## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



## RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

March 23, 2015
Invoice 478727
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through February 28, 2015

relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $530.83 |
| Conference Calling | $356.00 |
| Document Retrieval | $1,600.80 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $244.64 |
| Messenger and delivery service | $184.75 |
| Photocopying/Printing - outside vendor | $205.00 |
| Photocopying/Printing<br>576 @ $.10/pg./ 9,052 @ $.10/pg. | $962.80 |
| Travel Expense | $89.60 |

Other Charges $4,224.42

TOTAL DUE FOR THIS INVOICE **$4,224.42**

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 91
Client #  740489

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 01/13/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $8.10 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.10 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.60 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.80 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.90 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $2.40 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.90 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.30 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.30 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $0.30 | |
| 02/02/15 | PACER | DOCRETRI |
| | Amount =   $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 92

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $16.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 93

Client #  740489

| 02/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 94

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 95

Client # 740489

| 02/02/15 | Printing | | DUP |
| | | Amount = $5.80 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $4.30 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $8.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                                    March 23, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 478727
1601 Bryan Street                                                         Page 96
Dallas TX  75201

Client #  740489

| 02/02/15 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount = $0.20 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                              March 23, 2015
Texas Competitive Electric Holdings Co.                            Invoice 478727
1601 Bryan Street                                                  Page 97
Dallas TX  75201

                                                                  Client #  740489

| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 98

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/03/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.90 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $2.50 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $1.30 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 02/03/15 | PACER | Amount =  $1.80 | DOCRETRI |

Energy Future Competitive Holdings Co.                                  March 23, 2015
Texas Competitive Electric Holdings Co.                                 Invoice 478727
1601 Bryan Street                                                       Page 99
Dallas TX  75201
                                                                        Client #  740489

|            |         |                    |            |
|------------|---------|--------------------|------------|
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.70   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $1.00   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.20   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $1.30   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $1.30   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $2.50   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $3.00   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.90   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $2.40   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $3.00   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $3.00   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.30   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.40   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.20   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.50   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.40   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $0.80   |            |
| 02/03/15   | PACER   |                    | DOCRETRI   |
|            |         | Amount =   $1.00   |            |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 100

Client #  740489

| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 101

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/03/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/04/15 | GROTTO PIZZA, INC. | | MEALSCL |
| | | Amount = $9.74 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 102
Dallas TX  75201

                                                         Client #  740489

| 02/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 103

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 104

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/04/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 105

Client #  740489

| 02/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          March 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 478727
1601 Bryan Street                                                Page 106
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | PARCELS, INC. | | DUPOUT |
| | | Amount =  $205.00 | |
| 02/05/15 | 16073512670 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/05/15 | 16073512670 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 02/05/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 02/05/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/05/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 107

Client #  740489

| | | | | |
|---|---|---|---|---|
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 108

Client #  740489

| | | | |
|---|---|---|---|
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 109

Client #  740489

| | | | |
|---|---|---|---|
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 110

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 02/05/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $1.90 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.40 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.50 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.60 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $2.60 | DOCRETRI |
| 02/05/15 | PACER | Amount = | $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 111

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 112
Dallas TX  75201

                                                          Client #  740489

| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.                          March 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 478727
1601 Bryan Street                                               Page 113
Dallas TX  75201

Client #  740489

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.90

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.80

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.80

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $1.90

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $3.60

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $8.50

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $5.20

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $3.80

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.80

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $1.90

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.90

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.60

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $23.00

| 02/05/15 | Printing | DUP |
|---|---|---|

Amount =  $0.60

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 114

Client #  740489

| 02/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                                          March 23, 2015
Texas Competitive Electric Holdings Co.                                         Invoice 478727
1601 Bryan Street                                                               Page 115
Dallas TX  75201

Client #  740489

| 02/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $10.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $3.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $5.30 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $5.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $6.50 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $6.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $5.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $4.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 116

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $5.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/06/15 | Photocopies | | DUP |
| | | Amount =  $57.60 | |
| 02/06/15 | 17732634407 Long Distance | | LD |
| | | Amount =  $20.85 | |
| 02/06/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 118

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.50 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.60 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                     March 23, 2015
Texas Competitive Electric Holdings Co.                    Invoice 478727
1601 Bryan Street                                          Page 119
Dallas TX  75201

                                                          Client #  740489

| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 120
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 121

Client #  740489

| 02/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 122

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 02/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $14.60 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $13.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 123
Dallas TX  75201

Client #  740489

| 02/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $12.60 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 124
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.

March 23, 2015

Texas Competitive Electric Holdings Co.

Invoice 478727

1601 Bryan Street

Page 125

Dallas TX  75201

Client #  740489

| 02/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 126

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 127

Client #  740489

| Date | | | |
|------|------|------|------|
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 128

Client #  740489

| 02/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                              March 23, 2015
Texas Competitive Electric Holdings Co.                            Invoice 478727
1601 Bryan Street                                                  Page 129
Dallas TX  75201

Client #  740489

| 02/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 130

Client #  740489

| 02/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |

Energy Future Competitive Holdings Co.                                    March 23, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 478727
1601 Bryan Street                                                         Page 131
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $64.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $15.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 132

Client #  740489

| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 133

Client #  740489

| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $10.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $10.80 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $6.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 134

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $64.50 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $6.20 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 135

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $15.90 | |
| 02/10/15 | PARCELS, INC. | | MESS |
| | | Amount = $17.50 | |
| 02/10/15 | PARCELS, INC. | | MESS |
| | | Amount = $17.50 | |
| 02/10/15 | ROADRUNNER EXPRESS INC: Car Service 2/1-2/28 | | TRAV |
| | | Amount = $89.60 | |
| 02/10/15 | MANHATTAN BAGEL COMPANY | | MEALSCL |
| | | Amount = $190.00 | |
| 02/10/15 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | | Amount = $271.75 | |
| 02/10/15 | 13128627092 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/10/15 | 13128622069 Long Distance | | LD |
| | | Amount = $23.63 | |
| 02/10/15 | 18162494752 Long Distance | | LD |
| | | Amount = $47.26 | |

Energy Future Competitive Holdings Co.                          March 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 478727
1601 Bryan Street                                               Page 136
Dallas TX  75201

                                                               Client #  740489

| 02/10/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =  $8.60 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $2.50 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/10/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 137
Client #  740489

| Date | | | |
|---|---|---|---|
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 138

Client #  740489

| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 139

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 140
Dallas TX  75201

                                                          Client #  740489

| 02/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $4.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 141

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/10/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/11/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 142

Client #  740489

| Date | | | Amount | | Description |
|---|---|---|---|---|---|
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.60 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.70 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.60 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $17.90 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.50 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.80 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $1.00 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.70 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 02/11/15 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 143

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 144
Dallas TX  75201

                                                         Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 145

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 146

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $17.90 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 147

Client # 740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

March 23, 2015

Invoice 478727

Page 148

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |

Energy Future Competitive Holdings Co.                                       March 23, 2015
Texas Competitive Electric Holdings Co.                                      Invoice 478727
1601 Bryan Street                                                            Page 149
Dallas TX  75201
                                                                            Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 150

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 151

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 152

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 153

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =  $25.00 | |
| 02/12/15 | DIMEO'S PIZZAIUOLI NAPULITAN | | MEALSCL |
| | | Amount =  $12.36 | |
| 02/12/15 | 12148685251 Long Distance | | LD |
| | | Amount =  $44.48 | |
| 02/12/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/12/15 | 12129093178 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/12/15 | 12123262158 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 02/12/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 02/12/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 154

Client #  740489

| 02/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 155

Client #  740489

| 02/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                                    March 23, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 478727
1601 Bryan Street
Dallas TX  75201                                                          Page 156

                                                                          Client #  740489

| 02/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 157

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/12/15 | Printing | | DUP |
| | | Amount = $22.20 | |
| 02/13/15 | DIMEO'S PIZZAIUOLI NAPULITAN | | MEALSCL |
| | | Amount = $18.50 | |
| 02/13/15 | 12024411799 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 158

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/13/15 | PACER | Amount = $2.40 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.60 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.20 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.40 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.90 | DOCRETRI |
| 02/13/15 | PACER | Amount = $2.20 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.40 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.10 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.10 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.10 | DOCRETRI |
| 02/13/15 | PACER | Amount = $3.00 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.40 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.20 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.20 | DOCRETRI |
| 02/13/15 | PACER | Amount = $3.00 | DOCRETRI |
| 02/13/15 | PACER | Amount = $0.90 | DOCRETRI |
| 02/13/15 | PACER | Amount = $1.00 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 159

Client #  740489

| | | | |
|---|---|---|---|
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 160

Client #  740489

| 02/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 161

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 162

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $1.80 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $3.60 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 163

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/15 | CourtCall | | CONFCALL |
| | | Amount =  $116.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.       March 23, 2015
Texas Competitive Electric Holdings Co.       Invoice 478727
1601 Bryan Street       Page 164
Dallas TX  75201

Client #  740489

| Date | | Amount | Code |
|------|------|------|------|
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 165

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 02/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 166

Client #  740489

| 02/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 167

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 02/17/15 | DIMEO'S PIZZAIUOLI NAPULITAN | | MEALSCL |
| | | Amount =  $8.70 | |
| 02/17/15 | 12124924327 Long Distance | | LD |
| | | Amount =  $25.02 | |
| 02/17/15 | 18177919084 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/17/15 | 12028795279 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 02/17/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 02/17/15 | 12125475790 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 168

Client #  740489

| 02/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 169

Client #  740489

| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 170

Client #  740489

| 02/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 171

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 172

Client #  740489

| 02/17/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 02/18/15 | 18322623691 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 173

Client #  740489

| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 174

Client #  740489

| Date | Description | | Amount |
|---|---|---|---|
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $1.50 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $1.00 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $1.00 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $2.00 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $2.80 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.80 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $2.60 |
| 02/18/15 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |