**<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633838**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                            $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                         $ 446,563.57

Total legal services rendered and expenses incurred                        $ 446,563.57

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/04/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.33 |
| 9/02/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 11.27 |
| 9/02/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 21.84 |
| 9/29/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 27.30 |
| 9/29/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 27.22 |
| 10/06/14 | Steven Serajeddini, Taxi, Restructuring | 17.10 |
| 10/13/14 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Deposition of Paul Keglevic, 10/3/14 | 2,242.85 |
| 10/27/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/27/14 | -156.00 |
| 10/28/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/28/14 | -58.00 |
| 10/28/14 | COURTCALL LLC - Teleconference, Remote Court Appearance on 10/28/14 | -51.00 |
| 11/07/14 | Marc Kieselstein, Parking, Chicago, IL Airport Parking | 62.00 |
| 11/12/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 15.32 |
| 11/17/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 16.02 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmington, DE 11/19/2014 to 11/20/2014, Hearing | 111.00 |
| 11/19/14 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmington, DE 11/19/2014 to 11/20/2014, Hearing | -105.00 |
| 11/25/14 | Steven Serajeddini, Taxi, Restructuring | 16.14 |
| 12/01/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Computer Service, Westlaw usage for November 2014 (Houston) | 1,585.15 |
| 12/01/14 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Computer Service, Westlaw usage for November 2014 (Houston) | 112.80 |
| 12/01/14 | Sean Hilson, Taxi, Overtime Transportation | 8.85 |
| 12/04/14 | Michael Esser, Airfare, New York, NY 02/07/2015 to 02/10/2015, Airfare | 1,488.20 |
| 12/04/14 | Michael Esser, Agency Fee, Agency fee | 58.00 |
| 12/04/14 | Adam Teitcher, Taxi, OT Taxi | 31.20 |
| 12/06/14 | Michael Esser, Travel Meals, San Francisco, CA Dinner at SFO airport | 34.85 |
| 12/07/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/7/14 | 500.00 |
| 12/07/14 | Michael Esser, Travel Meals, New York, NY | 28.63 |
| 12/07/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/07/14 | SPECIAL COUNSEL - Outside contract attorneys, document review | 97,240.00 |
| 12/07/14 | Adam Teitcher, Taxi, OT Taxi | 23.75 |
| 12/08/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/8/14 | 689.19 |
| 12/08/14 | Michael Esser, Travel Meals, New York, NY | 20.59 |
| 12/08/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/09/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/9/14 | 689.19 |
| 12/09/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/09/14 | Adam Teitcher, Taxi, OT Taxi | 23.40 |
| 12/10/14 | Michael Esser, Internet, Internet access 12/10/14 | 18.95 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/10/14 | Michael Esser, Internet, Internet access 12/10/14 | 24.95 |
| 12/10/14 | Michael Esser, Lodging, New York, NY 12/07/2014 to 02/10/2015, Hotel room for 12/10/14 | 461.35 |
| 12/10/14 | Michael Esser, Travel Meals, New York, NY | 40.00 |
| 12/12/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/12/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/12/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.33 |
| 12/12/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.62 |
| 12/14/14 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 96,525.50 |
| 12/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 45.93 |
| 12/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 189.75 |
| 12/15/14 | Steven Serajeddini, Travel Meals, Wilmington, DE / New York, NY Restructuring | 18.00 |
| 12/15/14 | Sean Hilson, Taxi, OT Transportation | 6.45 |
| 12/18/14 | Adam Teitcher, Taxi, OT Taxi | 68.92 |
| 12/24/14 | Brian Schartz, Lodging, Wilmington, De 12/24/2014 to 12/24/2014, Attend hearing. | 259.00 |
| 12/29/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 12/29/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 12/29/14 | E-ADVANCED DISCOVERY INC - PO BOX 102242 (TP), Outside Computer Service, OCR and scanning | 127.66 |
| 12/31/14 | Mark McKane, Airfare, Philadelphia, PA 01/12/2015 to 01/15/2015, Court hearing/meeting | 1,481.30 |
| 12/31/14 | Mark McKane, Agency Fee, Court hearing/meeting | 58.00 |
| 1/01/15 | WEST, Westlaw Research, KAISEY,LINA, 1/1/2015 | 9.34 |
| 1/01/15 | WEST, Westlaw Research, LII,TZU-YING, 1/1/2015 | 75.47 |
| 1/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/1/2015 | 70.27 |
| 1/02/15 | WEST, Westlaw Research, CHANG,KEVIN, 1/2/2015 | 223.55 |
| 1/02/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/2/2015 | 340.83 |
| 1/02/15 | WEST, Westlaw Research, LII,TZU-YING, 1/2/2015 | 4.38 |
| 1/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/2/2015 | 94.34 |
| 1/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/2/2015 | 689.91 |
| 1/03/15 | WEST, Westlaw Research, LII,TZU-YING, 1/3/2015 | 56.60 |
| 1/03/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/3/2015 | 105.40 |
| 1/04/15 | Marc Kieselstein, Airfare, New York, NY 01/05/2015 to 01/08/2015, Meetings | 788.96 |
| 1/04/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 1/04/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/4/2015 | 96.53 |
| 1/04/15 | WEST, Westlaw Research, LII,TZU-YING, 1/4/2015 | 18.87 |
| 1/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/4/2015 | 70.27 |
| 1/05/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 1/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/5/2015 | 80.19 |
| 1/05/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/5/2015 | 26.26 |
| 1/05/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/5/2015 | 121.20 |
| 1/05/15 | WEST, Westlaw Research, STUREK,KENNETH, 1/5/2015 | 43.83 |
| 1/05/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/5/2015 | 17.57 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/05/15 | WEST, Westlaw Research, LII,TZU-YING, 1/5/2015 | 37.73 |
| 1/05/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/5/2015 | 28.21 |
| 1/05/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/5/2015 | 18.87 |
| 1/05/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/5/2015 | 140.36 |
| 1/05/15 | LEXISNEXIS, LexisNexis Research, PETRINO, MICHAEL, 1/5/2015 | 31.25 |
| 1/05/15 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 1/05/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/06/15 | James Sprayregen, Airfare, Chicago, IL 02/17/2015 to 02/17/2015, Meeting | 394.48 |
| 1/06/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 1/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 1/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (30), Winters, Spencer A, 1/6/2015 | 240.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (15), Winters, Spencer A, 1/6/2015 | 60.00 |
| 1/06/15 | FLIK, Catering Expenses, Client Meeting (30), Winters, Spencer A, 1/6/2015 | 240.00 |
| 1/06/15 | WEST, Westlaw Research, LEE,TRICIA, 1/6/2015 | 48.60 |
| 1/06/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/6/2015 | 20.05 |
| 1/06/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/6/2015 | 501.22 |
| 1/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/6/2015 | 61.18 |
| 1/06/15 | WEST, Westlaw Research, KAISEY,LINA, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/6/2015 | 18.87 |
| 1/06/15 | WEST, Westlaw Research, TOTH,PAULETTE, 1/6/2015 | 5.48 |
| 1/06/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/6/2015 | 17.57 |
| 1/06/15 | LEXISNEXIS, LexisNexis Research, LEE,  TRICIA, 1/6/2015 | 128.63 |
| 1/06/15 | LEXISNEXIS, LexisNexis Research, TOTH,  PAULETTE, 1/6/2015 | 19.88 |
| 1/06/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 12/19/2014 | 61.82 |
| 1/06/15 | Adam Teitcher, Taxi, OT Taxi | 33.95 |
| 1/07/15 | Marc Kieselstein, Internet, Meetings | 15.99 |
| 1/07/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 1/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 1/07/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 01/2015, EGGERT MARY | 74.19 |
| 1/07/15 | WEST, Westlaw Research, LEE,TRICIA, 1/7/2015 | 2.03 |
| 1/07/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/7/2015 | 40.10 |
| 1/07/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/7/2015 | 4.26 |
| 1/07/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/7/2015 | 21.09 |
| 1/07/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/7/2015 | 3.62 |
| 1/07/15 | WEST, Westlaw Research, TOTH,PAULETTE, 1/7/2015 | 23.88 |
| 1/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 1/7/2015 | 37.73 |
| 1/07/15 | LEXISNEXIS, LexisNexis Research, TOTH,  PAULETTE, 1/7/2015 | 103.62 |
| 1/07/15 | Adam Teitcher, Taxi, OT Taxi | 30.95 |
| 1/07/15 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 1/07/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/08/15 | Marc Kieselstein, Lodging, New York, NY 01/05/2015 to 01/08/2015, Meetings | 816.06 |
| 1/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/8/2015 | 112.19 |
| 1/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/8/2015 | 8.70 |
| 1/08/15 | WEST, Westlaw Research, KAISEY,LINA, 1/8/2015 | 35.83 |
| 1/08/15 | WEST, Westlaw Research, ORREN,ROBERT, 1/8/2015 | 18.87 |
| 1/08/15 | Adam Teitcher, Taxi, OT Taxi | 33.80 |
| 1/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 112.74 |
| 1/09/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 1/9/2015 | 47.90 |
| 1/09/15 | WEST, Westlaw Research, GEIER,EMILY, 1/9/2015 | 49.62 |
| 1/09/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/9/2015 | 50.02 |
| 1/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/9/2015 | 104.87 |
| 1/09/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/9/2015 | 12.30 |
| 1/09/15 | WEST, Westlaw Research, KAISEY,LINA, 1/9/2015 | 37.73 |
| 1/09/15 | WEST, Westlaw Research, LII,TZU-YING, 1/9/2015 | 18.87 |
| 1/09/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/9/2015 | 18.87 |
| 1/09/15 | WEST, Westlaw Research, SOWA,JUSTIN, 1/9/2015 | 95.00 |
| 1/09/15 | Michael Esser, Taxi, Overtime Transportation | 30.13 |
| 1/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at RIVER FOREST IL and drop off at O'Hare International Airport IL | 89.92 |
| 1/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 1/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 130.80 |
| 1/12/15 | Mark McKane, Travel Meals, Philadelphia, PA Court hearing/meeting | 40.00 |
| 1/12/15 | Andrew McGaan, Travel Meals, Chicago, Illinois Court Hearing | 12.45 |
| 1/12/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/12/2015 | 37.73 |
| 1/12/15 | Alexander Davis, Taxi, OT transportation | 38.00 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/7/2015 | 41.92 |
| 1/13/15 | Mark McKane, Lodging, Philadelphia, PA 01/12/2015 to 01/13/2015, Court hearing/meeting | 284.90 |
| 1/13/15 | Mark McKane, Rail, New York, NY 01/13/2015 to 01/13/2015, Court hearing/meeting | 111.00 |
| 1/13/15 | Mark McKane, Agency Fee, Court hearing/meeting | 58.00 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/5/2015 | 79.02 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/6/2015 | 76.37 |
| 1/13/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 1/6/2015 | 62.85 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON DE and drop off at Philadelphia Airport | 116.00 |
| 1/13/15 | Mark McKane, Travel Meals, Philadelphia, PA Court hearing/meeting | 36.00 |
| 1/13/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/13/2015 | 120.00 |
| 1/13/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/13/2015 | 89.92 |
| 1/13/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 1/13/2015 | 187.92 |
| 1/13/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 1/13/2015 | 8.70 |
| 1/13/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/13/2015 | 26.26 |
| 1/13/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/13/2015 | 107.49 |
| 1/13/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER,  TIM 1/13/2015 | 896.57 |
| 1/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at RIVER FOREST IL | 98.72 |
| 1/14/15 | Mark McKane, Travel Meals, New York, NY Court hearing/meeting | 40.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/14/2015 | 120.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/14/2015 | 200.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/14/2015 | 300.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 1/14/2015 | 176.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (45), Sassower, Edward O, 1/14/2015 | 360.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 1/14/2015 | 176.00 |
| 1/14/15 | FLIK, Catering Expenses, Client Meeting (23), Sassower, Edward O, 1/14/2015 | 184.00 |
| 1/14/15 | WEST, Westlaw Research, DING,STEPHANIE, 1/14/2015 | 63.87 |
| 1/14/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/14/2015 | 268.33 |
| 1/14/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 1/14/2015 | 9.92 |
| 1/14/15 | WEST, Westlaw Research, GANTER,JONATHAN, 1/14/2015 | 89.44 |
| 1/14/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/14/2015 | 3.37 |
| 1/14/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/14/2015 | 18.87 |
| 1/14/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 1/14/2015 | 47.90 |
| 1/14/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 20.00 |
| 1/14/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (NT), Outside Messenger Service, Messenger service for S. Pace | 223.61 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,S HESSLER, Local Transportation, Date: 1/10/2015 | 36.90 |
| 1/15/15 | Mark McKane, Lodging, New York, NY 01/13/2015 to 01/15/2015, Court hearing/meeting | 833.30 |
| 1/15/15 | William Levy, Airfare, New York, NY and Washington, DC 01/21/2015 to 01/23/2015, Travel for client meetings. | 393.60 |
| 1/15/15 | William Levy, Agency Fee, Travel for client meetings. | 6.93 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/5/2015 | 61.90 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/7/2015 | 77.96 |
| 1/15/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/8/2015 | 123.72 |
| 1/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 75.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/15/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/15/2015 | 400.00 |
| 1/15/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/15/2015 | 200.00 |
| 1/15/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 1/15/2015 | 109.76 |
| 1/15/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/15/2015 | 40.10 |
| 1/15/15 | WEST, Westlaw Research, PAPEZ,MATTHEW, 1/15/2015 | 194.76 |
| 1/15/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/15/2015 | 8.70 |
| 1/15/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/15/2015 | 47.07 |
| 1/15/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/15/2015 | 75.47 |
| 1/15/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 24.36 |
| 1/15/15 | Alexander Davis, Taxi, OT transportation | 16.00 |
| 1/16/15 | WEST, Westlaw Research, DALMUT,ELIZABETH, 1/16/2015 | 70.09 |
| 1/16/15 | WEST, Westlaw Research, PAPEZ,MATTHEW, 1/16/2015 | 70.78 |
| 1/16/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/16/2015 | 56.60 |
| 1/16/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 30.35 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 81,362.50 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, document review | 1,192.00 |
| 1/18/15 | ADVANCED DISCOVERY INC - Outside Copy/Binding, Blowback printing and courier service | 910.62 |
| 1/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/18/2015 | 20.05 |
| 1/18/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/18/2015 | 26.26 |
| 1/18/15 | SEAMLESS NORTH AMERICA INC, Peter Jung, Overtime Meals - Non-Attorney, 1/18/2015 | 20.00 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at CHICAGO IL and drop off at O'Hare International Airport Chicago IL | 117.08 |
| 1/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 1/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/19/2015 | 4.26 |
| 1/19/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/19/2015 | 18.87 |
| 1/19/15 | WEST, Westlaw Research, STEADMAN,BEN, 1/19/2015 | 158.37 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/19/2015 | 19.95 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/19/2015 | 4.65 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/19/2015 | 20.00 |
| 1/19/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/19/2015 | 20.00 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 30.15 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 29.76 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: EVANS,DON, Transportation to/from airport, Date: 1/15/2015 | 59.48 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/11/2015 | 83.46 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 1/12/2015 | 72.40 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 1/13/2015 | 36.92 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 1/13/2015 | 30.08 |
| 1/20/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 1/14/2015 | 63.09 |
| 1/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/20/2015, ANDREW R MCGAAN, CHICAGO-OHARE INTERNATIONAL IL ORD, 9:30 PM | 84.75 |
| 1/20/15 | FLIK, Catering Expenses, Client Meeting (20), Welz, Andrew, 1/20/2015 | 160.00 |
| 1/20/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 1/20/2015 | 224.62 |
| 1/20/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/20/2015 | 65.94 |
| 1/20/15 | WEST, Westlaw Research, SCHLAN,MAX, 1/20/2015 | 18.87 |
| 1/20/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 20.00 |
| 1/20/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.16 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/20/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/20/2015 | 20.00 |
| 1/21/15 | Brian Schartz, Taxi, Dinner with client. | 26.30 |
| 1/21/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 4:15 AM | 102.20 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60657, ORD-CHICAGO,IL ORD, 4:15 AM | 83.90 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, CHICAGO,IL 60605, 10:00 PM | 84.75 |
| 1/21/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 40.36 |
| 1/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/21/2015, ANDREW R MCGAAN, CHICAGO,IL, ORD-CHICAGO,IL ORD, 1:00 PM | 82.82 |
| 1/21/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 1/21/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 12.71 |
| 1/21/15 | VERITEXT - Court Reporter Deposition, Original transcript 1/20/15 | 535.00 |
| 1/21/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 1/21/2015 | 300.00 |
| 1/21/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/21/2015 | 400.00 |
| 1/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/21/2015 | 60.15 |
| 1/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/21/2015 | 18.87 |
| 1/21/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/21/2015 | 243.44 |
| 1/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/21/2015 | 358.49 |
| 1/21/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 27.96 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/21/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/21/2015 | 20.00 |
| 1/22/15 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 1/13/2015 | 36.90 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 30.15 |
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/15/2015 | 42.21 |
| 1/22/15 | William Levy, Lodging, New York, NY 01/21/2015 to 01/22/2015, Travel for client meetings. | 297.36 |
| 1/22/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,386.01 |
| 1/22/15 | Mark McKane, Agency Fee, Conflict Matter Counsel Meetings | 58.00 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 5:24 PM | 105.15 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 5:24 PM | 84.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 1/22/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 1/15/2015 | 77.17 |
| 1/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/22/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, 3:17 PM | 84.75 |
| 1/22/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 25.34 |
| 1/22/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 1/22/2015 | 400.00 |
| 1/22/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/22/2015 | 400.00 |
| 1/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/22/2015 | 40.10 |
| 1/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/22/2015 | 56.60 |
| 1/22/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/22/2015 | 255.63 |
| 1/22/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 1/22/2015 | 285.87 |
| 1/22/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 30.95 |
| 1/22/15 | Adam Teitcher, Taxi, OT Taxi | 20.00 |
| 1/22/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 1/22/2015 | 20.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/22/2015 | 20.00 |
| 1/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/22/2015 | 20.00 |
| 1/23/15 | William Levy, Transportation To/From Airport, Travel for client meetings. | 20.79 |
| 1/23/15 | WEST, Westlaw Research, ESSER,MICHAEL, 1/23/2015 | 31.94 |
| 1/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/23/2015 | 4.86 |
| 1/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/23/2015 | 20.00 |
| 1/23/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 1/23/2015 | 20.00 |
| 1/24/15 | WEST, Westlaw Research, LII,TZU-YING, 1/24/2015 | 56.60 |
| 1/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/24/2015 | 52.70 |
| 1/25/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 1/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/25/2015 | 20.05 |
| 1/25/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/25/2015 | 103.68 |
| 1/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/25/2015 | 175.67 |
| 1/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/26/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 5:00 AM | 101.15 |
| 1/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON DE | 130.80 |
| 1/26/15 | WEST, Westlaw Research, FRANK,NOAH, 1/26/2015 | 902.48 |
| 1/26/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/26/2015 | 976.03 |
| 1/26/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/26/2015 | 316.03 |
| 1/26/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/26/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/27/15 | Holly Trogdon, Taxi, To doc review site | 8.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 1/14/2015 | 42.24 |
| 1/27/15 | Christina Sharkey, Airfare, Washington DC 02/07/2015 to 02/11/2015, Supervise contract attorneys | 647.59 |
| 1/27/15 | Christina Sharkey, Agency Fee, Supervise contract attorneys | 21.00 |
| 1/27/15 | Mark McKane, Airfare, New York, NY 02/01/2015 to 02/05/2015, Conflict Matter Counsel Meetings | -2,490.60 |
| 1/27/15 | Mark McKane, Airfare, New York, NY 02/01/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,386.01 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 1/22/2015 | 70.17 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDINI STEVEN, Transportation to/from airport, Date: 1/14/2015 | 62.69 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 1/21/2015 | 61.50 |
| 1/27/15 | VITAL TRANSPORTATION INC, Passenger: LEVY,BILL, Transportation to/from airport, Date: 1/21/2015 | 34.25 |
| 1/27/15 | WEST, Westlaw Research, LULA,JEFFERY, 1/27/2015 | 213.85 |
| 1/27/15 | WEST, Westlaw Research, FRANK,NOAH, 1/27/2015 | 419.83 |
| 1/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 1/27/2015 | 52.70 |
| 1/27/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/27/2015 | 489.74 |
| 1/27/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/27/2015 | 216.88 |
| 1/27/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/27/2015 | 129.89 |
| 1/27/15 | Alexander Davis, Taxi, OT transportation | 17.53 |
| 1/27/15 | Michael Esser, Taxi, Overtime Transportation | 20.00 |
| 1/27/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 01/27/2015 | 8.95 |
| 1/28/15 | Alexander Davis, Taxi, Review site. | 8.03 |
| 1/28/15 | Alexander Davis, Taxi, Review site. | 10.63 |
| 1/28/15 | Alexander Davis, Rail, New York, NY 02/02/2015 to 02/02/2015, Attend depositions re First Lien Makewhole litigation. | 111.00 |
| 1/28/15 | James Sprayregen, Airfare, Dallas, TX 02/25/2015 to 02/25/2015, Meeting | 342.10 |
| 1/28/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 1/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/28/2015, JULIA LEES ALLEN, ORD-CHICAGO,IL ORD, CHICAGO,IL 60654, 7:01 PM | 84.75 |
| 1/28/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 01/2015, LEE DAMING | 363.44 |
| 1/28/15 | WEST, Westlaw Research, HILSON,SEAN, 1/28/2015 | 80.41 |
| 1/28/15 | WEST, Westlaw Research, HUSNICK,CHAD, 1/28/2015 | 110.17 |
| 1/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/28/2015 | 20.05 |
| 1/28/15 | WEST, Westlaw Research, FRANK,NOAH, 1/28/2015 | 4.26 |
| 1/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 1/28/2015 | 65.94 |
| 1/28/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/28/2015 | 102.37 |
| 1/28/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 1/28/2015 | 56.60 |
| 1/28/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 1/28/2015 | 35.13 |
| 1/28/15 | Alexander Davis, Taxi, OT transportation | 37.00 |
| 1/28/15 | Jonathan Ganter, Taxi, OT Transportation (K&E Office to Home) | 15.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/28/15 | Anthony Sexton, Taxi, Overtime cab. | 8.55 |
| 1/28/15 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 1/28/2015 | 13.41 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/28/2015 | 20.00 |
| 1/28/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/29/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 1/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/29/2015, SARA B ZABLOTNEY, ORD-CHICAGO,IL ORD, CHICAGO,IL 60654, 8:28 AM | 113.50 |
| 1/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 1/29/2015, SARA B ZABLOTNEY, CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 4:45 PM | 80.75 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 1/21/2015 | 86.61 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 1/22/2015 | 194.68 |
| 1/29/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH, Hwangpo, Natasha, 1/29/2015 | 900.00 |
| 1/29/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 1/29/2015 | 400.00 |
| 1/29/15 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 1/29/2015 | 260.00 |
| 1/29/15 | WEST, Westlaw Research, HUSNICK,CHAD, 1/29/2015 | 300.73 |
| 1/29/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/29/2015 | 360.88 |
| 1/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/29/2015 | 20.05 |
| 1/29/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/29/2015 | 236.93 |
| 1/29/15 | WEST, Westlaw Research, KAISEY,LINA, 1/29/2015 | 9.34 |
| 1/29/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/29/2015 | 56.60 |
| 1/29/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 14.08 |
| 1/29/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.20 |
| 1/29/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 1/22/2015 | 61.82 |
| 1/29/15 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 1/29/15 | Overtime Meals - Non-Attorney, Stephanie Ding | 12.00 |
| 1/29/15 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Nathan Taylor, Overtime Meals - Attorney, 1/29/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/29/2015 | 20.00 |
| 1/29/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 1/30/15 | Alexander Davis, Taxi, OT transportation | 15.65 |
| 1/30/15 | Michael Petrino, Rail, New York, NY 02/02/2015 to 02/03/2015, Meetings with Conflicts Counsel | 372.00 |
| 1/30/15 | Michael Petrino, Agency Fee, Meetings with Conflicts Counsel | 58.00 |
| 1/30/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 158.00 |
| 1/30/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, State Trial Court Fee re Premier Entertainment Biloxi | 162.01 |
| 1/30/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, Federal Court Fee USDC Delaware in re School Specialty. | 162.01 |
| 1/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 1/30/2015 | 220.53 |
| 1/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/30/2015 | 140.34 |
| 1/30/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 1/30/2015 | 1,006.73 |
| 1/30/15 | WEST, Westlaw Research, KAISEY,LINA, 1/30/2015 | 16.96 |
| 1/30/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.94 |
| 1/30/15 | Alexander Davis, Taxi, Review site. | 10.20 |
| 1/30/15 | Alexander Davis, Taxi, OT transportation (for work on 1/29 - expense occurred after midnight) | 20.00 |
| 1/30/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 1/30/15 | Rebecca Chaikin, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 1/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 1/30/2015 | 20.00 |
| 1/30/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 1/30/2015 | 20.00 |
| 1/30/15 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls for January 2015 | 28.55 |
| 1/31/15 | INTERCALL - Teleconference, Teleconferences | 304.10 |
| 1/31/15 | INTERCALL - Teleconference, January calls | 197.79 |
| 1/31/15 | INTERCALL - Teleconference, Teleconference. | 24.59 |
| 1/31/15 | INTERCALL INC - Teleconference, Teleconference. | 17.56 |
| 1/31/15 | INTERCALL INC - Teleconference, Conference call services. | 53.67 |
| 1/31/15 | INTERCALL - Teleconference, Conference calls and taxes. | 9.76 |
| 1/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 2.63 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference(s) | 1,786.40 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.16 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re January 2015 conference calls. | 23.42 |
| 1/31/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (NT), Outside Messenger Service, Messenger service for S. Pace | 194.28 |
| 1/31/15 | EMPIRE INTERNATIONAL LTD - PO BOX 8000 DEPT 937 (NT), Local Transportation, 1/26/15 Robert Khuzami PU: San Francisco DO: San Francisco | 114.53 |
| 1/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 1/31/2015 | 40.10 |
| 1/31/15 | WEST, Westlaw Research, MURRAY,BRETT, 1/31/2015 | 37.73 |
| 1/31/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 1/31/15 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 25.56 |
| 1/31/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 1/31/2015 | 20.00 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | -2,198.10 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 1,727.10 |
| 2/01/15 | Mark McKane, Airfare, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Meetings | 58.00 |
| 2/01/15 | Jonathan Ganter, Agency Fee, Fact Development Meeting w/ Conflicts Counsel | 10.00 |
| 2/01/15 | Jonathan Ganter, Rail, New York, NY 02/02/2015 to 02/03/2015, Fact Development Meeting w/ Conflicts Counsel | 174.00 |
| 2/01/15 | Michael Esser, Airfare, New York, NY 02/02/2015 to 02/06/2015, Makewhole deposition | 1,488.20 |
| 2/01/15 | Michael Esser, Agency Fee, Makewhole deposition | 58.00 |
| 2/01/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 73.00 |
| 2/01/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 23.88 |
| 2/01/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 9.98 |
| 2/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 17.00 |
| 2/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Margaret Smith | 10.00 |
| 2/01/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 02/2015, SCIOLINO ELAINE | 38.53 |
| 2/01/15 | WEST, Westlaw Research, HOWELL,RICHARD, 2/1/2015 | 222.85 |
| 2/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/1/2015 | 39.78 |
| 2/01/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/1/2015 | 185.54 |
| 2/01/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 2/1/2015 | 217.73 |
| 2/01/15 | LEXISNEXIS, LexisNexis Research, SCIOLINO, ELAINE, 2/1/2015 | 152.77 |
| 2/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 19.80 |
| 2/01/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/1/2015 | 20.00 |
| 2/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/1/2015 | 20.00 |
| 2/02/15 | Alexander Davis, Internet, Attend depositions of trustee in First Lien Makewhole litigation. (Monday rate) | 15.99 |
| 2/02/15 | Jonathan Ganter, Internet, Fact Development Meeting w/ Conflicts Counsel | 24.95 |
| 2/02/15 | Michael Petrino, Internet, Meetings | 15.99 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/02/15 | Standard Copies or Prints | .60 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 37.00 |
| 2/02/15 | Standard Prints | 6.00 |
| 2/02/15 | Standard Prints | 6.20 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 4.00 |
| 2/02/15 | Standard Prints | 7.70 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .40 |
| 2/02/15 | Standard Prints | 1.70 |
| 2/02/15 | Standard Prints | 11.20 |
| 2/02/15 | Standard Prints | 8.30 |
| 2/02/15 | Standard Prints | 8.60 |
| 2/02/15 | Standard Prints | 7.00 |
| 2/02/15 | Standard Prints | 3.20 |
| 2/02/15 | Standard Prints | 4,686.00 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.50 |
| 2/02/15 | Standard Prints | 2.50 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | 2.60 |
| 2/02/15 | Standard Prints | 3.60 |
| 2/02/15 | Standard Prints | 2.70 |
| 2/02/15 | Standard Prints | 18.80 |
| 2/02/15 | Standard Prints | 140.00 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | 28.90 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 15.90 |
| 2/02/15 | Standard Prints | 4.10 |
| 2/02/15 | Standard Prints | 45.20 |
| 2/02/15 | Standard Prints | 131.70 |
| 2/02/15 | Standard Prints | 32.80 |
| 2/02/15 | Standard Prints | 22.00 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 1.00 |
| 2/02/15 | Standard Prints | 5.90 |
| 2/02/15 | Standard Prints | .80 |
| 2/02/15 | Standard Prints | 3.60 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/02/15 | Standard Prints | 5.00 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 2.00 |
| 2/02/15 | Standard Prints | 4.90 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 1.10 |
| 2/02/15 | Standard Prints | 6.20 |
| 2/02/15 | Standard Prints | 1.70 |
| 2/02/15 | Standard Prints | 1.30 |
| 2/02/15 | Standard Prints | 1.60 |
| 2/02/15 | Standard Prints | 15.30 |
| 2/02/15 | Standard Prints | .40 |
| 2/02/15 | Standard Prints | 18.00 |
| 2/02/15 | Standard Prints | 10.80 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.80 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Standard Prints | 17.30 |
| 2/02/15 | Standard Prints | 3.60 |
| 2/02/15 | Standard Prints | 4.70 |
| 2/02/15 | Standard Prints | 5.10 |
| 2/02/15 | Standard Prints | 3.50 |
| 2/02/15 | Standard Prints | 8.00 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .60 |
| 2/02/15 | Standard Prints | 1.50 |
| 2/02/15 | Standard Prints | 1.00 |
| 2/02/15 | Standard Prints | .70 |
| 2/02/15 | Standard Prints | 3.70 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | .30 |
| 2/02/15 | Standard Prints | 2.70 |
| 2/02/15 | Standard Prints | 22.10 |
| 2/02/15 | Standard Prints | 21.40 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 9.00 |
| 2/02/15 | Color Prints | 81.00 |
| 2/02/15 | Color Prints | 12.30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 17.70 |
| 2/02/15 | Color Prints | 17.70 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 17.70 |
| 2/02/15 | Color Prints | 15.30 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 6.00 |
| 2/02/15 | Color Prints | 34.20 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 6.00 |
| 2/02/15 | Color Prints | 34.20 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 231.00 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 17.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 10.80 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 7.80 |
| 2/02/15 | Color Prints | 8.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 8.70 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | 10.20 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 19.50 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 4.80 |
| 2/02/15 | Color Prints | 5.70 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 10.50 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 4.20 |
| 2/02/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Color Prints | 17.10 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 4.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 2.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 8.10 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 11.10 |
| 2/02/15 | Color Prints | 12.60 |
| 2/02/15 | Color Prints | 1.80 |
| 2/02/15 | Color Prints | 16.50 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 19.50 |
| 2/02/15 | Color Prints | 4.50 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 24.90 |
| 2/02/15 | Color Prints | 3.00 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | .30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 9.30 |
| 2/02/15 | Color Prints | 5.70 |
| 2/02/15 | Color Prints | 13.20 |
| 2/02/15 | Color Prints | 28.50 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | 3.30 |
| 2/02/15 | Color Prints | 3.60 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | 50.10 |
| 2/02/15 | Color Prints | 42.00 |
| 2/02/15 | Color Prints | 738.00 |
| 2/02/15 | Color Prints | 45.60 |
| 2/02/15 | Alexander Davis, Taxi, Attend depositions of expert witnesses re Makewhole litigation.  (to deposition) | 12.36 |
| 2/02/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 28.00 |
| 2/02/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 12.00 |
| 2/02/15 | Michael Petrino, Taxi, Meetings with Conflicts Counsel | 10.00 |
| 2/02/15 | Sharon Pace, Taxi, Taxi cab fare to/from office from document review site | 6.47 |
| 2/02/15 | Sharon Pace, Taxi, Taxi cab fare to/from office from document review site | 6.00 |
| 2/02/15 | Alexander Davis, Lodging, New York, NY 02/02/2015 to 02/06/2015, Attend depositions re First Lien Makewhole litigation. | 317.92 |
| 2/02/15 | Jonathan Ganter, Lodging, New York, NY 02/02/2015 to 02/03/2015, Meeting w/ Conflicts Counsel | 266.27 |
| 2/02/15 | James Sprayregen, Lodging, New York 03/02/2015 to 03/03/2015, Meeting | 400.50 |
| 2/02/15 | Todd Maynes, Airfare, Chicago 02/03/2015 to 02/03/2015, Client Meeting | 423.10 |
| 2/02/15 | Michael Slade, Airfare, New York to Chicago 02/03/2015 to 02/04/2015, For Expert Deposition | 74.39 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition. | 423.10 |
| 2/02/15 | Richard Howell, Agency Fee, Trip to New York City for a deposition. | 58.00 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition.  Flight from Chicago to New York was canceled and is to be refunded. | -423.10 |
| 2/02/15 | Richard Howell, Airfare, New York City, NY 02/02/2015 to 02/02/2015, Trip to New York City for a deposition. | 817.58 |
| 2/02/15 | Richard Howell, Agency Fee, Trip to New York City for a deposition. Agency fee associated with adding new outbound flight. | 58.00 |
| 2/02/15 | Anthony Sexton, Airfare, New York, NY 02/04/2015 to 02/05/2015, Travel to NY for EFH meeting | 846.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | Anthony Sexton, Agency Fee, Travel to NY for EFH meeting | 58.00 |
| 2/02/15 | Andrew McGaan, Airfare, Chicago - New York 02/03/2015 to 02/04/2015, Meeting | 690.36 |
| 2/02/15 | Richard Howell, Transportation To/From Airport, Trip to New York City for a deposition.  Taxi from the airport to the hotel. | 40.00 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, CHAD JOHN HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:00 PM | 80.75 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, JEFFERY JOHN LULA, CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 5:30 PM | 80.75 |
| 2/02/15 | James Sprayregen, Transportation To/From Airport, Meeting | 105.80 |
| 2/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/2/2015, RICHARD U S HOWELL, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 5:30 PM | 80.75 |
| 2/02/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 9.22 |
| 2/02/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 40.00 |
| 2/02/15 | Richard Howell, Travel Meals, Chicago, IL Travel to New York City for a deposition. | 26.00 |
| 2/02/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re Makewhole litigation. | 13.01 |
| 2/02/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/02/15 | Jonathan Ganter, Travel Meals, New York, NY Meeting w/ Conflicts Counsel | 40.00 |
| 2/02/15 | Michael Petrino, Travel Meals, New York, NY Meetings | 40.00 |
| 2/02/15 | FILE & SERVEXPRESS LLC - Outside Legal File Stor/Retrieve, File reports. | 90.00 |
| 2/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 38.00 |
| 2/02/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/2/2015 | 157.10 |
| 2/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/2/2015 | 133.79 |
| 2/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/2/2015 | 9.06 |
| 2/02/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/2/2015 | 54.34 |
| 2/02/15 | WEST, Westlaw Research, KAISEY,LINA, 2/2/2015 | 112.27 |
| 2/02/15 | Jonah Peppiatt, Taxi, OT Transporation | 20.00 |
| 2/02/15 | Steven Torrez, Taxi, Overtime Transportation | 22.00 |
| 2/02/15 | Anthony Sexton, Taxi, OT transportation | 8.35 |
| 2/02/15 | Teresa Lii, Taxi, OT ground transportation. | 17.15 |
| 2/02/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.56 |
| 2/02/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/02/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/2/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Alexandra Samowitz, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/02/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/2/2015 | 20.00 |
| 2/03/15 | Michael Slade, Internet, For Expert Deposition | 6.99 |
| 2/03/15 | Standard Copies or Prints | 3.50 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | .70 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | 6.80 |
| 2/03/15 | Standard Prints | .40 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Standard Prints | 3.50 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Standard Prints | 2.30 |
| 2/03/15 | Standard Prints | 1.60 |
| 2/03/15 | Standard Prints | 2.00 |
| 2/03/15 | Standard Prints | .20 |
| 2/03/15 | Standard Prints | 4.10 |
| 2/03/15 | Standard Prints | 33.50 |
| 2/03/15 | Standard Prints | 106.90 |
| 2/03/15 | Standard Prints | 1.60 |
| 2/03/15 | Standard Prints | 14.20 |
| 2/03/15 | Standard Prints | 4.80 |
| 2/03/15 | Standard Prints | 9.60 |
| 2/03/15 | Standard Prints | 101.90 |
| 2/03/15 | Standard Prints | 1.70 |
| 2/03/15 | Standard Prints | .30 |
| 2/03/15 | Color Prints | 15.60 |
| 2/03/15 | Color Prints | 42.00 |
| 2/03/15 | Color Prints | 180.00 |
| 2/03/15 | Color Prints | 28.80 |
| 2/03/15 | Color Prints | 6.90 |
| 2/03/15 | Color Prints | 4.20 |
| 2/03/15 | Color Prints | 26.10 |
| 2/03/15 | Color Prints | 234.90 |
| 2/03/15 | Color Prints | 37.80 |
| 2/03/15 | Color Prints | 62.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | 87.00 |
| 2/03/15 | Color Prints | 87.00 |
| 2/03/15 | Color Prints | 250.50 |
| 2/03/15 | Color Prints | 24.00 |
| 2/03/15 | Color Prints | 41.40 |
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | .60 |
| 2/03/15 | Color Prints | 16.80 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 5.70 |
| 2/03/15 | Color Prints | 28.50 |
| 2/03/15 | Color Prints | 1.80 |
| 2/03/15 | Color Prints | .60 |
| 2/03/15 | Color Prints | 121.50 |
| 2/03/15 | Color Prints | 1.20 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Color Prints | 3.30 |
| 2/03/15 | Overnight Delivery, Fed Exp to:Michael Petrino, WASHINGTON,DC from:NY MAILROOM | 19.64 |
| 2/03/15 | Overnight Delivery, Fed Exp to:Michael Petrino, WASHINGTON,DC from:NY MAILROOM | 23.84 |
| 2/03/15 | Jeremy Roux, Taxi, Document Review | 6.09 |
| 2/03/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. (for work on 2/2 - expense occurred after midnight) | 7.25 |
| 2/03/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 5.80 |
| 2/03/15 | Jonathan Ganter, Taxi, Meeting w/ Conflicts Counsel | 15.00 |
| 2/03/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/03/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC. | 6.20 |
| 2/03/15 | Richard Howell, Lodging, New York City, NY 02/03/2015 to 02/04/2015, Trip to New York City for depositions. | 500.00 |
| 2/03/15 | Michael Petrino, Lodging, New York, NY 02/02/2015 to 02/03/2015, Meetings | 249.06 |
| 2/03/15 | Chad Husnick, Airfare, New York, NY 02/03/2015 to 02/07/2015, Restructuring | 843.20 |
| 2/03/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/03/15 | Chad Husnick, Airfare, New York, NY 02/03/2015 to 02/07/2015, Restructuring | 299.00 |
| 2/03/15 | Cormac Connor, Airfare, Newark, NJ 02/04/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | 716.42 |
| 2/03/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | 21.00 |
| 2/03/15 | Cormac Connor, Airfare, Newark, NJ 02/04/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | -358.21 |
| 2/03/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | -21.00 |
| 2/03/15 | Todd Maynes, Transportation To/From Airport, Client Meeting | 45.13 |
| 2/03/15 | Michael Slade, Transportation To/From Airport, For Expert Deposition | 79.00 |
| 2/03/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 126.32 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/03/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 1/29/2015 | 58.25 |
| 2/03/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 1/29/2015 | 58.25 |
| 2/03/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 40.00 |
| 2/03/15 | Michael Slade, Travel Meals, New York For Expert Deposition | 15.24 |
| 2/03/15 | Michael Slade, Travel Meals, Chicago, IL For Expert Deposition | 12.20 |
| 2/03/15 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for depositions. | 21.78 |
| 2/03/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/03/15 | Michael Esser, Travel Meals, San Francisco, CA Makewhole depositions | 38.08 |
| 2/03/15 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting in New York | 35.00 |
| 2/03/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 40.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Anthony Sexton | 14.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 390.00 |
| 2/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 233.00 |
| 2/03/15 | WEST, Westlaw Research, HOWELL,RICHARD, 2/3/2015 | 88.90 |
| 2/03/15 | WEST, Westlaw Research, KAISEY,LINA, 2/3/2015 | 127.41 |
| 2/03/15 | LEXISNEXIS, LexisNexis Research, CHAIKIN, REBECCA, 2/3/2015 | 19.33 |
| 2/03/15 | Jonah Peppiatt, Taxi, OT Transporation | 32.20 |
| 2/03/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.08 |
| 2/03/15 | Christina Sharkey, Taxi, Overtime taxi | 16.35 |
| 2/03/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.16 |
| 2/03/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 2/03/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/03/15 | Elliot Harvey Schatmeier, Taxi, Local OT transportation | 34.55 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Elliot C Harvey Schatmeier, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/3/2015 | 20.00 |
| 2/04/15 | Michael Slade, Internet, For Expert Deposition | 6.99 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/04/15 | Cormac Connor, Internet, Travel to New York to participate in presentations to creditor committees. | 3.00 |
| 2/04/15 | Michael Esser, Internet, Makewhole depositions | 24.95 |
| 2/04/15 | Standard Prints | 8.00 |
| 2/04/15 | Standard Prints | .90 |
| 2/04/15 | Standard Prints | 3.80 |
| 2/04/15 | Standard Prints | .50 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .30 |
| 2/04/15 | Standard Prints | 1.80 |
| 2/04/15 | Standard Prints | 22.90 |
| 2/04/15 | Standard Prints | 1.30 |
| 2/04/15 | Standard Prints | 3.40 |
| 2/04/15 | Standard Prints | .10 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | .70 |
| 2/04/15 | Standard Prints | .30 |
| 2/04/15 | Standard Prints | .10 |
| 2/04/15 | Standard Prints | 5.00 |
| 2/04/15 | Standard Prints | .60 |
| 2/04/15 | Standard Prints | 3.10 |
| 2/04/15 | Standard Prints | 4.00 |
| 2/04/15 | Standard Prints | 3.10 |
| 2/04/15 | Standard Prints | 164.90 |
| 2/04/15 | Standard Prints | .20 |
| 2/04/15 | Standard Prints | 22.70 |
| 2/04/15 | Standard Prints | 3.40 |
| 2/04/15 | Standard Prints | 4.70 |
| 2/04/15 | Standard Prints | 10.20 |
| 2/04/15 | Binding | 4.20 |
| 2/04/15 | Binding | 4.20 |
| 2/04/15 | Binding | .70 |
| 2/04/15 | Color Prints | 2.10 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | 2.70 |
| 2/04/15 | Color Prints | 3.00 |
| 2/04/15 | Color Prints | .90 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 1.50 |
| 2/04/15 | Color Prints | 7.20 |
| 2/04/15 | Color Prints | 25.80 |
| 2/04/15 | Color Prints | 3.60 |
| 2/04/15 | Color Prints | 1.20 |
| 2/04/15 | Color Prints | 2.40 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


| | | |
|---|---|---:|
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .60 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 10.50 |
| 2/04/15 | Color Prints | 1.20 |
| 2/04/15 | Color Prints | .30 |
| 2/04/15 | Color Prints | 4.20 |
| 2/04/15 | Color Prints | 360.00 |
| 2/04/15 | Color Prints | 12.60 |
| 2/04/15 | Color Prints | 3.00 |
| 2/04/15 | Color Prints | 3.90 |
| 2/04/15 | Color Prints | 66.90 |
| 2/04/15 | Richard Howell, Taxi, Trip to New York City for a deposition. | 18.00 |
| 2/04/15 | Richard Howell, Taxi, Trip to New York City for a deposition. | 20.00 |
| 2/04/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/04/15 | Sharon Pace, Taxi, Taxi cab fare from  document review site to K&E-DC | 6.20 |
| 2/04/15 | Jeremy Roux, Lodging, Washington, DC 02/01/2015 to 02/02/2015, Document Review | 324.26 |
| 2/04/15 | Jeremy Roux, Lodging, Washington, DC 02/02/2015 to 02/04/2015, Document Review | 638.92 |
| 2/04/15 | Michael Slade, Lodging, New YOrk 02/03/2015 to 02/04/2015, For Expert Deposition | 375.30 |
| 2/04/15 | Richard Howell, Lodging, New York City, NY 02/04/2015 to 02/05/2015, for depositions. | 493.19 |
| 2/04/15 | Cormac Connor, Lodging, New York, NY 02/04/2015 to 02/05/2015, To participate in presentations to creditor committees. | 403.97 |
| 2/04/15 | Alexander Davis, Lodging, New York, NY 02/02/2015 to 02/06/2015, Attend depositions re First Lien Makewhole litigation. (Wednesday rate) | 363.82 |
| 2/04/15 | Andrew McGaan, Lodging, New York, New York 02/03/2015 to 02/03/2015, Meeting | 335.13 |
| 2/04/15 | Richard Howell, Airfare, New York City, NY 02/05/2015 to 02/05/2015, Trip to New York City for a deposition.  Flight from New York to Chicago. | 394.48 |
| 2/04/15 | Mark McKane, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Court hearing | 1,840.48 |
| 2/04/15 | Mark McKane, Agency Fee, Court hearing | 58.00 |
| 2/04/15 | Jeremy Roux, Transportation To/From Airport, Document Review | 39.21 |
| 2/04/15 | Michael Slade, Transportation To/From Airport, For Expert Deposition | 60.00 |
| 2/04/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 13.92 |
| 2/04/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 102.00 |
| 2/04/15 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at LaGuardia Airport   New York NY and drop off at New York NY | 70.14 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/4/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 7:22 PM | 84.75 |
| 2/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/4/2015, ANTHONY SEXTON, CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 4:45 PM | 80.75 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 27.17 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 7.50 |
| 2/04/15 | Jeremy Roux, Travel Meals, Washington, DC Document Review | 29.18 |
| 2/04/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to participate in presentations to creditor committees. | 40.00 |
| 2/04/15 | Mark McKane, Travel Meals, New York, NY Conflict Matter Counsel Due Diligence/Tax Meetings | 40.00 |
| 2/04/15 | Mark McKane, Travel Meals, New York, NY Conflict Matter Counsel Due Diligence/Tax Meetings | 35.60 |
| 2/04/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/04/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 60.41 |
| 2/04/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 40.00 |
| 2/04/15 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport 32.19 miles EFH Meeting in New York | 18.51 |
| 2/04/15 | Edward Sassower, Working Meal New York Client meeting | 40.00 |
| 2/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 34.00 |
| 2/04/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/4/2015 | 49.62 |
| 2/04/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/4/2015 | 109.29 |
| 2/04/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/4/2015 | 99.44 |
| 2/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/4/2015 | 18.30 |
| 2/04/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/4/2015 | 119.17 |
| 2/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/4/2015 | 30.10 |
| 2/04/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/4/2015 | 121.74 |
| 2/04/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/4/2015 | 114.11 |
| 2/04/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/4/2015 | 177.97 |
| 2/04/15 | WEST, Westlaw Research, KAISEY,LINA, 2/4/2015 | 18.74 |
| 2/04/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/4/2015 | 487.33 |
| 2/04/15 | Bryan Stephany, Taxi, Overtime transportation. | 15.91 |
| 2/04/15 | Spencer Winters, Taxi, Overtime Transportation | 8.15 |
| 2/04/15 | Rebecca Chaikin, Taxi, OT taxi for 2/3/15. | 28.56 |
| 2/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.76 |
| 2/04/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | Overtime Meals - Non-Attorney, Colleen C Caamano | 12.00 |
| 2/04/15 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 2/04/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Nathan Taylor, Overtime Meals - Attorney, 2/4/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 2/04/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
|---|---|---|
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Sam Kwon, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/4/2015 | 15.92 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/04/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/4/2015 | 20.00 |
| 2/05/15 | Alexander Davis, Internet, Attend depositions re First Lien Makewhole litigation. (Monday rate) | 15.99 |
| 2/05/15 | Standard Prints | 6.60 |
| 2/05/15 | Standard Prints | .40 |
| 2/05/15 | Standard Prints | .30 |
| 2/05/15 | Standard Prints | 46.50 |
| 2/05/15 | Standard Prints | .70 |
| 2/05/15 | Standard Prints | .70 |
| 2/05/15 | Standard Prints | 21.10 |
| 2/05/15 | Standard Prints | 36.20 |
| 2/05/15 | Standard Prints | 1.70 |
| 2/05/15 | Standard Prints | .50 |
| 2/05/15 | Standard Prints | 4.20 |
| 2/05/15 | Standard Prints | .30 |
| 2/05/15 | Standard Prints | 7.30 |
| 2/05/15 | Standard Prints | .10 |
| 2/05/15 | Standard Prints | 2.40 |
| 2/05/15 | Standard Prints | 2.70 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Binding | 1.40 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Binding | 35.00 |
| 2/05/15 | Binding | .70 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 12.00 |
| 2/05/15 | Color Prints | 3.00 |
| 2/05/15 | Color Prints | 3.00 |
| 2/05/15 | Color Prints | .30 |
| 2/05/15 | Color Prints | 1.80 |
| 2/05/15 | Color Prints | 5.40 |
| 2/05/15 | Color Prints | 6.30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 2/05/15 | Color Prints | 1.80 |
| 2/05/15 | Production Blowbacks | 1,459.00 |
| 2/05/15 | Overnight Delivery, Fed Exp to:CHAD HUSNICK,GLEN ELLYN,IL from:NY MAILROOM | 59.83 |
| 2/05/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Spencer A Winters, 2/5/2015 | 53.54 |
| 2/05/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 15.36 |
| 2/05/15 | Alexander Davis, Taxi, Attend depositions re First Lien Makewhole litigation. | 7.25 |
| 2/05/15 | Gregory Gallagher, Lodging, New York 02/04/2015 to 02/05/2015, Destination traveled to on behalf of client business. | 215.54 |
| 2/05/15 | Todd Maynes, Lodging, New York 02/04/2015 to 02/05/2015, EFH Meeting in New York | 215.54 |
| 2/05/15 | Anthony Sexton, Lodging, New York, NY 02/04/2015 to 02/05/2015, Travel to NY for EFH meeting | 500.00 |
| 2/05/15 | Chad Husnick, Lodging, Chicago, IL 02/03/2015 to 02/05/2015, Restructuring | 700.00 |
| 2/05/15 | Mark McKane, Lodging, New York, NY 02/02/2015 to 02/05/2015, Conflict Matter Counsel Due Diligence/Tax Sharing Meetings | 863.55 |
| 2/05/15 | Steven Serajeddini, Airfare, Chicago, IL 02/10/2015 to 02/10/2015, Restructuring | 339.10 |
| 2/05/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/09/2015, Restructuring | 339.10 |
| 2/05/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/05/15 | Cormac Connor, Rail, Newark, NJ to Washington, DC 02/05/2015 to 02/05/2015, Travel to New York to participate in presentations to creditor committees. | 186.00 |
| 2/05/15 | Cormac Connor, Agency Fee, Travel to New York to participate in presentations to creditor committees. | 58.00 |
| 2/05/15 | Richard Howell, Transportation To/From Airport, Trip to New York City for a deposition.  Taxi from the hotel to the airport. | 42.00 |
| 2/05/15 | Cormac Connor, Transportation To/From Airport, Travel to New York to participate in presentations to creditor committees. | 24.96 |
| 2/05/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 1/21/2015 | 92.10 |
| 2/05/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDCINI STEVEN, Transportation to/from airport, Date: 1/21/2015 | 66.04 |
| 2/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, RICHARD U S HOWELL, pick up at O"Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 2/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/5/2015, ANTHONY SEXTON, ,ORD-CHICAGO IL ORD, CHICAGO,IL 60605, 9:39 PM | 89.75 |
| 2/05/15 | Gregory Gallagher, Travel Meals, New York | 21.50 |
| 2/05/15 | Gregory Gallagher, Travel Meals, New York | 40.00 |
| 2/05/15 | Todd Maynes, Travel Meals, New York EFH Meeting in New York | 16.50 |
| 2/05/15 | Anthony Sexton, Travel Meals, New York, NY Travel to NY for EFH meeting | 39.75 |
| 2/05/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to participate in presentations to creditor committees. | 10.44 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/05/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions re First Lien Makewhole litigation. | 40.00 |
| 2/05/15 | Michael Esser, Travel Meals, New York, NY Makewhole depositions | 40.00 |
| 2/05/15 | Gregory Gallagher, Parking, Chicago re client business. | 45.00 |
| 2/05/15 | Todd Maynes, Parking, Chciago O'Hare Airport EFH Meeting in New York | 45.00 |
| 2/05/15 | Todd Maynes, Mileage, Chicago O'Hare Airport to St. Charles 28.10 miles EFH Meeting in New York | 16.16 |
| 2/05/15 | Mark McKane, Parking, San Francisco Intl Airport Conflict Matter Counsel Due Diligence/Tax Meetings | 144.00 |
| 2/05/15 | Sharon Pace, Parking, Washington, DC. Parking at document review site. | 16.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 556.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Aparna Yenamandra | 8.00 |
| 2/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Teresa Lii | 14.00 |
| 2/05/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/5/2015 | 258.55 |
| 2/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/5/2015 | 153.68 |
| 2/05/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/5/2015 | 26.17 |
| 2/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/5/2015 | 243.66 |
| 2/05/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/5/2015 | 6.22 |
| 2/05/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 2/5/2015 | 28.02 |
| 2/05/15 | WEST, Westlaw Research, MURRAY,BRETT, 2/5/2015 | 131.20 |
| 2/05/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/5/2015 | 412.35 |
| 2/05/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/5/2015 | 198.33 |
| 2/05/15 | Jeremy Roux, Taxi, Overtime Transportation | 15.00 |
| 2/05/15 | Jonah Peppiatt, Taxi, OT Transportation | 20.00 |
| 2/05/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/05/15 | Julia Allen, Taxi, Taxi - overtime transportation | 7.06 |
| 2/05/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/05/15 | Beatrice Hahn, Taxi, OT Transportation | 9.80 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/5/2015 | 17.92 |
| 2/05/15 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 2/05/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/05/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/05/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Jeremy Roux, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, George Desh, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/5/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/05/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/5/2015 | 20.00 |
| 2/06/15 | Standard Copies or Prints | 40.00 |
| 2/06/15 | Standard Prints | .40 |
| 2/06/15 | Standard Prints | 6.00 |
| 2/06/15 | Standard Prints | 1.80 |
| 2/06/15 | Standard Prints | .30 |
| 2/06/15 | Standard Prints | 4.40 |
| 2/06/15 | Standard Prints | 4.30 |
| 2/06/15 | Standard Prints | 11.50 |
| 2/06/15 | Standard Prints | 5.40 |
| 2/06/15 | Standard Prints | 7.80 |
| 2/06/15 | Standard Prints | 19.40 |
| 2/06/15 | Standard Prints | .30 |
| 2/06/15 | Standard Prints | 3.20 |
| 2/06/15 | Standard Prints | .20 |
| 2/06/15 | Standard Prints | 7.50 |
| 2/06/15 | Standard Prints | .60 |
| 2/06/15 | Standard Prints | 62.50 |
| 2/06/15 | Standard Prints | 6.70 |
| 2/06/15 | Standard Prints | 2.40 |
| 2/06/15 | Standard Prints | 11.50 |
| 2/06/15 | Standard Prints | 2.90 |
| 2/06/15 | Standard Prints | .40 |
| 2/06/15 | Standard Prints | .70 |
| 2/06/15 | Standard Prints | .80 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 13.80 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | .90 |
| 2/06/15 | Color Prints | 5.40 |
| 2/06/15 | Color Prints | 5.40 |
| 2/06/15 | Color Prints | 9.90 |
| 2/06/15 | Color Prints | 4.50 |
| 2/06/15 | Color Prints | 2.70 |
| 2/06/15 | Color Prints | 1.50 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/06/15 | Color Prints | 5.70 |
| 2/06/15 | Color Prints | 3.00 |
| 2/06/15 | Color Prints | 2.10 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 2.70 |
| 2/06/15 | Color Prints | 1.20 |
| 2/06/15 | Color Prints | .60 |
| 2/06/15 | Color Prints | 3.30 |
| 2/06/15 | Color Prints | .30 |
| 2/06/15 | Color Prints | 5.10 |
| 2/06/15 | Color Prints | 1.20 |
| 2/06/15 | Color Prints | 14.40 |
| 2/06/15 | Color Prints | 9.00 |
| 2/06/15 | Color Prints | 27.60 |
| 2/06/15 | Color Prints | 39.00 |
| 2/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Deliveries | 116.94 |
| 2/06/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.20 |
| 2/06/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 6.47 |
| 2/06/15 | Michael Esser, Lodging, New York, NY 02/03/2015 to 02/06/2015, Makewhole depositions | 1,005.39 |
| 2/06/15 | Brian Schartz, Rail, Wilmington, DE 02/09/2015 to 02/09/2015, Attend hearing on 2/10/15. | 186.00 |
| 2/06/15 | Brian Schartz, Agency Fee, Attend hearing on 2/10/15. | 58.00 |
| 2/06/15 | Edward Sassower, Rail, Wilmington, DE 02/10/2015 to 02/10/2015, Hearing travel | 186.00 |
| 2/06/15 | Edward Sassower, Agency Fee, Hearing travel | 58.00 |
| 2/06/15 | Michael Esser, Airfare, San Francisco, CA 02/06/2015 to 02/06/2015, Makewhole deposition | 304.00 |
| 2/06/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 105.00 |
| 2/06/15 | Alexander Davis, Travel Meals, New York, NY Attend depositions of expert witnesses of trustee in First Lien Makewhole litigation. | 40.00 |
| 2/06/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 2/6/2015 | 64.36 |
| 2/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/6/2015 | 22.50 |
| 2/06/15 | Kevin Chang, Taxi, Overtime transportation: taxi from office to home | 14.70 |
| 2/06/15 | Anna Terteryan, Taxi, OT Taxi Cab Home | 9.45 |
| 2/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 20.80 |
| 2/06/15 | Anthony Sexton, Taxi, Working late. | 9.43 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/6/2015 | 20.00 |
| 2/06/15 | Jeffrey Gould, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 2/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/6/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/07/15 | Alexander Davis, Taxi, Transportation to Airport (All part of New York Trip on 2/2/15) | 12.87 |
| 2/07/15 | Alexander Davis, Taxi, Transportation to Airport (All part of New York Trip on 2/2/15) | 23.00 |
| 2/07/15 | Michael Esser, Transportation To/From Airport, Makewhole depositions | 68.85 |
| 2/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/7/2015, CHRISTINA SHARKEY, CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 7:00 AM | 80.75 |
| 2/07/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 269.00 |
| 2/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 13.00 |
| 2/07/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/7/2015 | 39.78 |
| 2/07/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/7/2015 | 234.01 |
| 2/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/7/2015 | 449.46 |
| 2/07/15 | Jeffrey Gould, Taxi, Overtime transportation | 48.00 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 2/7/2015 | 18.94 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/7/2015 | 18.74 |
| 2/07/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/7/2015 | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/08/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 11.98 |
| 2/08/15 | Alexander Davis, Rail, Washington, DC 02/09/2015 to 02/09/2015, Attend depositions re First Lien Makewhole litigation. | 186.00 |
| 2/08/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/8/2015 | 66.29 |
| 2/08/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/8/2015 | 182.48 |
| 2/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.80 |
| 2/08/15 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 2/09/15 | Standard Prints, Adjustment for Prints on 2/02/15 | -4,686.00 |
| 2/09/15 | Standard Copies or Prints | .10 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | 3.70 |
| 2/09/15 | Standard Prints | 1.80 |
| 2/09/15 | Standard Prints | 29.00 |
| 2/09/15 | Standard Prints | 5.50 |
| 2/09/15 | Standard Prints | 6.20 |
| 2/09/15 | Standard Prints | .60 |
| 2/09/15 | Standard Prints | 30.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/09/15 | Standard Prints | .30 |
| 2/09/15 | Standard Prints | .60 |
| 2/09/15 | Standard Prints | 2.80 |
| 2/09/15 | Standard Prints | 14.60 |
| 2/09/15 | Standard Prints | 2.40 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 6.30 |
| 2/09/15 | Standard Prints | 3.70 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 4.50 |
| 2/09/15 | Standard Prints | 7.30 |
| 2/09/15 | Standard Prints | 3.60 |
| 2/09/15 | Standard Prints | 2.00 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 43.70 |
| 2/09/15 | Standard Prints | 5.00 |
| 2/09/15 | Standard Prints | 24.20 |
| 2/09/15 | Standard Prints | .40 |
| 2/09/15 | Standard Prints | .20 |
| 2/09/15 | Standard Prints | 11.20 |
| 2/09/15 | Standard Prints | 16.40 |
| 2/09/15 | Binding | .70 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 3.60 |
| 2/09/15 | Color Prints | 4.80 |
| 2/09/15 | Color Prints | 5.40 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 5.40 |
| 2/09/15 | Color Prints | 22.80 |
| 2/09/15 | Color Prints | 22.80 |
| 2/09/15 | Color Prints | 16.80 |
| 2/09/15 | Color Prints | 21.60 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | 21.00 |
| 2/09/15 | Color Prints | 9.30 |
| 2/09/15 | Color Prints | 2.10 |
| 2/09/15 | Color Prints | 25.20 |
| 2/09/15 | Color Prints | 2.70 |
| 2/09/15 | Color Prints | 18.00 |
| 2/09/15 | Color Prints | 1.80 |
| 2/09/15 | Color Prints | 7.20 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 10.80 |
| 2/09/15 | Color Prints | 17.70 |
| 2/09/15 | Color Prints | 12.90 |
| 2/09/15 | Color Prints | 42.60 |
| 2/09/15 | Color Prints | 23.40 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/09/15 | Color Prints | 37.80 |
| 2/09/15 | Color Prints | 22.20 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | 3.60 |
| 2/09/15 | Color Prints | 3.00 |
| 2/09/15 | Color Prints | 7.50 |
| 2/09/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.20 |
| 2/09/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 5.66 |
| 2/09/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | -339.10 |
| 2/09/15 | Chad Husnick, Airfare, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | 843.20 |
| 2/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/09/15 | Aparna Yenamandra, Rail, Wilmington, DE 02/09/2015 to 02/10/2015, Attend hearing | 425.00 |
| 2/09/15 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 2/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 132.80 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, CHAD HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 11:55 AM | 80.75 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, CHAD HUSNICK, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 2:00 PM | 80.75 |
| 2/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/9/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 2:00 PM | 83.90 |
| 2/09/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 40.00 |
| 2/09/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 2/09/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 37.79 |
| 2/09/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 40.00 |
| 2/09/15 | Brian Schartz, Travel Meals, New York, NY Attend hearing on 2/10/15. | 11.25 |
| 2/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 11.55 |
| 2/09/15 | Mark McKane, Travel Meals, Wilmington, DE Court hearing | 40.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Spencer Winters | 11.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 11.00 |
| 2/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Rebecca Chaikin | 84.00 |
| 2/09/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/9/2015 | 99.44 |
| 2/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/9/2015 | 59.67 |
| 2/09/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/9/2015 | 71.37 |
| 2/09/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/9/2015 | 246.63 |
| 2/09/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/9/2015 | 21.08 |
| 2/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 20.00 |
| 2/09/15 | Anna Terteryan, Taxi, OT Transportation | 5.00 |
| 2/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/09/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.36 |
| 2/09/15 | Travis Langenkamp, Taxi, Overtime transportation | 5.00 |
| 2/09/15 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 9.48 |
| 2/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 2/09/15 | Brett Murray, Taxi, Overtime transportation. | 14.00 |
| 2/09/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 2/09/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/9/2015 | 20.00 |
| 2/09/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 690.55 |
| 2/10/15 | Standard Copies or Prints | .50 |
| 2/10/15 | Standard Prints | 10.40 |
| 2/10/15 | Standard Prints | .20 |
| 2/10/15 | Standard Prints | .30 |
| 2/10/15 | Standard Prints | 27.40 |
| 2/10/15 | Standard Prints | 5.20 |
| 2/10/15 | Standard Prints | 2.70 |
| 2/10/15 | Standard Prints | 22.10 |
| 2/10/15 | Standard Prints | 1.50 |
| 2/10/15 | Standard Prints | 8.10 |
| 2/10/15 | Standard Prints | 2.80 |
| 2/10/15 | Standard Prints | 5.90 |
| 2/10/15 | Standard Prints | 4.10 |
| 2/10/15 | Standard Prints | 4.70 |
| 2/10/15 | Standard Prints | 5.10 |
| 2/10/15 | Standard Prints | 4.80 |
| 2/10/15 | Standard Prints | .80 |
| 2/10/15 | Standard Prints | 5.00 |
| 2/10/15 | Standard Prints | 7.80 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 1.20 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 9.30 |
| 2/10/15 | Color Prints | .30 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 2.10 |
| 2/10/15 | Color Prints | 5.10 |
| 2/10/15 | Color Prints | .30 |
| 2/10/15 | Color Prints | 9.30 |
| 2/10/15 | Color Prints | 21.60 |
| 2/10/15 | Color Prints | .60 |
| 2/10/15 | Color Prints | 8.10 |
| 2/10/15 | Color Prints | 8.10 |
| 2/10/15 | Color Prints | .90 |
| 2/10/15 | Color Prints | 72.30 |
| 2/10/15 | CD-ROM Duplicates/Master | 7.00 |
| 2/10/15 | Production Blowbacks | 111.30 |
| 2/10/15 | Brian Schartz, Taxi, Attend hearing on 2/10/15. | 10.00 |
| 2/10/15 | ALL ABOUT CHARTER INC, Local Transportation, Edward O Sassower, P.C., 2/10/2015, Return travel from 2/10 hearing, trains cancelled. | 644.35 |
| 2/10/15 | Edward Sassower, Taxi, Taxi from train station to court. | 10.00 |
| 2/10/15 | Edward Sassower, Taxi, Taxi from court to train station. | 10.00 |
| 2/10/15 | Steven Serajeddini, Lodging, Philadelphia, PA 02/09/2015 to 02/10/2015, Restructuring | 323.10 |
| 2/10/15 | Chad Husnick, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Restructuring | 284.90 |
| 2/10/15 | Aparna Yenamandra, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Attend hearing | 284.90 |
| 2/10/15 | Mark McKane, Lodging, Wilmington, DE 02/09/2015 to 02/10/2015, Court hearing | 284.90 |
| 2/10/15 | Steven Serajeddini, Airfare, Philadelphia, PA 02/09/2015 to 02/09/2015, Restructuring | 309.10 |
| 2/10/15 | Todd Maynes, Airfare, New York 02/11/2015 to 02/11/2015, Client Meeting with EFH | 846.20 |
| 2/10/15 | Aparna Yenamandra, Rail, New York, NY 02/10/2015 to 02/10/2015, Attend hearing | -239.00 |
| 2/10/15 | Marc Kieselstein, Airfare, New York, NY 02/10/2015 to 02/13/2015, Meetings | 1,092.43 |
| 2/10/15 | Marc Kieselstein, Agency Fee, Meetings | 58.00 |
| 2/10/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 55.49 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 2/4/2015 | 67.38 |
| 2/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/10/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 2:45 PM | 105.15 |
| 2/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/10/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 2:55 PM | 84.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/10/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring Steven Serajeddini | 40.00 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 10.45 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 28.86 |
| 2/10/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 40.00 |
| 2/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 13.07 |
| 2/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 40.00 |
| 2/10/15 | Mark McKane, Parking, San Francisco Intl Airport Court hearing | 72.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Teresa Lii | 11.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 11.00 |
| 2/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 46.00 |
| 2/10/15 | WEST, Westlaw Research, LULA,JEFFERY, 2/10/2015 | 59.67 |
| 2/10/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/10/2015 | 59.67 |
| 2/10/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/10/2015 | 137.18 |
| 2/10/15 | WEST, Westlaw Research, MITCHELL-DAWSON,LAUREN, 2/10/2015 | 19.15 |
| 2/10/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/10/2015 | 778.99 |
| 2/10/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/10/2015 | 615.95 |
| 2/10/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER,  TIM 2/10/2015 | 119.25 |
| 2/10/15 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 2/10/2015 | 197.03 |
| 2/10/15 | Jonah Peppiatt, Taxi, OT Transportation | 42.30 |
| 2/10/15 | Sara Winik, Taxi, Overtime taxi. | 13.56 |
| 2/10/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 2/10/15 | Ellen Sise, Taxi, Overtime transportation | 24.12 |
| 2/10/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/10/2015, CHAD PApENFUSS | 118.77 |
| 2/10/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/10/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Sara Winik, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/10/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/10/2015 | 20.00 |
| 2/11/15 | Standard Copies or Prints | .20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/11/15 | Standard Prints | .50 |
| 2/11/15 | Standard Prints | .10 |
| 2/11/15 | Standard Prints | 9.00 |
| 2/11/15 | Standard Prints | .80 |
| 2/11/15 | Standard Prints | 63.60 |
| 2/11/15 | Standard Prints | 1.90 |
| 2/11/15 | Standard Prints | 8.70 |
| 2/11/15 | Standard Prints | 15.20 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | .80 |
| 2/11/15 | Standard Prints | .40 |
| 2/11/15 | Standard Prints | .90 |
| 2/11/15 | Standard Prints | 2.80 |
| 2/11/15 | Standard Prints | 5.00 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.10 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.10 |
| 2/11/15 | Standard Prints | .30 |
| 2/11/15 | Standard Prints | .20 |
| 2/11/15 | Standard Prints | 2.60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | 5.70 |
| 2/11/15 | Color Prints | 1.50 |
| 2/11/15 | Color Prints | 9.30 |
| 2/11/15 | Color Prints | 3.30 |
| 2/11/15 | Color Prints | 4.80 |
| 2/11/15 | Color Prints | 1.50 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | .60 |
| 2/11/15 | Color Prints | 4.50 |
| 2/11/15 | Color Prints | 1.20 |
| 2/11/15 | Color Prints | 5.40 |
| 2/11/15 | Color Prints | 5.70 |
| 2/11/15 | Color Prints | 6.30 |
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Color Prints | 11.40 |
| 2/11/15 | Color Prints | 3.00 |
| 2/11/15 | Color Prints | 24.00 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | .30 |
| 2/11/15 | Color Prints | 8.40 |
| 2/11/15 | Color Prints | 8.40 |
| 2/11/15 | Color Prints | 9.00 |
| 2/11/15 | Color Prints | 9.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/11/15 | Color Prints | 9.00 |
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Chad Husnick, Taxi, Restructuring | 40.00 |
| 2/11/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 7.12 |
| 2/11/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/11/15 | Cormac Connor, Airfare, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 1,105.32 |
| 2/11/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 21.00 |
| 2/11/15 | Cormac Connor, Airfare, Dallas, TX to Washington 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | -447.06 |
| 2/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/11/2015, CHRISTINA SHARKEY, ORD-CHICAGO,IL ORD, CHICAGO IL 60657, 7:46 PM | 84.75 |
| 2/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/11/2015, RICHARD HOWELL, CHICAGO,IL 60601, ORD-CHICAGO,IL ORD, 8:45 AM | 96.85 |
| 2/11/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 13.92 |
| 2/11/15 | Christina Sharkey, Travel Meals, Washington, DC Supervise contract attorneys | 15.09 |
| 2/11/15 | Todd Maynes, Travel Meals, Chicago O'Hare Airport Client Meeting with EFH | 11.37 |
| 2/11/15 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting with EFH | 35.00 |
| 2/11/15 | Todd Maynes, Mileage, St. Charles to Chicago O'Hare Airport 32.19 miles Client Meeting with EFH | 18.51 |
| 2/11/15 | Todd Maynes, Mileage, Chicago O'Hare to St. Charles, IL 28.10 miles Client Meeting with EFH | 16.16 |
| 2/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Shavone Green | 120.00 |
| 2/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 50.00 |
| 2/11/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/11/2015 | 18.30 |
| 2/11/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 2/11/2015 | 100.58 |
| 2/11/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/11/2015 | 54.91 |
| 2/11/15 | WEST, Westlaw Research, KAISEY,LINA, 2/11/2015 | 74.97 |
| 2/11/15 | LEXISNEXIS, LexisNexis Research, MITCHELL-DAWSON, LAUREN, 2/11/2015 | 63.45 |
| 2/11/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.62 |
| 2/11/15 | Brian Schartz, Taxi, OT taxi. | 27.30 |
| 2/11/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/11/2015, CHAD | 119.44 |
| 2/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.80 |
| 2/11/15 | Benjamin Steadman, Taxi, OT transportation expense. | 26.75 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | Roxana Mondragon-Motta, Overtime Meals - Attorney Working late. | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Thayne Stoddard, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 2/11/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/11/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/11/2015 | 20.00 |
| 2/12/15 | Standard Prints | .70 |
| 2/12/15 | Standard Prints | 7.90 |
| 2/12/15 | Standard Prints | 6.80 |
| 2/12/15 | Standard Prints | 9.00 |
| 2/12/15 | Standard Prints | 6.10 |
| 2/12/15 | Standard Prints | .10 |
| 2/12/15 | Standard Prints | 13.40 |
| 2/12/15 | Standard Prints | .30 |
| 2/12/15 | Standard Prints | .30 |
| 2/12/15 | Standard Prints | 9.00 |
| 2/12/15 | Standard Prints | 1.40 |
| 2/12/15 | Standard Prints | 1.60 |
| 2/12/15 | Standard Prints | 2.30 |
| 2/12/15 | Standard Prints | 5.60 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | 2.00 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | .50 |
| 2/12/15 | Standard Prints | 12.10 |
| 2/12/15 | Standard Prints | 6.00 |
| 2/12/15 | Standard Prints | 6.70 |
| 2/12/15 | Color Prints | 2.40 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 10.80 |
| 2/12/15 | Color Prints | 15.30 |
| 2/12/15 | Color Prints | .90 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 5.40 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 11.40 |
| 2/12/15 | Color Prints | 12.30 |
| 2/12/15 | Color Prints | 9.90 |
| 2/12/15 | Color Prints | 13.80 |
| 2/12/15 | Color Prints | 12.30 |
| 2/12/15 | Color Prints | .30 |
| 2/12/15 | Color Prints | 19.50 |
| 2/12/15 | Color Prints | 3.60 |
| 2/12/15 | Color Prints | 3.90 |
| 2/12/15 | Color Prints | 14.40 |
| 2/12/15 | Color Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/12/15 | Color Prints | 12.90 |
| 2/12/15 | Color Prints | 5.10 |
| 2/12/15 | Color Prints | 6.60 |
| 2/12/15 | Color Prints | 5.70 |
| 2/12/15 | Color Prints | 3.60 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 9.60 |
| 2/12/15 | Color Prints | 16.20 |
| 2/12/15 | Color Prints | 6.30 |
| 2/12/15 | Color Prints | 7.50 |
| 2/12/15 | Color Prints | 5.40 |
| 2/12/15 | Color Prints | 2.40 |
| 2/12/15 | Overnight Delivery, Fed Exp to:Melinda LeFan, DALLAS,TX from:Mark McKane | 11.21 |
| 2/12/15 | Christina Sharkey, Lodging, Washington, DC 02/08/2015 to 02/11/2015, Supervise contract attorneys | 1,050.00 |
| 2/12/15 | Marc Kieselstein, Lodging, New York, NY 02/10/2015 to 02/12/2015, Meetings. | 970.95 |
| 2/12/15 | Cormac Connor, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 1,086.86 |
| 2/12/15 | Cormac Connor, Agency Fee, Travel to El Paso to prepare for and participate in witness interview. | 21.00 |
| 2/12/15 | Julia Allen, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview - Airfare | 948.22 |
| 2/12/15 | Julia Allen, Agency Fee, Witness Interview - Agency Fee | 58.00 |
| 2/12/15 | Scott Price, Airfare, Dallas, TX 03/02/2015 to 03/03/2015, Client Meeting | 1,804.20 |
| 2/12/15 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 2/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/12/2015, RICHARD HOWELL, ORD-CHICAGO IL ORD, CHICAGO,IL 60601, 7:01 PM | 89.75 |
| 2/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings. | 16.33 |
| 2/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 16.00 |
| 2/12/15 | WEST, Westlaw Research, GANTER,JONATHAN, 2/12/2015 | 373.27 |
| 2/12/15 | WEST, Westlaw Research, ALLEN,JULIA, 2/12/2015 | 30.10 |
| 2/12/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/12/2015 | 8.99 |
| 2/12/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/12/2015 | 3.74 |
| 2/12/15 | Anna Terteryan, Taxi, OT Transportation | 5.00 |
| 2/12/15 | Mark Salomon, Taxi, OT transportation. | 11.80 |
| 2/12/15 | Julia Allen, Taxi, OT transportation. | 15.41 |
| 2/12/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.35 |
| 2/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 2/12/2015, MICHELLE BRISTOL | 40.62 |
| 2/12/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 2/12/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/12/2015 | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Mark Salomon, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/12/2015 | 20.00 |
| 2/12/15 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/12/15 | Anthony Sexton, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/13/15 | Standard Copies or Prints | 19.00 |
| 2/13/15 | Standard Prints | 3.00 |
| 2/13/15 | Standard Prints | 7.50 |
| 2/13/15 | Standard Prints | 4.00 |
| 2/13/15 | Standard Prints | 3.80 |
| 2/13/15 | Standard Prints | 1.40 |
| 2/13/15 | Standard Prints | 24.40 |
| 2/13/15 | Standard Prints | .80 |
| 2/13/15 | Standard Prints | .20 |
| 2/13/15 | Standard Prints | 15.00 |
| 2/13/15 | Standard Prints | 20.70 |
| 2/13/15 | Standard Prints | 20.80 |
| 2/13/15 | Standard Prints | 21.30 |
| 2/13/15 | Standard Prints | 1.00 |
| 2/13/15 | Standard Prints | 4.50 |
| 2/13/15 | Standard Prints | .20 |
| 2/13/15 | Standard Prints | 2.70 |
| 2/13/15 | Standard Prints | 8.60 |
| 2/13/15 | Standard Prints | 8.20 |
| 2/13/15 | Standard Prints | 9.90 |
| 2/13/15 | Standard Prints | 9.70 |
| 2/13/15 | Standard Prints | .10 |
| 2/13/15 | Standard Prints | 25.30 |
| 2/13/15 | Standard Prints | 3.30 |
| 2/13/15 | Standard Prints | 2.90 |
| 2/13/15 | Standard Prints | 2.80 |
| 2/13/15 | Standard Prints | 10.30 |
| 2/13/15 | Standard Prints | 2.40 |
| 2/13/15 | Standard Prints | .30 |
| 2/13/15 | Standard Prints | 3.80 |
| 2/13/15 | Standard Prints | 4.80 |
| 2/13/15 | Standard Prints | 6.00 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 23.10 |
| 2/13/15 | Color Prints | 28.50 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 4.50 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 5.40 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | 1.50 |
| 2/13/15 | Color Prints | 4.50 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | 5.70 |
| 2/13/15 | Color Prints | 5.70 |
| 2/13/15 | Color Prints | 9.00 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | .60 |
| 2/13/15 | Color Prints | 6.30 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Color Prints | 2.40 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | .90 |
| 2/13/15 | Color Prints | 2.10 |
| 2/13/15 | Color Prints | 22.80 |
| 2/13/15 | Color Prints | 24.30 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 1.20 |
| 2/13/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:Julia Allen | 24.82 |
| 2/13/15 | Holly Trogdon, Taxi, Cab from document review site | 15.18 |
| 2/13/15 | Holly Trogdon, Taxi, Cab to document review site | 16.89 |
| 2/13/15 | Sharon Pace, Taxi, Taxi cab fare from document review site to K&E-DC | 5.66 |
| 2/13/15 | Sharon Pace, Taxi, Taxi cab fare from K&E-DC to document review site | 6.47 |
| 2/13/15 | James Sprayregen, Airfare, Chicago, IL 02/17/2015 to 02/17/2015, Meeting | 90.62 |
| 2/13/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 2/13/15 | Andrew McGaan, Airfare, Chicago - Dallas, Texas 02/19/2015 to 02/19/2015, Meeting | 928.43 |
| 2/13/15 | Anthony Sexton, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso, TX for tax sharing interview. | 1,084.20 |
| 2/13/15 | Anthony Sexton, Agency Fee, Travel to El Paso, TX for tax sharing interview. | 58.00 |
| 2/13/15 | Anthony Sexton, Airfare, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas, TX for Ramirez interview. | 734.20 |
| 2/13/15 | Anthony Sexton, Agency Fee, Travel to Dallas, TX for Ramirez interview. | 58.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/13/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/19/15. | 105.08 |
| 2/13/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-01/21/15. | 69.58 |
| 2/13/15 | Marc Kieselstein, Parking, Chicago, IL Meetings | 105.00 |
| 2/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Aparna Yenamandra | 119.00 |
| 2/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 23.00 |
| 2/13/15 | WEST, Westlaw Research, ROGERS,BRENT, 2/13/2015 | 39.78 |
| 2/13/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/13/2015 | 119.33 |
| 2/13/15 | WEST, Westlaw Research, GANTER,JONATHAN, 2/13/2015 | 313.36 |
| 2/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/13/2015 | 91.52 |
| 2/13/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/13/2015 | 18.30 |
| 2/13/15 | WEST, Westlaw Research, ALLEN,JULIA, 2/13/2015 | 67.35 |
| 2/13/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.76 |
| 2/13/15 | Anthony Sexton, Taxi, Working late. | 8.05 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/13/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/13/2015 | 20.00 |
| 2/14/15 | WEST, Westlaw Research, SMITH,MARGARET, 2/14/2015 | 12.53 |
| 2/14/15 | Brian Schartz, Taxi, OT taxi. | 16.80 |
| 2/14/15 | Benjamin Steadman, Taxi, OT transportation expense. | 24.96 |
| 2/14/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/14/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/14/2015 | 20.00 |
| 2/14/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 2/14/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/14/2015 | 20.00 |
| 2/15/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/15/2015 | 56.23 |
| 2/15/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/15/2015 | 20.00 |
| 2/16/15 | Marc Kieselstein, Internet, Meetings | 31.98 |
| 2/16/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 2/16/15 | James Sprayregen, Lodging, New York, NY 02/16/2015 to 02/17/2015, Meeting | 500.00 |
| 2/16/15 | Chad Husnick, Airfare, New York, NY 02/17/2015 to 02/18/2015, Restructuring | 846.20 |
| 2/16/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/16/15 | James Sprayregen, Airfare, New York, NY 02/16/2015 to 02/16/2015, Meeting | 1,096.10 |
| 2/16/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/16/15 | James Sprayregen, Airfare, New York, NY 02/16/2015 to 02/16/2015, Meeting | -475.00 |
| 2/16/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 2/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 72.46 |
| 2/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 107.35 |
| 2/16/15 | Steven Serajeddini, Travel Meals, New York, NY restructuring | 19.03 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/16/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 2/16/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/16/15 | VERITEXT - Court Reporter Deposition, Original transcript, 2/10/15 | 600.25 |
| 2/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/16/2015 | 124.15 |
| 2/16/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/16/2015 | 75.25 |
| 2/16/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 36.93 |
| 2/16/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 22.91 |
| 2/16/15 | Kevin Chang, Taxi, Overtime transportation. | 18.05 |
| 2/16/15 | Jonathan Ganter, Taxi, OT Transportation (K&E Office to Home) | 15.00 |
| 2/16/15 | Brett Murray, Taxi, Overtime transportation. | 17.16 |
| 2/16/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 2/16/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 2/17/15 | Cormac Connor, Internet, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 3.24 |
| 2/17/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .50 |
| 2/17/15 | Standard Prints | 22.20 |
| 2/17/15 | Standard Prints | 12.50 |
| 2/17/15 | Standard Prints | 12.90 |
| 2/17/15 | Standard Prints | .50 |
| 2/17/15 | Standard Prints | 3.70 |
| 2/17/15 | Standard Prints | 1.80 |
| 2/17/15 | Standard Prints | .10 |
| 2/17/15 | Standard Prints | .40 |
| 2/17/15 | Standard Prints | 8.60 |
| 2/17/15 | Standard Prints | 53.10 |
| 2/17/15 | Standard Prints | .80 |
| 2/17/15 | Standard Prints | 8.70 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .80 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 2.40 |
| 2/17/15 | Color Prints | 26.10 |
| 2/17/15 | Color Prints | 2.10 |
| 2/17/15 | Color Prints | 1.80 |
| 2/17/15 | Color Prints | 5.70 |
| 2/17/15 | Color Prints | 6.60 |
| 2/17/15 | Color Prints | 3.90 |
| 2/17/15 | Color Prints | 1.80 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .60 |
| 2/17/15 | Color Prints | 33.30 |
| 2/17/15 | Color Prints | 22.80 |
| 2/17/15 | Color Prints | 17.40 |
| 2/17/15 | Color Prints | 3.60 |
| 2/17/15 | Color Prints | 4.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/17/15 | Color Prints | 3.90 |
| 2/17/15 | Color Prints | 15.00 |
| 2/17/15 | Color Prints | 23.70 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 33.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | 24.00 |
| 2/17/15 | Color Prints | 24.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | 3.00 |
| 2/17/15 | Color Prints | .90 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 49.50 |
| 2/17/15 | Color Prints | 16.80 |
| 2/17/15 | Color Prints | .90 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | 2.70 |
| 2/17/15 | Color Prints | .60 |
| 2/17/15 | Cormac Connor, Lodging, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 321.57 |
| 2/17/15 | Steven Serajeddini, Airfare, New York, NY 02/18/2015 to 02/18/2015, Restructuring | 846.20 |
| 2/17/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/17/15 | Chad Husnick, Airfare, Dallas, TX 02/24/2015 to 02/26/2015, Restructuring | 1,269.20 |
| 2/17/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 2/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1033 YOUNG ST DALLAS TX | 131.95 |
| 2/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/17/15 | James Sprayregen, Transportation To/From Airport, Meeting | 230.87 |
| 2/17/15 | James Sprayregen, Transportation To/From Airport, Meeting | 119.86 |
| 2/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/17/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:30 AM | 101.15 |
| 2/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/17/2015, ANTHONY V SEXTON, CHICAGO,IL 60605, ORD-CHICAGO,IL ORD 4:15 PM | 80.75 |
| 2/17/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 63.71 |
| 2/17/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas, TX for Ramirez interview. | 23.33 |
| 2/17/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 11.00 |
| 2/17/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/17/2015 | 19.89 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/17/2015 | 146.43 |
| 2/17/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/17/2015 | 30.10 |
| 2/17/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/17/2015 | 15.05 |
| 2/17/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/17/2015 | 18.74 |
| 2/17/15 | WEST, Westlaw Research, KAISEY,LINA, 2/17/2015 | 18.74 |
| 2/17/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/17/2015 | 112.46 |
| 2/17/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 2/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 49.30 |
| 2/17/15 | Benjamin Steadman, Taxi, OT transportation expense. | 23.76 |
| 2/17/15 | Madelyn Morris, Taxi, Overtime taxi. | 14.80 |
| 2/17/15 | Overtime Meals - Non-Attorney,  Michael S Fellner | 12.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/18/15 | Standard Copies or Prints | 5.20 |
| 2/18/15 | Standard Prints | 1.30 |
| 2/18/15 | Standard Prints | 3.70 |
| 2/18/15 | Standard Prints | .90 |
| 2/18/15 | Standard Prints | 5.40 |
| 2/18/15 | Standard Prints | 2.40 |
| 2/18/15 | Standard Prints | .20 |
| 2/18/15 | Standard Prints | .30 |
| 2/18/15 | Standard Prints | 4.80 |
| 2/18/15 | Standard Prints | 24.70 |
| 2/18/15 | Standard Prints | .80 |
| 2/18/15 | Standard Prints | .30 |
| 2/18/15 | Standard Prints | 2.90 |
| 2/18/15 | Standard Prints | 21.20 |
| 2/18/15 | Standard Prints | .50 |
| 2/18/15 | Standard Prints | 2.50 |
| 2/18/15 | Standard Prints | 10.60 |
| 2/18/15 | Standard Prints | 8.00 |
| 2/18/15 | Standard Prints | 20.70 |
| 2/18/15 | Standard Prints | 4.90 |
| 2/18/15 | Standard Prints | 3.80 |
| 2/18/15 | Standard Prints | 2.40 |
| 2/18/15 | Standard Prints | 7.60 |
| 2/18/15 | Standard Prints | 3.10 |
| 2/18/15 | Standard Prints | .40 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | .60 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 3.60 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 1.20 |
| 2/18/15 | Color Prints | .30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.40 |
| 2/18/15 | Color Prints | 12.00 |
| 2/18/15 | Color Prints | 11.40 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | .90 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 4.50 |
| 2/18/15 | Color Prints | 24.00 |
| 2/18/15 | Color Prints | 5.40 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 18.00 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 2.70 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | 1.80 |
| 2/18/15 | Color Prints | 15.00 |
| 2/18/15 | Color Prints | 16.20 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 10.00 |
| 2/18/15 | Brian Schartz, Taxi, Dinner with client. | 25.00 |
| 2/18/15 | Chad Husnick, Lodging, New York, NY 02/17/2015 to 02/18/2015, Restructuring | 249.06 |
| 2/18/15 | Marc Kieselstein, Lodging, New York, NY 02/16/2015 to 02/18/2015, Meetings | 498.12 |
| 2/18/15 | Anthony Sexton, Lodging, Dallas, TX 02/17/2015 to 02/18/2015, Travel to Dallas, TX for Ramirez interview. | 350.00 |
| 2/18/15 | Cormac Connor, Airfare, Dallas, TX to Washington, DC 02/18/2015 to 02/18/2015, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 485.10 |
| 2/18/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 58.00 |
| 2/18/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 66.00 |
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 114.15 |
| 2/18/15 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to prepare for and participate in witness interview re tax issues. | 60.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK, NY | 75.83 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, CHAD HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN,IL 60137, 6:11 PM | 105.15 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, STEVEN SERAJEDDINI, CHICAGO,IL 60657, ORD-CHICAGO,IL ORD, 4:15 AM | 81.80 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, STEVEN SERAJEDDINI, ORD-CHICAGO,IL ORD, CHICAGO,IL 60657, 6:15 PM | 84.75 |
| 2/18/15 | Anthony Sexton, Transportation To/From Airport, Travel to Dallas, TX for Ramirez interview. | 24.00 |
| 2/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/18/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, CHICAGO,IL 60605, 6:00 PM | 84.75 |
| 2/18/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 12.09 |
| 2/18/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 27.73 |
| 2/18/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in witness interview re tax issues. | 29.66 |
| 2/18/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas, TX for Ramirez interview. | 32.14 |
| 2/18/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 47.00 |
| 2/18/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/18/2015 | 18.30 |
| 2/18/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/18/2015 | 97.45 |
| 2/18/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/18/2015 | 255.41 |
| 2/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/18/2015 | 30.10 |
| 2/18/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/18/2015 | 187.24 |
| 2/18/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 2/18/2015 | 80.04 |
| 2/18/15 | WEST, Westlaw Research, KAISEY,LINA, 2/18/2015 | 18.74 |
| 2/18/15 | WEST, Westlaw Research, LII,TZU-YING, 2/18/2015 | 33.70 |
| 2/18/15 | WEST, Westlaw Research, SLAVUTIN,AARON, 2/18/2015 | 120.18 |
| 2/18/15 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.57 |
| 2/18/15 | Aaron Slavutin, Taxi, Overtime taxi. | 14.16 |
| 2/18/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.80 |
| 2/18/15 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 51.23 |
| 2/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 2/18/15 | Jonathan Ganter, Taxi, OT Transportation | 8.14 |
| 2/18/15 | Brett Murray, Taxi, Overtime transportation. | 15.36 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | Jonah Peppiatt, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/18/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal expense. | 20.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 2/19/15 | Standard Prints | .20 |
| 2/19/15 | Standard Prints | 80.70 |
| 2/19/15 | Standard Prints | 8.50 |
| 2/19/15 | Standard Prints | 6.80 |
| 2/19/15 | Standard Prints | 3.80 |
| 2/19/15 | Standard Prints | .40 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .50 |
| 2/19/15 | Standard Prints | 3.40 |
| 2/19/15 | Standard Prints | 25.00 |
| 2/19/15 | Standard Prints | .90 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Standard Prints | 1.00 |
| 2/19/15 | Standard Prints | 6.90 |
| 2/19/15 | Standard Prints | 21.10 |
| 2/19/15 | Standard Prints | 1.60 |
| 2/19/15 | Standard Prints | 152.70 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | .10 |
| 2/19/15 | Binding | 18.90 |
| 2/19/15 | Color Prints | 22.20 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 1.50 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .60 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 5.10 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 3.90 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 4.50 |
| 2/19/15 | Color Prints | 1.50 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | .90 |
| 2/19/15 | Color Prints | 5.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/19/15 | Color Prints | 4.80 |
| 2/19/15 | Color Prints | 5.10 |
| 2/19/15 | Color Prints | 3.60 |
| 2/19/15 | Color Prints | 3.00 |
| 2/19/15 | Color Prints | 3.90 |
| 2/19/15 | Color Prints | 9.30 |
| 2/19/15 | Color Prints | 575.10 |
| 2/19/15 | Production Blowbacks | 224.10 |
| 2/19/15 | Production Blowbacks | 62.00 |
| 2/19/15 | Closing/Mini Books | 12.00 |
| 2/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Anthony Sexton, 2/19/2015 | 7.15 |
| 2/19/15 | Stephen Hessler, Airfare, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 1,910.20 |
| 2/19/15 | Scott Price, Airfare, Houston, TX 03/01/2015 to 03/01/2015, Client Meeting. Refund for changing outbound flight. | -742.50 |
| 2/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at DENVER CO and drop off at Denver International Airport Denver CO | 64.60 |
| 2/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/19/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 53.00 |
| 2/19/15 | Andrew McGaan, Transportation To/From Airport, Meeting | 54.50 |
| 2/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/19/2015, ANDREW R MCGAAN, CHICAGO,IL 60640, ORD-CHICAGO,IL ORD, 4:45 AM | 80.75 |
| 2/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/19/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 5:04 PM | 84.75 |
| 2/19/15 | Marc Kieselstein, Parking, Chicago, IL Meetings. | 115.00 |
| 2/19/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Laura Saal | 5.00 |
| 2/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 238.00 |
| 2/19/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 02/2015, McAllister, Timothy B. | 12.59 |
| 2/19/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/19/2015 | 272.41 |
| 2/19/15 | WEST, Westlaw Research, MCALLISTER,TIMOTHY B, 2/19/2015 | 85.78 |
| 2/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/19/2015 | 63.97 |
| 2/19/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/19/2015 | 40.12 |
| 2/19/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 2/19/2015 | 191.05 |
| 2/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/19/2015 | 100.58 |
| 2/19/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/19/2015 | 74.80 |
| 2/19/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/19/2015 | 67.50 |
| 2/19/15 | WEST, Westlaw Research, FRIEDMAN,BETH, 2/19/2015 | 6.65 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/19/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/19/2015 | 18.74 |
| 2/19/15 | WEST, Westlaw Research, KAISEY,LINA, 2/19/2015 | 56.23 |
| 2/19/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/19/2015 | 78.57 |
| 2/19/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/19/2015 | 243.66 |
| 2/19/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/19/2015 | 112.46 |
| 2/19/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER,  TIM 2/19/2015 | 16.50 |
| 2/19/15 | Teresa Lii, Taxi, OT transportation. | 20.50 |
| 2/19/15 | Jeffrey Gould, Taxi, Overtime transportation | 53.00 |
| 2/19/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/19/15 | Michael Petrino, Taxi, Overtime Transportation | 20.04 |
| 2/19/15 | Anthony Sexton, Taxi, Working late. | 7.45 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/19/2015 | 17.92 |
| 2/19/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/19/15 | Holly Trogdon, Overtime Meals - Attorney | 11.90 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 2/19/2015 | 11.06 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | 45.50 |
| 2/20/15 | Standard Prints | 1.80 |
| 2/20/15 | Standard Prints | 36.60 |
| 2/20/15 | Standard Prints | 6.30 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | .50 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | 14.70 |
| 2/20/15 | Standard Prints | 1.30 |
| 2/20/15 | Standard Prints | 71.30 |
| 2/20/15 | Standard Prints | 334.90 |
| 2/20/15 | Standard Prints | 38.40 |
| 2/20/15 | Standard Prints | 2.70 |
| 2/20/15 | Standard Prints | 4.20 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Standard Prints | 15.60 |
| 2/20/15 | Standard Prints | 10.30 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Standard Prints | 1.40 |
| 2/20/15 | Standard Prints | 31.50 |
| 2/20/15 | Standard Prints | 27.60 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | .10 |
| 2/20/15 | Standard Prints | 138.70 |
| 2/20/15 | Standard Prints | 40.60 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | .20 |
| 2/20/15 | Standard Prints | 39.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/20/15 | Standard Prints | 43.00 |
| 2/20/15 | Binding | 1.40 |
| 2/20/15 | Color Prints | .90 |
| 2/20/15 | Color Prints | 5.10 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 4.50 |
| 2/20/15 | Color Prints | 12.90 |
| 2/20/15 | Color Prints | 28.80 |
| 2/20/15 | Color Prints | 9.90 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | .60 |
| 2/20/15 | Color Prints | 3.30 |
| 2/20/15 | Color Prints | 14.40 |
| 2/20/15 | Color Prints | 15.00 |
| 2/20/15 | Color Prints | 388.80 |
| 2/20/15 | Color Prints | 25.50 |
| 2/20/15 | Color Prints | 3.30 |
| 2/20/15 | Color Prints | 3.60 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | .30 |
| 2/20/15 | Color Prints | 13.50 |
| 2/20/15 | Color Prints | 25.20 |
| 2/20/15 | Color Prints | 6.90 |
| 2/20/15 | Color Prints | 7.20 |
| 2/20/15 | Color Prints | 9.60 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Color Prints | 25.20 |
| 2/20/15 | Color Prints | 5.70 |
| 2/20/15 | Color Prints | 2.40 |
| 2/20/15 | Production Blowbacks | 179.40 |
| 2/20/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Delivery | 38.98 |
| 2/20/15 | Holly Trogdon, Taxi, To document review site | 11.71 |
| 2/20/15 | Holly Trogdon, Taxi, From document review site | 16.51 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/20/15 | Julia Allen, Airfare, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview - Airfare | 838.97 |
| 2/20/15 | Chad Husnick, Airfare, Los Angeles, CA 02/23/2015 to 03/24/2015, Restructuring | 521.10 |
| 2/20/15 | Edward Sassower, Airfare, Dallas, TX 03/24/2015 to 02/26/2015, Attend Board Meetings | 1,350.10 |
| 2/20/15 | Edward Sassower, Agency Fee, Attend Board Meetings | 58.00 |
| 2/20/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 225.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Benjamin Steadman | 23.00 |
| 2/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Lina Kaisey | 11.00 |
| 2/20/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/20/2015 | 313.59 |
| 2/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/20/2015 | 159.11 |
| 2/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/20/2015 | 19.89 |
| 2/20/15 | WEST, Westlaw Research, CONNOR,CORMAC, 2/20/2015 | 36.61 |
| 2/20/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/20/2015 | 187.00 |
| 2/20/15 | WEST, Westlaw Research, CHANG,KEVIN, 2/20/2015 | 160.24 |
| 2/20/15 | WEST, Westlaw Research, KAISEY,LINA, 2/20/2015 | 65.32 |
| 2/20/15 | WEST, Westlaw Research, LII,TZU-YING, 2/20/2015 | 18.74 |
| 2/20/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/20/2015 | 187.43 |
| 2/20/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/20/2015 | 18.74 |
| 2/20/15 | Christina Sharkey, Taxi, Overtime taxi. | 20.70 |
| 2/20/15 | Travis Langenkamp, Taxi, Overtime transportation | 5.05 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/20/2015 | 20.00 |
| 2/20/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 2/21/15 | Cristina Almendarez, Airfare, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 694.20 |
| 2/21/15 | Cristina Almendarez, Agency Fee, Meeting - Onsite instructions for contract attorneys (SCI) | 58.00 |
| 2/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 163.00 |
| 2/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/21/2015 | 646.27 |
| 2/21/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/21/2015 | 39.78 |
| 2/21/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/21/2015 | 45.67 |
| 2/21/15 | WEST, Westlaw Research, KAISEY,LINA, 2/21/2015 | 74.97 |
| 2/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/21/2015 | 543.56 |
| 2/21/15 | WEST, Westlaw Research, SCHLAN,MAX, 2/21/2015 | 89.17 |
| 2/21/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 2/21/2015 | 158.47 |
| 2/21/15 | Jonah Peppiatt, OT Meal, Attorney | 20.00 |
| 2/21/15 | Jonah Peppiatt, Taxi, OT Transportation | 24.80 |
| 2/21/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 10.00 |
| 2/21/15 | Brett Murray, Taxi, Overtime transportation. | 19.56 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/21/2015 | 20.00 |
| 2/21/15 | Brett Murray, Overtime Meals - Attorney | 12.52 |
| 2/22/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 2/22/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |
| 2/22/15 | Marc Kieselstein, Airfare, Dallas, TX 02/23/2015 to 02/26/2015, Meetings. | 1,818.59 |
| 2/22/15 | Marc Kieselstein, Agency Fee, Meetings. | 58.00 |
| 2/22/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 36.06 |
| 2/22/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 20.11 |
| 2/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 60.00 |
| 2/22/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 2/22/2015 | 19.89 |
| 2/22/15 | WEST, Westlaw Research, LULA,JEFFERY, 2/22/2015 | 335.89 |
| 2/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/22/2015 | 59.67 |
| 2/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/22/2015 | 79.55 |
| 2/22/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/22/2015 | 72.66 |
| 2/22/15 | WEST, Westlaw Research, STUREK,KENNETH, 2/22/2015 | 45.67 |
| 2/22/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/22/2015 | 63.97 |
| 2/22/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/22/2015 | 93.19 |
| 2/22/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/22/2015 | 314.29 |
| 2/22/15 | Brian Schartz, Taxi, OT Taxi | 29.30 |
| 2/22/15 | Jonah Peppiatt, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/23/15 | Cormac Connor, Internet, Travel to El Paso to prepare for and participate in witness interview. | 6.99 |
| 2/23/15 | Julia Allen, Internet, D. Dillard Witness Interview - In-Flight Wi Fi | 3.99 |
| 2/23/15 | Marc Kieselstein, Internet, Meetings | 15.99 |
| 2/23/15 | Standard Copies or Prints | 1.20 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | 27.90 |
| 2/23/15 | Standard Prints | 1.50 |
| 2/23/15 | Standard Prints | 2.10 |
| 2/23/15 | Standard Prints | .20 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | .10 |
| 2/23/15 | Standard Prints | .30 |
| 2/23/15 | Standard Prints | 3.40 |
| 2/23/15 | Standard Prints | 13.30 |
| 2/23/15 | Standard Prints | .70 |
| 2/23/15 | Standard Prints | .90 |
| 2/23/15 | Standard Prints | 2.30 |
| 2/23/15 | Standard Prints | .40 |
| 2/23/15 | Standard Prints | 8.00 |
| 2/23/15 | Standard Prints | 1.60 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/23/15 | Color Prints | 15.00 |
| 2/23/15 | Color Prints | 388.80 |
| 2/23/15 | Color Prints | 25.50 |
| 2/23/15 | Color Prints | 3.30 |
| 2/23/15 | Color Prints | 14.40 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Color Prints | .90 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 7.50 |
| 2/23/15 | Color Prints | .90 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 2.10 |
| 2/23/15 | Color Prints | 3.00 |
| 2/23/15 | Color Prints | 4.20 |
| 2/23/15 | Color Prints | 4.20 |
| 2/23/15 | Color Prints | 3.60 |
| 2/23/15 | Color Prints | .30 |
| 2/23/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |
| 2/23/15 | Steven Serajeddini, Airfare, New York, NY 02/23/2015 to 02/23/2015, Restructuring | 263.02 |
| 2/23/15 | Steven Serajeddini, Airfare, Chicago, IL 02/23/2015 to 02/23/2015, Restructuring | 423.10 |
| 2/23/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 2/23/15 | Chad Husnick, Airfare, Los Angeles, CA 02/16/2015 to 02/26/2015, Restructuring | 246.10 |
| 2/23/15 | Chad Husnick, Airfare, New York, NY 02/23/2015 to 02/26/2015, Restructuring | 521.10 |
| 2/23/15 | Chad Husnick, Airfare, Chicago, IL 02/23/2015 to 03/26/2015, Restructuring | 4.50 |
| 2/23/15 | Amber Meek, Airfare, Hou -Newark, Newark-DC, DC-Hou 03/02/2015 to 03/05/2015, Client meetings - Energy Future Competitive Holdings | 1,654.20 |
| 2/23/15 | Amber Meek, Agency Fee, Client meetings - Energy Future Competitive Holdings | 21.00 |
| 2/23/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 59.00 |
| 2/23/15 | Cormac Connor, Transportation To/From Airport, Travel to El Paso to prepare for and participate in witness interview. | 20.82 |
| 2/23/15 | Julia Allen, Transportation To/From Airport, D. Dillard Witness Interview - Taxi - Home to SFO | 45.06 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK NY | 70.18 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at O'Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at CHICAGO IL and drop off at O'Hare International Airport O'Hare International Airport IL | 135.73 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|--:|
| 2/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven Serajeddini, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK NY | 73.77 |
| 2/23/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Julia Allen, 2/23/20152 | 121.50 |
| 2/23/15 | Cormac Connor, Travel Meals, Reagan National Airport (Washington, DC) Travel to El Paso to prepare for and participate in witness interview. | 23.79 |
| 2/23/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. | 75.00 |
| 2/23/15 | Julia Allen, Travel Meals, San Francisco, CA D. Dillard Witness Interview - Meal | 17.18 |
| 2/23/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/23/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 13.99 |
| 2/23/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 10.89 |
| 2/23/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings | 40.00 |
| 2/23/15 | Anthony Sexton, Travel Meals, El Paso, TX Travel to El Paso, TX for tax sharing interview. | 40.00 |
| 2/23/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 31.00 |
| 2/23/15 | WEST, Westlaw Research, EGGERT,MARY B, 2/23/2015 | 307.30 |
| 2/23/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/23/2015 | 696.09 |
| 2/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/23/2015 | 286.27 |
| 2/23/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/23/2015 | 18.30 |
| 2/23/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/23/2015 | 90.30 |
| 2/23/15 | WEST, Westlaw Research, KAISEY,LINA, 2/23/2015 | 18.74 |
| 2/23/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/23/2015 | 37.49 |
| 2/23/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/23/2015 | 18.74 |
| 2/23/15 | Holly Trogdon, Taxi, Attorney ot transportation | 14.41 |
| 2/23/15 | Mark Salomon, Taxi, Cab fare home after working late. | 9.80 |
| 2/23/15 | Brian Schartz, Taxi, OT Taxi | 27.80 |
| 2/23/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/23/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney ot transportation | 11.60 |
| 2/23/15 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.75 |
| 2/23/15 | Cash Credits HOTEL DUPONT REFUND | -518.00 |
| 2/24/15 | Julia Allen, Internet, D. Dillard Witness Interview - In-Flight Wi Fi | 9.99 |
| 2/24/15 | Standard Copies or Prints | 18.20 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 3.60 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 1.10 |
| 2/24/15 | Standard Prints | 15.70 |
| 2/24/15 | Standard Prints | 3.00 |
| 2/24/15 | Standard Prints | 2.80 |
| 2/24/15 | Standard Prints | 6.30 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/24/15 | Standard Prints | 17.80 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | 6.40 |
| 2/24/15 | Standard Prints | 10.30 |
| 2/24/15 | Standard Prints | .70 |
| 2/24/15 | Standard Prints | .10 |
| 2/24/15 | Standard Prints | .50 |
| 2/24/15 | Standard Prints | 19.80 |
| 2/24/15 | Standard Prints | .60 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | 1.40 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | .70 |
| 2/24/15 | Binding | 2.10 |
| 2/24/15 | Binding | 1.40 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 1.50 |
| 2/24/15 | Color Prints | 2.70 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 2.70 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | .60 |
| 2/24/15 | Color Prints | 2.10 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Color Prints | .90 |
| 2/24/15 | Color Prints | 1.80 |
| 2/24/15 | Color Prints | 2.10 |
| 2/24/15 | Color Prints | 2.40 |
| 2/24/15 | Color Prints | 21.90 |
| 2/24/15 | Color Prints | .30 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Color Prints | 3.60 |
| 2/24/15 | Color Prints | 5.10 |
| 2/24/15 | Stephen Hessler, Taxi, Morrison & Foerster. | 18.00 |
| 2/24/15 | Stephen Hessler, Taxi, from Morrison & Foerster. | 16.00 |
| 2/24/15 | Stephen Hessler, Taxi, Car service to Newark Airport | 59.21 |
| 2/24/15 | Chad Husnick, Taxi, Restructuring | 4.35 |
| 2/24/15 | Cormac Connor, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 233.83 |
| 2/24/15 | Julia Allen, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, D. Dillard Witness Interview | 233.83 |
| 2/24/15 | Cristina Almendarez, Lodging, Washington 02/22/2015 to 02/25/2015, Meeting - Onsite instructions for contract attorneys (SCI) | 475.75 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/24/15 | Chad Husnick, Lodging, Los Angeles, CA 02/23/2015 to 02/24/2015, Restructuring | 350.00 |
| 2/24/15 | Marc Kieselstein, Lodging, New York, NY 02/23/2015 to 02/24/2015, Meetings | 265.14 |
| 2/24/15 | Anthony Sexton, Lodging, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso, TX for tax sharing interview. | 233.83 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/02/15. | 51.12 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/03/15. | 51.12 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/05/15. | 49.70 |
| 2/24/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/11/15. | 55.38 |
| 2/24/15 | Cormac Connor, Transportation To/From Airport, Travel to El Paso to prepare for and participate in witness interview. | 59.00 |
| 2/24/15 | Julia Allen, Transportation To/From Airport, D. Dillard Witness Interview - Taxi - SFO to Home | 50.00 |
| 2/24/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 55.80 |
| 2/24/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/18/2015 | 93.58 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 2/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/24/15 | Cormac Connor, Travel Meals, Houston, TX (George Bush Int'l Airport) Travel to El Paso to prepare for and participate in witness interview. | 24.08 |
| 2/24/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. Dirk Dillard-Formerly of EFH | 40.00 |
| 2/24/15 | Cormac Connor, Travel Meals, El Paso, TX Travel to El Paso to prepare for and participate in witness interview. Dirk Dillard-Formerly of EFH | 40.00 |
| 2/24/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/24/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 7.04 |
| 2/24/15 | Chad Husnick, Travel Meals, Grapevine, TX Restructuring | 40.00 |
| 2/24/15 | Anthony Sexton, Travel Meals, El Paso, TX Travel to El Paso, TX for tax sharing interview. | 18.57 |
| 2/24/15 | Cormac Connor, Car Rental, El Paso, TX 02/23/2015 to 02/24/2015, Travel to El Paso to prepare for and participate in witness interview. | 104.95 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/24/15 | Cormac Connor, Meeting Room, Travel to El Paso to prepare for and participate in witness interview. | 200.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Mary Eggert | 20.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Spencer Winters | 16.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Steven Torrez | 954.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Michele Cohan | 20.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 498.00 |
| 2/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 25.00 |
| 2/24/15 | WEST, Westlaw Research, EGGERT,MARY B, 2/24/2015 | 47.03 |
| 2/24/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 2/24/2015 | 8.04 |
| 2/24/15 | WEST, Westlaw Research, TORREZ,STEVEN, 2/24/2015 | 238.66 |
| 2/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/24/2015 | 119.13 |
| 2/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/24/2015 | 118.88 |
| 2/24/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/24/2015 | 73.21 |
| 2/24/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/24/2015 | 36.61 |
| 2/24/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/24/2015 | 105.36 |
| 2/24/15 | WEST, Westlaw Research, ESSER,MICHAEL, 2/24/2015 | 15.05 |
| 2/24/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/24/2015 | 18.74 |
| 2/24/15 | WEST, Westlaw Research, KAISEY,LINA, 2/24/2015 | 211.67 |
| 2/24/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/24/2015 | 191.98 |
| 2/24/15 | WEST, Westlaw Research, STEADMAN,BEN, 2/24/2015 | 18.74 |
| 2/24/15 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 2/24/15 | Steven Torrez, Taxi, Overtime Transportation | 13.55 |
| 2/24/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 13.79 |
| 2/24/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 2/24/15 | Brett Murray, Taxi, Overtime transportation for 2/23. | 12.88 |
| 2/24/15 | Brett Murray, Taxi, Overtime transportation. | 14.16 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/25/15 | Standard Prints | .40 |
| 2/25/15 | Standard Prints | 3.40 |
| 2/25/15 | Standard Prints | 3.20 |
| 2/25/15 | Standard Prints | 1.10 |
| 2/25/15 | Standard Prints | .70 |
| 2/25/15 | Standard Prints | 8.20 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | 1.80 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 2/25/15 | Standard Prints | .20 |
|---|---|---|
| 2/25/15 | Standard Prints | 2.60 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | .30 |
| 2/25/15 | Standard Prints | 1.40 |
| 2/25/15 | Standard Prints | 2.80 |
| 2/25/15 | Standard Prints | .80 |
| 2/25/15 | Standard Prints | .20 |
| 2/25/15 | Color Prints | 6.90 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 1.50 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Color Prints | .30 |
| 2/25/15 | Color Prints | 7.50 |
| 2/25/15 | Color Prints | 22.50 |
| 2/25/15 | Color Prints | 18.60 |
| 2/25/15 | Color Prints | 4.80 |
| 2/25/15 | Color Prints | 3.00 |
| 2/25/15 | Color Prints | 5.40 |
| 2/25/15 | Color Prints | 21.60 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Stephen Hessler, Taxi, EFH Board Meetings. | 114.86 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 10.00 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 27.00 |
| 2/25/15 | Chad Husnick, Taxi, Restructuring | 15.00 |
| 2/25/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Room Deposit | 1,500.00 |
| 2/25/15 | Stephen Hessler, Airfare, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 615.00 |
| 2/25/15 | Christina Sharkey, Airfare, Washington DC 03/01/2015 to 03/05/2015, Supervise contract attorneys | 740.58 |
| 2/25/15 | Christina Sharkey, Agency Fee, Supervise contract attorneys | 21.00 |
| 2/25/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 19.35 |
| 2/25/15 | Cristina Almendarez, Transportation To/From Airport, Meeting - Onsite instructions for contract attorneys (SCI) | 40.00 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 87.00 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 100.32 |
| 2/25/15 | James Sprayregen, Transportation To/From Airport, Meeting | 76.42 |
| 2/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 2/25/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 40.00 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/25/15 | Cristina Almendarez, Travel Meals, Washington Meeting - Onsite instructions for contract attorneys (SCI) | 35.86 |
| 2/25/15 | Edward Sassower, Travel Meals, Dallas, TX Board Meetings Stephen Hessler | 40.00 |
| 2/25/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 373.00 |
| 2/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 5.00 |
| 2/25/15 | WEST, Westlaw Research, HUSNICK,CHAD, 2/25/2015 | 19.89 |
| 2/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/25/2015 | 19.89 |
| 2/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 2/25/2015 | 82.27 |
| 2/25/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/25/2015 | 118.88 |
| 2/25/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 2/25/2015 | 45.15 |
| 2/25/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 2/25/2015 | 23.11 |
| 2/25/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 2/25/2015 | 150.51 |
| 2/25/15 | WEST, Westlaw Research, KAISEY,LINA, 2/25/2015 | 149.95 |
| 2/25/15 | WEST, Westlaw Research, ORREN,ROBERT, 2/25/2015 | 37.49 |
| 2/25/15 | Teresa Lii, Taxi, OT transportation. | 10.30 |
| 2/25/15 | Anna Terteryan, Taxi, OT Transportation | 8.35 |
| 2/25/15 | Bryan Stephany, Taxi, Overtime transportation expense. | 15.09 |
| 2/25/15 | Lisa Horton, Parking, Washington, DC Overtime Parking | 25.00 |
| 2/25/15 | Christine Lehman, Taxi, Overtime | 9.25 |
| 2/25/15 | Anthony Sexton, Taxi, Cab home | 4.07 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | Anthony Sexton, Overtime Meals - Attorney, Dinner while working late | 18.75 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | .30 |
| 2/26/15 | Standard Prints | 1.20 |
| 2/26/15 | Standard Prints | 3.50 |
| 2/26/15 | Standard Prints | 1.70 |
| 2/26/15 | Standard Prints | 3.10 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | 3.30 |
| 2/26/15 | Standard Prints | 3.90 |
| 2/26/15 | Standard Prints | 17.40 |
| 2/26/15 | Standard Prints | .70 |
| 2/26/15 | Standard Prints | .70 |
| 2/26/15 | Standard Prints | 7.20 |
| 2/26/15 | Standard Prints | 3.70 |
| 2/26/15 | Standard Prints | .50 |
| 2/26/15 | Standard Prints | .20 |
| 2/26/15 | Standard Prints | 51.90 |
| 2/26/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/26/15 | Standard Prints | 22.60 |
| 2/26/15 | Standard Prints | 3.80 |
| 2/26/15 | Standard Prints | 2.30 |
| 2/26/15 | Standard Prints | .30 |
| 2/26/15 | Color Prints | 15.90 |
| 2/26/15 | Color Prints | 25.80 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | 3.60 |
| 2/26/15 | Color Prints | 3.90 |
| 2/26/15 | Color Prints | .90 |
| 2/26/15 | Color Prints | 24.60 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | .30 |
| 2/26/15 | Color Prints | 3.30 |
| 2/26/15 | Color Prints | 2.40 |
| 2/26/15 | Color Prints | .90 |
| 2/26/15 | Color Prints | 1.50 |
| 2/26/15 | Color Prints | 13.50 |
| 2/26/15 | Color Prints | 4.80 |
| 2/26/15 | Color Prints | 6.00 |
| 2/26/15 | Color Prints | 21.60 |
| 2/26/15 | Chad Husnick, Taxi, Restructuring | 28.00 |
| 2/26/15 | Stephen Hessler, Lodging, Dallas, TX 02/25/2015 to 02/26/2015, EFH Board Meetings. | 350.00 |
| 2/26/15 | Chad Husnick, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Restructuring | 689.26 |
| 2/26/15 | Edward Sassower, Lodging, Dallas, TX 02/24/2015 to 02/26/2015, Board Meetings | 700.00 |
| 2/26/15 | Edward Sassower, Airfare, New York 02/26/2015 to 03/26/2015, Attend Board Meetings | 1,184.10 |
| 2/26/15 | Edward Sassower, Agency Fee, Attend Board Meetings | 58.00 |
| 2/26/15 | Edward Sassower, Airfare, New York 02/24/2015 to 02/26/2015, Attend Board Meetings | -1,735.10 |
| 2/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 2/26/15 | Edward Sassower, Transportation To/From Airport, Taxi Home from Airport - Board Meetings | 46.33 |
| 2/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Stephen Hessler, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 109.52 |
| 2/26/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 10.83 |
| 2/26/15 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings. | 35.23 |
| 2/26/15 | Edward Sassower, Travel Meals, Dallas, TX Board Meetings | 59.80 |
| 2/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 122.00 |
| 2/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/26/2015 | 19.89 |
| 2/26/15 | WEST, Westlaw Research, LANGENCAMP,TRAVIS, 2/26/2015 | 80.42 |
| 2/26/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/26/2015 | 30.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/26/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/26/2015 | 318.64 |
| 2/26/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 2/26/2015 | 37.49 |
| 2/26/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 2/26/2015 | 56.23 |
| 2/26/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 27.03 |
| 2/26/15 | Anthony Sexton, Taxi, overtime transportation. | 9.05 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Travis J Langenkamp, Overtime Meals - Non-Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 2/27/15 | Standard Prints | 4.60 |
| 2/27/15 | Standard Prints | .10 |
| 2/27/15 | Standard Prints | 1.00 |
| 2/27/15 | Standard Prints | 27.00 |
| 2/27/15 | Standard Prints | 16.00 |
| 2/27/15 | Standard Prints | 3.40 |
| 2/27/15 | Standard Prints | .10 |
| 2/27/15 | Standard Prints | 9.40 |
| 2/27/15 | Standard Prints | 4.10 |
| 2/27/15 | Standard Prints | 9.10 |
| 2/27/15 | Standard Prints | 3.20 |
| 2/27/15 | Standard Prints | 2.10 |
| 2/27/15 | Standard Prints | 3.80 |
| 2/27/15 | Standard Prints | 2.20 |
| 2/27/15 | Standard Prints | 2.70 |
| 2/27/15 | Standard Prints | 16.50 |
| 2/27/15 | Standard Prints | 2.40 |
| 2/27/15 | Standard Prints | .60 |
| 2/27/15 | Standard Prints | 2.00 |
| 2/27/15 | Standard Prints | 1.20 |
| 2/27/15 | Standard Prints | 7.30 |
| 2/27/15 | Color Prints | 4.50 |
| 2/27/15 | Color Prints | 2.10 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 6.90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 15.00 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 18.60 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | 26.40 |
| 2/27/15 | Color Prints | 7.20 |
| 2/27/15 | Color Prints | 12.00 |
| 2/27/15 | Color Prints | 4.50 |
| 2/27/15 | Color Prints | 6.60 |
| 2/27/15 | Color Prints | 1.50 |
| 2/27/15 | Color Prints | 17.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 2/27/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night courier delivery | 38.98 |
| 2/27/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night courier delivery | 38.98 |
| 2/27/15 | Stephen Hessler, Taxi, EFH Board Meetings. | 82.48 |
| 2/27/15 | Veronica Nunn, Agency Fee, Energy Future Competitive Holdings, Co. | 21.00 |
| 2/27/15 | Andrew Calder, Airfare, OKC/NYC -  NYC/DC/NYC - NYC/HOU 03/02/2015 to 03/06/2015 | 1,157.70 |
| 2/27/15 | Sharon Pace, Parking, Washington, DC Parking at document review site | 12.00 |
| 2/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified transcript. | 187.00 |
| 2/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Robert Orren | 87.00 |
| 2/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 02/2015, Natasha Hwangpo | 8.00 |
| 2/27/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 2/27/2015 | 4.02 |
| 2/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 2/27/2015 | 19.89 |
| 2/27/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 2/27/2015 | 71.37 |
| 2/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 2/27/2015 | 18.30 |
| 2/27/15 | WEST, Westlaw Research, BAROLO,JAMES, 2/27/2015 | 96.99 |
| 2/27/15 | Travis Langenkamp, Taxi, Overtime transportation | 9.80 |
| 2/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 2/27/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 2/28/15 | INTERCALL - Teleconference, Telephonic conference calls for February 2015 | 1.01 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.17 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 2/19/15 Conference Call | 6.02 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences. | 8.87 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone Conference Calls | 9.97 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 6.82 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Calls | 8.96 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Services | 21.31 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould Feb conf calls | 84.58 |
| 2/28/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 2.13 |
| 2/28/15 | Third Party Telephone Charges, Telephone conference Carl Pickerill February 2015 | 13.61 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Calls for February 2015 | 14.67 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 134.71 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 9.96 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 18.98 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 60.43 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall conference calls. | 14.29 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 565.05 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 41.35 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 8.77 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 12.50 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 57.57 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.42 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re February 2015 conference calls. | 13.76 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 2/28/2015. | 6.59 |
| 2/28/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conferences | 203.26 |
| 2/28/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 2.21 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 27.39 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls/February | 1.57 |
| 2/28/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation to/from airport 2/2/15 - 2/19/15 business development and EFH related travel | 85.00 |
| 2/28/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation to/from airport 2/2/15 - 2/19/15 business development and EFH related travel | 85.00 |
| 2/28/15 | LEGALINK INC - PO BOX 277951 (NT), Outside Video Services, Michiel C. McCarty, Feb. 4, 2015 | 509.50 |
| 2/28/15 | LEGALINK INC - PO BOX 277951 (NT), Outside Video Services, Christopher Kearns, Feb. 3, 2015 | 900.00 |
| 2/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 2/28/2015 | 56.23 |
| 2/28/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 19.86 |
| 2/28/15 | Eric Merin, Taxi, OT Transportation | 8.16 |
| 2/28/15 | Anna Terteryan, Taxi, OT Transportation (weekend) | 9.40 |
| 2/28/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 25.84 |
| 2/28/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 2/28/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |

TOTAL EXPENSES                                             $ 446,563.57

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633839**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                    $ 313.70

Total legal services rendered and expenses incurred                    $ 313.70


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 2/02/15 | Standard Prints | 2.10 |
| 2/02/15 | Standard Prints | 1.50 |
| 2/02/15 | Standard Prints | .10 |
| 2/02/15 | Color Prints | 5.10 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | 5.40 |
| 2/02/15 | Color Prints | .30 |
| 2/05/15 | Standard Prints | .10 |
| 2/09/15 | Standard Prints | 5.50 |
| 2/09/15 | Standard Prints | 1.10 |
| 2/09/15 | Standard Prints | 1.00 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | .60 |
| 2/09/15 | Color Prints | .30 |
| 2/09/15 | Color Prints | 33.30 |
| 2/09/15 | Color Prints | 3.00 |
| 2/10/15 | Standard Prints | 1.20 |
| 2/11/15 | Standard Prints | 8.40 |
| 2/11/15 | Color Prints | 4.20 |
| 2/11/15 | Color Prints | 3.60 |
| 2/12/15 | Standard Prints | 1.10 |
| 2/12/15 | Standard Prints | 13.30 |
| 2/13/15 | Standard Prints | 1.20 |
| 2/13/15 | Standard Prints | 1.60 |
| 2/17/15 | Standard Prints | 2.00 |
| 2/17/15 | Standard Prints | .20 |
| 2/17/15 | Standard Prints | .10 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .30 |
| 2/17/15 | Color Prints | .30 |
| 2/18/15 | Standard Prints | 1.10 |
| 2/18/15 | Standard Prints | 5.10 |
| 2/18/15 | Color Prints | 4.20 |
| 2/18/15 | Color Prints | 1.20 |
| 2/18/15 | Color Prints | 3.30 |
| 2/18/15 | Color Prints | 2.40 |
| 2/18/15 | Color Prints | 8.40 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/18/15 | Color Prints | .30 |
| 2/19/15 | Standard Prints | 5.90 |
| 2/19/15 | Standard Prints | 18.80 |
| 2/19/15 | Color Prints | 4.20 |

2

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
  110 - [TCEH] Expenses

| 2/19/15 | Color Prints | 3.30 |
| 2/19/15 | Color Prints | 3.30 |
| 2/19/15 | Color Prints | 3.30 |
| 2/19/15 | Color Prints | 4.20 |
| 2/19/15 | Color Prints | 2.70 |
| 2/19/15 | Color Prints | 2.70 |
| 2/19/15 | Color Prints | 2.40 |
| 2/20/15 | Standard Prints | .80 |
| 2/20/15 | Standard Prints | .60 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | 4.80 |
| 2/23/15 | Standard Prints | 2.20 |
| 2/23/15 | Color Prints | 21.00 |
| 2/23/15 | Color Prints | 3.30 |
| 2/23/15 | Color Prints | 5.40 |
| 2/24/15 | Standard Prints | .60 |
| 2/24/15 | Color Prints | 4.80 |
| 2/24/15 | Color Prints | 4.80 |
| 2/25/15 | Standard Prints | 2.30 |
| 2/26/15 | Standard Prints | 5.40 |
| 2/26/15 | Standard Prints | 2.10 |
| 2/26/15 | Standard Prints | 3.90 |
| 2/26/15 | Color Prints | 5.10 |
| 2/27/15 | Standard Prints | 2.50 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Color Prints | 64.50 |

TOTAL EXPENSES                                   $ 313.70

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4633840**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                               $ .00

For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                              $ 3,781.30

Total legal services rendered and expenses incurred                        $ 3,781.30

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 2/02/15 | Standard Prints | 5.40 |
| 2/02/15 | Standard Prints | 24.40 |
| 2/02/15 | Standard Prints | 11.60 |
| 2/02/15 | Standard Prints | .50 |
| 2/02/15 | Standard Prints | 1.80 |
| 2/02/15 | Color Prints | 1.20 |
| 2/02/15 | Color Prints | 3.90 |
| 2/02/15 | Color Prints | 16.80 |
| 2/02/15 | Color Prints | 14.40 |
| 2/02/15 | Color Prints | 7.20 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 72.00 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | 352.80 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | 660.60 |
| 2/03/15 | Standard Copies or Prints | 4.00 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Standard Prints | 1.80 |
| 2/03/15 | Standard Prints | 2.00 |
| 2/03/15 | Standard Prints | 3.40 |
| 2/03/15 | Color Prints | .30 |
| 2/03/15 | Color Prints | 174.00 |
| 2/03/15 | Color Prints | 174.00 |
| 2/03/15 | Color Prints | 501.00 |
| 2/03/15 | Color Prints | 441.00 |
| 2/04/15 | Standard Prints | 12.10 |
| 2/04/15 | Standard Prints | 13.00 |
| 2/05/15 | Standard Prints | 2.60 |
| 2/05/15 | Standard Prints | 3.50 |
| 2/05/15 | Standard Prints | .40 |
| 2/05/15 | Color Prints | .60 |
| 2/05/15 | Color Prints | .90 |
| 2/06/15 | Standard Prints | 1.00 |
| 2/06/15 | Standard Prints | 12.90 |
| 2/06/15 | Standard Prints | 6.60 |
| 2/06/15 | Standard Prints | 45.30 |
| 2/06/15 | Standard Prints | 12.60 |
| 2/06/15 | Standard Prints | 495.10 |
| 2/06/15 | Color Prints | 36.90 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | 1.50 |
| 2/06/15 | Color Prints | 1.50 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---|
| 2/06/15 | Color Prints | 4.50 |
| 2/09/15 | Standard Prints | 3.90 |
| 2/09/15 | Standard Prints | 8.50 |
| 2/09/15 | Standard Prints | 1.40 |
| 2/10/15 | Standard Prints | 5.00 |
| 2/11/15 | Standard Prints | 13.00 |
| 2/11/15 | Standard Prints | 10.00 |
| 2/12/15 | Standard Prints | 12.10 |
| 2/12/15 | Color Prints | 14.70 |
| 2/12/15 | Color Prints | 16.20 |
| 2/12/15 | Color Prints | 12.00 |
| 2/13/15 | Standard Prints | 43.40 |
| 2/13/15 | Color Prints | 12.90 |
| 2/13/15 | Color Prints | 9.60 |
| 2/13/15 | Color Prints | 8.40 |
| 2/13/15 | Color Prints | 9.60 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | .30 |
| 2/13/15 | Color Prints | 10.50 |
| 2/13/15 | Color Prints | 11.10 |
| 2/13/15 | Color Prints | 7.20 |
| 2/17/15 | Standard Prints | 12.60 |
| 2/17/15 | Standard Prints | .10 |
| 2/18/15 | Standard Prints | 9.50 |
| 2/18/15 | Standard Prints | 3.00 |
| 2/19/15 | Standard Prints | 174.70 |
| 2/19/15 | Standard Prints | 2.10 |
| 2/19/15 | Standard Prints | 21.50 |
| 2/19/15 | Standard Prints | 44.40 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | .30 |
| 2/19/15 | Color Prints | 3.60 |
| 2/20/15 | Standard Prints | 42.70 |
| 2/20/15 | Standard Prints | 2.70 |
| 2/20/15 | Color Prints | 3.00 |
| 2/20/15 | Color Prints | 2.70 |
| 2/20/15 | Color Prints | 5.40 |
| 2/23/15 | Standard Prints | 18.00 |
| 2/23/15 | Standard Prints | 2.30 |
| 2/23/15 | Color Prints | 2.40 |
| 2/23/15 | Color Prints | 6.00 |
| 2/23/15 | Color Prints | 6.60 |
| 2/24/15 | Standard Prints | 4.60 |
| 2/24/15 | Standard Prints | 7.90 |
| 2/25/15 | Standard Prints | 22.80 |
| 2/25/15 | Standard Prints | 9.10 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---|
| 2/26/15 | Standard Prints | .40 |
| 2/26/15 | Standard Prints | 1.10 |
| 2/26/15 | Color Prints | 1.20 |
| 2/27/15 | Standard Prints | 11.40 |
| 2/27/15 | Color Prints | 13.80 |

TOTAL EXPENSES                                                          $ 3,781.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4633841**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**


For legal services rendered through February 28, 2015
(see attached Description of Legal Services for detail)                                $ .00


For expenses incurred through February 28, 2015
(see attached Description of Expenses for detail)                                       $ 334.70

Total legal services rendered and expenses incurred                               $ 334.70


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/02/15 | Standard Prints | .60 |
| 2/02/15 | Standard Prints | 16.00 |
| 2/02/15 | Standard Prints | 27.20 |
| 2/02/15 | Standard Prints | .20 |
| 2/02/15 | Standard Prints | 5.30 |
| 2/02/15 | Standard Prints | 5.30 |
| 2/02/15 | Color Prints | 12.30 |
| 2/02/15 | Color Prints | 2.40 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 6.60 |
| 2/02/15 | Color Prints | 1.50 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .60 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .30 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | .90 |
| 2/02/15 | Color Prints | 2.70 |
| 2/02/15 | Color Prints | 4.80 |
| 2/02/15 | Color Prints | 4.80 |
| 2/03/15 | Standard Prints | .70 |
| 2/03/15 | Standard Prints | .60 |
| 2/03/15 | Color Prints | 1.20 |
| 2/03/15 | Color Prints | 5.70 |
| 2/05/15 | Standard Prints | 1.60 |
| 2/06/15 | Standard Prints | 1.60 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 4.20 |
| 2/06/15 | Color Prints | 4.50 |
| 2/09/15 | Standard Prints | .70 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | .30 |
| 2/10/15 | Standard Prints | 2.40 |
| 2/10/15 | Standard Prints | 1.40 |
| 2/10/15 | Color Prints | 7.80 |
| 2/10/15 | Color Prints | 3.00 |
| 2/10/15 | Color Prints | 3.00 |
| 2/11/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending February 28, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/11/15 | Color Prints | 1.80 |
| 2/11/15 | Color Prints | 1.80 |
| 2/13/15 | Standard Prints | 2.30 |
| 2/13/15 | Standard Prints | 1.50 |
| 2/13/15 | Standard Prints | 15.50 |
| 2/13/15 | Color Prints | 4.20 |
| 2/13/15 | Color Prints | 2.70 |
| 2/13/15 | Color Prints | 1.50 |
| 2/13/15 | Color Prints | 3.30 |
| 2/17/15 | Standard Prints | 2.00 |
| 2/17/15 | Color Prints | .30 |
| 2/18/15 | Standard Prints | 3.40 |
| 2/18/15 | Standard Prints | 3.30 |
| 2/19/15 | Standard Prints | 1.00 |
| 2/19/15 | Standard Prints | .60 |
| 2/19/15 | Standard Prints | 1.20 |
| 2/20/15 | Standard Prints | 3.90 |
| 2/20/15 | Standard Prints | .30 |
| 2/20/15 | Standard Prints | 3.90 |
| 2/23/15 | Standard Prints | 1.20 |
| 2/23/15 | Standard Prints | 4.60 |
| 2/24/15 | Standard Prints | 8.30 |
| 2/24/15 | Color Prints | 26.40 |
| 2/25/15 | Standard Prints | 2.30 |
| 2/25/15 | Standard Prints | 19.50 |
| 2/25/15 | Color Prints | 5.10 |
| 2/25/15 | Color Prints | 7.20 |
| 2/25/15 | Color Prints | 3.60 |
| 2/25/15 | Color Prints | 5.10 |
| 2/26/15 | Standard Prints | 2.00 |
| 2/26/15 | Standard Prints | 4.20 |
| 2/26/15 | Standard Prints | 3.40 |
| 2/26/15 | Color Prints | 2.40 |
| 2/26/15 | Color Prints | 7.20 |
| 2/27/15 | Standard Prints | .70 |
| 2/27/15 | Standard Prints | .50 |
| 2/27/15 | Standard Prints | 4.10 |
| 2/27/15 | Standard Prints | .70 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Standard Prints | 1.10 |
| 2/27/15 | Color Prints | .90 |
| 2/27/15 | Color Prints | .30 |
| 2/27/15 | Color Prints | 21.90 |

TOTAL EXPENSES                    $ 334.70