# EXHIBIT B

**Redline of Exhibit 1**

**(Insufficient Documentation Claims)**

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARON, WAYNE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 853 | Undetermined* | Insufficient Documentation Claim |
| 2 | ADAMS, IMOGENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1119 | Undetermined* | Insufficient Documentation Claim |
| 3 | ADAMS, JANIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1267 | Undetermined* | Insufficient Documentation Claim |
| 4 | ADRIAN, L M ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1542 | $200.00 | Insufficient Documentation Claim |
| 5 | AKINS, ARTILLIA T ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/02/2014 | 937 | Undetermined* | Insufficient Documentation Claim |
| 6 | ALESSIO, DINO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 405 | Undetermined* | Insufficient Documentation Claim |
| 7 | ALEXANDER, DIANE DRASS ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5123 | $600.00 | Insufficient Documentation Claim |
| 8 | ALEXANDER, ESTHER DENICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1549 | Undetermined* | Insufficient Documentation Claim |
| 9 | ALIU, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2251 | $100.00 | Insufficient Documentation Claim |
| 10 | ALLEN, E F ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 255 | $507.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 11 | ALLISON, PAULA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1430 | Undetermined* | Insufficient Documentation Claim |
| 12 | ANDERSON, JACKLYN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 551 | Undetermined* | Insufficient Documentation Claim |
| 13 | ANDREOZZI, DAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2366 | $565.00 | Insufficient Documentation Claim |
| 14 | ANGEL, DEBBIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 512 | Undetermined* | Insufficient Documentation Claim |
| 15 | ANGELO, JACK ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1468 | Undetermined* | Insufficient Documentation Claim |
| 16 | ARMSTRONG, NORMAN L ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1665 | $900.00 | Insufficient Documentation Claim |
| 17 | ASHFORD, YVETTE ADDRESS ON FILE | | Multiple Debtors Asserted | 10/22/2014 | 6006 | $264.00 | Insufficient Documentation Claim |
| 18 | ASHTON, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5741 | $250.00 | Insufficient Documentation Claim |
| 19 | ASKEW, CAROL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 824 | Undetermined* | Insufficient Documentation Claim |
| 20 | BACA, JACK ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1472 | $435.47 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | BAFICO, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1379 | Undetermined* | Insufficient Documentation Claim |
| 22 | BAILEY, KATHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1262 | Undetermined* | Insufficient Documentation Claim |
| 23 | BAKER, GINA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1000 | Undetermined* | Insufficient Documentation Claim |
| 24 | BAKER, TODD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4497 | $150.00 | Insufficient Documentation Claim |
| 25 | BALTZLEY, EVELYN K ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 457 | Undetermined* | Insufficient Documentation Claim |
| 26 | BARNES, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4256 | $500.00* | Insufficient Documentation Claim |
| 27 | BARRON, MARTHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1607 | Undetermined* | Insufficient Documentation Claim |
| 28 | BATES, CHERILYNN D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3555 | $250.00 | Insufficient Documentation Claim |
| 29 | BATES, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1654 | $500.00 | Insufficient Documentation Claim |
| 30 | BECK, TONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1322 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 31 | BEESE, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 221 | $840.00 | Insufficient Documentation Claim |
| 32 | BEGGS, CLETA N ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/11/2014 | 1755 | $500.00 | Insufficient Documentation Claim |
| 33 | BELL, SHIRLEY A ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 618 | Undetermined* | Insufficient Documentation Claim |
| 34 | BELL, THERESA M ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1123 | Undetermined* | Insufficient Documentation Claim |
| 35 | BELLER, TANYA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2872 | $980.00 | Insufficient Documentation Claim |
| 36 | BELLESSA, KAREN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3387 | $100.00 | Insufficient Documentation Claim |
| 37 | BENFORD, TONI D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 799 | Undetermined* | Insufficient Documentation Claim |
| 38 | BENNETT, TRACY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 317 | Undetermined* | Insufficient Documentation Claim |
| 39 | BERRY, PATRICIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1298 | Undetermined* | Insufficient Documentation Claim |
| 40 | BESS, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1971 | $710.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | BEVAN, LIONEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1113 | $300.00 | Insufficient Documentation Claim |
| 42 | BLACK, WILLIAM R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/23/2014 | 201 | Undetermined* | Insufficient Documentation Claim |
| 43 | BLACK, WILLIAM R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/23/2014 | 202 | Undetermined* | Insufficient Documentation Claim |
| 44 | BLAKE ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3679 | $250.00 | Insufficient Documentation Claim |
| 45 | BLUESTEIN, EDWIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1303 | Undetermined* | Insufficient Documentation Claim |
| 46 | BOGGS, TIMOTHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 341 | Undetermined* | Insufficient Documentation Claim |
| 47 | BONNETTY, MARY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 492 | Undetermined* | Insufficient Documentation Claim |
| 48 | BOOKMAN, PERVIS J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 390 | Undetermined* | Insufficient Documentation Claim |
| 49 | BORGE, NORMAN ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 719 | Undetermined* | Insufficient Documentation Claim |
| 50 | BORNINSKI, J W ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/15/2014 | 4370 | $120.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | BOYER, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 530 | Undetermined* | Insufficient Documentation Claim |
| 52 | BRADSHAW, ANGELA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 730 | Undetermined* | Insufficient Documentation Claim |
| 53 | BRAMMER STANDARD CO<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 05/27/2014 | 304 | Undetermined* | Insufficient Documentation Claim |
| 54 | BRISCO, WILLIE JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 683 | Undetermined* | Insufficient Documentation Claim |
| 55 | BROOKS, DAVID G<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 943 | Undetermined* | Insufficient Documentation Claim |
| 56 | BROWN, CELESTINE WYATT<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 984 | Undetermined* | Insufficient Documentation Claim |
| 57 | BROWN, DENISE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 367 | Undetermined* | Insufficient Documentation Claim |
| 58 | BROWN, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2644 | $54.00 | Insufficient Documentation Claim |
| 59 | BROWN, ODIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4652 | $639.00 | Insufficient Documentation Claim |
| 60 | BROWN, RENEE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1576 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | BRUBAKER, MARTHA ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2543 | $507.00 | Insufficient Documentation Claim |
| 62 | BRYANT, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5763 | $251.08 | Insufficient Documentation Claim |
| 63 | BULLEN, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 250 | Undetermined* | Insufficient Documentation Claim |
| 64 | BUSSEY, JACQUELYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 695 | Undetermined* | Insufficient Documentation Claim |
| 65 | BUTLER, MARILYN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 306 | $507.00 | Insufficient Documentation Claim |
| 66 | BYWATERS, CANDACE LEAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1064 | Undetermined* | Insufficient Documentation Claim |
| 67 | CACERES, SANDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2598 | $270.00 | Insufficient Documentation Claim |
| 68 | CALICA, LUZ ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1620 | Undetermined* | Insufficient Documentation Claim |
| 69 | CAMERON, DARRELL ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2270 | $378.39 | Insufficient Documentation Claim |
| 70 | CAMPBELL, KAREN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 550 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | CAMPBELL, NOLA ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5114 | $300.00 | Insufficient Documentation Claim |
| 72 | CANION, J COLLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 516 | Undetermined* | Insufficient Documentation Claim |
| 73 | CANNON, RALPH JAY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1388 | Undetermined* | Insufficient Documentation Claim |
| 74 | CAPPS, MARLENE ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2772 | $181.00 | Insufficient Documentation Claim |
| 75 | CARMOUCHE, IDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1484 | Undetermined* | Insufficient Documentation Claim |
| 76 | CARROLL, DEBBIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 945 | Undetermined* | Insufficient Documentation Claim |
| 77 | CASH, P E ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 532 | Undetermined* | Insufficient Documentation Claim |
| 78 | CAZARES, FELIX ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 335 | Undetermined* | Insufficient Documentation Claim |
| 79 | CHADSEY, PATRICIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1106 | Undetermined* | Insufficient Documentation Claim |
| 80 | CHAMBERS, GARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1279 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | CHAMBERS, GARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1280 | Undetermined* | Insufficient Documentation Claim |
| 82 | CHAPA, OFELIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2158 | $185.25 | Insufficient Documentation Claim |
| 83 | CHARNQUIST, JOANNA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1009 | Undetermined* | Insufficient Documentation Claim |
| 84 | CHERRY, ARTHUR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/23/2014 | 200 | Undetermined* | Insufficient Documentation Claim |
| 85 | CIMAROLLI, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2132 | $500.00* | Insufficient Documentation Claim |
| 86 | CLARA YOUNG WHITTEN FAMILY TRUST ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 789 | Undetermined* | Insufficient Documentation Claim |
| 87 | CLEVENGER, VIRGINIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2808 | $225.00 | Insufficient Documentation Claim |
| 88 | COFFEE INSURANCE AGENCY INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 727 | Undetermined* | Insufficient Documentation Claim |
| 89 | COGNATA, LOUIS ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1231 | $300.00 | Insufficient Documentation Claim |
| 90 | COHEN, WENDY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 245 | $578.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | COLLINS, DARRELL ADDRESS ON FILE | | No Debtor Asserted | 10/16/2014 | 5428 | $700.00 | Insufficient Documentation Claim |
| 92 | COLLMAR, DENNIS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 379 | Undetermined* | Insufficient Documentation Claim |
| 93 | COLON, HENRY J ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1138 | Undetermined* | Insufficient Documentation Claim |
| 94 | COOK, TAMMIE H ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/27/2014 | 8038 | $100.00 | Insufficient Documentation Claim |
| 95 | COON, WILL ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4131 | $565.00 | Insufficient Documentation Claim |
| 96 | COOPER, SHARON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1431 | Undetermined* | Insufficient Documentation Claim |
| 97 | CORBELL, GRACE M ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 987 | Undetermined* | Insufficient Documentation Claim |
| 98 | COSTA, JENNIFER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1998 | $800.00 | Insufficient Documentation Claim |
| 99 | COUEY, JERI ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1001 | Undetermined* | Insufficient Documentation Claim |
| 100 | COVENEY, SANDI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/29/2014 | 623 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 100 101 COWGILL, CAROL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 859 | $150.00* | Insufficient Documentation Claim |
| 101 102 CRAMER-ARMAH, BARBARA A ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1482 | Undetermined* | Insufficient Documentation Claim |
| 102 103 CRAVENS, PHILIP L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 344 | Undetermined* | Insufficient Documentation Claim |
| 103 104 CRAWFORD, W J ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 891 | Undetermined* | Insufficient Documentation Claim |
| 104 105 CREWS, BOB ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1507 | Undetermined* | Insufficient Documentation Claim |
| 105 106 CREWS, PAMELA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/26/2014 | 4687 | $500.00 | Insufficient Documentation Claim |
| 106 107 CRUDGINGTON, BILLY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 655 | Undetermined* | Insufficient Documentation Claim |
| 107 108 CUNNINGHAM, JANET W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 672 | Undetermined* | Insufficient Documentation Claim |
| 108 109 DAILEY, JAN ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4384 | $50.00* | Insufficient Documentation Claim |
| 109 110 DAILEY, JIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4383 | $50.00* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 110 111 | DANI, VATSAL ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5218 | $140.00* | Insufficient Documentation Claim |
| 111 112 | DAVIS, L C ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 901 | Undetermined* | Insufficient Documentation Claim |
| 112 113 | DAVIS, R L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 401 | $350.00 | Insufficient Documentation Claim |
| 113 114 | DAVIS, RHONTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3811 | $500,000.00 | Insufficient Documentation Claim |
| 114 115 | DAVIS, STACEY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 787 | Undetermined* | Insufficient Documentation Claim |
| 115 116 | DE CARLI, NORMA M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 420 | Undetermined* | Insufficient Documentation Claim |
| 116 117 | DELAUDER, PHYLLIS ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 595 | Undetermined* | Insufficient Documentation Claim |
| 117 118 | DELOSSANTOS, MARIO ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 911 | Undetermined* | Insufficient Documentation Claim |
| 118 119 | DELTORO, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1135 | Undetermined* | Insufficient Documentation Claim |
| 119 120 | DERBYSHIRE, CINDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1815 | $200.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 120 121 DESAI, ROHIT B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8061 | $850.00 | Insufficient Documentation Claim |
| 121 122 DIENER, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1425 | $380.56 | Insufficient Documentation Claim |
| 122 123 DONG, LIANG ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/17/2014 | 2173 | $900.00 | Insufficient Documentation Claim |
| 123 124 DOUGHTY, E ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2845 | $519.00 | Insufficient Documentation Claim |
| 124 125 DOUTHIT, TRACY ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 612 | Undetermined* | Insufficient Documentation Claim |
| 126 DRUMRIGHT, DIANE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/05/2014 | 1129 | Undetermined* | Insufficient Documentation Claim |
| 125 127 DUKES, J B ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3576 | $507.00 | Insufficient Documentation Claim |
| 126 128 DUNNAM, WILLIAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1270 | Undetermined* | Insufficient Documentation Claim |
| 127 129 DURRELL, SHANNON ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 700 | $900.00 | Insufficient Documentation Claim |
| 128 130 EDGE, MURRAY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/02/2014 | 928 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 131 | EDMONDSON, BARBARA L. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1263 | Undetermined* | Insufficient Documentation Claim |
| 130 132 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1374 | $300.00 | Insufficient Documentation Claim |
| 131 133 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1375 | $300.00 | Insufficient Documentation Claim |
| 132 134 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4066 | $300.00 | Insufficient Documentation Claim |
| 133 135 | ENNIS, SILVER ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3446 | $28.47 | Insufficient Documentation Claim |
| 134 136 | ESEN, ETOP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 857 | Undetermined* | Insufficient Documentation Claim |
| 135 137 | ESMON, BILL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5674 | $550.00 | Insufficient Documentation Claim |
| 136 138 | ESPINOSA, FRANK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/15/2014 | 5345 | $500.00 | Insufficient Documentation Claim |
| 137 139 | ESPINOZA, MARIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/28/2014 | 614 | Undetermined* | Insufficient Documentation Claim |
| 138 140 | ESTATE OF JOHN SANDY, JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5685 | $431.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 139 141 | ESTES, JANICE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 301 | Undetermined* | Insufficient Documentation Claim |
| 140 142 | EVANGELIST, B A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1223 | Undetermined* | Insufficient Documentation Claim |
| 141 143 | EWING, WILLIAM ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 704 | Undetermined* | Insufficient Documentation Claim |
| 142 144 | FALODUN, FRANCIS ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4650 | $230.00 | Insufficient Documentation Claim |
| 143 145 | FINLEY, ODELIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 884 | Undetermined* | Insufficient Documentation Claim |
| 144 146 | FISHER, DORIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3083 | $507.00 | Insufficient Documentation Claim |
| 145 147 | FITZPATRICK, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2461 | $160.00 | Insufficient Documentation Claim |
| 146 148 | FLEMING, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5219 | $400.00 | Insufficient Documentation Claim |
| 147 149 | FLORES, OLIVIA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 689 | Undetermined* | Insufficient Documentation Claim |
| 148 150 | FLORES, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 784 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 149 151 FLOURNOY, JESSICA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1235 | $400.00 | Insufficient Documentation Claim |
| 150 152 FORD, JOYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 272 | Undetermined* | Insufficient Documentation Claim |
| 151 153 FOSTER, IRBY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2756 | $800.00 | Insufficient Documentation Claim |
| 152 154 FREEDMAN, TAMMY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4086 | $453.90 | Insufficient Documentation Claim |
| 153 155 FREILING, DON R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 697 | $300.00 | Insufficient Documentation Claim |
| 154 156 FUENTES, AMELIA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1142 | $104.00 | Insufficient Documentation Claim |
| 155 157 GABRIEL, SHARON TIEDT ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1229 | Undetermined* | Insufficient Documentation Claim |
| 156 158 GARCIA, HERIBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1318 | Undetermined* | Insufficient Documentation Claim |
| 157 159 GARDNER, BRADLEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1995 | $13.82 | Insufficient Documentation Claim |
| 158 160 GARZA, BENNY & NORMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/29/2014 | 896 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 159 161 | GERMAN, ROSALYN ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2448 | $150.00 | Insufficient Documentation Claim |
| 160 162 | GERTSON, KEVIN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 1993 | $956.00 | Insufficient Documentation Claim |
| 161 163 | GILES, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 818 | $20,000,000.00 | Insufficient Documentation Claim |
| 162 164 | GIOTES, A G ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1840 | $50.00 | Insufficient Documentation Claim |
| 163 165 | GLASCOCK CNTY CO-OP ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 514 | Undetermined* | Insufficient Documentation Claim |
| 164 166 | GOLDMAN, JACK Y ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 770 | Undetermined* | Insufficient Documentation Claim |
| 165 167 | GOMEZ, MILISSA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2094 | $545.00 | Insufficient Documentation Claim |
| 166 168 | GOMEZ, NARCEDALIA ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4015 | $248.04 | Insufficient Documentation Claim |
| 167 169 | GOODSON, SAMAIYAH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2359 | $150.00 | Insufficient Documentation Claim |
| 168 170 | GORGY, AMGAD ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 706 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 169 171 | GOTTSACKER, STEVE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1190 | Undetermined* | Insufficient Documentation Claim |
| 170 172 | GRANADOS ARGUETA, MIGUEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1360 | Undetermined* | Insufficient Documentation Claim |
| 171 173 | GRANADOS, CECILIA ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2576 | $912.00 | Insufficient Documentation Claim |
| 172 174 | GREEN, CHERYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 545 | Undetermined* | Insufficient Documentation Claim |
| 173 175 | GREEN, MILDRED ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 716 | Undetermined* | Insufficient Documentation Claim |
| 174 176 | GREENE, OPHELIA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 385 | Undetermined* | Insufficient Documentation Claim |
| 175 177 | GRIFFIN, MAURICE R ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 938 | Undetermined* | Insufficient Documentation Claim |
| 176 178 | GUTHERY, CONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 992 | Undetermined* | Insufficient Documentation Claim |
| 177 179 | GUTIERREZ, JOE H ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1008 | Undetermined* | Insufficient Documentation Claim |
| 178 180 | GUTIERREZ, MARY G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1578 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 179 181 HADDOCK, ORVILLE E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6066 | $52.89 | Insufficient Documentation Claim |
| 180 182 HARPER, EDWARD ALLEN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 548 | Undetermined* | Insufficient Documentation Claim |
| 181 183 HARPER, HUGH Q ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 281 | $200.00 | Insufficient Documentation Claim |
| 182 184 HARRELL, OLLIE M ADDRESS ON FILE | | Multiple Debtors Asserted | 06/02/2014 | 939 | Undetermined* | Insufficient Documentation Claim |
| 183 185 HARRINGTON, TAYLOR ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 572 | Undetermined* | Insufficient Documentation Claim |
| 184 186 HARRIS, JULIEE PEYTON ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1141 | Undetermined* | Insufficient Documentation Claim |
| 185 187 HAU, LEOPOLDO ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2013 | $500.00 | Insufficient Documentation Claim |
| 186 188 HEAGY, DENNIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 995 | Undetermined* | Insufficient Documentation Claim |
| 187 189 HEARNE, DOROTHY MAE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1550 | Undetermined* | Insufficient Documentation Claim |
| 188 190 HENDERSON, RHONDA C ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1116 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 189 191 | HENRY, PATTI ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2006 | $250.00 | Insufficient Documentation Claim |
| 190 192 | HESS, VICTORIA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3086 | $500.00 | Insufficient Documentation Claim |
| 191 193 | HILL, ADEAN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 484 | Undetermined* | Insufficient Documentation Claim |
| 192 194 | HINSON, VERLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1656 | Undetermined* | Insufficient Documentation Claim |
| 193 195 | HOBBS, ARRIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 950 | Undetermined* | Insufficient Documentation Claim |
| 194 196 | HODGDON, LANA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 961 | Undetermined* | Insufficient Documentation Claim |
| 195 197 | HOEFT, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 480 | $503.00 | Insufficient Documentation Claim |
| 196 198 | HOLLEMAN, DOUGLAS W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2521 | $507.00 | Insufficient Documentation Claim |
| 197 199 | HOLLOWAY, LEE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/06/2014 | 1215 | Undetermined* | Insufficient Documentation Claim |
| 198 200 | HOLMES-BUSBY, MARY ANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1159 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 199 201 | HOOKS, ALAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 404 | Undetermined* | Insufficient Documentation Claim |
| 200 202 | HOOPMAN, DIANE LARSON ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/23/2014 | 6171 | $250.00 | Insufficient Documentation Claim |
| 201 203 | HOOVEN, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 625 | Undetermined* | Insufficient Documentation Claim |
| 202 204 | HOPSON, SANDRA K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4365 | $200.00 | Insufficient Documentation Claim |
| 203 205 | HOUSE OF MERCY HOLINESS CHURCH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1254 | Undetermined* | Insufficient Documentation Claim |
| 204 206 | HOUSTON, JANET ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1653 | Undetermined* | Insufficient Documentation Claim |
| 205 207 | HUGHES, DUSTIN ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1787 | $300.00 | Insufficient Documentation Claim |
| 206 208 | HUGHES, KIMBERLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/28/2014 | 615 | Undetermined* | Insufficient Documentation Claim |
| 207 209 | HUMPHRIES, G R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 225 | Undetermined* | Insufficient Documentation Claim |
| 208 210 | HUSTON, STACY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1660 | $381.51 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 209 211 | HYATT, YVONNE H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1389 | Undetermined* | Insufficient Documentation Claim |
| 210 212 | HYSELL, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 596 | Undetermined* | Insufficient Documentation Claim |
| 211 213 | IVEY, CECILIA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1638 | Undetermined* | Insufficient Documentation Claim |
| 212 214 | JACK, SHERRIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1597 | $800.00 | Insufficient Documentation Claim |
| 213 215 | JACKSON, COURTNEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 907 | Undetermined* | Insufficient Documentation Claim |
| 214 216 | JACKSON, GRADY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1269 | Undetermined* | Insufficient Documentation Claim |
| 215 217 | JACKSON, JACK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 350 | Undetermined* | Insufficient Documentation Claim |
| 216 218 | JACKSON, JACK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 351 | Undetermined* | Insufficient Documentation Claim |
| 217 219 | JACKSON, RITA MAE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 327 | Undetermined* | Insufficient Documentation Claim |
| 218 220 | JANAK, JEFFERY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2703 | $500.00* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| ~~219~~ 221 JANKINS, CREG ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 712 | Undetermined* | Insufficient Documentation Claim |
| ~~220~~ 222 JEWELL, COLLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 362 | Undetermined* | Insufficient Documentation Claim |
| ~~221~~ 223 JEWELL, JAMIE ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1035 | Undetermined* | Insufficient Documentation Claim |
| ~~222~~ 224 JOHNSON, JAMES A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1358 | Undetermined* | Insufficient Documentation Claim |
| ~~223~~ 225 JONES, FRED ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1440 | Undetermined* | Insufficient Documentation Claim |
| ~~224~~ 226 JONES, LATONDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/18/2014 | 3711 | $450.00 | Insufficient Documentation Claim |
| ~~225~~ 227 JONES, THELMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 657 | $254.00 | Insufficient Documentation Claim |
| ~~226~~ 228 JONES, TREVOR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2192 | $200.00 | Insufficient Documentation Claim |
| ~~229 KAHLE, MARCIA ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~06/09/2014~~ | ~~1371~~ | ~~Undetermined*~~ | ~~Insufficient Documentation Claim~~ |
| ~~227~~ 230 KALAN, THOMAS P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 538 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 228 231 | KANE, CAROL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 462 | Undetermined* | Insufficient Documentation Claim |
| 229 232 | KEY, DAVID MORRIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/04/2014 | 4115 | $585.00 | Insufficient Documentation Claim |
| 230 233 | KIM, SOO K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 722 | Undetermined* | Insufficient Documentation Claim |
| 234 | KINDIG, EVERETT W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2297 | $125.00 | Insufficient Documentation Claim |
| 231 235 | KNOX, ROWENA YVONNE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1305 | $900.00 | Insufficient Documentation Claim |
| 232 236 | LANE, WILLIAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1323 | $658.00 | Insufficient Documentation Claim |
| 233 237 | LANEY, MARTHA LEWIS ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4304 | $250.00 | Insufficient Documentation Claim |
| 234 238 | LARK, JEROLINE ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1086 | Undetermined* | Insufficient Documentation Claim |
| 235 239 | LARSEN, GINGER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1399 | Undetermined* | Insufficient Documentation Claim |
| 236 240 | LAW, DEWAYNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1344 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 237 241 | LEAKE, DAWN ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 656 | Undetermined* | Insufficient Documentation Claim |
| 238 242 | LEE, LASHONDA ROSHELLE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1427 | $340.00 | Insufficient Documentation Claim |
| 239 243 | LEE, VENDIG ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1275 | Undetermined* | Insufficient Documentation Claim |
| 240 244 | LEENHEER, CHRISTIANNE COLLETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2505 | $425.00 | Insufficient Documentation Claim |
| 241 245 | LEFALL, WILLIE ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4582 | $600.00 | Insufficient Documentation Claim |
| 242 246 | LEONARD, TOBY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 713 | Undetermined* | Insufficient Documentation Claim |
| 243 247 | LILANI, IRENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 453 | Undetermined* | Insufficient Documentation Claim |
| 244 248 | LINDBERG, LOIS-ELAINE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 222 | Undetermined* | Insufficient Documentation Claim |
| 245 249 | LOPEZ, VICTOR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 497 | Undetermined* | Insufficient Documentation Claim |
| 246 250 | LUECKEMEYER, BARBARA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1325 | $174.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 247 251 LYONS, FRANKLIN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/25/2014 | 3335 | $1,176.63 | Insufficient Documentation Claim |
| 248 252 LYONS-HODGE, BETHTINA ADDRESS ON FILE | 14-11000 (CSS) | Dallas Power & Light Company, Inc. | 05/27/2014 | 237 | Undetermined* | Insufficient Documentation Claim |
| 249 253 MADISON, KEVIN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1377 | $125.00 | Insufficient Documentation Claim |
| 250 254 MAGANA, MARISELA ALCARAZ ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2093 | $150.00 | Insufficient Documentation Claim |
| 251 255 MAGNUSON, SHERRILL ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2951 | $150.00* | Insufficient Documentation Claim |
| 252 256 MAILMAN, MOLLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1228 | Undetermined* | Insufficient Documentation Claim |
| 253 257 MAILLET, ANNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 500 | Undetermined* | Insufficient Documentation Claim |
| 254 258 MARS, MARY LINDLEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 832 | Undetermined* | Insufficient Documentation Claim |
| 255 259 MARSHALL, KAREN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1506 | $295.00 | Insufficient Documentation Claim |
| 256 260 MARTIN, TOM L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 459 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 257 261 | MARTINEZ, BEATRIZ ADDRESS ON FILE | | Multiple Debtors Asserted | 10/24/2014 | 7525 | $72.00 | Insufficient Documentation Claim |
| 258 262 | MARTINEZ, MARY ANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1004 | Undetermined* | Insufficient Documentation Claim |
| 259 263 | MARTINEZ, MISTY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/30/2014 | 717 | $824.36 | Insufficient Documentation Claim |
| 260 264 | MARVIN, PETER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 233 | Undetermined* | Insufficient Documentation Claim |
| 261 265 | MATHAI, MATHEAW P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 861 | Undetermined* | Insufficient Documentation Claim |
| 266 | MATHEU, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1637 | Undetermined* | Insufficient Documentation Claim |
| 262 267 | MATHEWS, DIXIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1395 | Undetermined* | Insufficient Documentation Claim |
| 263 268 | MAXWELL, MARLON ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2133 | $503.00 | Insufficient Documentation Claim |
| 264 269 | MAYO, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1612 | $478.15 | Insufficient Documentation Claim |
| 265 270 | MAYO, JIM F ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1613 | $512.83 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 266 271 | MBAJONAS, KENNEDY ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2330 | $49.00 | Insufficient Documentation Claim |
| 267 272 | MCBRIDE, AUDREY F ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1574 | Undetermined* | Insufficient Documentation Claim |
| 268 273 | MCCANTS, MARY S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 248 | Undetermined* | Insufficient Documentation Claim |
| 269 274 | MCCARTHY, FRAUN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/21/2014 | 3214 | $380.00 | Insufficient Documentation Claim |
| 270 275 | MCCASKILL, KATIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 227 | Undetermined* | Insufficient Documentation Claim |
| 271 276 | MCKEEVER, HELEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 564 | Undetermined* | Insufficient Documentation Claim |
| 272 277 | MCLAGAN, BELINDA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 681 | $507.00 | Insufficient Documentation Claim |
| 273 278 | MCMAHAN, LORRAINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 698 | $300.00 | Insufficient Documentation Claim |
| 274 279 | MCRANEY, JUDY C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1112 | Undetermined* | Insufficient Documentation Claim |
| 275 280 | MELECIO, ZERUAH Z ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2195 | $200.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

<span style="color:red">REDLINE OF</span> TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 276 281 | MELILLO, CARMEN ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1034 | Undetermined* | Insufficient Documentation Claim |
| 277 282 | MENA, MARIANA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2299 | $500.00 | Insufficient Documentation Claim |
| 278 283 | MILLER, ANNALAURA HOWARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1503 | Undetermined* | Insufficient Documentation Claim |
| 279 284 | MILLWEE, DANA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 241 | $1,200,000.00 | Insufficient Documentation Claim |
| 280 285 | MILLWEE, ROBERT HUGHES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/22/2014 | 3779 | $235.00 | Insufficient Documentation Claim |
| 281 286 | MITCHELL, COLETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1128 | Undetermined* | Insufficient Documentation Claim |
| 282 287 | MOLAI, REZA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3712 | $375.00 | Insufficient Documentation Claim |
| 283 288 | MOLINA, CARMEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 235 | Undetermined* | Insufficient Documentation Claim |
| 284 289 | MONTEFORTE, LAILA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1555 | Undetermined* | Insufficient Documentation Claim |
| 285 290 | MOONEY, CHARLES F ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 988 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 286 291 | MOORE, LORI ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 597 | Undetermined* | Insufficient Documentation Claim |
| 287 292 | MORA, JAVIER V ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/11/2014 | 4302 | $350.00 | Insufficient Documentation Claim |
| 288 293 | MORALEZ, NICOLETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 923 | Undetermined* | Insufficient Documentation Claim |
| 289 294 | MORGAN, JACKIE D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4547 | $1,000.00 | Insufficient Documentation Claim |
| 290 295 | MORGAN, JR SAMUEL ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/12/2014 | 1835 | $6.00 | Insufficient Documentation Claim |
| 291 296 | MORGAN, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1185 | Undetermined* | Insufficient Documentation Claim |
| 292 297 | MOTLEY, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3568 | $75.00 | Insufficient Documentation Claim |
| 293 298 | MOWER, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1214 | Undetermined* | Insufficient Documentation Claim |
| 294 299 | MUSCH, PATTY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1451 | Undetermined* | Insufficient Documentation Claim |
| 295 300 | NAAR, JEAN ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3453 | $900.00* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 296 301 | NAVARRO, OLIVIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 352 | Undetermined* | Insufficient Documentation Claim |
| 297 302 | NELLUMS, DORIN ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1932 | $90.00* | Insufficient Documentation Claim |
| 298 303 | NESBIT-COOPER, EVA D ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1213 | Undetermined* | Insufficient Documentation Claim |
| 299 304 | NEWSOME, STEVE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1396 | $800.00 | Insufficient Documentation Claim |
| 300 305 | NGUY, DAVID ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2943 | $250.00 | Insufficient Documentation Claim |
| 301 306 | NGUYEN, LINH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1013 | Undetermined* | Insufficient Documentation Claim |
| 302 307 | NICHOLAS, DAVID W ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1452 | $300.00 | Insufficient Documentation Claim |
| 303 308 | NICHOLSON, KEVIN RAY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 279 | Undetermined* | Insufficient Documentation Claim |
| 304 309 | NORRIS, LARRY ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1084 | Undetermined* | Insufficient Documentation Claim |
| 305 310 | NORRIS, LOWELL T ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2599 | $500.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|------------------------|
| 306 311 NORWOOD, KERRY ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4715 | $437.68 | Insufficient Documentation Claim |
| 307 312 OBAYES, RISALA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2170 | $200.00 | Insufficient Documentation Claim |
| 308 313 OBRIAN, ROBERT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4060 | $300.00 | Insufficient Documentation Claim |
| 309 314 OJO, ANDRETTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 290 | $500.00 | Insufficient Documentation Claim |
| 310 315 ONEILL, TERENCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 855 | Undetermined* | Insufficient Documentation Claim |
| 311 316 ORELLANA, ANTONIO ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5233 | $1,000.00 | Insufficient Documentation Claim |
| 312 317 PAGE, CLAIRE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 329 | Undetermined* | Insufficient Documentation Claim |
| 313 318 PALMER, REGINALD ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1384 | Undetermined* | Insufficient Documentation Claim |
| 314 319 PARLOUR, SIDNEY ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3564 | $400.00* | Insufficient Documentation Claim |
| 315 320 PARNELL, KAYLA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/02/2014 | 967 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| ~~321~~ | ~~PATERSON, JACKIE~~ ~~ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~05/28/2014~~ | ~~606~~ | ~~Undetermined*~~ | ~~Insufficient Documentation Claim~~ |
| 316 ~~322~~ | PATROSSO, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1017 | Undetermined* | Insufficient Documentation Claim |
| 317 ~~323~~ | PATRY, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2091 | $500.00 | Insufficient Documentation Claim |
| 318 ~~324~~ | PEARSON, TIFFANY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2452 | $390.00 | Insufficient Documentation Claim |
| 319 ~~325~~ | PENULIAR, DALE ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3518 | $500.00 | Insufficient Documentation Claim |
| 320 ~~326~~ | PENULIAR, DALE ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3525 | $500.00 | Insufficient Documentation Claim |
| 321 ~~327~~ | PERDOMO, JOSE REYNALDO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1352 | $500.00 | Insufficient Documentation Claim |
| 322 ~~328~~ | PETERSON, LORETTA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1152 | $300.00 | Insufficient Documentation Claim |
| 323 ~~329~~ | PIENDAK, DAVID ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 521 | Undetermined* | Insufficient Documentation Claim |
| 324 ~~330~~ | PIERCE, DAVID P ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 461 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 325 331 PLEASANT, SAMUEL D ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 731 | Undetermined* | Insufficient Documentation Claim |
| 326 332 PORTER, SAVANA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 926 | Undetermined* | Insufficient Documentation Claim |
| 327 333 PRICE, BRENDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1365 | Undetermined* | Insufficient Documentation Claim |
| 328 334 PRICE, GEORGE S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1070 | Undetermined* | Insufficient Documentation Claim |
| 329 335 PRIDDY, SUZANNE FARRAR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1317 | Undetermined* | Insufficient Documentation Claim |
| 330 336 PROPERTY MANAGEMENT OF TEXAS ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1175 | $300.00 | Insufficient Documentation Claim |
| 331 337 QUIER, KAYE ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3260 | $800.00 | Insufficient Documentation Claim |
| 332 338 QUIETT, BRENDA J ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4182 | $507.00 | Insufficient Documentation Claim |
| 333 339 QUINN, THOMAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 559 | Undetermined* | Insufficient Documentation Claim |
| 334 340 RAINBOLT, J WALTER ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2981 | $240.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 335 ~~341~~ | RATHBUN, E D<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/23/2014 | 210 | Undetermined* | Insufficient Documentation Claim |
| 336 ~~342~~ | REDZEPAGIC, SAJMIR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2407 | $350.00 | Insufficient Documentation Claim |
| 337 ~~343~~ | REED, KELLY<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2184 | $170.00 | Insufficient Documentation Claim |
| 338 ~~344~~ | REED, TIM<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1376 | Undetermined* | Insufficient Documentation Claim |
| 339 ~~345~~ | REEVES, MIKE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3069 | $800.00 | Insufficient Documentation Claim |
| 340 ~~346~~ | RESNICK, BEVERLY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 785 | Undetermined* | Insufficient Documentation Claim |
| 341 ~~347~~ | REYERS, TAMMY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2876 | $150.00 | Insufficient Documentation Claim |
| 342 ~~348~~ | RITTER, GINETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1037 | Undetermined* | Insufficient Documentation Claim |
| 343 ~~349~~ | ROBERTS, JACKIE N<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1457 | $500.00 | Insufficient Documentation Claim |
| 344 ~~350~~ | ROBERTS, THOMAS<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 320 | $316.69 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 345 351 | ROBISON, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 797 | Undetermined* | Insufficient Documentation Claim |
| 346 352 | ROCKMORE, LISA A ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1629 | Undetermined* | Insufficient Documentation Claim |
| 347 353 | RODRIGEZ, MARIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2108 | $858.81 | Insufficient Documentation Claim |
| 348 354 | ROGERS, FRANCES ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1095 | Undetermined* | Insufficient Documentation Claim |
| 349 355 | ROSS-NEAL, LAWANDA J ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1122 | Undetermined* | Insufficient Documentation Claim |
| 350 356 | RYAN, LESLIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2286 | $200.00 | Insufficient Documentation Claim |
| 351 357 | RYAN, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1246 | Undetermined* | Insufficient Documentation Claim |
| 352 358 | SALAS, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 529 | Undetermined* | Insufficient Documentation Claim |
| 353 359 | SALAZAR, JIMMY DAVID ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3019 | $400.32 | Insufficient Documentation Claim |
| 354 360 | SALAZAR, SUE ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3020 | $657.24 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 355 361 | SALDANA, JOHNNY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 975 | Undetermined* | Insufficient Documentation Claim |
| 356 362 | SANDERS, DENISE L ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1785 | $212.94 | Insufficient Documentation Claim |
| 357 363 | SANDRIDGE, JACK A ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4973 | $900.00 | Insufficient Documentation Claim |
| 358 364 | SANDY, SHIRLEY NOWICKI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5686 | $431.00 | Insufficient Documentation Claim |
| 359 365 | SCHAEFFER, JOAN E ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 726 | Undetermined* | Insufficient Documentation Claim |
| 360 366 | SCHENK, ROSEMARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1265 | Undetermined* | Insufficient Documentation Claim |
| 361 367 | SCHILLER, AL ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1174 | $500.00 | Insufficient Documentation Claim |
| 362 368 | SCHMIDT, GEORGE JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1351 | Undetermined* | Insufficient Documentation Claim |
| 363 369 | SCHNEIDER, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1821 | $75.00 | Insufficient Documentation Claim |
| 364 370 | SCHNERINGER, JAMES N ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/06/2014 | 1234 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 365 371 | SCOTT, DONALD CLARA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 960 | Undetermined* | Insufficient Documentation Claim |
| 366 372 | SCOTT, IRELAND ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1105 | $823.00 | Insufficient Documentation Claim |
| 367 373 | SCOTT, LILBERN E ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1353 | $200.00 | Insufficient Documentation Claim |
| 368 374 | SCOTT, PERRY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1311 | Undetermined* | Insufficient Documentation Claim |
| 369 375 | SCOTT, RODNEY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 996 | Undetermined* | Insufficient Documentation Claim |
| 370 376 | SCOTT, SCHWARZ ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3148 | $600.00 | Insufficient Documentation Claim |
| 371 377 | SERNA, SUSANA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1686 | $507.00 | Insufficient Documentation Claim |
| 372 378 | SEYMOUR, FREDERICK J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1537 | Undetermined* | Insufficient Documentation Claim |
| 373 379 | SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1188 | Undetermined* | Insufficient Documentation Claim |
| 374 380 | SHAFFER, GAYLE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1147 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 375 381 | SHORT, KANYA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4421 | $503.00 | Insufficient Documentation Claim |
| 376 382 | SHUTTLESWORTH, HELEN SUE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 421 | Undetermined* | Insufficient Documentation Claim |
| 377 383 | SIEFFERT, ALEXANDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/13/2014 | 1898 | $700.00 | Insufficient Documentation Claim |
| 378 384 | SIMMS, WENDY ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5257 | $720.00* | Insufficient Documentation Claim |
| 379 385 | SIRLES, GLADYS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 769 | Undetermined* | Insufficient Documentation Claim |
| 380 386 | SKINNER, LESLIE D. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1475 | Undetermined* | Insufficient Documentation Claim |
| 381 387 | SLOAN, PAUL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 393 | Undetermined* | Insufficient Documentation Claim |
| 382 388 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2386 | $100.00* | Insufficient Documentation Claim |
| 383 389 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2388 | $100.00* | Insufficient Documentation Claim |
| 384 390 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2389 | $100.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 385 391 | SMELLEY, R W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2387 | $100.00 | Insufficient Documentation Claim |
| 386 392 | SMELLEY, R W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2390 | $100.00 | Insufficient Documentation Claim |
| 387 393 | SMITH, ANDORIA ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5258 | $450.00* | Insufficient Documentation Claim |
| 388 394 | SMITH, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 952 | Undetermined* | Insufficient Documentation Claim |
| 389 395 | SMITH, G KENT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1419 | Undetermined* | Insufficient Documentation Claim |
| 390 396 | SMITH, JAMES J ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 737 | $357.56 | Insufficient Documentation Claim |
| 391 397 | SMITH, LESLIE ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3266 | $827.00 | Insufficient Documentation Claim |
| 392 398 | SMITH, MELISSA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1648 | $750.00 | Insufficient Documentation Claim |
| 393 399 | SMOOTH SOULTION DALLAS LLC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 256 | Undetermined* | Insufficient Documentation Claim |
| 394 400 | SNODGRASS, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1219 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 395 401 SOUTH LOOP 12 MEDICAL CLINIC ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 599 | Undetermined* | Insufficient Documentation Claim |
| 396 402 SPEER, EMMETT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 660 | Undetermined* | Insufficient Documentation Claim |
| 397 403 SPENCE, NANCY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 766 | Undetermined* | Insufficient Documentation Claim |
| 398 404 ST THOMAS PLACE LTD PARTNERSHIP ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1189 | Undetermined* | Insufficient Documentation Claim |
| 399 405 STABERG, RONA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 839 | Undetermined* | Insufficient Documentation Claim |
| 400 406 STACEY, JESSICA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1557 | $33.00 | Insufficient Documentation Claim |
| 401 407 STARKS, MARLON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1487 | Undetermined* | Insufficient Documentation Claim |
| 402 408 STARR, ALISON ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2459 | $100.00* | Insufficient Documentation Claim |
| 403 409 STAUFFER, RICK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/18/2014 | 3726 | $200.00 | Insufficient Documentation Claim |
| 404 410 STEPHENS, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2138 | $250.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 405 411 | STERLING, CHANDA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/22/2014 | 3269 | $800.00 | Insufficient Documentation Claim |
| 406 412 | STERNADEL, BECKY ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3730 | $500.00* | Insufficient Documentation Claim |
| 407 413 | STERNADEL, BECKY ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4344 | $150.00 | Insufficient Documentation Claim |
| 408 414 | STEWARD, KAREN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 347 | Undetermined* | Insufficient Documentation Claim |
| 409 415 | SWANNER, KIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1169 | Undetermined* | Insufficient Documentation Claim |
| 410 416 | TALLEY, STEVEN ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 06/23/2014 | 2498 | $350.00 | Insufficient Documentation Claim |
| 411 417 | TAMEZ, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 725 | $170.00 | Insufficient Documentation Claim |
| 412 418 | TAYLOR, TROY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1575 | $100.00 | Insufficient Documentation Claim |
| 413 419 | TERRY, KAREN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 526 | Undetermined* | Insufficient Documentation Claim |
| 414 420 | TERRY, LORRIE ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2584 | $721.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 415 421 | TERRY, TRACIE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1661 | $100.00 | Insufficient Documentation Claim |
| 416 422 | TETER, GOLDENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1271 | $503.00 | Insufficient Documentation Claim |
| 417 423 | TEXAS INSURANCE ADVISORS INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1272 | Undetermined* | Insufficient Documentation Claim |
| 418 424 | THATCHER, ARTHUR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2188 | $700.00 | Insufficient Documentation Claim |
| 419 425 | THIBODEAUX, ROLAND P ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 494 | Undetermined* | Insufficient Documentation Claim |
| 420 426 | THOMAS, CLARICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1480 | $717.50 | Insufficient Documentation Claim |
| 421 427 | THOMAS, JO ANN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 795 | Undetermined* | Insufficient Documentation Claim |
| 422 428 | THOMAS, LOUIS ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2694 | $32.10 | Insufficient Documentation Claim |
| 423 429 | THOMAS, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4303 | $530.10 | Insufficient Documentation Claim |
| 424 430 | THOMAS, TIMMITHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1985 | $970.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 425 431 | THOMAS, YOHANNAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 860 | Undetermined* | Insufficient Documentation Claim |
| 426 432 | TIEDT, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1232 | Undetermined* | Insufficient Documentation Claim |
| 427 433 | TOMPKIN, LEONA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4719 | $125.00 | Insufficient Documentation Claim |
| 428 434 | TOSILL, JONI ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1299 | Undetermined* | Insufficient Documentation Claim |
| 429 435 | TRIPLETT, HENAN ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 728 | Undetermined* | Insufficient Documentation Claim |
| 430 436 | TROESTLER, DAVID ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 359 | Undetermined* | Insufficient Documentation Claim |
| 431 437 | TUMLISON, JOHN ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3245 | $270.00 | Insufficient Documentation Claim |
| 432 438 | TUMLISON, RESSIE ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3244 | $135.00 | Insufficient Documentation Claim |
| 433 439 | TURNER, GAYLON ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2503 | $430.00 | Insufficient Documentation Claim |
| 434 440 | TYLER, YVONNE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 299 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 441 | VALENTINE, NICKEY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1400 | $500.00 | Insufficient Documentation Claim |
| 435 442 | VANDERSAND, JAMES D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1415 | Undetermined* | Insufficient Documentation Claim |
| 436 443 | VANZANDT, SHERIANN C ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3352 | $50.26 | Insufficient Documentation Claim |
| 437 444 | VELA, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1291 | Undetermined* | Insufficient Documentation Claim |
| 438 445 | VILLA, VALENTINE G ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 553 | $97.20 | Insufficient Documentation Claim |
| 439 446 | VORNHOLT, HEIDI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1532 | Undetermined* | Insufficient Documentation Claim |
| 440 447 | WALKER, ALEXANDER ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2933 | $500.00 | Insufficient Documentation Claim |
| 441 448 | WALKER, TANYA ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5659 | $500.00 | Insufficient Documentation Claim |
| 442 449 | WALL, IVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 692 | Undetermined* | Insufficient Documentation Claim |
| 443 450 | WALTA, LAVANNA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1127 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 444 451 | WANG, PING ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 893 | Undetermined* | Insufficient Documentation Claim |
| 445 452 | WARREN, MINNIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 569 | Undetermined* | Insufficient Documentation Claim |
| 453 | WASHINGTON, ROSE B S ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6162 | $425.00 | Insufficient Documentation Claim |
| 446 454 | WASHINGTON, WALTER F ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 524 | Undetermined* | Insufficient Documentation Claim |
| 455 | WATSON, EVELYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1562 | Undetermined* | Insufficient Documentation Claim |
| 447 456 | WATTS, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1528 | Undetermined* | Insufficient Documentation Claim |
| 448 457 | WATTS, ROBIN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1131 | $250.00 | Insufficient Documentation Claim |
| 449 458 | WATTS, SAMUEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 212 | Undetermined* | Insufficient Documentation Claim |
| 450 459 | WEATHERBY, JENNIFER ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1350 | Undetermined* | Insufficient Documentation Claim |
| 451 460 | WEATHERFORD, JIMMY ADDRESS ON FILE | | Multiple Debtors Asserted | 10/20/2014 | 5652 | $45.67 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 452 461 WELMER, JILL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 433 | Undetermined* | Insufficient Documentation Claim |
| 453 462 WERNECKE, SHARON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 661 | Undetermined* | Insufficient Documentation Claim |
| 454 463 WEST, KENNETH D ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3167 | $500.00 | Insufficient Documentation Claim |
| 455 464 WHISLER, DOUG ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3310 | $449.00 | Insufficient Documentation Claim |
| 456 465 WHITAKER, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1201 | $974.23 | Insufficient Documentation Claim |
| 457 466 WHITE, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 808 | Undetermined* | Insufficient Documentation Claim |
| 458 467 WHITE, PETER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 511 | Undetermined* | Insufficient Documentation Claim |
| 459 468 WILKERSON, SUZON ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5635 | $75.00 | Insufficient Documentation Claim |
| 460 469 WILLIAMS, JOHN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 243 | $277.00 | Insufficient Documentation Claim |
| 461 470 WILLIS, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 07/29/2014 | 3407 | $737.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 462 471 | WILMOTH, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/09/2014 | 5027 | $500.00 | **Insufficient Documentation Claim** |
| 463 472 | WILSON, CYSENTHIA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/27/2014 | 330 | Undetermined* | **Insufficient Documentation Claim** |
| 464 473 | WILSON, H B ADDRESS ON FILE | | **No Debtor Asserted** | 06/02/2014 | 957 | Undetermined* | **Insufficient Documentation Claim** |
| 465 474 | WILSON, VERNELL ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/06/2014 | 1226 | Undetermined* | **Insufficient Documentation Claim** |
| 466 475 | WIMBERLY, C RAY ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/04/2014 | 1093 | Undetermined* | **Insufficient Documentation Claim** |
| 467 476 | WITHERSPOON, JOYCE ADDRESS ON FILE | | **No Debtor Asserted** | 10/21/2014 | 5762 | $1,000.00 | **Insufficient Documentation Claim** |
| 468 477 | WITTEN, ROY J ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/27/2014 | 531 | Undetermined* | **Insufficient Documentation Claim** |
| 469 478 | WITTSTRUCK, CONSTANCE ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/07/2014 | 2875 | $250.00 | **Insufficient Documentation Claim** |
| 470 479 | WOFFORD, ROBERT ADDRESS ON FILE | | **No Debtor Asserted** | 10/27/2014 | 7748 | $725.00 | **Insufficient Documentation Claim** |
| 471 480 | WOOD, DORTHY ADDRESS ON FILE | | **No Debtor Asserted** | 05/27/2014 | 311 | $361.79 | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 472 481 | WOODLEE, MARTY L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 828 | Undetermined* | Insufficient Documentation Claim |
| 473 482 | WOODS, VIRGINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3470 | $700.00 | Insufficient Documentation Claim |
| 474 483 | WRIGHT, CAROL S ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1394 | Undetermined* | Insufficient Documentation Claim |
| 475 484 | WRIGHT, FRANCES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2308 | $500.00 | Insufficient Documentation Claim |
| 476 485 | WROTEN, GLADYS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 555 | Undetermined* | Insufficient Documentation Claim |
| 477 486 | YATES, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 900 | $200.00 | Insufficient Documentation Claim |
| 478 487 | YESLOW, TOD ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2272 | $500.00* | Insufficient Documentation Claim |
| 479 488 | YIN BONG CHENG ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2998 | $600.00 | Insufficient Documentation Claim |
| 480 489 | YORK, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1230 | $101.00 | Insufficient Documentation Claim |
| 481 490 | ZZ SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1191 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 482 491 | ZZ SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1192 | Undetermined* | Insufficient Documentation Claim |
| | | | | | TOTAL | $21,789,846.44* $21,790,896.44* | |