## EXHIBIT 1 to EXHIBIT A

**Insufficient Documentation Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARON, WAYNE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 883 | Undetermined* | Insufficient Documentation Claim |
| 2 | ADAMS, IMOGENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1119 | Undetermined* | Insufficient Documentation Claim |
| 3 | ADAMS, JANIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1267 | Undetermined* | Insufficient Documentation Claim |
| 4 | ADRIAN, L M ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1542 | $200.00 | Insufficient Documentation Claim |
| 5 | AKINS, ARTILLIA T ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/02/2014 | 937 | Undetermined* | Insufficient Documentation Claim |
| 6 | ALESSIO, DINO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 405 | Undetermined* | Insufficient Documentation Claim |
| 7 | ALEXANDER, DIANE DRASS ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5123 | $600.00 | Insufficient Documentation Claim |
| 8 | ALEXANDER, ESTHER DENICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1549 | Undetermined* | Insufficient Documentation Claim |
| 9 | ALILI, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2281 | $100.00 | Insufficient Documentation Claim |
| 10 | ALLEN, E F ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 255 | $907.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 11 | ALLISON, PAULA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1490 | Undetermined* | Insufficient Documentation Claim |
| 12 | ANDERSON, JACKLYN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 561 | Undetermined* | Insufficient Documentation Claim |
| 13 | ANDREOZZI, DAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2366 | $565.00 | Insufficient Documentation Claim |
| 14 | ANGEL, DEBBIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 512 | Undetermined* | Insufficient Documentation Claim |
| 15 | ANGELO, JACK ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1468 | Undetermined* | Insufficient Documentation Claim |
| 16 | ARMSTRONG, NORMAN L ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1665 | $900.00 | Insufficient Documentation Claim |
| 17 | ASHFORD, YVETTE ADDRESS ON FILE | | Multiple Debtors Asserted | 10/22/2014 | 6006 | $264.00 | Insufficient Documentation Claim |
| 18 | ASHTON, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5761 | $250.00 | Insufficient Documentation Claim |
| 19 | ASKEW, CAROL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 824 | Undetermined* | Insufficient Documentation Claim |
| 20 | BACA, JACK ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1472 | $438.47 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | BAFICO, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1379 | Undetermined* | Insufficient Documentation Claim |
| 22 | BAILEY, KATHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1262 | Undetermined* | Insufficient Documentation Claim |
| 23 | BAKER, GINA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1000 | Undetermined* | Insufficient Documentation Claim |
| 24 | BAKER, TODD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4497 | $190.00 | Insufficient Documentation Claim |
| 25 | BALTZLEY, EVELYN K ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 457 | Undetermined* | Insufficient Documentation Claim |
| 26 | BARNES, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4256 | $500.00* | Insufficient Documentation Claim |
| 27 | BARRON, MARTHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1607 | Undetermined* | Insufficient Documentation Claim |
| 28 | BATES, CHERILYNN D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/06/2014 | 3585 | $750.00 | Insufficient Documentation Claim |
| 29 | BATES, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1654 | $500.00 | Insufficient Documentation Claim |
| 30 | BECK, TONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1322 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | BEESE, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 221 | $840.00 | Insufficient Documentation Claim |
| 32 | BEGGS, CLETA N ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/11/2014 | 1755 | $500.00 | Insufficient Documentation Claim |
| 33 | BELL, SHIRLEY A ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 618 | Undetermined* | Insufficient Documentation Claim |
| 34 | BELL, THERESA M ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1123 | Undetermined* | Insufficient Documentation Claim |
| 35 | BELLER, TANYA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2872 | $960.00 | Insufficient Documentation Claim |
| 36 | BELLESSA, KAREN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3387 | $100.00 | Insufficient Documentation Claim |
| 37 | BENFORD, TONI D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 799 | Undetermined* | Insufficient Documentation Claim |
| 38 | BENNETT, TRACY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 317 | Undetermined* | Insufficient Documentation Claim |
| 39 | BERRY, PATRICIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1298 | Undetermined* | Insufficient Documentation Claim |
| 40 | BESS, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1971 | $710.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | BEVAN, LIONEL<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1113 | $300.00 | Insufficient Documentation Claim |
| 42 | BLACK, WILLIAM R<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/23/2014 | 201 | Undetermined* | Insufficient Documentation Claim |
| 43 | BLACK, WILLIAM R<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/23/2014 | 202 | Undetermined* | Insufficient Documentation Claim |
| 44 | BLAKE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3679 | $250.00 | Insufficient Documentation Claim |
| 45 | BLUESTEIN, EDWIN<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1303 | Undetermined* | Insufficient Documentation Claim |
| 46 | BOGGS, TIMOTHY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 341 | Undetermined* | Insufficient Documentation Claim |
| 47 | BONNETTY, MARY<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 492 | Undetermined* | Insufficient Documentation Claim |
| 48 | BOOKMAN, PERVIS J<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 590 | Undetermined* | Insufficient Documentation Claim |
| 49 | BORGE, NORMAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 719 | Undetermined* | Insufficient Documentation Claim |
| 50 | BORNINSKI, J W<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 09/15/2014 | 4370 | $120.00 | Insufficient Documentation Claim |

\* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | BOYER, JOE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 530 | Undetermined* | Insufficient Documentation Claim |
| 52 | BRADSHAW, ANGELA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 730 | Undetermined* | Insufficient Documentation Claim |
| 53 | BRAMMER STANDARD CO ADDRESS ON FILE | | Multiple Debtors Asserted | 05/27/2014 | 304 | Undetermined* | Insufficient Documentation Claim |
| 54 | BRISCO, WILLIE JEAN ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 683 | Undetermined* | Insufficient Documentation Claim |
| 55 | BROOKS, DAVID G ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 943 | Undetermined* | Insufficient Documentation Claim |
| 56 | BROWN, CELESTINE WYATT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 984 | Undetermined* | Insufficient Documentation Claim |
| 57 | BROWN, DENISE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 367 | Undetermined* | Insufficient Documentation Claim |
| 58 | BROWN, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2644 | $54.00 | Insufficient Documentation Claim |
| 59 | BROWN, ODIS ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4652 | $639.00 | Insufficient Documentation Claim |
| 60 | BROWN, RENEE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1576 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | BRUBAKER, MARTHA ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2543 | $507.00 | Insufficient Documentation Claim |
| 62 | BRYANT, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5763 | $291.08 | Insufficient Documentation Claim |
| 63 | BULLEN, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 280 | Undetermined* | Insufficient Documentation Claim |
| 64 | BUSSEY, JACQUELYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 695 | Undetermined* | Insufficient Documentation Claim |
| 65 | BUTLER, MARILYN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 306 | $507.00 | Insufficient Documentation Claim |
| 66 | BYWATERS, CANDACE LEAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1064 | Undetermined* | Insufficient Documentation Claim |
| 67 | CACERES, SANDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2598 | $270.00 | Insufficient Documentation Claim |
| 68 | CALICA, LUZ ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1620 | Undetermined* | Insufficient Documentation Claim |
| 69 | CAMERON, DARRELL ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2270 | $378.39 | Insufficient Documentation Claim |
| 70 | CAMPBELL, KAREN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 550 | Undetermined* | Insufficient Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | CAMPBELL, NOLA ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5114 | $300.00 | Insufficient Documentation Claim |
| 72 | CANION, J COLLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 516 | Undetermined* | Insufficient Documentation Claim |
| 73 | CANNON, RALPH JAY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1388 | Undetermined* | Insufficient Documentation Claim |
| 74 | CAPPS, MARLENE ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2772 | $181.00 | Insufficient Documentation Claim |
| 75 | CARMOUCHE, IDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1484 | Undetermined* | Insufficient Documentation Claim |
| 76 | CARROLL, DEBBIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 945 | Undetermined* | Insufficient Documentation Claim |
| 77 | CASH, P E ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 532 | Undetermined* | Insufficient Documentation Claim |
| 78 | CAZARES, FELIX ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 335 | Undetermined* | Insufficient Documentation Claim |
| 79 | CHADSEY, PATRICIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1106 | Undetermined* | Insufficient Documentation Claim |
| 80 | CHAMBERS, GARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1279 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | CHAMBERS, GARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1280 | Undetermined* | Insufficient Documentation Claim |
| 82 | CHAPA, OFELIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2158 | $188.25 | Insufficient Documentation Claim |
| 83 | CHARNQUIST, JOANNA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1009 | Undetermined* | Insufficient Documentation Claim |
| 84 | CHERRY, ARTHUR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 200 | Undetermined* | Insufficient Documentation Claim |
| 85 | CIMAROLLI, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2132 | $500.00* | Insufficient Documentation Claim |
| 86 | CLARA YOUNG WHITTEN FAMILY TRUST ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 789 | Undetermined* | Insufficient Documentation Claim |
| 87 | CLEVENGER, VIRGINIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2806 | $225.00 | Insufficient Documentation Claim |
| 88 | COFFEE INSURANCE AGENCY INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 727 | Undetermined* | Insufficient Documentation Claim |
| 89 | COGNATA, LOUIS ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 7231 | $900.00 | Insufficient Documentation Claim |
| 90 | COHEN, WENDY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 245 | $578.00 | Insufficient Documentation Claim |

*– Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | COLLINS, DARRELL ADDRESS ON FILE | | No Debtor Asserted | 10/16/2014 | 5428 | $700.00 | Insufficient Documentation Claim |
| 92 | COLLMAR, DENNIS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 379 | Undetermined* | Insufficient Documentation Claim |
| 93 | COLON, HENRY J ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1138 | Undetermined* | Insufficient Documentation Claim |
| 94 | COOK, TAMMIE H ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/27/2014 | 8038 | $700.00 | Insufficient Documentation Claim |
| 95 | COON, WILL ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4131 | $565.00 | Insufficient Documentation Claim |
| 96 | COOPER, SHARON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1431 | Undetermined* | Insufficient Documentation Claim |
| 97 | CORBELL, GRACE M ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 987 | Undetermined* | Insufficient Documentation Claim |
| 98 | COSTA, JENNIFER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1998 | $800.00 | Insufficient Documentation Claim |
| 99 | COUEY, JERI ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1001 | Undetermined* | Insufficient Documentation Claim |
| 100 | COWGILL, CAROL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 859 | $150.00* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | CRAMER-ARMAH, BARBARA A ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1482 | Undetermined* | Insufficient Documentation Claim |
| 102 | CRAVENS, PHILIP L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 344 | Undetermined* | Insufficient Documentation Claim |
| 103 | CRAWFORD, W J ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 891 | Undetermined* | Insufficient Documentation Claim |
| 104 | CREWS, BOB ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1507 | Undetermined* | Insufficient Documentation Claim |
| 105 | CREWS, PAMELA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/26/2014 | 4687 | $800.00 | Insufficient Documentation Claim |
| 106 | CRUDGINGTON, BILLY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 656 | Undetermined* | Insufficient Documentation Claim |
| 107 | CUNNINGHAM, JANET W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 672 | Undetermined* | Insufficient Documentation Claim |
| 108 | DAILEY, JAN ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4364 | $50.00* | Insufficient Documentation Claim |
| 109 | DAILEY, JIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4383 | $50.00* | Insufficient Documentation Claim |
| 110 | DANI, VATSAL ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5218 | $140.00* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | DAVIS, L C ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 902 | Undetermined* | Insufficient Documentation Claim |
| 112 | DAVIS, R L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 401 | $350.00 | Insufficient Documentation Claim |
| 113 | DAVIS, RHONTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3811 | $500,000.00 | Insufficient Documentation Claim |
| 114 | DAVIS, STACEY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 787 | Undetermined* | Insufficient Documentation Claim |
| 115 | DE CARLI, NORMA M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 420 | Undetermined* | Insufficient Documentation Claim |
| 116 | DELAUDER, PHYLLIS ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 996 | Undetermined* | Insufficient Documentation Claim |
| 117 | DELOSSANTOS, MARIO ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 911 | Undetermined* | Insufficient Documentation Claim |
| 118 | DELTORO, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1135 | Undetermined* | Insufficient Documentation Claim |
| 119 | DERBYSHIRE, CINDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1835 | $200.00 | Insufficient Documentation Claim |
| 120 | DESAI, ROHIT B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8061 | $850.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 121 | DIENER, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1425 | $380.56 | Insufficient Documentation Claim |
| 122 | DONG, LIANG ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/17/2014 | 2373 | $900.00 | Insufficient Documentation Claim |
| 123 | DOUGHTY, E ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2845 | $519.00 | Insufficient Documentation Claim |
| 124 | DOUTHIT, TRACY ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 612 | Undetermined* | Insufficient Documentation Claim |
| 125 | DUKES, J B ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 3576 | $807.00 | Insufficient Documentation Claim |
| 126 | DUNNAM, WILLIAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1270 | Undetermined* | Insufficient Documentation Claim |
| 127 | DURRELL, SHANNON ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 700 | $900.00 | Insufficient Documentation Claim |
| 128 | EDGE, MURRAY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/02/2014 | 928 | Undetermined* | Insufficient Documentation Claim |
| 129 | EDMONDSON, BARBARA L. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1263 | Undetermined* | Insufficient Documentation Claim |
| 130 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1974 | $300.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 131 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1375 | $300.00 | Insufficient Documentation Claim |
| 132 | EDWARDS, TEREASA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4066 | $300.00 | Insufficient Documentation Claim |
| 133 | ENNIS, SILVER ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3446 | $28.47 | Insufficient Documentation Claim |
| 134 | ESEN, ETOP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 657 | Undetermined* | Insufficient Documentation Claim |
| 135 | ESMON, BILL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5674 | $550.00 | Insufficient Documentation Claim |
| 136 | ESPINOSA, FRANK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/15/2014 | 5345 | $500.00 | Insufficient Documentation Claim |
| 137 | ESPINOZA, MARIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/28/2014 | 614 | Undetermined* | Insufficient Documentation Claim |
| 138 | ESTATE OF JOHN SANDY, JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5665 | $431.00 | Insufficient Documentation Claim |
| 139 | ESTES, JANICE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 301 | Undetermined* | Insufficient Documentation Claim |
| 140 | EVANGELIST, B A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1223 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | EWING, WILLIAM ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 704 | Undetermined* | Insufficient Documentation Claim |
| 142 | FALODUN, FRANCIS ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4650 | $230.00 | Insufficient Documentation Claim |
| 143 | FINLEY, ODELIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 884 | Undetermined* | Insufficient Documentation Claim |
| 144 | FISHER, DORIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3063 | $507.00 | Insufficient Documentation Claim |
| 145 | FITZPATRICK, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2461 | $360.00 | Insufficient Documentation Claim |
| 146 | FLEMING, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5219 | $400.00 | Insufficient Documentation Claim |
| 147 | FLORES, OLIVIA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 689 | Undetermined* | Insufficient Documentation Claim |
| 148 | FLORES, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 784 | Undetermined* | Insufficient Documentation Claim |
| 149 | FLOURNOY, JESSICA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1238 | $400.00 | Insufficient Documentation Claim |
| 150 | FORD, JOYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 272 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 151 | FOSTER, IRBY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2756 | $800.00 | Insufficient Documentation Claim |
| 152 | FREEDMAN, TAMMY<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4086 | $453.90 | Insufficient Documentation Claim |
| 153 | FREILING, DON R<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/30/2014 | 697 | $300.00 | Insufficient Documentation Claim |
| 154 | FUENTES, AMELIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1142 | $104.00 | Insufficient Documentation Claim |
| 155 | GABRIEL, SHARON TIEDT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1229 | Undetermined* | Insufficient Documentation Claim |
| 156 | GARCIA, HERIBERTO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1318 | Undetermined* | Insufficient Documentation Claim |
| 157 | GARDNER, BRADLEY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1995 | $13.82 | Insufficient Documentation Claim |
| 158 | GARZA, BENNY & NORMA<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/29/2014 | 896 | Undetermined* | Insufficient Documentation Claim |
| 159 | GERMAN, ROSALYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2448 | $150.00 | Insufficient Documentation Claim |
| 160 | GERTSON, KEVIN<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 1993 | $956.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | GILES, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 818 | $20,000,000.00 | Insufficient Documentation Claim |
| 162 | GIOTES, A G ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1840 | $50.00 | Insufficient Documentation Claim |
| 163 | GLASCOCK CNTY CO-OP ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 514 | Undetermined* | Insufficient Documentation Claim |
| 164 | GOLDMAN, JACK Y ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 770 | Undetermined* | Insufficient Documentation Claim |
| 165 | GOMEZ, MILISSA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2094 | $545.00 | Insufficient Documentation Claim |
| 166 | GOMEZ, NARCEDALIA ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4015 | $248.04 | Insufficient Documentation Claim |
| 167 | GOODSON, SAMAIYAH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2359 | $150.00 | Insufficient Documentation Claim |
| 168 | GORGY, AMGAD ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 706 | Undetermined* | Insufficient Documentation Claim |
| 169 | GOTTSACKER, STEVE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1190 | Undetermined* | Insufficient Documentation Claim |
| 170 | GRANADOS ARGUETA, MIGUEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1360 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 171 | GRANADOS, CECILIA ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2576 | $912.00 | Insufficient Documentation Claim |
| 172 | GREEN, CHERYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 545 | Undetermined* | Insufficient Documentation Claim |
| 173 | GREEN, MILDRED ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 716 | Undetermined* | Insufficient Documentation Claim |
| 174 | GREENE, OPHELIA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 388 | Undetermined* | Insufficient Documentation Claim |
| 175 | GRIFFIN, MAURICE R ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 938 | Undetermined* | Insufficient Documentation Claim |
| 176 | GUTHERY, CONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 962 | Undetermined* | Insufficient Documentation Claim |
| 177 | GUTIERREZ, JOE H ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1006 | Undetermined* | Insufficient Documentation Claim |
| 178 | GUTIERREZ, MARY G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1978 | Undetermined* | Insufficient Documentation Claim |
| 179 | HADDOCK, ORVILLE E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6066 | $82.89 | Insufficient Documentation Claim |
| 180 | HARPER, EDWARD ALLEN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/22/2014 | 568 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 181 | HARPER, HUGH Q ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 281 | $200.00 | Insufficient Documentation Claim |
| 182 | HARRELL, OLLIE M ADDRESS ON FILE | | Multiple Debtors Asserted | 06/02/2014 | 939 | Undetermined* | Insufficient Documentation Claim |
| 183 | HARRINGTON, TAYLOR ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 572 | Undetermined* | Insufficient Documentation Claim |
| 184 | HARRIS, JULIEE PEYTON ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 7141 | Undetermined* | Insufficient Documentation Claim |
| 185 | HAU, LEOPOLDO ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2013 | $500.00 | Insufficient Documentation Claim |
| 186 | HEAGY, DENNIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 995 | Undetermined* | Insufficient Documentation Claim |
| 187 | HEARNE, DOROTHY MAE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1550 | Undetermined* | Insufficient Documentation Claim |
| 188 | HENDERSON, RHONDA C ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1116 | Undetermined* | Insufficient Documentation Claim |
| 189 | HENRY, PATTI ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2096 | $250.00 | Insufficient Documentation Claim |
| 190 | HESS, VICTORIA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3086 | $500.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 191 | HILL, ADEAN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 484 | Undetermined* | Insufficient Documentation Claim |
| 192 | HINSON, VERLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1656 | Undetermined* | Insufficient Documentation Claim |
| 193 | HOBBS, ARRIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 950 | Undetermined* | Insufficient Documentation Claim |
| 194 | HODGDON, LANA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 961 | Undetermined* | Insufficient Documentation Claim |
| 195 | HOEFT, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 480 | $503.00 | Insufficient Documentation Claim |
| 196 | HOLLEMAN, DOUGLAS W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2521 | $507.00 | Insufficient Documentation Claim |
| 197 | HOLLOWAY, LEE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/06/2014 | 1215 | Undetermined* | Insufficient Documentation Claim |
| 198 | HOLMES-BUSBY, MARY ANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1159 | Undetermined* | Insufficient Documentation Claim |
| 199 | HOOKS, ALAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 406 | Undetermined* | Insufficient Documentation Claim |
| 200 | HOOFMAN, DIANE LARSON ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/23/2014 | 6171 | $250.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 201 | HOOVEN, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 625 | Undetermined* | Insufficient Documentation Claim |
| 202 | HOPSON, SANDRA K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4365 | $200.00 | Insufficient Documentation Claim |
| 203 | HOUSE OF MERCY HOLINESS CHURCH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1254 | Undetermined* | Insufficient Documentation Claim |
| 204 | HOUSTON, JANET ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1653 | Undetermined* | Insufficient Documentation Claim |
| 205 | HUGHES, DUSTIN ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1787 | $300.00 | Insufficient Documentation Claim |
| 206 | HUGHES, KIMBERLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/28/2014 | 615 | Undetermined* | Insufficient Documentation Claim |
| 207 | HUMPHRIES, G R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 225 | Undetermined* | Insufficient Documentation Claim |
| 208 | HUSTON, STACY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1660 | $381.51 | Insufficient Documentation Claim |
| 209 | HYATT, YVONNE H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1389 | Undetermined* | Insufficient Documentation Claim |
| 210 | HYSELL, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 596 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | IVEY, CECILIA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1638 | Undetermined* | Insufficient Documentation Claim |
| 212 | JACK, SHERRIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1597 | $800.00 | Insufficient Documentation Claim |
| 213 | JACKSON, COURTNEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 907 | Undetermined* | Insufficient Documentation Claim |
| 214 | JACKSON, GRADY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1269 | Undetermined* | Insufficient Documentation Claim |
| 215 | JACKSON, JACK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 350 | Undetermined* | Insufficient Documentation Claim |
| 216 | JACKSON, JACK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 351 | Undetermined* | Insufficient Documentation Claim |
| 217 | JACKSON, RITA MAE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 327 | Undetermined* | Insufficient Documentation Claim |
| 218 | JANAK, JEFFERY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2703 | $500.00* | Insufficient Documentation Claim |
| 219 | JANKINS, CREG ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 712 | Undetermined* | Insufficient Documentation Claim |
| 220 | JEWELL, COLLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 362 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 221 | JEWELL, JAMIE ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1035 | Undetermined* | Insufficient Documentation Claim |
| 222 | JOHNSON, JAMES A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1358 | Undetermined* | Insufficient Documentation Claim |
| 223 | JONES, FRED ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1440 | Undetermined* | Insufficient Documentation Claim |
| 224 | JONES, LATONDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/18/2014 | 3711 | $450.00 | Insufficient Documentation Claim |
| 225 | JONES, THELMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 657 | $254.00 | Insufficient Documentation Claim |
| 226 | JONES, TREVOR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2192 | $200.00 | Insufficient Documentation Claim |
| 227 | KALAN, THOMAS P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/22/2014 | 538 | Undetermined* | Insufficient Documentation Claim |
| 228 | KANE, CAROL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/22/2014 | 462 | Undetermined* | Insufficient Documentation Claim |
| 229 | KEY, DAVID MORRIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/04/2014 | 4115 | $585.00 | Insufficient Documentation Claim |
| 230 | KIM, SOO K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 722 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 231 | KNOX, ROWENA YVONNE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1305 | $900.00 | Insufficient Documentation Claim |
| 232 | LANE, WILLIAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1323 | $658.00 | Insufficient Documentation Claim |
| 233 | LANEY, MARTHA LEWIS ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4304 | $250.00 | Insufficient Documentation Claim |
| 234 | LARK, JEROLINE ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1086 | Undetermined* | Insufficient Documentation Claim |
| 235 | LARSEN, GINGER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1399 | Undetermined* | Insufficient Documentation Claim |
| 236 | LAW, DEWAYNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1344 | Undetermined* | Insufficient Documentation Claim |
| 237 | LEAKE, DAWN ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 656 | Undetermined* | Insufficient Documentation Claim |
| 238 | LEE, LASHONDA ROSHELLE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1427 | $340.00 | Insufficient Documentation Claim |
| 239 | LEE, VENDIG ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1275 | Undetermined* | Insufficient Documentation Claim |
| 240 | LEENHEER, CHRISTIANNE COLLETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2505 | $425.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 241 | LEFALL, WILLIE ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4582 | $600.00 | Insufficient Documentation Claim |
| 242 | LEONARD, TOBY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 713 | Undetermined* | Insufficient Documentation Claim |
| 243 | LILANI, IRENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 453 | Undetermined* | Insufficient Documentation Claim |
| 244 | LINDBERG, LOIS-ELAINE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 222 | Undetermined* | Insufficient Documentation Claim |
| 245 | LOPEZ, VICTOR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 497 | Undetermined* | Insufficient Documentation Claim |
| 246 | LUECKEMEYER, BARBARA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1925 | $174.00 | Insufficient Documentation Claim |
| 247 | LYONS, FRANKLIN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/28/2014 | 3335 | $1,176.63 | Insufficient Documentation Claim |
| 248 | LYONS-HODGE, BETHTINA ADDRESS ON FILE | 14-11000 (CSS) | Dallas Power & Light Company, Inc. | 05/27/2014 | 237 | Undetermined* | Insufficient Documentation Claim |
| 249 | MADISON, KEVIN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1377 | $125.00 | Insufficient Documentation Claim |
| 250 | MAGANA, MARISELA ALCARAZ ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2093 | $150.00 | Insufficient Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | MAGNUSON, SHERRILL ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2951 | $150.00* | Insufficient Documentation Claim |
| 252 | MAILMAN, MOLLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1228 | Undetermined* | Insufficient Documentation Claim |
| 253 | MALLET, ANNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 500 | Undetermined* | Insufficient Documentation Claim |
| 254 | MARS, MARY LINDLEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 832 | Undetermined* | Insufficient Documentation Claim |
| 255 | MARSHALL, KAREN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1506 | $295.00 | Insufficient Documentation Claim |
| 256 | MARTIN, TOM L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 459 | Undetermined* | Insufficient Documentation Claim |
| 257 | MARTINEZ, BEATRIZ ADDRESS ON FILE | | Multiple Debtors Asserted | 10/24/2014 | 7525 | $72.00 | Insufficient Documentation Claim |
| 258 | MARTINEZ, MARY ANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1004 | Undetermined* | Insufficient Documentation Claim |
| 259 | MARTINEZ, MISTY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/30/2014 | 717 | $524.36 | Insufficient Documentation Claim |
| 260 | MARVIN, PETER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 239 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 261 | MATHAI, MATHEAW P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 861 | Undetermined* | Insufficient Documentation Claim |
| 262 | MATHEWS, DIXIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1395 | Undetermined* | Insufficient Documentation Claim |
| 263 | MAXWELL, MARLON ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2133 | $503.00 | Insufficient Documentation Claim |
| 264 | MAYO, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1612 | $478.15 | Insufficient Documentation Claim |
| 265 | MAYO, JIM F ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1613 | $512.83 | Insufficient Documentation Claim |
| 266 | MBAJONAS, KENNEDY ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2330 | $49.00 | Insufficient Documentation Claim |
| 267 | MCBRIDE, AUDREY F ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1574 | Undetermined* | Insufficient Documentation Claim |
| 268 | MCCANTS, MARY S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 248 | Undetermined* | Insufficient Documentation Claim |
| 269 | MCCARTHY, FRAUN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/21/2014 | 3214 | $390.00 | Insufficient Documentation Claim |
| 270 | MCCASKILL, KATIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/22/2014 | 227 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 271 | MCKEEVER, HELEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 564 | Undetermined* | Insufficient Documentation Claim |
| 272 | MCLAGAN, BELINDA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 681 | $507.00 | Insufficient Documentation Claim |
| 273 | MCMAHAN, LORRAINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 698 | $300.00 | Insufficient Documentation Claim |
| 274 | MCRANEY, JUDY C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1112 | Undetermined* | Insufficient Documentation Claim |
| 275 | MELECIO, ZERUAH Z ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2195 | $200.00 | Insufficient Documentation Claim |
| 276 | MELILLO, CARMEN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1034 | Undetermined* | Insufficient Documentation Claim |
| 277 | MENA, MARIANA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2299 | $600.00 | Insufficient Documentation Claim |
| 278 | MILLER, ANNALAURA HOWARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1503 | Undetermined* | Insufficient Documentation Claim |
| 279 | MILLWEE, DANA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 241 | $1,200,000.00 | Insufficient Documentation Claim |
| 280 | MILLWEE, ROBERT HUGHES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/22/2014 | 3779 | $235.00 | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 281 | MITCHELL, COLETTE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1128 | Undetermined* | Insufficient Documentation Claim |
| 282 | MOLAI, REZA<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/18/2014 | 3712 | $375.00 | Insufficient Documentation Claim |
| 283 | MOLINA, CARMEN<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 05/27/2014 | 235 | Undetermined* | Insufficient Documentation Claim |
| 284 | MONTEFORTE, LAILA<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1555 | Undetermined* | Insufficient Documentation Claim |
| 285 | MOONEY, CHARLES F<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 988 | Undetermined* | Insufficient Documentation Claim |
| 286 | MOORE, LORI<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 597 | Undetermined* | Insufficient Documentation Claim |
| 287 | MORA, JAVIER V<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 09/11/2014 | 4302 | $350.00 | Insufficient Documentation Claim |
| 288 | MORALEZ, NICOLETTE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 923 | Undetermined* | Insufficient Documentation Claim |
| 289 | MORGAN, JACKIE D<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4547 | $1,000.00 | Insufficient Documentation Claim |
| 290 | MORGAN, JR SAMUEL<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/12/2014 | 1835 | $6.00 | Insufficient Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 291 | MORGAN, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1185 | Undetermined* | Insufficient Documentation Claim |
| 292 | MOTLEY, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3568 | $75.00 | Insufficient Documentation Claim |
| 293 | MOWER, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1214 | Undetermined* | Insufficient Documentation Claim |
| 294 | MUSCH, PATTY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1451 | Undetermined* | Insufficient Documentation Claim |
| 295 | NAAR, JEAN ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3453 | $900.00* | Insufficient Documentation Claim |
| 296 | NAVARRO, OLIVIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 352 | Undetermined* | Insufficient Documentation Claim |
| 297 | NELLUMS, DORIN ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1932 | $90.00* | Insufficient Documentation Claim |
| 298 | NESBIT-COOPER, EVA D ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1213 | Undetermined* | Insufficient Documentation Claim |
| 299 | NEWSOME, STEVE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1396 | $800.00 | Insufficient Documentation Claim |
| 300 | NGUY, DAVID ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2543 | $750.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 301 | NGUYEN, LINH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1013 | Undetermined* | Insufficient Documentation Claim |
| 302 | NICHOLAS, DAVID W ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1452 | $300.00 | Insufficient Documentation Claim |
| 303 | NICHOLSON, KEVIN RAY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 279 | Undetermined* | Insufficient Documentation Claim |
| 304 | NORRIS, LARRY ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1094 | Undetermined* | Insufficient Documentation Claim |
| 305 | NORRIS, LOWELL T ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2599 | $500.00 | Insufficient Documentation Claim |
| 306 | NORWOOD, KERRY | | No Debtor Asserted | 09/29/2014 | 4715 | $437.68 | Insufficient Documentation Claim |
| 307 | OBAYES, RISALA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2170 | $200.00 | Insufficient Documentation Claim |
| 308 | OBRIAN, ROBERT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4060 | $300.00 | Insufficient Documentation Claim |
| 309 | OJO, ANDRETTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 290 | $500.00 | Insufficient Documentation Claim |
| 310 | ONEILL, TERENCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 855 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 31 of 49

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 311 | ORELLANA, ANTONIO ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 8233 | $1,000.00 | Insufficient Documentation Claim |
| 312 | PAGE, CLAIRE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 329 | Undetermined* | Insufficient Documentation Claim |
| 313 | PALMER, REGINALD ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 7384 | Undetermined* | Insufficient Documentation Claim |
| 314 | PARLOUR, SIDNEY ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3864 | $400.00* | Insufficient Documentation Claim |
| 315 | PARNELL, KAYLA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/02/2014 | 967 | Undetermined* | Insufficient Documentation Claim |
| 316 | PATROSSO, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1017 | Undetermined* | Insufficient Documentation Claim |
| 317 | PATRY, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2091 | $500.00 | Insufficient Documentation Claim |
| 318 | PEARSON, TIFFANY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2452 | $390.00 | Insufficient Documentation Claim |
| 319 | PENULIAR, DALE ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3918 | $500.00 | Insufficient Documentation Claim |
| 320 | PENULIAR, DALE ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3925 | $500.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 321 | PERDOMO, JOSE REYNALDO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1352 | $300.00 | Insufficient Documentation Claim |
| 322 | PETERSON, LORETTA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1182 | $300.00 | Insufficient Documentation Claim |
| 323 | PIENDAK, DAVID ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 521 | Undetermined* | Insufficient Documentation Claim |
| 324 | PIERCE, DAVID P ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 461 | Undetermined* | Insufficient Documentation Claim |
| 325 | PLEASANT, SAMUEL D ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 731 | Undetermined* | Insufficient Documentation Claim |
| 326 | PORTER, SAVANA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 926 | Undetermined* | Insufficient Documentation Claim |
| 327 | PRICE, BRENDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1365 | Undetermined* | Insufficient Documentation Claim |
| 328 | PRICE, GEORGE S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1070 | Undetermined* | Insufficient Documentation Claim |
| 329 | PRIDDY, SUZANNE FARRAR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1317 | Undetermined* | Insufficient Documentation Claim |
| 330 | PROPERTY MANAGEMENT OF TEXAS ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1175 | $300.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 331 | QUIER, KAYE ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3250 | $900.00 | Insufficient Documentation Claim |
| 332 | QUIETT, BRENDA J ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4182 | $507.00 | Insufficient Documentation Claim |
| 333 | QUINN, THOMAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 559 | Undetermined* | Insufficient Documentation Claim |
| 334 | RAINBOLT, J WALTER ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2981 | $240.00 | Insufficient Documentation Claim |
| 335 | RATHBUN, E D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/23/2014 | 210 | Undetermined* | Insufficient Documentation Claim |
| 336 | REDZEPAGIC, SAJMIR ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2407 | $350.00 | Insufficient Documentation Claim |
| 337 | REED, KELLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2184 | $170.00 | Insufficient Documentation Claim |
| 338 | REED, TIM ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1376 | Undetermined* | Insufficient Documentation Claim |
| 339 | REEVES, MIKE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3069 | $800.00 | Insufficient Documentation Claim |
| 340 | RESNICK, BEVERLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 785 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 341 | REYERS, TAMMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2876 | $150.00 | Insufficient Documentation Claim |
| 342 | RITTER, GINETTE ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1037 | Undetermined* | Insufficient Documentation Claim |
| 343 | ROBERTS, JACKIE N ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1457 | $500.00 | Insufficient Documentation Claim |
| 344 | ROBERTS, THOMAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 320 | $316.69 | Insufficient Documentation Claim |
| 345 | ROBISON, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 797 | Undetermined* | Insufficient Documentation Claim |
| 346 | ROCKMORE, LISA A ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1629 | Undetermined* | Insufficient Documentation Claim |
| 347 | RODRIGEZ, MARIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2106 | $858.81 | Insufficient Documentation Claim |
| 348 | ROGERS, FRANCES ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1095 | Undetermined* | Insufficient Documentation Claim |
| 349 | ROSS-NEAL, LAWANDA J ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1122 | Undetermined* | Insufficient Documentation Claim |
| 350 | RYAN, LESLIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2286 | $200.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 351 | RYAN, PAMELA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1246 | Undetermined* | Insufficient Documentation Claim |
| 352 | SALAS, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 529 | Undetermined* | Insufficient Documentation Claim |
| 353 | SALAZAR, JIMMY DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3019 | $400.32 | Insufficient Documentation Claim |
| 354 | SALAZAR, SUE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3020 | $657.24 | Insufficient Documentation Claim |
| 355 | SALDANA, JOHNNY<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/02/2014 | 975 | Undetermined* | Insufficient Documentation Claim |
| 356 | SANDERS, DENISE L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1785 | $212.94 | Insufficient Documentation Claim |
| 357 | SANDRIDGE, JACK A<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4973 | $900.00 | Insufficient Documentation Claim |
| 358 | SANDY, SHIRLEY NOWICKI<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5686 | $431.00 | Insufficient Documentation Claim |
| 359 | SCHAEFFER, JOAN E<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 726 | Undetermined* | Insufficient Documentation Claim |
| 360 | SCHENK, ROSEMARIE<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1265 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 361 | SCHILLER, AL ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1174 | $500.00 | Insufficient Documentation Claim |
| 362 | SCHMIDT, GEORGE JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1351 | Undetermined* | Insufficient Documentation Claim |
| 363 | SCHNEIDER, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1621 | $75.00 | Insufficient Documentation Claim |
| 364 | SCHNERINGER, JAMES N ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/06/2014 | 1234 | Undetermined* | Insufficient Documentation Claim |
| 365 | SCOTT, DONALD CLARA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 960 | Undetermined* | Insufficient Documentation Claim |
| 366 | SCOTT, IRELAND ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1105 | $823.00 | Insufficient Documentation Claim |
| 367 | SCOTT, LILBERN E ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1353 | $200.00 | Insufficient Documentation Claim |
| 368 | SCOTT, PERRY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1311 | Undetermined* | Insufficient Documentation Claim |
| 369 | SCOTT, RODNEY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 996 | Undetermined* | Insufficient Documentation Claim |
| 370 | SCOTT, SCHWARZ ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 5148 | $600.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | SERNA, SUSANA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1686 | $507.00 | Insufficient Documentation Claim |
| 372 | SEYMOUR, FREDERICK J<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1537 | Undetermined* | Insufficient Documentation Claim |
| 373 | SHADOW GLEN APARTMENTS LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1188 | Undetermined* | Insufficient Documentation Claim |
| 374 | SHAFFER, GAYLE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1147 | Undetermined* | Insufficient Documentation Claim |
| 375 | SHORT, KANYA<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4421 | $503.00 | Insufficient Documentation Claim |
| 376 | SHUTTLESWORTH, HELEN SUE | | No Debtor Asserted | 05/27/2014 | 421 | Undetermined* | Insufficient Documentation Claim |
| 377 | SIEFFERT, ALEXANDRA<br>ADDRESS ON FILE | 14-10997<br>(CSS) | TXU Energy Retail Company LLC | 06/13/2014 | 1898 | $700.00 | Insufficient Documentation Claim |
| 378 | SIMMS, WENDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 8287 | $720.00* | Insufficient Documentation Claim |
| 379 | SIRLES, GLADYS<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 769 | Undetermined* | Insufficient Documentation Claim |
| 380 | SKINNER, LESLIE D.<br>ADDRESS ON FILE | 14-10979<br>(CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1475 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A - Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 381 | SLOAN, PAUL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 393 | Undetermined* | Insufficient Documentation Claim |
| 382 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2386 | $100.00* | Insufficient Documentation Claim |
| 383 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2388 | $100.00* | Insufficient Documentation Claim |
| 384 | SMELLEY, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2389 | $100.00 | Insufficient Documentation Claim |
| 385 | SMELLEY, R W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2387 | $100.00 | Insufficient Documentation Claim |
| 386 | SMELLEY, R W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2390 | $100.00 | Insufficient Documentation Claim |
| 387 | SMITH, ANDORIA ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5258 | $450.00* | Insufficient Documentation Claim |
| 388 | SMITH, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 952 | Undetermined* | Insufficient Documentation Claim |
| 389 | SMITH, G KENT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1419 | Undetermined* | Insufficient Documentation Claim |
| 390 | SMITH, JAMES J ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 737 | $357.56 | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 391 | SMITH, LESLIE ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3266 | $827.00 | Insufficient Documentation Claim |
| 392 | SMITH, MELISSA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1648 | $750.00 | Insufficient Documentation Claim |
| 393 | SMOOTH SOLUTION DALLAS LLC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 256 | Undetermined* | Insufficient Documentation Claim |
| 394 | SNODGRASS, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1219 | Undetermined* | Insufficient Documentation Claim |
| 395 | SOUTH LOOP 12 MEDICAL CLINIC ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 599 | Undetermined* | Insufficient Documentation Claim |
| 396 | SPEER, EMMETT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 660 | Undetermined* | Insufficient Documentation Claim |
| 397 | SPENCE, NANCY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 766 | Undetermined* | Insufficient Documentation Claim |
| 398 | ST THOMAS PLACE LTD PARTNERSHIP ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1189 | Undetermined* | Insufficient Documentation Claim |
| 399 | STABERG, RONA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 839 | Undetermined* | Insufficient Documentation Claim |
| 400 | STACEY, JESSICA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1557 | $33.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 401 | STARKS, MARLON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1487 | Undetermined* | Insufficient Documentation Claim |
| 402 | STARR, ALISON ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2459 | $100.00* | Insufficient Documentation Claim |
| 403 | STAUFFER, RICK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/18/2014 | 3726 | $200.00 | Insufficient Documentation Claim |
| 404 | STEPHENS, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2138 | $250.00 | Insufficient Documentation Claim |
| 405 | STERLING, CHANDA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/22/2014 | 3269 | $800.00 | Insufficient Documentation Claim |
| 406 | STERNADEL, BECKY ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3730 | $500.00* | Insufficient Documentation Claim |
| 407 | STERNADEL, BECKY ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4344 | $150.00 | Insufficient Documentation Claim |
| 408 | STEWARD, KAREN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 347 | Undetermined* | Insufficient Documentation Claim |
| 409 | SWANNER, KIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1769 | Undetermined* | Insufficient Documentation Claim |
| 410 | TALLEY, STEVEN ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 06/23/2014 | 2498 | $350.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 411 | TAMEZ, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 725 | $170.00 | Insufficient Documentation Claim |
| 412 | TAYLOR, TROY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1575 | $100.00 | Insufficient Documentation Claim |
| 413 | TERRY, KAREN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 526 | Undetermined* | Insufficient Documentation Claim |
| 414 | TERRY, LORRIE ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2584 | $721.00 | Insufficient Documentation Claim |
| 415 | TERRY, TRACIE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1662 | $100.00 | Insufficient Documentation Claim |
| 416 | TETER, GOLDENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1271 | $603.00 | Insufficient Documentation Claim |
| 417 | TEXAS INSURANCE ADVISORS INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1272 | Undetermined* | Insufficient Documentation Claim |
| 418 | THATCHER, ARTHUR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2188 | $700.00 | Insufficient Documentation Claim |
| 419 | THIBODEAUX, ROLAND P ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 494 | Undetermined* | Insufficient Documentation Claim |
| 420 | THOMAS, CLARICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1680 | $717.50 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 421 | THOMAS, JO ANN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 795 | Undetermined* | Insufficient Documentation Claim |
| 422 | THOMAS, LOUIS ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2694 | $32.10 | Insufficient Documentation Claim |
| 423 | THOMAS, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4303 | $530.10 | Insufficient Documentation Claim |
| 424 | THOMAS, TIMMITHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1985 | $970.00 | Insufficient Documentation Claim |
| 425 | THOMAS, YOHANNAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 660 | Undetermined* | Insufficient Documentation Claim |
| 426 | TIEDT, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1232 | Undetermined* | Insufficient Documentation Claim |
| 427 | TOMPKIN, LEONA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4719 | $125.00 | Insufficient Documentation Claim |
| 428 | TOSILL, JONI ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1299 | Undetermined* | Insufficient Documentation Claim |
| 429 | TRIPLETT, HENAN ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 726 | Undetermined* | Insufficient Documentation Claim |
| 430 | TROESTLER, DAVID ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 359 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 431 | TUMLISON, JOHN ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3245 | $270.00 | Insufficient Documentation Claim |
| 432 | TUMLISON, RESSIE ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3244 | $135.00 | Insufficient Documentation Claim |
| 433 | TURNER, GAYLON ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2503 | $430.00 | Insufficient Documentation Claim |
| 434 | TYLER, YVONNE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 299 | Undetermined* | Insufficient Documentation Claim |
| 435 | VANDERSAND, JAMES D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1415 | Undetermined* | Insufficient Documentation Claim |
| 436 | VANZANDT, SHERIANN C ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3352 | $50.26 | Insufficient Documentation Claim |
| 437 | VELA, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1291 | Undetermined* | Insufficient Documentation Claim |
| 438 | VILLA, VALENTINE G ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 553 | $97.20 | Insufficient Documentation Claim |
| 439 | VORNHOLT, HEIDI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1532 | Undetermined* | Insufficient Documentation Claim |
| 440 | WALKER, ALEXANDER ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2933 | $500.00 | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 441 | WALKER, TANYA ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5659 | $500.00 | Insufficient Documentation Claim |
| 442 | WALL, IVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 692 | Undetermined* | Insufficient Documentation Claim |
| 443 | WALTA, LAVANNA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1327 | Undetermined* | Insufficient Documentation Claim |
| 444 | WANG, PING ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 893 | Undetermined* | Insufficient Documentation Claim |
| 445 | WARREN, MINNIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 569 | Undetermined* | Insufficient Documentation Claim |
| 446 | WASHINGTON, WALTER F ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 524 | Undetermined* | Insufficient Documentation Claim |
| 447 | WATTS, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1528 | Undetermined* | Insufficient Documentation Claim |
| 448 | WATTS, ROBIN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1131 | $250.00 | Insufficient Documentation Claim |
| 449 | WATTS, SAMUEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 212 | Undetermined* | Insufficient Documentation Claim |
| 450 | WEATHERBY, JENNIFER ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1350 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 451 | WEATHERFORD, JIMMY ADDRESS ON FILE | | Multiple Debtors Asserted | 10/20/2014 | 5652 | $45.67 | Insufficient Documentation Claim |
| 452 | WELMER, JILL ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 433 | Undetermined* | Insufficient Documentation Claim |
| 453 | WERNECKE, SHARON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 661 | Undetermined* | Insufficient Documentation Claim |
| 454 | WEST, KENNETH D ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3167 | $500.00 | Insufficient Documentation Claim |
| 455 | WHISLER, DOUG ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3310 | $449.00 | Insufficient Documentation Claim |
| 456 | WHITAKER, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1201 | $974.23 | Insufficient Documentation Claim |
| 457 | WHITE, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 808 | Undetermined* | Insufficient Documentation Claim |
| 458 | WHITE, PETER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 811 | Undetermined* | Insufficient Documentation Claim |
| 459 | WILKERSON, SUZON ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5635 | $75.00 | Insufficient Documentation Claim |
| 460 | WILLIAMS, JOHN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 243 | $277.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 461 | WILLIS, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 07/29/2014 | 3407 | $737.00 | Insufficient Documentation Claim |
| 462 | WILMOTH, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5027 | $500.00 | Insufficient Documentation Claim |
| 463 | WILSON, CYSENTHIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 330 | Undetermined* | Insufficient Documentation Claim |
| 464 | WILSON, H B ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 957 | Undetermined* | Insufficient Documentation Claim |
| 465 | WILSON, VERNELL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1226 | Undetermined* | Insufficient Documentation Claim |
| 466 | WIMBERLY, C RAY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1093 | Undetermined* | Insufficient Documentation Claim |
| 467 | WITHERSPOON, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5762 | $1,000.00 | Insufficient Documentation Claim |
| 468 | WITTEN, ROY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 531 | Undetermined* | Insufficient Documentation Claim |
| 469 | WITTSTRUCK, CONSTANCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2875 | $250.00 | Insufficient Documentation Claim |
| 470 | WOFFORD, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7748 | $725.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 471 | WOOD, DORTHY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 311 | $361.79 | Insufficient Documentation Claim |
| 472 | WOODLEE, MARTY L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 828 | Undetermined* | Insufficient Documentation Claim |
| 473 | WOODS, VIRGINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3470 | $700.00 | Insufficient Documentation Claim |
| 474 | WRIGHT, CAROL S ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1394 | Undetermined* | Insufficient Documentation Claim |
| 475 | WRIGHT, FRANCES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2308 | $500.00 | Insufficient Documentation Claim |
| 476 | WROTEN, GLADYS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 555 | Undetermined* | Insufficient Documentation Claim |
| 477 | YATES, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 900 | $200.00 | Insufficient Documentation Claim |
| 478 | YESLOW, TOD ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2272 | $500.00* | Insufficient Documentation Claim |
| 479 | YIN BONG CHENG ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2998 | $600.00 | Insufficient Documentation Claim |
| 480 | YORK, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1290 | $101.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

TWELFTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 481 | ZZ SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1191 | Undetermined* | Insufficient Documentation Claim |
| 482 | ZZ SHADOW GLEN APARTMENTS LLC ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1192 | Undetermined* | Insufficient Documentation Claim |
| | | | | | TOTAL | $21,789,846.44* | |

* - Indicates claim contains unliquidated and/or undetermined amounts