## **<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Air | | | $ 884.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 01/04/15, returning from Dallas to Minneapolis on 01/08/15 to provide onsite support for the EFH Service Costing project |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Air | | | $ 678.96 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/04/15 Return Date:1/09/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Air | | | $ 441.40 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date: 1/4/15 Return Date: 1/8/15. Business Purpose: EFH |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Air | | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/5/2015 Return Date:1/9/2015. Business Purpose: Energy Future Holdings |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Air | | | $ 196.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/5/15 Return Date: 1/8/15. Business Purpose: EFH Service Costing Project |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Air | | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/5/2014 Return Date:1/9/2014. Business Purpose: Energy Future Holdings |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Air | | | $ 456.31 | Airfare from Philadelphia to Dallas for EFH. Departure date: 01/06/15  Return Date: 1/8/15 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Air | | | $ 640.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 01/11/15, returning from Dallas to Minneapolis on 01/15/15 to provide onsite support for the EFH Service Costing project |
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Air | | | $ 490.25 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:1/11/15 Return Date: 1/14/15. Business Purpose: EFH |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Potter, Maria | Air | | | $ 758.78 | Round trip coach airfare from Bradley Airport to DFW for on site project work departure 01/11 to 01/15 |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Air | | | $ 674.65 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/11/15 Return Date:1/16/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Air | | | $ 431.66 | Airfare from PHL to DFW for client site visit. Departure date: 01/12/15 Return date: 01/15/15. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Air | | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/12/2014 Return Date:1/16/2014. Business Purpose: Energy Future Holdings |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Air | | | $ 331.70 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/12/15 Return Date: 1/15/15. Business Purpose: EFH Service Costing Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Air | | | $ 664.85 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/18/15 Return Date: 1/23/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Air | | | $ 595.20 | Flight from PHL to DFW for client site visit from Jan 19 returning Jan 22/ 2015 |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Air | | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/19/2014 Return Date:1/21/2014. Business Purpose: Energy Future Holdings |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Air | | | $ 177.30 | One way coach class flight from Austin, TX to Dallas,TX (Love) on Southwest Airlines to attend EFH Meetings. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Air | | | $ 126.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/19/15 Return Date: 1/22/15. Business Purpose: EFH Service Costing Project |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Air | | | $ 285.67 | One Way Flight - Coach - from Dallas (DFW) to Austin American Airlines. EFH Meeting. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Braun, Nancy | Air | | | $ 857.20 | Roundtrip coach class airfare from Indianapolis, IN to Dallas, TX. Departure Date: 1/20/15 Return Date: 1/23/15. Business Purpose: EFH Service Costing Project |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Air | | | $ 1,137.00 | Round trip coach airfare from Bradley Airport to DFW for on site project work departure 01/25 to 01/29 |
| 01276324 | SOX Phase II - On-Going Controls | 20150125 | Isakulov, Shokhrukh | Air | | | $ 681.15 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/25/15 Return Date:1/30/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Air | | | $ 595.20 | Flight to client site from PHL to DFW to perform work for EFH Staff Aug for EA Architects project. Flight dates 1/26 - 1/29/15 |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Air | | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/26/2014 Return Date:1/30/2014. Business Purpose: Energy Future Holdings |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Air | | | $ 126.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/26/15 Return Date: 1/29/15. Business Purpose: EFH Service Costing Project |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Air | | | $ 1,177.78 | Airfare from DC to Dallas for EFH client business; departure date from Dulles of 1/26 and return to Dulles on 1/28 |
| | | | | **Total Air** | | | **$ 14,216.06** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Lodging | | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (01/04-01/09) while performing work client EFH project start |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Lodging | | | $ 584.37 | Hotel fees incurred in Dallas, TX for 3 nights (1/5/15-1/8/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Lodging | | | $ 447.24 | Lodging - Sheraton Dallas hotel - check-in 01/04/15, check out 01/08/15 (for 4 nights), to provide onsite support for the EFH Service Costing project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150108 | Davidson, Heather | Lodging | | | $ 389.58 | Lodging fee incurred in Dallas TX for 2 nights (Jan 6 to Jan 8, 2015) while performing work for EFH. |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Lodging | | | $ 779.16 | Hotel fees incurred in Dallas for 4 nights (1/4-1/8) while performing work for EFH. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Lodging | | | $ 779.16 | Marriot hotel fees incurred in Dallas,TX for 4 nights (1/5-1/9), while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Lodging | | | $ 779.16 | Marriot hotel fees incurred in Dallas,TX for 4 nights (1/12-1/16), while performing work for EFH Payable Process Improvement project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Lodging | | | $ 389.58 | Hotel fees incurred in Dallas, TX for 2 nights(1/13/15-1/15/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Lodging | | | $ 163.67 | Hotel fees incurred in Dallas, TX for 1 night (1/12/15-1/13/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Lodging | | | $ 584.37 | Hotel fees incurred in Dallas for 3 nights (1/11-1/14) while performing work for EFH. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Lodging | | | $ 803.36 | Hotel fee incurred in Dallas, TX for 3 nights (from Jan 12 to Jan 15) while performing work at the client site in Dallas, TX |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Lodging | | | $ 862.10 | Lodging - Embassy Suites Park Central hotel - check-in 01/11/15 for 4 nights, to provide onsite support for the EFH Service Costing project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Lodging | | | $ 845.14 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (01/11-01/15) while performing work for Energy Future Holdings Service Costing Assessment. This is the total of $863.30 minus dinners on 01/12 listed separately above. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Lodging | | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (01/11-01/16) while performing work client EFH project start |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Lodging | | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (01/18-01/23) while performing work client EFH project start |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Lodging | | | $ 389.58 | Marriot hotel fees incurred in Dallas,TX for 2 nights (1/19-1/21), while performing work for EFH Payable Process Improvement project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Lodging | | | $ 584.37 | Hotel fees incurred in Dallas, TX for 3 nights(1/19/15-1/22/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Lodging | | | $ 194.79 | Hotel fee incurred at Marriott City Center Dallas for 1 night (check in 01/19/15 checkout 01/20/15) to attend EFH Meetings. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Lodging | | | $ 584.37 | Hotel at the client site in Dallas Texas from Jan 19 to Jan 22/15 for 3 nights |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Lodging | | | $ 1,307.10 | Hotel fees incurred in Dallas, TX for 3 nights (1/20/15-1/23/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Lodging | | | $ 389.58 | Hotel Room for 2 nights while traveling for EFH Dallas 1/26 to 1/28 |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Lodging | | | $ 584.37 | Hotel fee incurred in Dallas, TX for 3 nights (from January 26 - January 29) while performing work for EFH Staff Aug for EA Architects project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Lodging | | | $ 888.18 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (01/25-01/29) while performing work for Energy Future Holdings Service Costing Assessment. This is the total of $888.18 for lodging only. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Lodging | | | $ 584.37 | Hotel fees incurred in Dallas, TX for 3 nights(1/26/15-1/29/15) while performing work client EFH Service Costing Assessment Project |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Lodging | | | $ 779.16 | Marriot hotel fees incurred in Dallas,TX for 4 nights (1/26-1/30), while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Lodging | | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (01/25-01/30) while performing work client EFH project start |
| | | | | Total Lodging | | | $ 18,845.16 | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Travel Meals | | | $ 40.00 | Out of town dinner at Medina Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Travel Meals | | | $ 12.63 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Travel Meals | | | $ 2.36 | Meal - Dunkin Donuts. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Travel Meals | | | $ 8.34 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Travel Meals | | | $ 9.80 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150105 | Zanini, Joseph | Travel Meals | | | $ 12.47 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Travel Meals | | | $ 14.87 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Travel Meals | | | $ 9.26 | Meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Travel Meals | | | $ 21.32 | Meal - The Kitchen Table. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150106 | Mehta, Anish | Travel Meals | | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Travel Meals | | | $ 11.21 | Meal in Dallas Texas during out of town travel. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Travel Meals | | | $ 3.53 | Travel meal at airport prior to departure for Dallas, Tx for client work. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Travel Meals | | | $ 36.00 | Dinner on Jan 6/15 in Dallas Texas. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Zanini, Joseph | Travel Meals | | | $ 14.29 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Travel Meals | | | $ 7.58 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Travel Meals | | | $ 7.85 | Meal - Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Travel Meals | | | $ 38.39 | Meal - Dallas Marriott City Center. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

---

Case 14-10979-CSS   Doc 4108-5   Filed 04/09/15   Page 7 of 21

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Travel Meals | | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Travel Meals | | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Travel Meals | | | $ 13.33 | Lunch at Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150107 | Davidson, Heather | Travel Meals | | | $ 11.34 | Lunch on Jan 7/15 in Dallas, Texas. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150107 | Davidson, Heather | Travel Meals | | | $ 22.00 | Dinner on Jan 7/15 in Dallas Texas. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Zanini, Joseph | Travel Meals | | | $ 12.41 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Travel Meals | | | $ 15.52 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Travel Meals | | | $ 34.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Travel Meals | | | $ 7.21 | Meal - A&W. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Travel Meals | | | $ 16.95 | Meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Travel Meals | | | $ 30.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150108 | Mehta, Anish | Travel Meals | | | $ 12.12 | Dinner at Torchy's while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Travel Meals | | | $ 15.00 | Out of town lunch at Kuai Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Travel Meals | | | $ 12.01 | Out of town breakfast at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Travel Meals | | | $ 9.25 | Out of town lunch at Kuai Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Cool River Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Travel Meals | | | $ 13.48 | Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Travel Meals | | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Travel Meals | | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

KPMG LLP Monthly Fee Statement                                              Page 6 of 20

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Travel Meals | | | $ 31.44 | Out of town dinner at the W Hotel  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Potter, Maria | Travel Meals | | | $ 20.75 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Travel Meals | | | $ 12.63 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Travel Meals | | | $ 26.65 | Meal - Riparian Grille. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Travel Meals | | | $ 9.09 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Travel Meals | | | $ 5.88 | Travel Breakfast at airport. Meal expense incurred while travelling out of town to client site. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Travel Meals | | | $ 4.52 | Lunch for day at client site. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Travel Meals | | | $ 8.10 | Out of town lunch at Sams Treats and Eats. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Travel Meals | | | $ 35.00 | Out of town dinner at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Zanini, Joseph | Travel Meals | | | $ 7.56 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Travel Meals | | | $ 10.53 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Travel Meals | | | $ 18.62 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Travel Meals | | | $ 14.54 | Meal - Sam's Treats and Eats. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Travel Meals | | | $ 13.83 | Meal - Riparian Grille. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Travel Meals | | | $ 13.00 | Meal - Suite Shop. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Travel Meals | | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Travel Meals | | | $ 32.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Travel Meals | | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Travel Meals | | | $ 7.79 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Village Burger Bar while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150113 | Davidson, Heather | Travel Meals | | | $ 14.00 | Lunch for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150113 | Davidson, Heather | Travel Meals | | | $ 29.00 | Dinner for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Travel Meals | | | $ 5.00 | Out of town Breakfast at Coffee at the Corner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Travel Meals | | | $ 14.29 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Travel Meals | | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150113 | Zanini, Joseph | Travel Meals | | | $ 10.50 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Travel Meals | | | $ 40.00 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Travel Meals | | | $ 9.26 | Meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Travel Meals | | | $ 36.31 | Meal - Dakota's. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Travel Meals | | | $ 34.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Travel Meals | | | $ 5.03 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150114 | Davidson, Heather | Travel Meals | | | $ 14.00 | Lunch for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150114 | Davidson, Heather | Travel Meals | | | $ 20.00 | Dinner for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Travel Meals | | | $ 8.12 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Travel Meals | | | $ 15.00 | Out of town dinner at China Dragon. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Travel Meals | | | $ 8.12 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Travel Meals | | | $ 10.20 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Travel Meals | | | $ 7.85 | Meal - Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Travel Meals | | | $ 13.82 | Meal - China Dragon. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Travel Meals | | | $ 29.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Travel Meals | | | $ 11.90 | Dinner at Fadi's while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Travel Meals | | | $ 4.82 | Out of town Lunch for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Travel Meals | | | $ 12.79 | Out of town Dinner for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Travel Meals | | | $ 10.01 | Out of town lunch at Taco Barracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Travel Meals | | | $ 19.48 | Out of town dinner at Campisi's Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Travel Meals | | | $ 4.09 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Travel Meals | | | $ 7.97 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Travel Meals | | | $ 9.77 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Travel Meals | | | $ 5.85 | Meal - Starbuck's. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Travel Meals | | | $ 12.41 | Meal - Leeann Chin. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Travel Meals | | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Travel Meals | | | $ 9.09 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Travel Meals | | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Travel Meals | | | $ 2.84 | Breakfast at the airport for the trip to the client site at PHL. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Travel Meals | | | $ 16.77 | Lunch at the client site for client site visit on Monday Jan 19/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Travel Meals | | | $ 29.00 | Dinner for visit to the client site on Jan 19/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Travel Meals | | | $ 9.72 | Out of town lunch at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Travel Meals | | | $ 24.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Travel Meals | | | $ 29.03 | Out of town dinner in Zenna, Dallas TX while performing work for EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Travel Meals | | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Travel Meals | | | $ 11.37 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Travel Meals | | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150120 | Davidson, Heather | Travel Meals | | | $ 13.65 | Lunch at the client site for client site visit on Jan 20/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150120 | Davidson, Heather | Travel Meals | | | $ 17.00 | Dinner for visit to the client site on Jan 20/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Travel Meals | | | $ 16.24 | Out of town lunch at Pecan Lodge. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Travel Meals | | | $ 14.86 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Travel Meals | | | $ 9.93 | Out of town lunch on 1/20/15 at 5 Guys in Irving, TX while performing EFH client work. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Travel Meals | | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150121 | Mehta, Anish | Travel Meals | | | $ 5.95 | Lunch at Which Wich, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150121 | Mehta, Anish | Travel Meals | | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Travel Meals | | | $ 4.00 | Breakfast at the client site on Jan 21/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Travel Meals | | | $ 17.19 | Lunch at the client site for client site visit Jan 21/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Travel Meals | | | $ 24.00 | Dinner for visit to the client site Jan 21/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Travel Meals | | | $ 22.73 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Travel Meals | | | $ 12.61 | Out of town dinner at Subway. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Travel Meals | | | $ 29.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Travel Meals | | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Travel Meals | | | $ 13.54 | Lunch at the client site for client site visit Jan 22/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Travel Meals | | | $ 16.95 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Travel Meals | | | $ 16.27 | Out of town dinner at Hudson News Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Travel Meals | | | $  34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Travel Meals | | | $  40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Travel Meals | | | $  25.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Travel Meals | | | $  31.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Travel Meals | | | $  13.39 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Travel Meals | | | $  31.46 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150125 | Isakulov, Shokhrukh | Travel Meals | | | $  40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Travel Meals | | | $  9.09 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Travel Meals | | | $  11.53 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Travel Meals | | | $  11.90 | Dinner at Fadi's, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Travel Meals | | | $  6.11 | Breakfast on the client site visit.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Travel Meals | | | $  14.41 | Lunch on the client site visit.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Travel Meals | | | $  15.65 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Travel Meals | | | $  40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Travel Meals | | | $  5.12 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Travel Meals | | | $  11.00 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Travel Meals | | | $  40.00 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Travel Meals | | | $  12.35 | Meal while traveling for EFH.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Travel Meals | | | $  5.81 | Meal while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Travel Meals | | | $  28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Travel Meals | | | $  34.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Travel Meals | | | $  40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Travel Meals | | | $  6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Travel Meals | | | $  11.00 | Lunch at Chop House, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Travel Meals | | | $  7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150127 | Davidson, Heather | Travel Meals | | | $ 23.00 | Dinner on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150127 | Davidson, Heather | Travel Meals | | | $ 24.00 | Lunch during client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Travel Meals | | | $ 6.22 | Out of town lunch at Jimmy Johns. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Travel Meals | | | $ 31.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Travel Meals | | | $ 4.53 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Travel Meals | | | $ 12.00 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Travel Meals | | | $ 11.47 | Breakfast while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Travel Meals | | | $ 9.73 | Lunch while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Travel Meals | | | $ 34.99 | Dinner while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Travel Meals | | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Travel Meals | | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Travel Meals | | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Travel Meals | | | $ 7.57 | Dinner at Pei Wei, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150128 | Davidson, Heather | Travel Meals | | | $ 17.00 | Lunch on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150128 | Davidson, Heather | Travel Meals | | | $ 40.00 | Dinner during client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Travel Meals | | | $ 26.00 | Out of town Lunch at Sol Irlande's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Travel Meals | | | $ 35.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Travel Meals | | | $ 4.13 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Travel Meals | | | $ 23.59 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Travel Meals | | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Travel Meals | | | $ 2.54 | Meal while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Travel Meals | | | $ 2.25 | Out of town lunch incurred in Dallas, TX while traveling for EFH |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Travel Meals | | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Travel Meals | | | $ 3.45 | Breakfast on the client site visit.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Travel Meals | | | $ 2.25 | Lunch on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Travel Meals | | | $ 15.99 | Dinner on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Travel Meals | | | $ 25.00 | Out of town lunch at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Travel Meals | | | $ 15.84 | Out of town dinner at D News Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Travel Meals | | | $ 9.94 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Travel Meals | | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Travel Meals | | | $ 35.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Travel Meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Travel Meals | | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Travel Meals | | | $ 32.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| | | | **Total Travel Meals** | | | | **$ 4,247.44** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Ground Transportation | | | $    33.00 | Taxi from Home to BOS airport to travel to Dallas to perform services for EFH |
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Ground Transportation | | | $   112.59 | Ground transportation from DFW (Dallas/Ft Worth Airport) to Hotel upon arrival into Dallas. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Ground Transportation | | | $     5.00 | Transportation - DART, round trip transportation from Dallas Airport to Sheraton Dallas hotel on 01/04/15, returning from Sheraton Dallas to Dallas airport on 01/08/15 to provide onsite support for the EFH Service Costing project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Ground Transportation | | | $    14.00 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Ground Transportation | | | $   115.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Ground Transportation | | | $   364.32 | Car Rental in Dallas, TX. Dates used from 01/04/15 to 1/09/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Ground Transportation | | | $    54.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Ground Transportation | | | $    25.50 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Ground Transportation | | | $    12.21 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Ground Transportation | | | $     6.00 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150106 | Mehta, Anish | Ground Transportation | | | $     8.63 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Ground Transportation | | | $    45.00 | Taxi from home to the airport in Philadelphia for flight to the client site in Dallas |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Ground Transportation | | | $    56.40 | Taxi from the Dallas airport to the client site in Dallas Texas. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Ground Transportation | | | $    10.00 | Taxi from client site in Dallas, Texas to the hotel in Dallas, Texas |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Ground Transportation | | | $    11.96 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Ground Transportation | | | $    45.46 | Car Rental Gasoline Fuel Expenses. Dates 1/04-1/6. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Ground Transportation | | | $    25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | CAO Financial Reporting Support | 20150108 | Mehta, Anish | Ground Transportation | | | $    15.40 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150108 | Davidson, Heather | Ground Transportation | | | $    76.00 | Taxi from the client site to the Dallas airport for flight home in Dallas Texas |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150108 | Davidson, Heather | Ground Transportation | | | $    45.00 | Taxi from the airport in Philadelphia to home |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Ground Transportation | | | $    37.00 | Ground transportation from BOS airport to Home following return from Dallas |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Ground Transportation | | | $    56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Ground Transportation | | | $   101.90 | Transportation - American Travel Taxi, round trip transportation from Minneapolis/St. Paul Airport to home on 01/07/15,  to provide onsite support for the EFH Service Costing project |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Ground Transportation | | | $    95.00 | Airport parking at Hobby Airport while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Ground Transportation | | | $ 9.85 | Taxi from EFH to Love Field returning home following work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Ground Transportation | | | $ 36.80 | Mileage from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Ground Transportation | | | $ 10.90 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Ground Transportation | | | $ 44.27 | Car Rental Gasoline Fuel Expenses. Dates 1/7-1/9. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Ground Transportation | | | $ 113.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Ground Transportation | | | $ 33.00 | Ground transportation from Home to BOS airport for travel to Dallas for EFH project |
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from DFW to Hotel following arrival into Dallas for EFH client site work |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Ground Transportation | | | $ 62.55 | Transportation - Taxi, one-way transportation from Dallas Airport to Embassy Suites Park Central hotel on 01/11/15, to provide onsite support for the EFH Service Costing project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Ground Transportation | | | $ 113.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport on 1/11/15. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Ground Transportation | | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 01/11/15 to 1/16/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Ground Transportation | | | $ 26.40 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Ground Transportation | | | $ 5.33 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Ground Transportation | | | $ 45.00 | Cab ride from home to the airport for flight from PHL to DFW to client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Ground Transportation | | | $ 56.34 | Cab ride from DFW airport to client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Ground Transportation | | | $ 15.00 | Cab ride to hotel from the EFH client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Ground Transportation | | | $ 17.00 | Cab ride from hotel to dinner while performing services for EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Ground Transportation | | | $ 54.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Ground Transportation | | | $ 25.20 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Ground Transportation | | | $ 10.00 | Parking at client site for rental car while performing services for EFH client. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Ground Transportation | | | $ 41.45 | Transportation - Taxi, one-way transportation from Embassy Suites Park Central hotel to EFH on 01/12/15, to provide onsite support for the EFH Service Costing project |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Ground Transportation | | | $ 6.90 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Ground Transportation | | | $ 8.00 | Parking at client site for rental car while performing services for EFH client. |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Ground Transportation | | | $ 4.45 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Ground Transportation | | | $ 37.00 | Ground transportation from BOS airport to Home following return from Dallas |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Ground Transportation | | | $ 112.59 | Ground transportation from EFH to DFW to travel back to Boston following client service work. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Ground Transportation | | | $ 10.00 | Parking at client site for rental car while performing services for EFH client. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Ground Transportation | | | $ 43.12 | Car Rental Gasoline Fuel Expenses. Dates 1/11-1/13. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Ground Transportation | | | $ 8.67 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Ground Transportation | | | $ 76.00 | Cab ride from client site to the Dallas airport for trip home |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Ground Transportation | | | $ 45.00 | Cab ride from the Philadelphia airport to home following client site visit |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Ground Transportation | | | $ 26.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Ground Transportation | | | $ 54.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Ground Transportation | | | $ 14.00 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Ground Transportation | | | $ 2.50 | Transportation - DART, one-way transportation from EFH to Dallas airport on 01/15/15 to provide onsite support for the EFH Service Costing project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Ground Transportation | | | $ 50.14 | Parking - EZ Air Park, parking from 01/11/15 to 01/15/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Ground Transportation | | | $ 12.00 | Parking at client site for rental car |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Ground Transportation | | | $ 223.70 | Car rental for the week for M.Potter and M. Serber (1/12/15 - 1/15/15) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Ground Transportation | | | $ 9.54 | Gas fill up for rental car |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Ground Transportation | | | $ 69.53 | Parking at Bradley Airport for personal car parked from 01/11 to 01/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Ground Transportation | | | $ 71.34 | Personal car mileage (124 miles *.575) incurred traveling from Shelton, CT (home) to Bradley Airport left 01/11 returned 01/15. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Ground Transportation | | | $ 95.00 | Airport parking at Hobby Airport traveling to perform work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Ground Transportation | | | $ 10.60 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Ground Transportation | | | $ 36.80 | Mileage from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Ground Transportation | | | $ 4.35 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Ground Transportation | | | $ 43.87 | Car Rental Gasoline Fuel Expenses. Dates 1/14-1/16. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Ground Transportation | | | $ 115.00 | Taxi from Chicago O'Hare airport to Hickory Hills, IL for return home from airport. Business purpose: Client EFH project Start |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Ground Transportation | | | $ 114.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Ground Transportation | | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 01/18/15 to 1/23/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Ground Transportation | | | $ 25.00 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Ground Transportation | | | $ 4.11 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Ground Transportation | | | $ 45.00 | Taxi to Philadelphia Airport from home for flight to client site on Jan 19 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Ground Transportation | | | $ 52.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Ground Transportation | | | $ 25.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Ground Transportation | | | $ 23.00 | Taxi from Dallas Airport to EFH offices to attend EFH meetings. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Ground Transportation | | | $ 5.04 | Mileage incurred in excess of normal commute on 1/19/14 for travel from home to Austin Airport for EFH client meetings.  Difference in Office and Airport Commute +9 Miles. EFH Meetings |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Garcia, Susan | Ground Transportation | | | $ 10.00 | Parking near EFH office in Dallas while performing work for EFH. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Ground Transportation | | | $ 4.55 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Ground Transportation | | | $ 40.00 | Taxi from EFH Meeting Las Colinas to Airport on 1/20/15 to catch return flight home. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Ground Transportation | | | $ 46.00 | Parking at Austin Airport for 2 days (1/19 and 1/20) while attending EFH Meetings. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Ground Transportation | | | $ 5.04 | Mileage incurred in excess of normal commute on 1/20/14 for travel from Austin Airport to home following flight for EFH client meetings. Difference in Office and Airport Commute +9 Miles. EFH Meetings |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Ground Transportation | | | $ 4.60 | Toll Charges incurred while traveling from Home to Airport for EFH client meetings. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Ground Transportation | | | $ 39.73 | Car Rental Gasoline Fuel Expenses. Dates 1/18-1/20. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Ground Transportation | | | $ 15.00 | Taxi to the hotel from the client site on Jan 21/15 |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Ground Transportation | | | $ 15.00 | Taxi from the hotel to the client site on Jan 22/15 |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Ground Transportation | | | $ 76.00 | Taxi from the client site to the airport for trip home from DFW to PHL |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Ground Transportation | | | $ 45.00 | Taxi from the airport to home on Jan 22 once we landed at PHL |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Ground Transportation | | | $ 10.00 | Cab fare from Marriott to EFH offices due to weather. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Ground Transportation | | | $ 19.75 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Ground Transportation | | | $ 56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Ground Transportation | | | $ 57.00 | Airport parking at Hobby Airport while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Ground Transportation | | | $ 25.00 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Ground Transportation | | | $ 36.80 | Mileage from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Ground Transportation | | | $ 5.80 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Ground Transportation | | | $ 37.54 | Car Rental Gasoline Fuel Expenses. Dates 1/21-1/23. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Ground Transportation | | | $ 114.00 | Taxi from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Ground Transportation | | | $ 52.00 | One way cab fare from DFW airport for Maria Potter to Hotel |
| 01276324 | SOX Phase II - On-Going Controls | 20150125 | Isakulov, Shokhrukh | Ground Transportation | | | $ 114.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Ground Transportation | | | $ 26.82 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Ground Transportation | | | $ 9.98 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Ground Transportation | | | $ 54.00 | Taxi from home to the airport for flight to Client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Ground Transportation | | | $ 76.00 | Taxi from DFW airport to the client site to perform services for EFH |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Ground Transportation | | | $ 52.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Ground Transportation | | | $ 26.45 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Ground Transportation | | | $ 105.19 | Car from Dallas Airport to Hotel for travel to EFH to perform client work. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Ground Transportation | | | $ 5.78 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Ground Transportation | | | $ 4.00 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Ground Transportation | | | $ 3.78 | Taxi from EFH to lunch while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Ground Transportation | | | $ 4.00 | Taxi from lunch back to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Ground Transportation | | | $ 85.00 | Airport Parking while traveling for EFH 1/26 to 1/28 |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Ground Transportation | | | $ 53.00 | Cab from EFH Dallas office to Dallas airport while performing work for EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Ground Transportation | | | $ 38.42 | Car Rental Gasoline Fuel Expenses. Dates 1/25-1/27. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Ground Transportation | | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Ground Transportation | | | $ 56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Ground Transportation | | | $ 15.00 | Taxi from the hotel to the client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Ground Transportation | | | $ 76.00 | Taxi from the client site to the Dallas airport for the flight home |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Ground Transportation | | | $ 54.00 | One way cab fare from client site to DFW airport for Maria Potter |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Ground Transportation | | | $ 21.20 | Tolls to and from Bradley airport during travel to Dallas for EFH client. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Ground Transportation | | | $ 78.00 | Parking at Bradley Airport for personal car parked from 01/25 to 01/29. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Ground Transportation | | | $ 96.60 | Personal car mileage (168 miles *.575) incurred traveling from Shelton, CT (home) to Bradley Airport left 01/25 returned 01/29. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Ground Transportation | | | $ 45.00 | Taxi from the Philadelphia airport to home following travel to Dallas |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Ground Transportation | | | $ 95.00 | Airport parking at Hobby Airport while traveling to perform work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Ground Transportation | | | $ 9.47 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Ground Transportation | | | $ 36.80 | Mileage from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Ground Transportation | | | $ 5.50 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Ground Transportation | | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 01/25/15 to 1/30/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Ground Transportation | | | $ 41.24 | Car Rental Gasoline Fuel Expenses. Dates 1/28-1/30. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Ground Transportation | | | $ 117.00 | Taxi from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| | **Total Ground** | | | | | | **$ 6,937.30** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through January, 31 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150102 | Serber, Mike | Miscellaneous | | | $     49.95 | Internet - GoGo.com, in-flight internet service for January to provide support while traveling to provide onsite support for the EFH Service Costing project |
| Total Miscellaneous | | | | | | | $     49.95 | |