| Name Searched | Category |
|---|---|
| #1 Nails | Claims Register |
| 1900 McKinney Properties LP | Claims Register |
| 2603 Augusta Investors LP | Claims Register |
| 3B Dozer Service | Claims Register |
| 4 Star Electronics Inc. | Claims Register |
| 4imprint Inc. | Claims Register |
| 4-Star Hose & Supply Inc. | Claims Register |
| 4Z Management Inc. | Claims Register |
| 5DT Inc. | Claims Register |
| 6824 LP | Claims Register |
| A&E Machine Shop Inc. | Claims Register |
| A.B. Erwin Welding LLC | Claims Register |
| A.K. Gillis & Sons Inc. | Claims Register |
| ABB Inc. | Claims Register |
| Abbott's Fina Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| ABL Services Inc. | Claims Register |
| Able Communications Inc. | Claims Register |
| Absolute Consulting Inc. | Claims Register |
| Accenture LLP | Claims Register |
| Acclaim Energy Ltd. | Claims Register |
| Acme Fence Services Inc. | Claims Register |
| Action Chiro | Claims Register |
| Action Cleaning Systems | Claims Register |
| Acupuncture Center International | Claims Register |
| ADA Carbon Solutions (Red River) LLC | Claims Register |
| ADA Carbon Solutions LLC | Claims Register |
| ADA Environmental Solutions | Claims Register |
| ADA-ES Inc. | Claims Register |
| Adams Elevator Equipment Co. | Claims Register |
| Ad-Gifts/Embroid Art | Claims Register |
| ADP-LLC | Claims Register |
| Advanced Analytical Laboratories LLC | Claims Register |
| Advanced Business Graphics | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Advanced Discovery LLC | Claims Register |
| Advanced Industries Inc. | Claims Register |
| Advanced Pump & Valve Inc. | Claims Register |
| Advantage Pressure Pro LLC | Claims Register |
| AEC PowerFlow LLC | Claims Register |
| Aegis Chemical Solutions LLC | Claims Register |
| Aeon PEC | Claims Register |
| Aetna Inc. | Claims Register |
| Aetna Life Insurance Co. | Claims Register |
| Aggreko LLC | Claims Register |
| AGI Industries | Claims Register |
| AIG Assurance Co. | Claims Register |
| Air Liquide America Specialty Gases LLC | Claims Register |
| Air Power Sales & Service | Claims Register |
| Airflow Sciences Corp. | Claims Register |
| Airgas Safety | Claims Register |
| Airgas USA LLC | Claims Register |
| Airtricity Forest Creek Wind Farm | Claims Register |
| AK Armature Inc. | Claims Register |
| Akin Gump Strauss Hauer & Feld LLP | Claims Register |
| Alcoa Inc. | Claims Register |
| Aldine Independent School District (TX) | Claims Register |
| Aldon Co. Inc. | Claims Register |

| | |
|---|---|
| Alecom Metal Works Inc. | Claims Register |
| Alimak Hek Inc. | Claims Register |
| All Pro Automotive | Claims Register |
| Alliance Geotechnical Group of Austin Inc. | Claims Register |
| Alliance of Diversity Printers LLC | Claims Register |
| Alliance Scaffolding Inc. | Claims Register |
| Allied Counseling & Forensics | Claims Register |
| Allied Electronics Inc. | Claims Register |
| Allied Precision Fabricating Inc. | Claims Register |
| Allied Services | Claims Register |
| Allied Waste | Claims Register |
| Alman Construction Services | Claims Register |
| Alpha Glass & Mirror Co. Inc. | Claims Register |
| Alstom Power Inc. | Claims Register |
| American Electric Power | Claims Register |
| American Elevator Technologies | Claims Register |
| American Energy Products Inc. | Claims Register |
| American Equipment Co. Inc. (AMECO) | Claims Register |
| American List Counsel | Claims Register |
| American Motorists Insurance Co. | Claims Register |
| American Republic Insurance Co. | Claims Register |
| American Stock Transfer & Trust Co. LLC | Claims Register |
| American Warming & Ventilating | Claims Register |
| Americom Telecom (ATI) | Claims Register |
| Americom Telecommunications Inc. | Claims Register |
| Ameripipe Supply | Claims Register |
| Ametek Canada LP | Claims Register |
| Ametek Land Inc. | Claims Register |
| Ametek Power Instruments - Rochester | Claims Register |
| Ametek Process Instruments | Claims Register |
| Amistco | Claims Register |
| Amistco Separation Products Inc. | Claims Register |
| Amsted Rail Co. Inc. | Claims Register |
| Ana-Lab Corp. | Claims Register |
| Analysis & Measurement Services Corp. | Claims Register |
| Analytic Partners Inc. | Claims Register |
| Anderson County (TX) | Claims Register |
| Andritz Environmental Solutions Inc. | Claims Register |
| Angelina County (TX) | Claims Register |
| Animal Hospital of Katy | Claims Register |
| Anodamine Inc. | Claims Register |
| Anthony Mechanical Services Inc. | Claims Register |
| Aon Hewitt | Claims Register |
| AP Services LLC | Claims Register |
| Apex Cos. LLC | Claims Register |
| Apex Titan Inc. | Claims Register |
| API Heat Transfer Inc. | Claims Register |
| API Systems Group Inc. | Claims Register |
| AppLabs Technologies Pvt Ltd. | Claims Register |
| Applied Energy Co. LLC | Claims Register |
| Applied Industrial Technologies | Claims Register |
| Apptio Inc. | Claims Register |
| Aramark Uniform & Career Apparel LLC | Claims Register |
| Aramark Uniform Services | Claims Register |
| Arbill Industries | Claims Register |
| Arborgen Super Tree Nursery | Claims Register |
| Archer City Independent School District (TX) | Claims Register |
| Archer County (TX) | Claims Register |
| Areva NP Inc. | Claims Register |

| | |
|---|---|
| Argo International Corp. | Claims Register |
| Argyle Independent School District (TX) | Claims Register |
| Ariba Inc. | Claims Register |
| Arkansas Industrial Machinery Inc. | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Arlington Downs | Claims Register |
| Arlington Independent School District (TX) | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| Arrowhead Contractor Supply Inc. | Claims Register |
| ASCO | Claims Register |
| Asher Media Inc. | Claims Register |
| ASM Capital LP | Claims Register |
| Aspire Day Habilitation Services | Claims Register |
| Associated Supply Co. Inc. | Claims Register |
| A-Swat Pest Control | Claims Register |
| AT&T Corp. | Claims Register |
| AT&T Mobility II LLC | Claims Register |
| Atkins North America Inc. | Claims Register |
| Atlas Copco Compressors LLC | Claims Register |
| Atlas Copco Comptec LLC | Claims Register |
| Atlas Manufacturing Co. Inc. | Claims Register |
| Atmos Energy Corp. | Claims Register |
| Atmos Pipeline - Texas | Claims Register |
| ATS Drilling Inc. | Claims Register |
| Austin Armature Works | Claims Register |
| Automatic Systems Inc. | Claims Register |
| Automation Technology Inc. | Claims Register |
| Aviation Management & Professional Pallet Service | Claims Register |
| Avnet Inc. | Claims Register |
| AWC Inc. | Claims Register |
| Axon Solutions Inc. | Claims Register |
| B&L Portable Toilets | Claims Register |
| B.E. Barnes LP | Claims Register |
| B.G. Construction | Claims Register |
| B3 Systems Inc. | Claims Register |
| Babcock & Wilcox Power Generation Group | Claims Register |
| Babeco | Claims Register |
| Babeco Fabrication & Machining | Claims Register |
| Backsnap Enterprises Inc. | Claims Register |
| Badger Daylighting Corp. | Claims Register |
| Baker-Aicklen & Associates Inc. | Claims Register |
| Baldwin Metals Co. Inc. | Claims Register |
| Bancroft Pecan House | Claims Register |
| Bank of New York Mellon Trust Co. NA, The | Claims Register |
| Bank of New York Mellon, The | Claims Register |
| Barco Pump | Claims Register |
| Barr Engineering Co. | Claims Register |
| Barsco Inc. | Claims Register |
| Bastrop County (TX) | Claims Register |
| Bayless Auto Supply | Claims Register |
| Baylor County (TX) | Claims Register |
| BC & Co. | Claims Register |
| BCS Stop & Go Potties | Claims Register |
| Beckville Independent School District (TX) | Claims Register |
| Bee-Line Promotions | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Bell County Tax Appraisal District (TX) | Claims Register |

| | |
|---|---|
| Benbrook, City of (TX) | Claims Register |
| Benetech Inc. | Claims Register |
| Bentley Systems Inc. | Claims Register |
| Berkner Area Band Club | Claims Register |
| Best Buy Business Advantage | Claims Register |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Claims Register |
| Bid Rentals Inc. | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Birdview Skylights | Claims Register |
| Bi-State Rubber Inc. | Claims Register |
| Black & Veatch Corp. | Claims Register |
| Blackwell Independent School District (TX) | Claims Register |
| Bland Construction Co. | Claims Register |
| Bloomingfield Flowers | Claims Register |
| Blue Cross & Blue Shield of Florida Inc. | Claims Register |
| Blue Cross Blue Shield of Texas | Claims Register |
| Blue Ridge Independent School District (TX) | Claims Register |
| Bluebonnet Electric Cooperative | Claims Register |
| BMT WBM Inc. | Claims Register |
| BNL Industries Inc. | Claims Register |
| Bob McDonald Co. Inc. | Claims Register |
| Bobo's Nursery | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bolin Construction Inc. | Claims Register |
| Bond & Mortgage Separate Account | Claims Register |
| Bonham Independent School District (TX) | Claims Register |
| Bonham, City of (TX) | Claims Register |
| Boral Material Technologies Inc. | Claims Register |
| Border Well Services Inc. | Claims Register |
| Bosque Plaza | Claims Register |
| Bottom Cleaners | Claims Register |
| Boundary Equipment Co. Ltd. | Claims Register |
| Bowie Independent School District (TX) | Claims Register |
| Boy Scouts of America | Claims Register |
| BP America Production Co. | Claims Register |
| Brammer Standard Co. | Claims Register |
| Bray International  Inc. | Claims Register |
| Brazos Valley Parts Co. | Claims Register |
| Break Time Solutions Inc. | Claims Register |
| Breckenridge Independent School District (TX) | Claims Register |
| Brenda Price Trucking | Claims Register |
| Brice Co. Barclay Wholesale | Claims Register |
| Bridgeline Digital Inc. | Claims Register |
| BrightGuy Inc. | Claims Register |
| Brinker Water Supply Corp | Claims Register |
| Brownsboro Independent School District (TX) | Claims Register |
| BS Trading Co. | Claims Register |
| Buckholts Independent School District (TX) | Claims Register |
| Buckman Laboratories Inc. | Claims Register |
| Buffalo Industrial Supply Inc. | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Build Computer Products | Claims Register |
| Build Rehabilitation Industries | Claims Register |
| Bullard Inc. | Claims Register |
| Burford & Ryburn LLP | Claims Register |
| Burkburnett Independent School District (TX) | Claims Register |
| Burleson Independent School District (TX) | Claims Register |
| Burns & McDonnel Engineering Co. Inc. | Claims Register |

| | |
|---|---|
| Business Interiors | Claims Register |
| Business Wire Inc. | Claims Register |
| Butler & Land Inc. | Claims Register |
| C.L. Smith Industrial Co. | Claims Register |
| Caldwell Machine & Gear Inc. | Claims Register |
| California Franchise Tax Board | Claims Register |
| California State Controller | Claims Register |
| California State Teachers Retirement System | Claims Register |
| CalSTRS / Lionstone at Ross Tower | Claims Register |
| Cam-Air LLC | Claims Register |
| Cameron Independent School District (TX) | Claims Register |
| Camp Central Appraisal District | Claims Register |
| Cantu Foods & Supply | Claims Register |
| Capco Fabricators Inc. | Claims Register |
| CapCorp | Claims Register |
| Capcorp Conveyor Aggregate Products Corp. | Claims Register |
| Capgemini America Inc. | Claims Register |
| Capitol City Janitorial Inc. | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Carl Owens Truck & RV Collision Center | Claims Register |
| Carl White's Autoplex | Claims Register |
| Carlson Software | Claims Register |
| Carroll Independent School District (TX) | Claims Register |
| Carrollton, City of (TX) | Claims Register |
| Carrollton-Farmers Branch Independent School District (TX) | Claims Register |
| Carter Equipment | Claims Register |
| Carthage Machine & Welding Inc. | Claims Register |
| Casa de Amigos of Midland Texas | Claims Register |
| Casey Industrial Inc. | Claims Register |
| Cassidy Turley Inc. | Claims Register |
| Castleberry Independent School District (TX) | Claims Register |
| Cat Global Mining | Claims Register |
| Caterpillar Financial Services Corp. | Claims Register |
| Catholic United Financial | Claims Register |
| Cayuga Independent School District (TX) | Claims Register |
| CCI Inspection Services Inc. | Claims Register |
| CCP Concrete Pumping LP | Claims Register |
| CDW | Claims Register |
| Ceco Sales Corp. | Claims Register |
| Ceilcote Corrosion Control | Claims Register |
| Celtex Industries Inc. | Claims Register |
| Celtic Liquor Co. | Claims Register |
| CEMS Professional Services LLC | Claims Register |
| CEMSPRO | Claims Register |
| Center Street Church of Christ | Claims Register |
| Centerview Partners LLC | Claims Register |
| Central Baptist Church | Claims Register |
| Central Hudson Gas & Electric | Claims Register |
| Central Marketing Inc. | Claims Register |
| Central Telephone Co. of Texas | Claims Register |
| Central Texas Security & Fire Equipment Inc. | Claims Register |
| Central Texas Women's Clinic | Claims Register |
| Centrifugal Technologies Inc. | Claims Register |
| Centroplex Homes Inc. | Claims Register |
| Centroplex Mobile Homes | Claims Register |
| Century Geophysical Corp. | Claims Register |
| CenturyLink | Claims Register |
| Centurylink QC | Claims Register |

| | |
|---|---|
| Centurytel of Lake Dallas Inc. | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Cesco Inc. | Claims Register |
| Cetech Inc. | Claims Register |
| CG Millennium Realty | Claims Register |
| Chapman Construction Co. LP | Claims Register |
| Charles Needham Industries Inc. | Claims Register |
| Chase Paymentech LLC | Claims Register |
| Chemical Lime Ltd. | Claims Register |
| Chemical Weed Control Inc. | Claims Register |
| Chemsearch | Claims Register |
| Chemtex Industrial Inc. | Claims Register |
| Cherokee County (TX) | Claims Register |
| Cherokee County Appraisal District | Claims Register |
| Chicago Bridge & Iron Co. NV | Claims Register |
| Childress County Appraisal District (TX) | Claims Register |
| Chipman Brown Cicero & Cole LLP | Claims Register |
| Chisholm Live Oak Ranch | Claims Register |
| Christian Brothers Construction LLC | Claims Register |
| Chromalox Inc. | Claims Register |
| Cinco J. Inc. | Claims Register |
| Circuit Breaker Sales Co. Inc. | Claims Register |
| Cisco College | Claims Register |
| Cisco Independent School District (TX) | Claims Register |
| Citigroup Financial Products Inc. | Claims Register |
| City Contractors Service Co. Inc. | Claims Register |
| City View Independent School District (TX) | Claims Register |
| Claims Recovery Group LLC | Claims Register |
| Clara Young Whitten Family Trust | Claims Register |
| Clark Welding Service | Claims Register |
| Clary E&I Services | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Claudius Peters Americas Inc. | Claims Register |
| Clay County (TX) | Claims Register |
| Cleburne Independent School District (TX) | Claims Register |
| Cleburne Propane | Claims Register |
| Cleburne, City of (TX) | Claims Register |
| Clem Inc. | Claims Register |
| Cloverleaf Printing & Sign Shop | Claims Register |
| Clyde Bergemann Power Group Americas Inc. | Claims Register |
| Coastal Chemical Co. LLC | Claims Register |
| Co-Ax Valves Inc. | Claims Register |
| Coffee Insurance Agency Inc. | Claims Register |
| Cohesive Information Solutions Inc. | Claims Register |
| Collin County Tax Assessor/Collector | Claims Register |
| Colorado Bankers Life Insurance Co. | Claims Register |
| Colorado Independent School District (TX) | Claims Register |
| Colorado River Municipal Water District | Claims Register |
| Columbus Bearing | Claims Register |
| Commerce Grinding Co. | Claims Register |
| Commerce Independent School District (TX) | Claims Register |
| Commiato's Machine & Repair Service Inc. | Claims Register |
| Compressed Systems | Claims Register |
| Computer Associates | Claims Register |
| Computer Engineering Services Inc. | Claims Register |
| Computershare Trust Co. NA | Claims Register |
| Computershare Trust Co. of Canada | Claims Register |
| Conco Services Corp | Claims Register |

| | |
|---|---|
| Conco Systems Inc. | Claims Register |
| Condit Co. Inc. | Claims Register |
| Congress Holdings, Ltd. | Claims Register |
| Conley Group Inc. | Claims Register |
| Connecticut Unclaimed Property Division, State of | Claims Register |
| Conners Construction Co. Inc. | Claims Register |
| Conroy Tractor | Claims Register |
| Consolidated Communications Inc. | Claims Register |
| Consulting Engineers Inc. | Claims Register |
| Contech Construction Products Inc. | Claims Register |
| Continental Field Systems | Claims Register |
| Continental Wireless Inc. | Claims Register |
| Contractor's Supplies Inc. | Claims Register |
| Control Components Inc. | Claims Register |
| Control Systems Co. | Claims Register |
| Controlled Fluids Inc. | Claims Register |
| Convergent Outsourcing Inc. | Claims Register |
| Conveyor Components Co. | Claims Register |
| Con-Way Freight | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Coppell Independent School District (TX) | Claims Register |
| Coppell, City of (TX) | Claims Register |
| Copper Canyon, Town of (TX) | Claims Register |
| Copperas Cove Independent School District (TX) | Claims Register |
| Core Visual Inspection Services Inc. | Claims Register |
| Corinth, City of (TX) | Claims Register |
| Corporate Green Inc. | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| Corrosion Eliminators Inc. | Claims Register |
| Corrpro Cos. Inc. | Claims Register |
| Coryell County (TX) | Claims Register |
| Cosa Instrument Corp. | Claims Register |
| Cosa Xentaur Corp. | Claims Register |
| CPI | Claims Register |
| CPR Savers & First Aid Supply LLC | Claims Register |
| Crane Nuclear Inc. | Claims Register |
| Crawford Electric Co. Inc. | Claims Register |
| CRC Group Inc. | Claims Register |
| Credit Suisse International | Claims Register |
| Credit Systems International Inc. | Claims Register |
| Crestview Farm LLC | Claims Register |
| Cross Cleaning Solutions LLC | Claims Register |
| Crowley Independent School District (TX) | Claims Register |
| Crowley Norman LLP | Claims Register |
| Crown Products Inc. | Claims Register |
| CSC Trust Co. of Delaware | Claims Register |
| CSS Direct | Claims Register |
| Cummins Family Trust, The | Claims Register |
| Cummins Southern Plains | Claims Register |
| Cummins Southern Plains LLC | Claims Register |
| Curd Enterprises Inc. | Claims Register |
| Curtiss-Wright Flow Control Corp. | Claims Register |
| Custom Cakes | Claims Register |
| Custom Hose LLC | Claims Register |
| Cutsforth Products Inc. | Claims Register |
| CVF Consumer Acquisition Co. | Claims Register |
| D Style | Claims Register |
| D&B Parts Corp. | Claims Register |

| | |
|---|---|
| D&C Cleaning Inc. | Claims Register |
| D. Courtney Construction Inc. | Claims Register |
| D+E Enterprises | Claims Register |
| DAC Heating & Air Conditioning | Claims Register |
| Daffan Mechanical | Claims Register |
| Dallas Basketball Ltd. | Claims Register |
| Dallas City Attorney's Office, City of (TX) | Claims Register |
| Dallas County (TX) | Claims Register |
| Dallas County Utility & Reclamation District | Claims Register |
| Dallas Evidence Ltd. Co. | Claims Register |
| Dallas Machine & Tool LLC | Claims Register |
| Dallas Metaphysical Center | Claims Register |
| Dallas, City of (TX) | Claims Register |
| Darr Equipment | Claims Register |
| Data Systems & Solutions LLC | Claims Register |
| David E. Weber OD PC | Claims Register |
| De Lage Landen Financial Services | Claims Register |
| Dealers Electrical Supply Co. | Claims Register |
| Dearborn National Life Insurance Co. | Claims Register |
| Debault Welding | Claims Register |
| Debs Internet Lounge | Claims Register |
| Delaware Division of Corporations, State of | Claims Register |
| Delaware Trust Co. | Claims Register |
| Dell Marketing LP | Claims Register |
| Delta Fabrication & Machine Inc. | Claims Register |
| Dennis Cameron Construction & Equipment | Claims Register |
| Denton County (TX) | Claims Register |
| Denton Independent School District (TX) | Claims Register |
| Denver Treasury, City & County of (CO) | Claims Register |
| Desiccare Inc. | Claims Register |
| Design Secrets | Claims Register |
| Design Systems Group Inc. | Claims Register |
| Detora Analytical Inc. | Claims Register |
| Deutsche Bank AG, New York Branch | Claims Register |
| DG FastChannel Inc. | Claims Register |
| Diamond Power International Inc. | Claims Register |
| Diamond Systems | Claims Register |
| Dick & Sons Diving Service | Claims Register |
| Didrikson Associates Inc. | Claims Register |
| Dien Inc. | Claims Register |
| Diesel Power Supply Co. | Claims Register |
| Digital-Bryan Street Partnership LP | Claims Register |
| Distribution International | Claims Register |
| Distribution Now LP | Claims Register |
| DMI Corp. (Decker Mechanical) | Claims Register |
| Document Binding Co. Inc. | Claims Register |
| Don & Nancy Harrell Family Trust | Claims Register |
| Don Drive Interiors Inc. | Claims Register |
| Don Franke Enterprises | Claims Register |
| Doyenne Constructors LLC | Claims Register |
| DP Engineering Ltd. Co. | Claims Register |
| DPC Industries Inc. | Claims Register |
| DRA Taggart LLC | Claims Register |
| Drennen Engineering Inc. | Claims Register |
| Dresser Inc. | Claims Register |
| Dresser-Rand Co. | Claims Register |
| DST Output | Claims Register |
| Dubin Corporate Plus Fund | Claims Register |
| Duggins Wren Mann & Romero LLP | Claims Register |

| | |
|---|---|
| Dust Control Technology Inc. | Claims Register |
| DVB Bank SE | Claims Register |
| DXP Enterprises Inc. | Claims Register |
| E&C Harrell Farm & Ranch | Claims Register |
| EADS Co., The | Claims Register |
| Eagle Mountain-Saginaw Independent School District (TX) | Claims Register |
| Ear Plug SuperStore | Claims Register |
| East Texas Connection 2 | Claims Register |
| East Texas Seed Co. | Claims Register |
| ECE Consulting Group Inc. | Claims Register |
| EDH Electric Inc. | Claims Register |
| Edko LLC | Claims Register |
| El Campo Spraying Inc. | Claims Register |
| El Paso County Treasurer | Claims Register |
| El Paso Phoenix Pumps Inc. | Claims Register |
| Elecsys International Corp. | Claims Register |
| Electric Reliability Council of Texas | Claims Register |
| Electrico Inc. | Claims Register |
| Electromark Co. | Claims Register |
| Ellis County (TX) | Claims Register |
| EMC Corp. | Claims Register |
| Emedco | Claims Register |
| Emerson Network Power Liebert Services | Claims Register |
| Emerson Process Management Power & Water Solutions Inc. | Claims Register |
| Emultec Inc. | Claims Register |
| Enercon Services Inc. | Claims Register |
| Enerflex Energy Systems Inc. | Claims Register |
| Energy & Process Corp. | Claims Register |
| Energy Laboratories Inc. | Claims Register |
| Energy Northwest | Claims Register |
| Energy Services Group Inc. | Claims Register |
| Energy Services Group International Inc. | Claims Register |
| Energy Solutions LLC | Claims Register |
| Energy Transfer Fuel LP | Claims Register |
| EnergySolutions LLC | Claims Register |
| Enertechnix Inc. | Claims Register |
| Engineering Resources LLC | Claims Register |
| Enoserv LLC | Claims Register |
| Entech Sales & Service Inc. | Claims Register |
| Entergy Texas Inc. | Claims Register |
| Enviance Inc. | Claims Register |
| Environmental Resources Management Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Episcopal Foundation of Texas | Claims Register |
| Epsilon Data Management LLC | Claims Register |
| Equipment Imaging & Solutions | Claims Register |
| Esco Corp. | Claims Register |
| ESP/Energy Systems Products Inc. | Claims Register |
| EST Group Inc. | Claims Register |
| Estate of Anita Overstreet | Claims Register |
| Estate of Clennon Moore | Claims Register |
| Estate of Edward Long | Claims Register |
| Estate of Jim Ras Pitts | Claims Register |
| Estate of Jim Sutherland | Claims Register |
| Estate of John Sandy, Jr. | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Estate of Waldon H. Orr | Claims Register |

| | |
|---|---|
| Estate of Wendell R. Jackson | Claims Register |
| ETC Katy Pipeline Ltd. | Claims Register |
| ETC Marketing Ltd. | Claims Register |
| ETTL Engineers & Consultants Inc. | Claims Register |
| Eubanks Exchange | Claims Register |
| European Mutual Association For Nuclear Insurance | Claims Register |
| Evalueserve Inc. | Claims Register |
| Everman Independent School District (TX) | Claims Register |
| Evoqua Water Technologies LLC | Claims Register |
| Excel Carbon & Alloy Corp. | Claims Register |
| Excel Foundry & Machine Inc. | Claims Register |
| Experian Information Solutions Inc. | Claims Register |
| Explosive Professionals Inc. | Claims Register |
| Express Cleaning Services Inc. | Claims Register |
| Ezell Aviation Inc. | Claims Register |
| F.E. Moran Inc. Special Hazard Systems | Claims Register |
| Fair Harbor Capital LLC | Claims Register |
| Falcon Creek Enterprises LLC | Claims Register |
| Falkenberg Construction Co. Inc. | Claims Register |
| Falls County (TX) | Claims Register |
| Fannin County (TX) | Claims Register |
| Fannin County Appraisal District | Claims Register |
| Farm Bureau Life Insurance Co. of Michigan | Claims Register |
| Farmers Electric Coop Inc. | Claims Register |
| Fastenal Co. | Claims Register |
| FCX Performance Inc. | Claims Register |
| FedEx Techconnect Inc. | Claims Register |
| Ferguson Enterprises | Claims Register |
| FFG Enterprises Inc. | Claims Register |
| Field Forms & Promotions LLC | Claims Register |
| FilterSense | Claims Register |
| Firetrol Protection Systems Inc. | Claims Register |
| First Union Rail Corp. | Claims Register |
| Fiserv Inc. | Claims Register |
| Fisher Controls International LLC | Claims Register |
| Fisher Scientific Co. LLC | Claims Register |
| Fishnet Security Inc. | Claims Register |
| Flanders Electric Inc. | Claims Register |
| Flat Rock Dairy | Claims Register |
| Flint Hills Resources LP | Claims Register |
| Flintkote Co., The | Claims Register |
| Flowserve US Inc. | Claims Register |
| FLS Inc. AFT Division | Claims Register |
| FLSmidth Airtech | Claims Register |
| FLSmidth Inc. | Claims Register |
| FLSmidth Krebs Inc. | Claims Register |
| FLSmidth USA Inc. | Claims Register |
| Fluid Flow Products Co. | Claims Register |
| Fluor Enterprises Inc. | Claims Register |
| Fluor Global Services | Claims Register |
| Forest Creek Wind Farm LLC | Claims Register |
| Forge Group North America LLC | Claims Register |
| Forney Independent School District (TX) | Claims Register |
| Fort Bend County (TX) | Claims Register |
| Fort Worth, City of (TX) | Claims Register |
| Fossil Power Systems Inc. | Claims Register |
| Four Deuces, The | Claims Register |
| Fox Scientific Inc. | Claims Register |

| | |
|---|---|
| Foxwood Prep School Inc. | Claims Register |
| FPL Energy Pecos Wind I LLC | Claims Register |
| FPL Energy Pecos Wind II LLC | Claims Register |
| Franklin Auto Supply | Claims Register |
| Franklin County (TX) | Claims Register |
| Franklin Independent School District (TX) | Claims Register |
| Frankston Church of Christ | Claims Register |
| Frederick Cowan & Co. Inc. | Claims Register |
| Freestone County (TX) | Claims Register |
| Frham Safety Products Inc. | Claims Register |
| Frisco Construction Services LLC | Claims Register |
| Frost Bank | Claims Register |
| Fulbright & Jaworski LLP | Claims Register |
| Furmanite America Inc. | Claims Register |
| G&K Services | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Gainesville Independent School District (TX) | Claims Register |
| Galena Park Independent School District (TX) | Claims Register |
| Garden Valley Golf | Claims Register |
| Garland Independent School District (TX) | Claims Register |
| Garland, City of (TX) | Claims Register |
| GATX Corp. | Claims Register |
| Gawthorn Investments | Claims Register |
| GBT Steel Group LLC | Claims Register |
| GC Services LP | Claims Register |
| GE Analytical Instruments Inc. | Claims Register |
| GE Betz Inc. | Claims Register |
| GE Inspection Technologies LP | Claims Register |
| GE Mobile Water Inc. | Claims Register |
| GE Oil & Gas Compression Systems LLC | Claims Register |
| Gear Cleaning Solutions LLC | Claims Register |
| Gebco Associates LP | Claims Register |
| Gel Laboratories LLC | Claims Register |
| Gem-Trim LLC | Claims Register |
| General Datatech LP | Claims Register |
| General Electric International | Claims Register |
| Genesys Conferencing | Claims Register |
| Geotech Environmental Equipment Inc. | Claims Register |
| Gillespie Coatings Inc. | Claims Register |
| Glasscock County Co-Op | Claims Register |
| Glasscock County Tax Office (TX) | Claims Register |
| Glen Rose Auto Parts | Claims Register |
| Glen Rose Independent School District (TX) | Claims Register |
| Glen Rose, City of (TX) | Claims Register |
| Global Iceblasting Inc. | Claims Register |
| Global Knowledge Training LLC | Claims Register |
| Global Rail Systems Inc. | Claims Register |
| Global Technical Training Services Inc. | Claims Register |
| Glowpoint Inc. | Claims Register |
| Gokey Ranch LLC | Claims Register |
| Golder Associates Inc. | Claims Register |
| Goldman Sachs & Co. | Claims Register |
| Goodrich Petroleum Co. LLC | Claims Register |
| Google Inc. | Claims Register |
| Gould & Lamb LLC | Claims Register |
| Grace Family Church | Claims Register |
| Grapevine, City of (TX) | Claims Register |
| Grapevine-Colleyville Independent School District (TX) | Claims Register |

| | |
|---|---|
| Graphic Products | Claims Register |
| Graver Technologies Inc. | Claims Register |
| Grayson County (TX) | Claims Register |
| Great Iowa Treasure Hunt | Claims Register |
| Great Western Insurance Co. | Claims Register |
| Greenville Independent School District (TX) | Claims Register |
| Greenville, City of (TX) | Claims Register |
| Gregg Industrial Insulators Inc. | Claims Register |
| Greg's Overhead Door Services Inc. | Claims Register |
| Groesbeck Independent School District (TX) | Claims Register |
| Grothe Brothers | Claims Register |
| GTAnalysis Inc. | Claims Register |
| Guaranty Title Co. | Claims Register |
| Guggenheim Life & Annuity Co. | Claims Register |
| Guy Brown Products | Claims Register |
| H&E Equipment Services Inc. | Claims Register |
| Hagemeyer North America Inc. | Claims Register |
| Hamon Custodis Inc. | Claims Register |
| Hamon Research-Cottrell Inc. | Claims Register |
| Harlow Filter Supply | Claims Register |
| Harold Beck & Sons Inc. | Claims Register |
| Harris County (TX) | Claims Register |
| Harris Industries Inc. | Claims Register |
| Hartford Fire Insurance Co. | Claims Register |
| Harwood Exploration Inc. | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Hawk Installation & Construction Inc. | Claims Register |
| Hay Chihuahua | Claims Register |
| Hay Chihuahua Meat Market #1 | Claims Register |
| HB II Safety Resources LLC | Claims Register |
| HCL America Inc. | Claims Register |
| HDR Engineering Inc. | Claims Register |
| Headwaters Resources Inc. | Claims Register |
| Helena Chemical Co. | Claims Register |
| Helwig Carbon Products Inc. | Claims Register |
| Henderson County (TX) | Claims Register |
| Henry Pratt Co. LLC | Claims Register |
| HF & Associates Inc. | Claims Register |
| HFS Consulting LLC | Claims Register |
| Hidalgo County (TX) | Claims Register |
| High Tech Office Systems | Claims Register |
| Highland Independent School District (TX) | Claims Register |
| Highland Park Independent School District (TX) | Claims Register |
| Highland Village, City of (TX) | Claims Register |
| Highway Machine Co. Inc. | Claims Register |
| Hill County (TX) | Claims Register |
| Hill County Appraisal District (TX) | Claims Register |
| Hilton Furniture & Leather Gallery Inc. | Claims Register |
| Hi-Tech Testing Service Inc. | Claims Register |
| Hochheim Prairie Insurance Co. | Claims Register |
| Hoffer Flow Controls Inc. | Claims Register |
| Hoist Parts Inc. | Claims Register |
| Holman Boiler Works | Claims Register |
| Holmes Pharmacy | Claims Register |
| Holt Cat | Claims Register |
| Holt Texas Ltd. | Claims Register |
| Holtec International | Claims Register |
| Homewood Products Corp. | Claims Register |
| Honeywell | Claims Register |

| | |
|---|---|
| Hood County Appraisal District | Claims Register |
| Hopkins County (TX) | Claims Register |
| Horst Equipment Repair Inc. | Claims Register |
| House of Mercy Holiness Church | Claims Register |
| Houston Catholic Books & Gifts LLC | Claims Register |
| Houston County Tax Office | Claims Register |
| Houston Pipe Line Co. LP | Claims Register |
| HSC-Hopson Services Co. Inc. | Claims Register |
| Hudco Industrial Products Inc. | Claims Register |
| Hudson Independent School District (TX) | Claims Register |
| Hulcher Services | Claims Register |
| Humble Independent School District (TX) | Claims Register |
| Humphrey & Associates Inc. | Claims Register |
| Hunt County (TX) | Claims Register |
| Hunton & Williams LLP | Claims Register |
| Huron Industries Inc. | Claims Register |
| Husch Blackwell LLP | Claims Register |
| Hydrotex Dynamics Inc. | Claims Register |
| Hytorc | Claims Register |
| IBEW Local 2337 | Claims Register |
| IBM Corp. | Claims Register |
| ICL-IP America Inc. | Claims Register |
| IIRX LP | Claims Register |
| Imagination Branding | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| IMG College LLC | Claims Register |
| In Place Apartment Ltd. | Claims Register |
| Incisive Software Corp. | Claims Register |
| Independent Air Brake Service | Claims Register |
| Indian Mesa Wind Farm LLC | Claims Register |
| Indiana Michigan Power Co. | Claims Register |
| Industrial Lubricant Co. | Claims Register |
| Industrial Networking Solutions | Claims Register |
| Industrial Specialty Chemicals | Claims Register |
| Infogroup | Claims Register |
| Information Alliance | Claims Register |
| Inland Contractors Inc. | Claims Register |
| Instrument & Valve Services Co. | Claims Register |
| Integrated Power Services LLC | Claims Register |
| Integrity Integration Resources | Claims Register |
| Intellirent | Claims Register |
| Intercall | Claims Register |
| International Exterminator Corp. | Claims Register |
| Intertek AIM | Claims Register |
| Intralinks Inc. | Claims Register |
| Invensys Rail Co. Corp. | Claims Register |
| Invensys Systems Inc. | Claims Register |
| Iowa Park Independent School District (TX) | Claims Register |
| Iowa Public Employees' Retirement System | Claims Register |
| Irisndt Inc. | Claims Register |
| Ironhorse Unlimited Inc. | Claims Register |
| Irving Independent School District (TX) | Claims Register |
| Isco Industries | Claims Register |
| Island Relics | Claims Register |
| IT Financial Management Association (ITFMA) | Claims Register |
| Itochu Corp. | Claims Register |
| It's a Piece of Cake | Claims Register |
| Its a Piece of Cake - Custom Cakes | Claims Register |
| J&S Construction LLC | Claims Register |

| | |
|---|---|
| J. Aron & Co. | Claims Register |
| J. Givoo Consultants Inc. | Claims Register |
| Jack County (TX) | Claims Register |
| Jack's Clip Joint | Claims Register |
| Jackson National Life Insurance Co. | Claims Register |
| Jackson Pipe & Steel | Claims Register |
| James A. Maher Jr. MD LLC | Claims Register |
| James C. White Co. | Claims Register |
| Jani King of Dallas | Claims Register |
| Jani-King Gulf Coast Region | Claims Register |
| Jaster-Quintanilla Dallas LLP | Claims Register |
| Jay Henges Enterprises Inc. | Claims Register |
| JD Gas Inc. | Claims Register |
| Jefferson County Treasurer (CO) | Claims Register |
| Jerry's Sport Center Inc. | Claims Register |
| Jeta Corp. | Claims Register |
| Jim Cox Sales Inc. | Claims Register |
| JMS Investment Co. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joel Wink Equipment Services LLC | Claims Register |
| Joe's Car Stop Too Inc. | Claims Register |
| John Crane Inc. | Claims Register |
| John Hancock Life & Health Insurance Co. | Claims Register |
| John Hancock Life Insurance Co. (USA) | Claims Register |
| John Zink Co. LLC | Claims Register |
| Johnson & Pace Inc. | Claims Register |
| Johnson Controls Inc. | Claims Register |
| Johnson County (TX) | Claims Register |
| Johnson Matthey Stationary Emissions  Control LLC | Claims Register |
| Johnson Oil Co. | Claims Register |
| Joshua Independent School District (TX) | Claims Register |
| Joshua, City of (TX) | Claims Register |
| Joy Global Surface Mining Inc. | Claims Register |
| Joyce Steel Erection Ltd. | Claims Register |
| JP Morgan Chase Bank NA | Claims Register |
| Jump Start Christian Academy Inc. | Claims Register |
| Just In Time Sanitation Services | Claims Register |
| K&L Gates LLP | Claims Register |
| K.D. Timmons Inc. | Claims Register |
| Kalsi Engineering Inc. | Claims Register |
| Kano Laboratories | Claims Register |
| Kathy's Bookkeeping | Claims Register |
| Katy Flowers | Claims Register |
| Kaufman County (TX) | Claims Register |
| Keesee Sheet Metal | Claims Register |
| Kelly Hart & Hallman LLP | Claims Register |
| Kelly's Carthage Collision Center Inc. | Claims Register |
| Kenco Golf Cars | Claims Register |
| Kennedy Wire Rope & Sling Co. | Claims Register |
| Kerens Independent School District (TX) | Claims Register |
| Keybank NA | Claims Register |
| Kforce Inc. | Claims Register |
| KHA Geologics LLC | Claims Register |
| Kinemetrics | Claims Register |
| Kip Glasscock PC | Claims Register |
| Klein Products Inc. | Claims Register |
| Kleine Automation Electric | Claims Register |
| Kleinfelder | Claims Register |

| | |
|---|---|
| Knape Associates | Claims Register |
| Knife River Corp. - South | Claims Register |
| Knuckleheads | Claims Register |
| Koetter Fire Protection | Claims Register |
| Koetter Fire Protection of Austin LLC | Claims Register |
| Koetter Fire Protection of Longview LLC | Claims Register |
| Kohlberg Kravis Roberts & Co. LP | Claims Register |
| Kone Inc. | Claims Register |
| Konecranes Nuclear Equipment & Services | Claims Register |
| KS Marketing Inc. | Claims Register |
| KSB Inc. | Claims Register |
| Kubitza Utilities | Claims Register |
| L&H Industrial Inc. | Claims Register |
| L&L Hair Design | Claims Register |
| L5E LLC | Claims Register |
| La Quinta Inn #6303 | Claims Register |
| Laboratory Quality Services International | Claims Register |
| Lake Country Newspapers | Claims Register |
| Lake Dallas Independent School District (TX) | Claims Register |
| Lamar County Appraisal District (TX) | Claims Register |
| Lambert Oil Co. | Claims Register |
| Lamesa Real Estate LLC | Claims Register |
| Larimer County Treasurer (CO) | Claims Register |
| Law Debenture Trust Co. of New York | Claims Register |
| Law Office of Alicia Martinez | Claims Register |
| Law Offices of John C. Sherwood | Claims Register |
| Lay's Mining Service Inc. | Claims Register |
| LeClairRyan PC | Claims Register |
| Leco Corp. | Claims Register |
| Lee County (TX) | Claims Register |
| Lee Hecht Harrison LLC | Claims Register |
| Leeco Energy Services | Claims Register |
| Leica Geosystems Inc. | Claims Register |
| Leidos | Claims Register |
| Leon County (TX) | Claims Register |
| Leonard Lewis Sales & Service LLC | Claims Register |
| Level 3 Communications LLC | Claims Register |
| Lewisville Independent School District (TX) | Claims Register |
| Lewisville, City of (TX) | Claims Register |
| Lexair Inc. | Claims Register |
| Lexington Acquiport Colinas LP | Claims Register |
| LexisNexis | Claims Register |
| Lhoist North America of Texas Ltd. | Claims Register |
| Liberty Farm Landscaping | Claims Register |
| Liberty Mutual Insurance Co. | Claims Register |
| Lifting Gear Hire Corp. | Claims Register |
| Lighting Resources Texas | Claims Register |
| Limestone County (TX) | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| LMA SPC For And On Behalf of Map 89 Segregated Portfolio | Claims Register |
| Lochridge-Priest Inc. | Claims Register |
| Locomotive Service Inc. | Claims Register |
| Lodor Enterprises Inc. | Claims Register |
| Logan County Treasurer (CO) | Claims Register |
| Lone Star Railroad Contractors Inc. | Claims Register |
| Lone Star Safety & Supply Inc. | Claims Register |
| Lonestar Actuation | Claims Register |
| Lonestar Group Consulting Services LLC | Claims Register |

| | |
|---|---|
| Long Industries Inc. | Claims Register |
| Lormar Reclamation Service LLC | Claims Register |
| Los Angeles County Employees Retirement Association | Claims Register |
| Louisiana Energy Services LLC | Claims Register |
| LQ Management LLC | Claims Register |
| LRS RDC Inc. | Claims Register |
| Lubrication Engineers Inc. | Claims Register |
| Lubrizol Corp., The | Claims Register |
| Lucas Automotive Restoration | Claims Register |
| Ludeca Inc. | Claims Register |
| Lufkin Industries Inc. | Claims Register |
| Lufkin Rubber & Gasket Co. | Claims Register |
| Lumbermen's Mutual Casualty Co. Insurance Co. | Claims Register |
| LVNV Funding LLC | Claims Register |
| Lyle Oil Co. Inc. | Claims Register |
| Macquarie Futures USA LLC | Claims Register |
| Magic Touch | Claims Register |
| Magnolia Green Townhome | Claims Register |
| Magnum Engineering & Controls | Claims Register |
| Magnum Technical Services | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Malakoff Independent School District | Claims Register |
| Malakoff, City of (TX) | Claims Register |
| Mammoet USA South Inc. | Claims Register |
| Mansfield Independent School District | Claims Register |
| Manvel Christian Church | Claims Register |
| Marco Inspection Services LLC | Claims Register |
| Marco Specialty Steel Inc. | Claims Register |
| Marinara Pizza | Claims Register |
| Mario Sinacola & Sons Excavating Inc. | Claims Register |
| Marlin Rental & Machine Inc. | Claims Register |
| Marsalis Avenue Baptist Church | Claims Register |
| Martin Engineering Co. | Claims Register |
| Martin Enterprises | Claims Register |
| Martin Marietta | Claims Register |
| Mass Technologies Inc. | Claims Register |
| Mastec North America Inc. | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| Mastercraft Printed Products & Services | Claims Register |
| Matex Wire Rope | Claims Register |
| McAllen Independent School District | Claims Register |
| McAllen, City of (TX) | Claims Register |
| McConway & Torley LLC | Claims Register |
| McDonough Construction Rentals Inc. | Claims Register |
| McGraw Hill Cos. | Claims Register |
| McLennan County (TX) | Claims Register |
| MCM Services LLC | Claims Register |
| McMaster-Carr Supply Co. | Claims Register |
| McNichols Co. | Claims Register |
| Mechanical Dynamics & Analysis Ltd. | Claims Register |
| Media Management | Claims Register |
| Medsafe | Claims Register |
| Meijer Inc. | Claims Register |
| Menardi Mikropul LLC | Claims Register |
| Mercer | Claims Register |
| Merico Abatement Contractors Inc. | Claims Register |
| Meridium Inc. | Claims Register |

| | |
|---|---|
| Merrick Industries | Claims Register |
| Merrick Industries Inc. | Claims Register |
| Merrill Lynch Capital Services Inc. | Claims Register |
| Mesquite Independent School District | Claims Register |
| Mesquite, City of (TX) | Claims Register |
| Mes-Texas | Claims Register |
| Metco Environmental Inc. | Claims Register |
| Metropolitan Life Insurance Co. | Claims Register |
| Metso Minerals Industries Inc. | Claims Register |
| Mexia Independent School District | Claims Register |
| MHCX-Ploration | Claims Register |
| Michael C. Fina Corp. Sales Inc. | Claims Register |
| Michelin North America Inc. | Claims Register |
| Microsoft Corp. | Claims Register |
| Microsoft Licensing GP | Claims Register |
| Midco Sling of East Texas | Claims Register |
| Midland Central Appraisal District | Claims Register |
| Midland County Tax Office (TX) | Claims Register |
| Mid-State Environmental LP | Claims Register |
| Mid-State Environmental Services LP | Claims Register |
| Milam County (TX) | Claims Register |
| Millco Advisors LP | Claims Register |
| Miller Electric Co. | Claims Register |
| Miller-Starnes Chevrolet-Buick Inc. | Claims Register |
| Millstein & Co. LP | Claims Register |
| Mine Safety & Health Administration (MSHA), U.S. Department of Labor | Claims Register |
| Mine Service Ltd. | Claims Register |
| Mineral Wells Independent School District | Claims Register |
| Mineral Wells, City of (TX) | Claims Register |
| Mirrion Technologies (MGPI) | Claims Register |
| Mistras Group Inc. | Claims Register |
| Mitchell County (TX) | Claims Register |
| Mitchell County Utility Co. | Claims Register |
| Mitsui Rail Capital LLC | Claims Register |
| Moelis & Co. | Claims Register |
| Monahans, City of (TX) | Claims Register |
| Monster Worldwide Inc. | Claims Register |
| Montague County (TX) | Claims Register |
| Montague County Appraisal District | Claims Register |
| Morgan County Treasurer (CO) | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register |
| Morgan Stanley Capital Group Inc. | Claims Register |
| Morgan Stanley Capital Services LLC | Claims Register |
| Morris County Appraisal District | Claims Register |
| Motion Industries | Claims Register |
| Motive Equipment Inc. | Claims Register |
| Mount Arie Baptist Church | Claims Register |
| MPHS Inc. | Claims Register |
| MPW Industrial Water Services Inc. | Claims Register |
| MSC Industrial Supply Co. | Claims Register |
| MTL Insurance Co. | Claims Register |
| Mudsmith Ltd. | Claims Register |
| Multi Mass Investments | Claims Register |
| MW Smith Equipment Inc. | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| Nagle Pumps Inc. | Claims Register |
| Nalco Co. | Claims Register |
| NAPA Auto Parts | Claims Register |

| | |
|---|---|
| NAPA Tire & Auto Supply Inc. | Claims Register |
| National Field Services | Claims Register |
| National Guardian Life Insurance Co. | Claims Register |
| National Pump & Compressor | Claims Register |
| National Switchgear Systems North Texas Inc. | Claims Register |
| Naughty & Spice | Claims Register |
| Navarro County (TX) | Claims Register |
| Navasota Valley Electric | Claims Register |
| Navex Global Inc. | Claims Register |
| NCH Corp. | Claims Register |
| Nebraska State Treasurer Unclaimed Property Division | Claims Register |
| Netco | Claims Register |
| Network & Security Technologies Inc. | Claims Register |
| Neundorfer Inc. | Claims Register |
| Nevertheless Community Church | Claims Register |
| New Beginnings Unisex | Claims Register |
| New Jersey Office of The State Treasurer Unclaimed Property | Claims Register |
| New Pig Corp. | Claims Register |
| Newark Element14 | Claims Register |
| Newport Group Inc., The | Claims Register |
| Niece Equipment LP | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| NL Industries Inc. | Claims Register |
| N-Line Traffic Maintenance | Claims Register |
| Nolan Battery Co. LLC | Claims Register |
| Nolan County (TX) | Claims Register |
| Nolan Power Group LLC | Claims Register |
| Norse Technologies Inc. | Claims Register |
| North American Coal Royalty Co. | Claims Register |
| North American Tie & Timber LLC | Claims Register |
| North Carolina Department of State Treasurer Unclaimed Property Program | Claims Register |
| North Coast Life Insurance | Claims Register |
| North Louisiana Land Grading Inc. | Claims Register |
| Northeast Texas Community College District | Claims Register |
| Northeast Texas Power Ltd. | Claims Register |
| Northwest Independent School District | Claims Register |
| Norwood Machine Shop | Claims Register |
| Nuclear Energy Institute | Claims Register |
| Nucon International Inc. | Claims Register |
| Nueces County (TX) | Claims Register |
| Nunn Electric Supply Co. | Claims Register |
| NWT Corp. | Claims Register |
| O.J. Thomas Alumni Community Resource Center | Claims Register |
| Oakridge Bellows | Claims Register |
| Oasis Pipeline LP | Claims Register |
| Odessa Manufacturing & Sales | Claims Register |
| Ogletree Deakins Nash Smoak Stewart PC | Claims Register |
| Ohio Department of Taxation Bankruptcy Divison, The | Claims Register |
| Oida Christian University | Claims Register |
| Oklahoma State Treasurer | Claims Register |
| Old Republic Insurance Co. | Claims Register |
| Olympic Wear LLC | Claims Register |
| O'Melveny & Myers LLP | Claims Register |
| OMI Crane Services | Claims Register |

| | |
|---|---|
| Omicron Controls Inc. | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Oracle America Inc. | Claims Register |
| Orbital Tool Technologies Corp. | Claims Register |
| Orion Instruments | Claims Register |
| OSIsoft LLC | Claims Register |
| Otero County (CO) | Claims Register |
| Otis Elevator Co. | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Overhead Door Co. of Tyler-Longview | Claims Register |
| Owensby & Kritikos Inc. | Claims Register |
| P&E Mechanical Contractors LLC | Claims Register |
| P&H Mining Equipment Inc. | Claims Register |
| Pacific Gas & Electric Co. | Claims Register |
| Palco Engineering & Construction Services | Claims Register |
| Pall Trinity Micro | Claims Register |
| Pallas Realty Advisors Inc. | Claims Register |
| Palo Pinto County (TX) | Claims Register |
| Pampered Poodle Shoppe | Claims Register |
| Panola County (TX) | Claims Register |
| Pantego, Town of (TX) | Claims Register |
| Parr Instrument Co. | Claims Register |
| Pastor Behling & Wheeler LLC | Claims Register |
| Pattern Recognition Technologies Inc. | Claims Register |
| Paul F. Frymark Living Trust | Claims Register |
| Payday Loan Store, The | Claims Register |
| PBS&J Inc. | Claims Register |
| Pegues Hurst Motor Co. | Claims Register |
| Pennsylvania Department of Revenue | Claims Register |
| Pennzoil-Quaker State Co. | Claims Register |
| Pension Benefit Guaranty Corp. | Claims Register |
| Pentair Valves & Controls Inc. | Claims Register |
| Perfect Hair Design | Claims Register |
| Performance Contracting Inc. | Claims Register |
| Personal Edge | Claims Register |
| Petro-Valve Inc. | Claims Register |
| PGI CIT Multi-Sector Fixed Income Fund | Claims Register |
| PGIT High Yield Fixed Income Fund | Claims Register |
| Pierce Pump Co. | Claims Register |
| Pierce Pump Co. LP | Claims Register |
| Pine River Credit Relative Value Master Fund Ltd. | Claims Register |
| Pine River Master Fund Ltd. | Claims Register |
| Pinnacle Investigations Corp. | Claims Register |
| Pioneer Enterprises | Claims Register |
| Piping Technology & Products Inc. | Claims Register |
| Pitney Bowes Inc. | Claims Register |
| Plant Equipment & Services Inc. | Claims Register |
| Pneumat Systems Inc. | Claims Register |
| Poe Farm LLC | Claims Register |
| Polygon US Corp. | Claims Register |
| Pop & Gran's Antiques & More | Claims Register |
| Porta King | Claims Register |
| Port-A-Jon Inc. | Claims Register |
| Powell Electrical Systems Inc. | Claims Register |
| Power Brokers LLC | Claims Register |
| Power Control Systems Engineering Inc. | Claims Register |
| Power Engineers Inc. | Claims Register |

| | |
|---|---|
| Powerrail Distribution | Claims Register |
| Powers & Blount | Claims Register |
| PPM America Inc. | Claims Register |
| PRC Environmental Inc. | Claims Register |
| Precision Interior Constructors | Claims Register |
| Preferred Pump & Equipment LP | Claims Register |
| Premier Technical Services Inc. | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Prestige Interiors Corp. | Claims Register |
| Price International Inc. | Claims Register |
| Priefert Manufacturing Co. Inc. | Claims Register |
| Primrose Oil Co. Inc. | Claims Register |
| Princess Three Operating LLC | Claims Register |
| Principal Funds Inc. - Bond & Mortgage | Claims Register |
| Principal Funds Inc. - Dynamic High Yield | Claims Register |
| Principal Funds Inc. - High Yield Fund | Claims Register |
| Principal Global - Global Floating Rate | Claims Register |
| Principal Life Insurance Co. | Claims Register |
| Principal Variable Contracts Funds B.A. | Claims Register |
| Principal Variable Contracts Funds Inc. | Claims Register |
| Process Instruments Inc. | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Progress Rail Services | Claims Register |
| Progressive Water Treatment | Claims Register |
| Promecon USA Inc. | Claims Register |
| Property Management of Texas | Claims Register |
| Prosigns | Claims Register |
| Protec Inc. | Claims Register |
| Protox Services | Claims Register |
| Provisional Safety Management & Consultants LLC | Claims Register |
| PS Energy Group Inc. | Claims Register |
| Pueblo Leasing | Claims Register |
| Puente Brothers Investments | Claims Register |
| Purvis Industries | Claims Register |
| Quantum Gas & Power Services Ltd. | Claims Register |
| Quest Diagnostics Clinical Labs Inc. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| Qwest Corp. | Claims Register |
| R&S Homes | Claims Register |
| R.S. Hughes Co. Inc. | Claims Register |
| R.W. Harden & Associates Inc. | Claims Register |
| Radarsign LLC | Claims Register |
| Railhead Manufacturing Inc. | Claims Register |
| Railroad Friction | Claims Register |
| Railroad Management LLC | Claims Register |
| Railworks Track Systems Inc. | Claims Register |
| Rain For Rent | Claims Register |
| Rains County Appraisal District | Claims Register |
| Ranger Excavating LP | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| Ratliff Ready-Mix LP | Claims Register |
| RC Facility Services LLC | Claims Register |
| RDO Trust #80-5800 | Claims Register |
| Reagan County Tax Office (TX) | Claims Register |
| Red Ball Oxygen Co. | Claims Register |
| Red River County (TX) | Claims Register |
| Red River County Appraisal District | Claims Register |
| Red River Pump Specialists LLC | Claims Register |

| | |
|---|---|
| Reddy Ice Corp. | Claims Register |
| Reed Smith | Claims Register |
| Reef Industries Inc. | Claims Register |
| Regal Joan LLC | Claims Register |
| Regional Steel Inc. | Claims Register |
| Regional Steel Products Inc. | Claims Register |
| Regulator Technologies Inc. | Claims Register |
| Regulatory Compliance Services | Claims Register |
| Reinhausen Manufacturing Inc. | Claims Register |
| Relax Spa | Claims Register |
| Reliability Center Inc. | Claims Register |
| Reliance Insurance Co. | Claims Register |
| Reliance Insurance In Liquidation | Claims Register |
| Reno, City of (TX) | Claims Register |
| Rentsys Recovery Services Inc. | Claims Register |
| Republic Services | Claims Register |
| Republic Services National Accounts | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Research Across America | Claims Register |
| Rexel Inc. | Claims Register |
| Riata Ford Ltd. | Claims Register |
| Richard Automation Inc. | Claims Register |
| Richard Parker Family Trust | Claims Register |
| Richards Group Inc., The | Claims Register |
| Richardson Independent School District (TX) | Claims Register |
| Ricochet Fuel Distributors | Claims Register |
| Rimpull Corp. | Claims Register |
| River City Valve Service Inc. | Claims Register |
| River Oaks, City of (TX) | Claims Register |
| River Technologies | Claims Register |
| RMB Consulting & Research Inc. | Claims Register |
| Roanoke, City of (TX) | Claims Register |
| Robert & Una Belcher Living Trust | Claims Register |
| Robert J. Jenkins & Co. | Claims Register |
| Robert's Coffee & Vending Services LLC | Claims Register |
| Robertson County (TX) | Claims Register |
| Robertson County Water Supply Corp. | Claims Register |
| Robertson Enterprises LLC | Claims Register |
| Rock'N H Family Place LLC | Claims Register |
| Rockwall County Appraisal District | Claims Register |
| Romar & Associates | Claims Register |
| Romar Supply Inc. | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Romero's Concrete | Claims Register |
| Roscoe Independent School Disrict (TX) | Claims Register |
| Roscoe, City of (TX) | Claims Register |
| Rose Novelty Co. | Claims Register |
| Rothe Development Inc. | Claims Register |
| Rotolok Valves Inc. | Claims Register |
| Round Rock Independent School District (TX) | Claims Register |
| Roxxi Accessories Inc. | Claims Register |
| Royal Purple LLC | Claims Register |
| RR Donnelley | Claims Register |
| RR Enterprises Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| RSA Security LLC | Claims Register |
| Rsi Industrial LLC | Claims Register |
| Rucker & Sons | Claims Register |

| | |
|---|---|
| Rusk County (TX) | Claims Register |
| Rusk County Electric Co-Op Inc. | Claims Register |
| Russell & Sons Construction Co. Inc. | Claims Register |
| Rutherford Equipment Services LLC | Claims Register |
| Ryan Herco Products Corp | Claims Register |
| Ryan Partnership | Claims Register |
| Sabia Inc. | Claims Register |
| Safety-Kleen Systems Inc. | Claims Register |
| Saic Energy Environment & Infrastructure LLC | Claims Register |
| Salon Ambiance | Claims Register |
| San Lorette Inc. | Claims Register |
| Saul Subsidiary II LP | Claims Register |
| Scantron Corp. | Claims Register |
| Schindler Elevator Corp. | Claims Register |
| Schneider Electric Buildings Americas Inc. | Claims Register |
| Schneider Electric USA Inc. | Claims Register |
| Scott Free Investments LP | Claims Register |
| Screening Systems International | Claims Register |
| Scurry County Tax Office (TX) | Claims Register |
| Scurry County Wind LP | Claims Register |
| SD Myers Inc. | Claims Register |
| Sealco LLC | Claims Register |
| Searcy & Searcy PC | Claims Register |
| Seatingzone.Com | Claims Register |
| Securitas Security Services USA Inc. | Claims Register |
| Senior Operations LLC | Claims Register |
| Seton Identification Products | Claims Register |
| Setpoint Integrated Solutions | Claims Register |
| SGS North America Inc. | Claims Register |
| Shadow Glen Apartments LLC | Claims Register |
| Shale-Inland Holdings LLC | Claims Register |
| Sharlan Inc. | Claims Register |
| Shavers Catering | Claims Register |
| Shaver's Crawfish & Catering | Claims Register |
| Shermco Industries Inc. | Claims Register |
| SHI International Corp. | Claims Register |
| Shockley Engineering | Claims Register |
| Shoes 101 Inc. | Claims Register |
| Shreveport Rubber & Gasket Co. | Claims Register |
| Sid Lorio CFP | Claims Register |
| Siemens Demag Delaval Turbomachinery Inc. | Claims Register |
| Siemens Energy Inc. | Claims Register |
| Siemens Industry Inc. | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| Sign Express | Claims Register |
| Silverpop Systems Inc. | Claims Register |
| Simeio Solutions Inc. | Claims Register |
| SimplexGrinnell | Claims Register |
| SKA Consulting LP | Claims Register |
| SKM Systems Analysis Inc. | Claims Register |
| Skyhawk Chemicals Inc. | Claims Register |
| Slocum Independent School District (TX) | Claims Register |
| Small World Learning Center | Claims Register |
| Smart From The Start Childcare | Claims Register |
| Smiley Lawn Care | Claims Register |
| Smiley's Studio Inc. | Claims Register |
| Smith County (TX) | Claims Register |
| Smith Pump Co. Inc. | Claims Register |
| Smooth Solutions Dallas LLC | Claims Register |

| | |
|---|---|
| Software Engineering of America | Claims Register |
| Solarwinds Inc. | Claims Register |
| Solutionset LLC | Claims Register |
| Somervell County (TX) | Claims Register |
| Somervell County Water District (TX) | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Sophia's Salon & Retail | Claims Register |
| Sopus Products | Claims Register |
| Sor Inc. | Claims Register |
| South Loop 12 Medical Clinic | Claims Register |
| South Texas College | Claims Register |
| South Texas Independent School District (TX) | Claims Register |
| Southern Crane & Elevator Service Inc. | Claims Register |
| Southern Tire Mart LLC | Claims Register |
| Southwell Industries | Claims Register |
| Southwest Fannin County (TX) | Claims Register |
| Southwest Fannin Special Utility District (TX) | Claims Register |
| Southwest Gas Corp. | Claims Register |
| Southwest Meter & Supply Co. | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwest Office Systems Inc. | Claims Register |
| Southwest Research Institute | Claims Register |
| Southwestern Bell Telephone | Claims Register |
| Southwestern Exibitions | Claims Register |
| Southwestern Exposition & Livestock Show | Claims Register |
| Spacenet Inc. | Claims Register |
| Spencer-Harris of Arkansas Inc. | Claims Register |
| SPM Flow Control Inc. | Claims Register |
| SPX Flow Technology | Claims Register |
| SPX Heat Transfer Inc. | Claims Register |
| St. Joseph Regional Health Center | Claims Register |
| St. Luke Presbyterian Church | Claims Register |
| St. Thomas Place LP | Claims Register |
| Standard Laboratories Inc. | Claims Register |
| Stanley Consultants Inc. | Claims Register |
| Stansell Pest Control | Claims Register |
| Star International Inc. | Claims Register |
| Star S Industries | Claims Register |
| Stark-King Family Living Trust | Claims Register |
| Starr Indemnity & Liability Co. | Claims Register |
| Starr Surplus Lines Insurance Co. | Claims Register |
| Statement Systems Inc. | Claims Register |
| Steag Energy Services LLC | Claims Register |
| Steam Specialties Inc. | Claims Register |
| Stein Industries Inc. | Claims Register |
| Stella-Jones Corp. | Claims Register |
| Stephens County (TX) | Claims Register |
| Stephenville Independent School District (TX) | Claims Register |
| Stephenville, City of (TX) | Claims Register |
| Stewart & Stevenson | Claims Register |
| Sticks & Stones | Claims Register |
| StoneRiver Pharmacy Solutions | Claims Register |
| Storer Services | Claims Register |
| Strong Capital | Claims Register |
| Strong Services Inc. | Claims Register |
| Structure Works Inc. | Claims Register |
| Stryker Lake Water System Corp. | Claims Register |
| Stuart C Irby Co. | Claims Register |
| Studio 206 | Claims Register |

| | |
|---|---|
| Successfactors Inc. | Claims Register |
| Sugar N Spice Learning Center Inc. | Claims Register |
| Sulphur Springs Independent School District (TX) | Claims Register |
| Sulphur Springs Water Department, City of (TX) | Claims Register |
| Sulphur Springs, City of (TX) | Claims Register |
| Sulzer Pumps | Claims Register |
| Sulzer Pumps (US) Inc. | Claims Register |
| Sun Coast Resources Inc. | Claims Register |
| Sunbelt Rentals Inc. | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Sunny Food Mart | Claims Register |
| Sunoco Logistics | Claims Register |
| Superbolt Inc. | Claims Register |
| Sure Flow Equipment Inc. | Claims Register |
| Susman Godfrey LLP | Claims Register |
| Sweetwater Independent School District (TX) | Claims Register |
| Sweetwater, City of (TX) | Claims Register |
| Swigor Marketing Group LLC | Claims Register |
| Sword of The Spirit Church & Ministries | Claims Register |
| Syniverse Technologies LLC | Claims Register |
| T&K Sales | Claims Register |
| Talley Chemical & Supply | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Tarrant County (TX) | Claims Register |
| Tarrant Regional Water District (TX) | Claims Register |
| TDC Filter Manufacturing Inc. | Claims Register |
| Team Industrial Services Inc. | Claims Register |
| TEC Well Service Inc. | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Teksystems Inc. | Claims Register |
| Telecom Electric Supply Co. | Claims Register |
| Teledyne Monitor Labs | Claims Register |
| Teledyne Test Services | Claims Register |
| Telwares Inc. | Claims Register |
| Temperature Measurement Systems | Claims Register |
| Terix Computer Service Inc. | Claims Register |
| Terrasource Global Corp. | Claims Register |
| Tessco Inc. | Claims Register |
| Test America Air Emission Corp. | Claims Register |
| Tex Blast Sandblasting | Claims Register |
| Texas Bearings Inc. | Claims Register |
| Texas Big Spring LP | Claims Register |
| Texas Commission on Environmental Quality | Claims Register |
| Texas Comptroller of Public Accounts | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Disposal Systems | Claims Register |
| Texas Eastern Transmission Corp. | Claims Register |
| Texas Eco Services Inc. | Claims Register |
| Texas Energy Research Associates Inc. | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Texas Industrial Maintenance Supply Co. | Claims Register |
| Texas Insurance Advisors Inc. | Claims Register |
| Texas Irrigation Supply LLC | Claims Register |
| Texas Meter & Device Co. | Claims Register |
| Texas Mining & Reclamation Association | Claims Register |
| Texas Public Power Association | Claims Register |
| Texas Quality Products Inc. | Claims Register |
| Texas Refinery Corp. | Claims Register |
| Texas Valve & Fitting Co. | Claims Register |

| | |
|---|---|
| Texas Workforce Commission Regulatory Integrity Division | Claims Register |
| Tex-La Electric Coop. of Texas Inc. | Claims Register |
| Thermo Eberline | Claims Register |
| Thermo Environmental Instruments Inc. | Claims Register |
| Thermo Orion Inc. | Claims Register |
| Thomson Reuters (Markets) LLC | Claims Register |
| Thorndale Independent School District (TX) | Claims Register |
| ThyssenKrupp Elevator | Claims Register |
| Tioga Pipe Supply Co. Inc. | Claims Register |
| Tischler Kocurek | Claims Register |
| Titus County (TX) | Claims Register |
| Titus County Appraisal District | Claims Register |
| TM Manufacturing Inc. | Claims Register |
| TNT Crane & Rigging Inc. | Claims Register |
| Todds A/C Inc. | Claims Register |
| Tom's SmokeHouse | Claims Register |
| Top Hat Services | Claims Register |
| Top Line Rental LLC | Claims Register |
| Torres Credit Services Inc. | Claims Register |
| Townley Engineering & Manufacturing Co. Inc. | Claims Register |
| TPG Capital LP | Claims Register |
| Trane US Inc. | Claims Register |
| Transmissions & Distribution Services Inc. | Claims Register |
| Trans-Rental Inc. | Claims Register |
| Transunion LLC | Claims Register |
| Travis County (TX) | Claims Register |
| TRC Environmental Corp. | Claims Register |
| TRC Master Fund LLC | Claims Register |
| Tri Special Utility District | Claims Register |
| Tri Tool Inc. | Claims Register |
| Triad Industrial Automation | Claims Register |
| Triangle Engineering Inc. | Claims Register |
| TricorBraun | Claims Register |
| Trinidad, City of (TX) | Claims Register |
| Trinity Parts & Components LLC | Claims Register |
| Triple P Lawn Service | Claims Register |
| Triple S Ranch Inc. | Claims Register |
| Tristem | Claims Register |
| True North Consulting LLC | Claims Register |
| TST Impreso Inc. | Claims Register |
| TTX Inc. | Claims Register |
| Turnkey Security Inc. | Claims Register |
| TW Telecom Inc. | Claims Register |
| Two Star Development | Claims Register |
| TXU 2007-1 Railcar Leasing LLC | Claims Register |
| Ty Flot Inc. | Claims Register |
| Tyler Independent School District (TX) | Claims Register |
| Tyler Junior College | Claims Register |
| Tyndale Co. Inc. | Claims Register |
| U.S. Customs & Border Protection | Claims Register |
| U.S. Department of Agriculture Rural Utilities Service | Claims Register |
| U.S. Department of Labor | Claims Register |
| U.S. Department of The Treasury, Internal Revenue Service (IRS) | Claims Register |
| U.S. Environmental Protection Agency | Claims Register |
| Ubm Enterprise Inc. | Claims Register |
| UDR Inc. | Claims Register |

| | |
|---|---|
| UFP Grandview LLC | Claims Register |
| UMB Bank NA | Claims Register |
| UNA Infinity LP | Claims Register |
| UniFirst | Claims Register |
| UniFirst Holdings Inc. | Claims Register |
| Union Mercantile Corp. | Claims Register |
| United Conveyor Supply Corp. | Claims Register |
| United Conveyor Supply Corp. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United Hispanic Council of Tarrant County | Claims Register |
| United Parcel Service (Freight) | Claims Register |
| United Rentals (North America) Inc. | Claims Register |
| United Site Services of Texas Inc. | Claims Register |
| United States Crane Inc. | Claims Register |
| United States Enrichment Corp. | Claims Register |
| United States Gypsum Co. | Claims Register |
| United Telephone Co. of Texas Inc. | Claims Register |
| Universal Recycling Technologies LLC | Claims Register |
| University of Tennessee, The | Claims Register |
| University of Texas at Arlington | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| University of Texas System | Claims Register |
| Upshur County (TX) | Claims Register |
| Urenco Enrichment Co. Ltd. | Claims Register |
| URS Energy & Construction Inc. | Claims Register |
| US Bank NA | Claims Register |
| US Plastic Corp. | Claims Register |
| US Underwater Services LLC | Claims Register |
| Valero Texas Power Marketing Inc. | Claims Register |
| Valley View Independent School District | Claims Register |
| Valwood Improvement Authority | Claims Register |
| Van Zandt County Appraisal District | Claims Register |
| Vanderburg Drafting Supply Inc. | Claims Register |
| Variedades Yandel | Claims Register |
| Velocity Industrial LLC | Claims Register |
| Veolia ES Industrial Services Inc. | Claims Register |
| Verdigris Energy LLC | Claims Register |
| Verifications Inc. | Claims Register |
| Verizon Wireless | Claims Register |
| Vi Technology | Claims Register |
| Victoria Bearing & Industrial Suppply | Claims Register |
| Village Park Partners | Claims Register |
| Vinson Process Controls Co. LP | Claims Register |
| Virginia Department of The Treasury, Commonwealth of | Claims Register |
| Volian Enterprises Inc. | Claims Register |
| Voxai Solutions Inc. | Claims Register |
| W. Joe Shaw Ltd. | Claims Register |
| W.D. Norton Inc. | Claims Register |
| W.O.I. Petroleum | Claims Register |
| W.W. Grainger Inc. | Claims Register |
| Waco Auto Glass | Claims Register |
| Waco Independent School District | Claims Register |
| Waco, City of (TX) | Claims Register |
| Wallis Dermatology Associates Pllc | Claims Register |
| Walnut Springs Independent School District (TX) | Claims Register |
| Ward County (TX) | Claims Register |
| Warfab Inc. | Claims Register |
| Waste Management - RMC | Claims Register |

| | |
|---|---|
| Watco Cos. Inc. | Claims Register |
| Water Well | Claims Register |
| Waukesha-Pearce Industries Inc. | Claims Register |
| WC Supply Co. Inc. | Claims Register |
| WCR Inc. | Claims Register |
| Weingarten Weather Consulting | Claims Register |
| Weir Valves & Controls USA Inc. | Claims Register |
| Weldstar Co. | Claims Register |
| Wells Fargo Bank NA | Claims Register |
| Wells Fargo Bank Northwest NA | Claims Register |
| West Virginia State Treasurer's Office Unclaimed Property Division | Claims Register |
| Westbury Community Hospital LLC | Claims Register |
| Western Data Systems | Claims Register |
| Western Filter Co. Inc. | Claims Register |
| Western Marketing Inc. | Claims Register |
| Western Oilfields Supply Co. | Claims Register |
| Westinghouse Electric Co. LLC | Claims Register |
| Weston Solutions Inc. | Claims Register |
| Weyerhaeuser NR Co. | Claims Register |
| White Oak Radiator Service | Claims Register |
| Whitesboro Independent School District (TX) | Claims Register |
| Wichita County (TX) | Claims Register |
| Wichita Falls Faith Refuge | Claims Register |
| Wildcat Cranes Inc. | Claims Register |
| Williams Patent Crusher & Pulverizer Co. Inc. | Claims Register |
| Williams Products Inc. | Claims Register |
| Williams Scotsman Inc. | Claims Register |
| Williamson County (TX) | Claims Register |
| Wilmington Savings Fund Society FSB | Claims Register |
| Wilmington Trust Co. | Claims Register |
| Wilmington Trust NA | Claims Register |
| Wilson Co. | Claims Register |
| Windham Manufacturing Co Inc. | Claims Register |
| Wingstop | Claims Register |
| Wire Rope | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Wirerope Works Inc. | Claims Register |
| Wise County (TX) | Claims Register |
| Wise County Appraisal District | Claims Register |
| Wolco | Claims Register |
| Wolf Pack Rentals LLC | Claims Register |
| Woodson Lumber | Claims Register |
| Woodson Lumber & Hardware | Claims Register |
| Woodson Lumber Co. of Lexington | Claims Register |
| Workday Inc. | Claims Register |
| Working The Flea | Claims Register |
| WS Industrial Services | Claims Register |
| WSI | Claims Register |
| Xenon Marketing LLC | Claims Register |
| Xerox Corp. | Claims Register |
| Yates Buick GMC Inc. | Claims Register |
| Yokogawa Corp. of America | Claims Register |
| York Pump & Equipment | Claims Register |
| Young County (TX) | Claims Register |
| Youngblood Oil Co. | Claims Register |
| Zavalla Independent School District (TX) | Claims Register |
| Zayo Group LLC | Claims Register |
| Zeefax Inc. | Claims Register |

| | |
|---|---|
| Zep Sales & Services | Claims Register |
| Zephyr Environmental Corp. | Claims Register |
| Zion Ministries Inc. | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zones Inc. | Claims Register |
| Zurich American Insurance Co. | Claims Register |
| ZZ Shadow Glen Apartments LLC | Claims Register |
| Addison, Deema | Claims Register |
| Adrian, Larry M. | Claims Register |
| Alanis, Rodrigo | Claims Register |
| Aleman, Manuel | Claims Register |
| Alexander, Frank | Claims Register |
| Alford, James T. | Claims Register |
| Allaire, Christopher | Claims Register |
| Allen, Eugene F. | Claims Register |
| Alpough, Loretta | Claims Register |
| Altman, Deborah | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Debbie | Claims Register |
| Angel, Robert | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Arellano, Jose L. | Claims Register |
| Ashton, Richard A. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| Baccich, William D. | Claims Register |
| Baker, Shannon T. | Claims Register |
| Banda, Amadeo | Claims Register |
| Barany, Linda | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barnhart, Janet | Claims Register |
| Barrett, Laurene | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Bartsch, Brad | Claims Register |
| Bateman, Horace G. | Claims Register |
| Bates, G.P. | Claims Register |
| Battle, Bobby | Claims Register |
| Battle, Johnnie | Claims Register |
| Bauer, Lawrence | Claims Register |
| Bautz, Lisa | Claims Register |
| Beasley, Michael E. | Claims Register |
| Beasore, Ron S. | Claims Register |
| Bechtel, Susan | Claims Register |
| Beckering, David | Claims Register |
| Becton, Dana | Claims Register |
| Bedford, Dianah | Claims Register |
| Belcher, Robert N. | Claims Register |
| Bell, Daisy | Claims Register |
| Benitez, Miguelina | Claims Register |
| Benoit, Mae | Claims Register |
| Beran, Jamie | Claims Register |
| Berkins, Joe W. | Claims Register |
| Berndt, Walter Edwin | Claims Register |
| Bexley, Kerry | Claims Register |
| Biehle, Craig | Claims Register |
| Bird, Sandra | Claims Register |
| Birdsong, Bruce | Claims Register |

| | |
|---|---|
| Bishop, Johnny | Claims Register |
| Bishop, Judy | Claims Register |
| Black, Lucille | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Blythe, Mary | Claims Register |
| Bondurant, Judson | Claims Register |
| Bortole, Magdo | Claims Register |
| Brackin, Janice K. | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brooks, Noel | Claims Register |
| Brooks, Willie V. | Claims Register |
| Brown, Anthony | Claims Register |
| Brown, Joseph | Claims Register |
| Brown, Justin | Claims Register |
| Brown, Markii D. | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Brzozowski, Linda | Claims Register |
| Buegeler, Laurence | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burns, Clarica Ann | Claims Register |
| Burrell, Alphonica | Claims Register |
| Butler, Earline R. | Claims Register |
| Calvin, Freddie | Claims Register |
| Calvin, Roy | Claims Register |
| Camp, Daniel | Claims Register |
| Cannady, Lois | Claims Register |
| Canright, Alice | Claims Register |
| Cantrell, Frank D. | Claims Register |
| Caraballo, Miguel Oliveras | Claims Register |
| Carlile, Larry | Claims Register |
| Carlo, Gino | Claims Register |
| Carlton, Thomas C. | Claims Register |
| Carouth, Robert | Claims Register |
| Carpenter, Arthur | Claims Register |
| Carpenter, Lomis J. | Claims Register |
| Carrazales, Crespin | Claims Register |
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Carter, Philip | Claims Register |
| Castaneda, Manuel C. | Claims Register |
| Cazares, Felix | Claims Register |
| Cerrillo, Yolanda | Claims Register |
| Chacon, Martin | Claims Register |
| Chairez, Carmen A. | Claims Register |
| Chambers, Gary | Claims Register |
| Chambers, Henry | Claims Register |
| Chambers, Henry V., Jr. | Claims Register |
| Chambers, Henry, Jr. | Claims Register |
| Chambers, Mary | Claims Register |
| Chancellor, Paul | Claims Register |
| Chandler, Darlene | Claims Register |
| Chandler, Felix E. | Claims Register |
| Chang, Lizbeth | Claims Register |
| Chang, Nancy | Claims Register |
| Chao, Rosa | Claims Register |
| Chao, Schucherry | Claims Register |

| | |
|---|---|
| Chapa, Ofelia | Claims Register |
| Chapa, Rosie | Claims Register |
| Chapman, Antoinette | Claims Register |
| Chapman, Jerry L. | Claims Register |
| Chapman, Kenneth | Claims Register |
| Chapman, Larry | Claims Register |
| Chapman, Robert W. | Claims Register |
| Charanza, Bobby | Claims Register |
| Charles, Anna | Claims Register |
| Charles, Juan | Claims Register |
| Charnquist, Joanna | Claims Register |
| Chatman, Jimmie | Claims Register |
| Chatman, Michael | Claims Register |
| Chau, Jennifer | Claims Register |
| Chavez, Imelda | Claims Register |
| Chavez, Tomas | Claims Register |
| Chavis, Michael | Claims Register |
| Cheakas, Tommy | Claims Register |
| Cheatham, Stefan | Claims Register |
| Chehati, Malik | Claims Register |
| Cheng, Xia | Claims Register |
| Cheng, Yin Bong | Claims Register |
| Cherry, Arthur | Claims Register |
| Cherry, Delmon F. | Claims Register |
| Chicos, Susan | Claims Register |
| Childers, Ollie | Claims Register |
| Chin, Dick Ming | Claims Register |
| Chintaman, Murali | Claims Register |
| Chioccarelli, Anthony | Claims Register |
| Chisari, Charles | Claims Register |
| Choice, Shandalyn D. | Claims Register |
| Christ, Ilene | Claims Register |
| Christ, Wanda | Claims Register |
| Christensen, Shirley | Claims Register |
| Christensen, Wayne A. | Claims Register |
| Christian, Larry | Claims Register |
| Christman, Daniel H. | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Christy, Carlos | Claims Register |
| Chukwurah, Obiageli | Claims Register |
| Chumley, Sarah | Claims Register |
| Ciira, Naomi | Claims Register |
| Cimarolli, Mary | Claims Register |
| Cisneros, Maria | Claims Register |
| Clack, Jean M. | Claims Register |
| Clark, Belinda | Claims Register |
| Clark, Charles | Claims Register |
| Clark, Danny | Claims Register |
| Clark, Eva | Claims Register |
| Clark, Judith Kathryn | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clark, Laverne Cooper | Claims Register |
| Clark, Mary H. | Claims Register |
| Clark, Melba | Claims Register |
| Clark, Zelma | Claims Register |
| Clarke, Eric | Claims Register |
| Clavon, Bobbi | Claims Register |

| | |
|---|---|
| Cleveland, Emma | Claims Register |
| Clevenger, Rena | Claims Register |
| Clevenger, Virginia | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cline, Hazel J. | Claims Register |
| Cobb, Gloria | Claims Register |
| Cobb, Kristy | Claims Register |
| Cobern, Marian Thompson | Claims Register |
| Cochran, Lee M. | Claims Register |
| Codinas, Mateo | Claims Register |
| Cofer, Arvester | Claims Register |
| Coffman, David | Claims Register |
| Coffman, Shirley | Claims Register |
| Cognata, Louis | Claims Register |
| Cohen, Wendy | Claims Register |
| Coke, Stephen A. | Claims Register |
| Colborn, Michelle | Claims Register |
| Colburn, Wanda | Claims Register |
| Cole, Anthony | Claims Register |
| Cole, Rebecca "Becky" | Claims Register |
| Coleman, Eddy | Claims Register |
| Coleman, Edward | Claims Register |
| Coleman, Jerry W. | Claims Register |
| Coleman, Paul | Claims Register |
| Coleman, Veletta | Claims Register |
| Collette, Joe | Claims Register |
| Collier, Vesta | Claims Register |
| Collins, Britte | Claims Register |
| Collins, Carolyn | Claims Register |
| Collins, Darrell | Claims Register |
| Collins, Janet A. | Claims Register |
| Collins, Jonise | Claims Register |
| Collins, Mark E. | Claims Register |
| Collins, Pamlin | Claims Register |
| Collins, Tillie | Claims Register |
| Collins, Timothy | Claims Register |
| Collins, Troy | Claims Register |
| Collmar, Dennis | Claims Register |
| Colon, Henry J. | Claims Register |
| Colon, Pedro | Claims Register |
| Combs, Dean D. | Claims Register |
| Comer, Larry | Claims Register |
| Condley, Stephen M. | Claims Register |
| Connell, Phylliss Kaye | Claims Register |
| Conover, Brandon | Claims Register |
| Cook, A. Charles | Claims Register |
| Cook, Diane | Claims Register |
| Cook, Elizabeth | Claims Register |
| Cook, Lee Bell | Claims Register |
| Cook, Tammie H. | Claims Register |
| Cook, Teresa A. | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooks, Lakeshia | Claims Register |
| Coon, Will | Claims Register |
| Cooper, Billie Sue Ballenger | Claims Register |
| Cooper, Dennis | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Sharon | Claims Register |
| Cooper, Shaun | Claims Register |

| | |
|---|---|
| Cooper, Susan | Claims Register |
| Cooper, Terry | Claims Register |
| Copeland, Wendy | Claims Register |
| Copeland, Willie | Claims Register |
| Corbell, Grace M. | Claims Register |
| Corbell, Karla | Claims Register |
| Corbett, Danny | Claims Register |
| Corder, Pamela L. | Claims Register |
| Corman, Jack | Claims Register |
| Corpuz, Joann | Claims Register |
| Cortes, Marisela | Claims Register |
| Cortez, Charlene | Claims Register |
| Coscia, Orlene | Claims Register |
| Costa, Jennifer | Claims Register |
| Cott, Marion Beth | Claims Register |
| Cotten, Diann | Claims Register |
| Cottingham, Brandi | Claims Register |
| Cottrell, Beretha D. | Claims Register |
| Couey, Jeri | Claims Register |
| Coufal, Karen | Claims Register |
| Counts, Douglas | Claims Register |
| Counts, Kim Denise | Claims Register |
| Coveney, Gerald F. | Claims Register |
| Coveney, Sandi | Claims Register |
| Cowgill, Carol | Claims Register |
| Cowling, Noel | Claims Register |
| Cox, Billie | Claims Register |
| Cox, Donald L. | Claims Register |
| Cox, Kenneth | Claims Register |
| Cox, Tunjua | Claims Register |
| Coy, Donna | Claims Register |
| Cozby, Raymond W. | Claims Register |
| Crabb, Diane | Claims Register |
| Cradit, Lisa | Claims Register |
| Craig, Elizabeth | Claims Register |
| Craig, Lee Ann | Claims Register |
| Craig, Lisa | Claims Register |
| Cramer, Peggy | Claims Register |
| Cramer-Armah, Barbara A. | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crane, Katherine | Claims Register |
| Craven, Janice | Claims Register |
| Cravens, Philip L. | Claims Register |
| Crawford, Charles | Claims Register |
| Crawford, Charlotte Anne | Claims Register |
| Crawford, Jon Robert | Claims Register |
| Crawford, W.J. | Claims Register |
| Creek, Tommy | Claims Register |
| Cremens, Charles H. | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Creppon, Wesley | Claims Register |
| Crete, Lou | Claims Register |
| Crews, Bob | Claims Register |
| Crews, Pamela | Claims Register |
| Criddle, Frank | Claims Register |
| Crislip, Marilyn | Claims Register |
| Crona, Anita | Claims Register |
| Crouch, Charles C. | Claims Register |

| | |
|---|---|
| Crouch-Grubaugh, Sarah | Claims Register |
| Crow, John G. | Claims Register |
| Crowder, Rosalyn | Claims Register |
| Crudgington, Billy | Claims Register |
| Cruz, Enguel | Claims Register |
| Cruz, Hope | Claims Register |
| Cruz, Maria | Claims Register |
| Cruz, Olga M. | Claims Register |
| Cruz-Roark, Adela | Claims Register |
| Cudgel, Sheila | Claims Register |
| Cullum, Barbara | Claims Register |
| Culpepper, Sherry B. | Claims Register |
| Cumberledge, Brandy | Claims Register |
| Cumnock, Kay L. | Claims Register |
| Cunningham, Alice | Claims Register |
| Cunningham, Janet W. | Claims Register |
| Currie, Edgar A. | Claims Register |
| Curry, Barbara | Claims Register |
| Curtis, Dan R. | Claims Register |
| Cusack, Pamela Susan | Claims Register |
| Cushman, James | Claims Register |
| Cutright, Edward | Claims Register |
| Cvikel, Chrystal | Claims Register |
| Dailey, Jan | Claims Register |
| Dailey, Jim | Claims Register |
| Dalton, Bobby H. | Claims Register |
| Damiani, Anna | Claims Register |
| Dani, Vatsal | Claims Register |
| Daniel, Carmen T | Claims Register |
| Daniel, Debra | Claims Register |
| Daniels, Darrell | Claims Register |
| Daniels, Gilbert | Claims Register |
| Daniels, Kresha | Claims Register |
| Daniels, Melisha Marie | Claims Register |
| Daniels, Yvonne | Claims Register |
| Dannheim, Kendra | Claims Register |
| Dansby, Arthur | Claims Register |
| Dansby, Margaret | Claims Register |
| Dansby, Margaret W. | Claims Register |
| Dansby, Mattie | Claims Register |
| Dao, Daniel | Claims Register |
| Dao, Hung | Claims Register |
| Darr, Richard | Claims Register |
| Daughtrey, Roy C. | Claims Register |
| Daun, Bonnie | Claims Register |
| Daunis, Gari Diane | Claims Register |
| Daunis, Wendell O. | Claims Register |
| Davenport, Johnette | Claims Register |
| Davidson, Dena | Claims Register |
| Davies, Phillip E. | Claims Register |
| Davila, Baltazar | Claims Register |
| Davis, Angelia | Claims Register |
| Davis, Audrey | Claims Register |
| Davis, Beverly A. | Claims Register |
| Davis, Beverly Bernice | Claims Register |
| Davis, Clifford | Claims Register |
| Davis, Darrell | Claims Register |
| Davis, Dennis L. | Claims Register |
| Davis, Earline | Claims Register |

| | |
|---|---|
| Davis, Furmon | Claims Register |
| Davis, Glory Nell | Claims Register |
| Davis, Hubert J. | Claims Register |
| Davis, Janet | Claims Register |
| Davis, Jimmie C. | Claims Register |
| Davis, Jo | Claims Register |
| Davis, Karen Denyce | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, L. Clifford | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Mary Ann | Claims Register |
| Davis, Phyllis | Claims Register |
| Davis, R.L., Rev. | Claims Register |
| Davis, Rhonte | Claims Register |
| Davis, Robert | Claims Register |
| Davis, Roger H. | Claims Register |
| Davis, Sharonda | Claims Register |
| Davis, Sherdie | Claims Register |
| Davis, Stacey | Claims Register |
| Davis, Teressa | Claims Register |
| Day, Kevin | Claims Register |
| De La Cerda, Joe F., Jr. | Claims Register |
| De La Fuente, Jose L. | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |
| DeBoer, Russ | Claims Register |
| DeCarli, Norma M. | Claims Register |
| Decou, April | Claims Register |
| Deering, Paul E. | Claims Register |
| Dehart, Katrina | Claims Register |
| Del Rio, Blanca | Claims Register |
| Del Rio, Vollie E. | Claims Register |
| Del Sol, Marisol | Claims Register |
| Delatour, Marjorie | Claims Register |
| Delauder, Phyllis | Claims Register |
| Deleon, Antonio | Claims Register |
| Deleon, John | Claims Register |
| Delgadillo, Reyes | Claims Register |
| Delgado, Maria Navejar | Claims Register |
| Delossantos, Mario | Claims Register |
| Delossantos, Marisol | Claims Register |
| Deltoro, Mary | Claims Register |
| Dempsey, Agnes | Claims Register |
| Denkins, Kim | Claims Register |
| Denney, Sharron | Claims Register |
| Dennis, Gary | Claims Register |
| Denny, Peggy | Claims Register |
| Denson, Sheron | Claims Register |
| Derbyshire, Cindy | Claims Register |
| Derbyshire, John | Claims Register |
| Derobertis, Troy D. | Claims Register |
| Desai, Rohit B. | Claims Register |
| Desmond, Edmund F. | Claims Register |
| Desta, Marta | Claims Register |
| Deubler, Billie | Claims Register |
| Deubler, Winston | Claims Register |
| Deweese, Joe | Claims Register |
| Deweese, Joe Ross | Claims Register |
| Diaz, Frank | Claims Register |

| | |
|---|---|
| Diaz, Fredy | Claims Register |
| Diaz, Juan De Dios | Claims Register |
| Dick, George A. | Claims Register |
| Dick, Susan | Claims Register |
| Dickie, Brian | Claims Register |
| Dickinson, William H. | Claims Register |
| Dickman, Richard A. | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Diehl, Bernidean | Claims Register |
| Diener, Chris | Claims Register |
| Dieter, Elmer | Claims Register |
| Diller, R.D. | Claims Register |
| Dilorenzo, Raymond | Claims Register |
| Dinh, Tony | Claims Register |
| Disque, Kelly | Claims Register |
| Diteresa, Matthew | Claims Register |
| Divine, Christina | Claims Register |
| Divine, Gregory | Claims Register |
| Dixon, Gladys | Claims Register |
| Dixon, Judy W. | Claims Register |
| Dixson, Ida | Claims Register |
| Dixson, Vincent | Claims Register |
| Dockstetter, Trent | Claims Register |
| Dodd, Ted | Claims Register |
| Dodgen, David | Claims Register |
| Dodson, Jerry A. | Claims Register |
| Dodson, Jerry W. | Claims Register |
| Dodson, Marsha | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dollarhide, Johnie | Claims Register |
| Dominguez, Dalila Abigail | Claims Register |
| Don Diego-Alvarado, Lupe | Claims Register |
| Donaghe, Priscila | Claims Register |
| Dong, Liang | Claims Register |
| Dong, Wenming | Claims Register |
| Dooley, Nena | Claims Register |
| Doran, Mark J. | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dore, Stacey H. | Claims Register |
| Dorgan, Joseph C. | Claims Register |
| Dorham, Leanza | Claims Register |
| Dornhoefer, Robert | Claims Register |
| Dorris, Earl | Claims Register |
| Dorris, Joe | Claims Register |
| Dorris, Joe David | Claims Register |
| Dorrough, Lymetra D. | Claims Register |
| Doss, Bill, Jr. | Claims Register |
| Doss, Jimmie, Jr. | Claims Register |
| Doss, Lisa | Claims Register |
| Doss, Trae | Claims Register |
| Doughtie, Brooks | Claims Register |
| Doughty, Erin | Claims Register |
| Douglas, Jimmie L. | Claims Register |
| Douglas, John Paul | Claims Register |
| Douglas, Nancy | Claims Register |
| Douglass, Debra L. | Claims Register |
| Douglass, Susan | Claims Register |
| Douthit, Tracy | Claims Register |
| Dove, Chris | Claims Register |

| | |
|---|---|
| Dowell, Barbara | Claims Register |
| Downie, Donell | Claims Register |
| Drake, Ruby | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Driver, Adria | Claims Register |
| Driver, Don | Claims Register |
| Driver, Jack | Claims Register |
| Driver, Terance | Claims Register |
| Druga, Nicholas J. | Claims Register |
| Drumright, Diane | Claims Register |
| Duarte, James M. | Claims Register |
| Dubberly, Tommy | Claims Register |
| Dudinsky, Lee Daniel | Claims Register |
| Duffee, Mark Anthony | Claims Register |
| Duffie, Warren | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Kenneth R. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dukes, John B. | Claims Register |
| Dumah, Timi | Claims Register |
| Dumas, Angela | Claims Register |
| Duncan, Andrew N. | Claims Register |
| Duncan, John H. | Claims Register |
| Duncan, Mark | Claims Register |
| Duncan, Steve | Claims Register |
| Duncil, Paul Edwin | Claims Register |
| Dunn, Angele | Claims Register |
| Dunn, Diane | Claims Register |
| Dunnam, William | Claims Register |
| Dunnier, Jeff | Claims Register |
| Dunsworth, Cindy | Claims Register |
| Duran, Gloria | Claims Register |
| Duran, Ivonne | Claims Register |
| Durant, Jessica | Claims Register |
| Duree, Jeremy | Claims Register |
| Durham, Eva Moore | Claims Register |
| Durham, Marie J. | Claims Register |
| Durrell, Shannon | Claims Register |
| Duru, Sylvester | Claims Register |
| Dwyer, Beverly | Claims Register |
| Dyan, Jacquliene | Claims Register |
| Dyas, Harry | Claims Register |
| Eads, Maudie | Claims Register |
| Eames, Dani | Claims Register |
| Earnest, Leslie | Claims Register |
| Eastman, Richard L. | Claims Register |
| Eatherly, Theresa | Claims Register |
| Eaton, Glendale M. | Claims Register |
| Ebozue, Rose | Claims Register |
| Eckenrod, Linda | Claims Register |
| Eckley, Gerald | Claims Register |
| Edge, Murray | Claims Register |
| Edmondson, Barbara L. | Claims Register |
| Edmondson, Lamesia | Claims Register |
| Edwards, Anna | Claims Register |
| Edwards, Deanna | Claims Register |
| Edwards, Earl F. | Claims Register |
| Edwards, Georgia B. | Claims Register |

| | |
|---|---|
| Edwards, Gerald | Claims Register |
| Edwards, Hal | Claims Register |
| Edwards, James B. | Claims Register |
| Edwards, Melanice | Claims Register |
| Edwards, Natasha | Claims Register |
| Edwards, Shirley | Claims Register |
| Edwards, Sonya R. | Claims Register |
| Edwards, Tereasa | Claims Register |
| Edwin, Fadi | Claims Register |
| Eeds, Lannie | Claims Register |
| Ehlinger, Robert | Claims Register |
| Eiche, Louise | Claims Register |
| Eichler, Gaye | Claims Register |
| Eiland, Ruth T. | Claims Register |
| Eldredge, Jerry | Claims Register |
| Eli, Dorothy | Claims Register |
| Elie, Gina Gaston | Claims Register |
| Ellingson, James D. | Claims Register |
| Elliott, Shawndra | Claims Register |
| Ellis, Beau | Claims Register |
| Ellis, J.W. | Claims Register |
| Ellis, Patricia L. | Claims Register |
| Elliston, James | Claims Register |
| Elqutub, Maha | Claims Register |
| Elsass, Jennie | Claims Register |
| Embrey, Wallace | Claims Register |
| Emerson, Polly | Claims Register |
| English, Russell | Claims Register |
| English, Wayne | Claims Register |
| Ennis, Silver | Claims Register |
| Enze, Charles | Claims Register |
| Epperson, Annie J. | Claims Register |
| Eppes, Jack Matthew | Claims Register |
| Eriksson, Mary | Claims Register |
| Erving, Patricia | Claims Register |
| Erwin, Jimmie C. | Claims Register |
| Escalona, Patricio Trevino | Claims Register |
| Eschberger, Todd | Claims Register |
| Eschor, Verita L. | Claims Register |
| Esco, Sandralyne | Claims Register |
| Escobedo, Sergio | Claims Register |
| Esen, Etop | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esmon, Bill | Claims Register |
| Espinosa, Arthur E. | Claims Register |
| Espinosa, Frank | Claims Register |
| Espinoza, Adrian | Claims Register |
| Espinoza, Maria | Claims Register |
| Espinoza, Roberto | Claims Register |
| Esquivel, Pablo | Claims Register |
| Estes, Janice | Claims Register |
| Estes, Weldon | Claims Register |
| Estrada, Bonnie | Claims Register |
| Eubank, Dennis | Claims Register |
| Eubank, Mamie L. | Claims Register |
| Eubanks, Gayle T. | Claims Register |
| Euers, Karen, Dr. | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evangelist, Ben A. | Claims Register |

| | |
|---|---|
| Evans, Alice A. | Claims Register |
| Evans, Ashley | Claims Register |
| Evans, Deborah | Claims Register |
| Evans, Donald L. | Claims Register |
| Evans, Virginia | Claims Register |
| Everett, Joshua | Claims Register |
| Ewart, Rachelle | Claims Register |
| Ewing, William | Claims Register |
| Fair, Donna | Claims Register |
| Falati, Kayleen | Claims Register |
| Falodun, Francis | Claims Register |
| Fant, Rita | Claims Register |
| Faranetta, David D. | Claims Register |
| Farmer, Donald | Claims Register |
| Farmer, Dorothy | Claims Register |
| Farrell, Virginia | Claims Register |
| Farrington, Jerome S. | Claims Register |
| Faulk, Chris Alan | Claims Register |
| Fausnacht, Cheryl | Claims Register |
| Favors, Marcus | Claims Register |
| Featherston, Aleck B. | Claims Register |
| Federwisch, Richard R. | Claims Register |
| Fehrman, Mark E. | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Feller, Dorotha | Claims Register |
| Felton, Vickie | Claims Register |
| Felts, Steve | Claims Register |
| Feng, Jennifer | Claims Register |
| Ferguson, Thomas D. | Claims Register |
| Fernandez, Francia | Claims Register |
| Ferrell, Edward | Claims Register |
| Ferrell, Linda A. | Claims Register |
| Ferrell, Sherry | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Ferreri, Debbie | Claims Register |
| Fielder, John | Claims Register |
| Fields, Verna K. | Claims Register |
| Fife, Patricia | Claims Register |
| Fiffick, Matthew | Claims Register |
| Filo, Frank A. | Claims Register |
| Finch, Ruby | Claims Register |
| Finley, Dane | Claims Register |
| Finley, H. Dean | Claims Register |
| Finley, Odelia | Claims Register |
| Fiscal, Martha | Claims Register |
| Fisher, Calvin | Claims Register |
| Fisher, Carolyn | Claims Register |
| Fisher, Detra | Claims Register |
| Fisher, Doris | Claims Register |
| Fisher, F.M. | Claims Register |
| Fisher, Mary A. | Claims Register |
| Fisher, Richard | Claims Register |
| Fitzpatrick, Linda | Claims Register |
| Flashnick, Ryan | Claims Register |
| Fleetwood, Mike | Claims Register |
| Fleming, Amy | Claims Register |
| Fleming, Marilyn | Claims Register |
| Flick, Charlene | Claims Register |

| | |
|---|---|
| Flores, Crisantos | Claims Register |
| Flores, Ismael F. | Claims Register |
| Flores, Lara | Claims Register |
| Flores, Migdonio | Claims Register |
| Flores, Milagros | Claims Register |
| Flores, Olivia | Claims Register |
| Flores, Rafael | Claims Register |
| Flores, Rudy | Claims Register |
| Flores, Sandra A. | Claims Register |
| Flores, Suzanne | Claims Register |
| Flores, Sylvia A. | Claims Register |
| Flory, Sandra | Claims Register |
| Flournoy, Jessica | Claims Register |
| Flowers, Ethel | Claims Register |
| Flynn, David | Claims Register |
| Fogarty, Margaret | Claims Register |
| Folker, Pokye | Claims Register |
| Fontenett, Ethel | Claims Register |
| Forbes, Stacey | Claims Register |
| Forbus, Z.O. | Claims Register |
| Ford, Adebra | Claims Register |
| Ford, Arnita A. | Claims Register |
| Ford, Arthur | Claims Register |
| Ford, Charlotte J. | Claims Register |
| Ford, Gary | Claims Register |
| Ford, Jodee | Claims Register |
| Ford, Joyce | Claims Register |
| Ford, Michelle | Claims Register |
| Forester, Keith E. | Claims Register |
| Forrester, Gerald R. | Claims Register |
| Forsten, Alfred H. | Claims Register |
| Fortune, Connie | Claims Register |
| Foster, Donna | Claims Register |
| Foster, Earl G. | Claims Register |
| Foster, Gordon S. | Claims Register |
| Foster, Irby | Claims Register |
| Foster, Mark C. | Claims Register |
| Fountain, Archie W. | Claims Register |
| Fountain, Doreen | Claims Register |
| Fowkes, Shirley D. | Claims Register |
| Fox, Bert | Claims Register |
| Fox, Bruce | Claims Register |
| Fox, Mark | Claims Register |
| Fraley, Frederick W., III | Claims Register |
| Frame, Brenda F. | Claims Register |
| Francis, Al | Claims Register |
| Francisco, Sherry V. | Claims Register |
| Frandsen, Dallas J. | Claims Register |
| Frank, Carolyn | Claims Register |
| Frank, Sabine | Claims Register |
| Franklin, Carolyn Jo | Claims Register |
| Franklin, Clara D. | Claims Register |
| Franklin, David, Jr. | Claims Register |
| Franklin, Jeanette | Claims Register |
| Franklin, Morris | Claims Register |
| Frankum, Gene | Claims Register |
| Frazier, James | Claims Register |
| Frazier, Shirley | Claims Register |
| Freed, Mickey | Claims Register |

| | |
|---|---|
| Freed, Sandra | Claims Register |
| Freedman, Tammy | Claims Register |
| Freeman, Angela C. | Claims Register |
| Freeman, Wade D. | Claims Register |
| Freiling, Don R. | Claims Register |
| Freiman, Brandon A. | Claims Register |
| Freitag, Christopher | Claims Register |
| Frenzel, Robert C. | Claims Register |
| Friedman, Peter Gad | Claims Register |
| Friedrich, Cindy | Claims Register |
| Fritze, David | Claims Register |
| Fuentes, Amelia | Claims Register |
| Fuentes, Claudia A. | Claims Register |
| Fuentes, Martha | Claims Register |
| Fullen, Bill | Claims Register |
| Fuller, Denny L. | Claims Register |
| Furlough, Issac | Claims Register |
| Furtch, Jean | Claims Register |
| Fusilier, Dennis | Claims Register |
| Gabriel, Sharon Tiedt | Claims Register |
| Gadberry, Charles | Claims Register |
| Gadola, David | Claims Register |
| Gaines, J.L. | Claims Register |
| Galanis, Kelly | Claims Register |
| Galbraith, Julie | Claims Register |
| Galiano, Alice J. | Claims Register |
| Galiano, Francis R. | Claims Register |
| Galindo, Ray | Claims Register |
| Gallegos, Elma | Claims Register |
| Gallegos, John Paul | Claims Register |
| Galloway, Olivia Williams | Claims Register |
| Galvan, Daniel | Claims Register |
| Galvan, Gregorio R. | Claims Register |
| Galvin, Monica | Claims Register |
| Gandy, Elma | Claims Register |
| Gandy, Tami | Claims Register |
| Gann, Wayne | Claims Register |
| Gantes, Steffani | Claims Register |
| Garcia, Bertha B. | Claims Register |
| Garcia, Chereese | Claims Register |
| Garcia, Donaciano | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Garcia, Gloria | Claims Register |
| Garcia, Heriberto | Claims Register |
| Garcia, Isabel | Claims Register |
| Garcia, Janie | Claims Register |
| Garcia, Juan | Claims Register |
| Garcia, Kathy A. | Claims Register |
| Garcia, Lamar | Claims Register |
| Garcia, Laura | Claims Register |
| Garcia, Manuela | Claims Register |
| Garcia, Micaela | Claims Register |
| Garcia, Petra | Claims Register |
| Garcia, Raul | Claims Register |
| Garcia, Rogelio | Claims Register |
| Garcia, Stella | Claims Register |
| Garcia, Yolanda Aguilar | Claims Register |
| Garcia, Zulema | Claims Register |
| Gardenhire, Terry | Claims Register |

| | |
|---|---|
| Gardner, Bradley | Claims Register |
| Gardner, Johnny | Claims Register |
| Gardner, Linda | Claims Register |
| Gardner, Maria | Claims Register |
| Gardner, Sharon L. | Claims Register |
| Gardner, Steve | Claims Register |
| Garner, Brenda L. | Claims Register |
| Garner, Clifford | Claims Register |
| Garner, Diane | Claims Register |
| Garonzik, Lynn | Claims Register |
| Garrard, Ann | Claims Register |
| Garrett, Linda | Claims Register |
| Garvey, Joe | Claims Register |
| Garza, Alice | Claims Register |
| Garza, Benny | Claims Register |
| Garza, Carlos | Claims Register |
| Garza, Janie | Claims Register |
| Garza, Leticia | Claims Register |
| Garza, Maria | Claims Register |
| Garza, Norma | Claims Register |
| Gates, Donell | Claims Register |
| Gaytan, Armando | Claims Register |
| Gbakinro, Opeyemi | Claims Register |
| Ge, Xiaobin | Claims Register |
| Gee, Tara A. | Claims Register |
| Gentry, Pam | Claims Register |
| George, Daisy | Claims Register |
| George, Jesse | Claims Register |
| Gerald, Patrick N. | Claims Register |
| Gerardo, Toribio | Claims Register |
| German, Rosalyn | Claims Register |
| German, Sherry | Claims Register |
| Germany, Joan L. | Claims Register |
| Gertson, Kevin | Claims Register |
| Gibbs, Homer J. | Claims Register |
| Gibson, Robert T. | Claims Register |
| Gifford, Bonnie | Claims Register |
| Giles, Robert | Claims Register |
| Gill, John | Claims Register |
| Gill, Linda | Claims Register |
| Gillham, Bobby | Claims Register |
| Gilliam, Horace | Claims Register |
| Gilliam, Sally Ann | Claims Register |
| Gillinger, Ann | Claims Register |
| Gillinger, Raymond Lee, Jr. | Claims Register |
| Gilman, Jack C. | Claims Register |
| Gilmore, Julie | Claims Register |
| Gilpin, Johnnie M. | Claims Register |
| Ginns, Mary | Claims Register |
| Giordano, Tony | Claims Register |
| Giossi, Darrin | Claims Register |
| Giotes, Artie G. | Claims Register |
| Gipson, Josephine | Claims Register |
| Gipson, Terry | Claims Register |
| Givens, Diane L. | Claims Register |
| Glasco, Brian | Claims Register |
| Gleim,  Leroy | Claims Register |
| Glenn, Gwendolyn | Claims Register |
| Glenn, Theresa | Claims Register |

| | |
|---|---|
| Glidden, Eddie L. | Claims Register |
| Glover, Janis M. | Claims Register |
| Glover, Therese | Claims Register |
| Gnagne, Julie | Claims Register |
| Goad, Russell | Claims Register |
| Goddard, Chester | Claims Register |
| Godinez, Delia | Claims Register |
| Goering, Matt | Claims Register |
| Goetz, David | Claims Register |
| Goetz, Lewis | Claims Register |
| Goff, Connie | Claims Register |
| Goffney, Kimberley | Claims Register |
| Goheen, Michael E. | Claims Register |
| Golden, Ruby A. | Claims Register |
| Goldman, Jack Y. | Claims Register |
| Golston, Johnita Maudell | Claims Register |
| Goltz, Frederick | Claims Register |
| Gomez, Betty | Claims Register |
| Gomez, Melissa | Claims Register |
| Gomez, Nancy N. | Claims Register |
| Gomez, Narcedalia | Claims Register |
| Gonzales, Concepcion | Claims Register |
| Gonzales, Felix C. | Claims Register |
| Gonzales, Horacio | Claims Register |
| Gonzales, Isidra | Claims Register |
| Gonzales, Joe | Claims Register |
| Gonzales, Linda | Claims Register |
| Gonzales, Peggy | Claims Register |
| Gonzalez, Carlos | Claims Register |
| Gonzalez, Dany | Claims Register |
| Gonzalez, David A. | Claims Register |
| Gonzalez, Eleticia | Claims Register |
| Gonzalez, Joe | Claims Register |
| Gonzalez, Jose | Claims Register |
| Gonzalez, Paul | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gonzalez, Rosalinda | Claims Register |
| Gooch, Cecily Small | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Goodrich, Forrester L. | Claims Register |
| Goodson, Frankie | Claims Register |
| Goodson, Samaiyah | Claims Register |
| Gorgy, Amgad | Claims Register |
| Gottsacker, Steve | Claims Register |
| Goughler, Chun-Cha | Claims Register |
| Govan, Donald | Claims Register |
| Goza, Richard A. | Claims Register |
| Graham, Ruth | Claims Register |
| Grammer, Carol | Claims Register |
| Granados Argueta, Miguel | Claims Register |
| Granados, Cecilia | Claims Register |
| Granger, Margaret | Claims Register |
| Grant, Everne | Claims Register |
| Grant, Marsha | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Graves, Frances | Claims Register |
| Graves, Judy | Claims Register |
| Gravitt, Tamra | Claims Register |
| Gray, Billie M. | Claims Register |

| | |
|---|---|
| Gray, George Randall | Claims Register |
| Gray, Maxine | Claims Register |
| Gray, Robert K. | Claims Register |
| Gray, Trudy | Claims Register |
| Green, Adrienne | Claims Register |
| Green, Cheryl | Claims Register |
| Green, Howard W. | Claims Register |
| Green, Lillie | Claims Register |
| Green, Mary | Claims Register |
| Green, Mildred | Claims Register |
| Green, Pam | Claims Register |
| Green, Patty | Claims Register |
| Green, Teresa | Claims Register |
| Green, Timothy | Claims Register |
| Greenburg, Jeff | Claims Register |
| Greene, Michael | Claims Register |
| Greene, Michael Smith | Claims Register |
| Greene, Ophelia | Claims Register |
| Greene, Richard | Claims Register |
| Greer, Andrew Bryan | Claims Register |
| Greer, Megan Leah | Claims Register |
| Gregg, Dorothy | Claims Register |
| Gregg, Travis O. | Claims Register |
| Gregory, Gary | Claims Register |
| Gremillion, Pete | Claims Register |
| Griffin, Daniel W. | Claims Register |
| Griffin, Glenda | Claims Register |
| Griffin, Jacques | Claims Register |
| Griffin, Leo | Claims Register |
| Griffin, Margie | Claims Register |
| Griffin, Marian L. | Claims Register |
| Griffin, Maurice R. | Claims Register |
| Griffin, Yvette | Claims Register |
| Griffith, Clay | Claims Register |
| Griffith, Kathryn M. | Claims Register |
| Griffith, Rose | Claims Register |
| Grigsby, George E. | Claims Register |
| Grimes, Gary A. | Claims Register |
| Grimes, Jojean | Claims Register |
| Grimes, Linda Arlene Sanders | Claims Register |
| Grimes, Paula | Claims Register |
| Grisham, Pamela | Claims Register |
| Gross, Dennis | Claims Register |
| Gross, Michael | Claims Register |
| Grothe, Thomas M. | Claims Register |
| Grow, Michael R. | Claims Register |
| Grubaugh, Timothy D. | Claims Register |
| Guaraldi, Michael | Claims Register |
| Gudermuth, James | Claims Register |
| Guerette, Rosita | Claims Register |
| Guerra, Robert | Claims Register |
| Guerra, Yvette | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Guillory, Beverly | Claims Register |
| Guillory, Martin A. | Claims Register |
| Guinn, Jeanne | Claims Register |
| Guitar, David | Claims Register |
| Gunnels, David W. | Claims Register |
| Gurka, Larry James | Claims Register |

| | |
|---|---|
| Guthery, Connie | Claims Register |
| Guthrie, Howard | Claims Register |
| Guthrie, Vera | Claims Register |
| Gutierrez, Joe H. | Claims Register |
| Gutierrez, John G. | Claims Register |
| Gutierrez, Mary G. | Claims Register |
| Gutierrez-Ortiz, Emily | Claims Register |
| Guy, Berda | Claims Register |
| Guy, Mason | Claims Register |
| Guzman, Eric | Claims Register |
| Hackbirth, James A. | Claims Register |
| Hackett, Christopher | Claims Register |
| Hackney, Susan | Claims Register |
| Hadderton, Marina | Claims Register |
| Haddock, Orville E. | Claims Register |
| Haden, Jerry | Claims Register |
| Hadley, Angie | Claims Register |
| Hagn, Gerard D. | Claims Register |
| Hajda, Frank | Claims Register |
| Halbert, Kymberlee M. | Claims Register |
| Hale, Connie | Claims Register |
| Haliburton, Angela | Claims Register |
| Hall, Debra | Claims Register |
| Hall, Glenda Joyce | Claims Register |
| Hall, Gregory | Claims Register |
| Hall, Janice | Claims Register |
| Hall, Joan M. | Claims Register |
| Hall, Kimberly D. | Claims Register |
| Hall, Larry W. | Claims Register |
| Hall, Lauren Long | Claims Register |
| Hallett, Karen | Claims Register |
| Halvorsen, Augustine A. | Claims Register |
| Hambrecht, John | Claims Register |
| Hamer, Mary K. | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Hamilton, Laquita | Claims Register |
| Hamilton, Lawrence | Claims Register |
| Hammons, Mark | Claims Register |
| Hancock, Charles A. | Claims Register |
| Handbrick, Charles | Claims Register |
| Handsber, Catrina R. | Claims Register |
| Handschuch, Richard | Claims Register |
| Handy, Gloria | Claims Register |
| Haney, Cathy | Claims Register |
| Hannah, Gareth | Claims Register |
| Hansen, Monica | Claims Register |
| Hansen, Robbie | Claims Register |
| Hanson, Laroy | Claims Register |
| Harborth, Opal | Claims Register |
| Harden, Marval | Claims Register |
| Hardgrave, John | Claims Register |
| Hardin, Doris | Claims Register |
| Hardin, Mattie | Claims Register |
| Harding, Andronic | Claims Register |
| Harding, Barbara | Claims Register |
| Hardy, Joseph | Claims Register |
| Hargraves, Timothy | Claims Register |
| Harlow, Edie | Claims Register |
| Harlow, Jeff | Claims Register |

| | |
|---|---|
| Harman, Barry | Claims Register |
| Harms, Robert E. | Claims Register |
| Harper, Edward Allen | Claims Register |
| Harper, Hugh Q. | Claims Register |
| Harrell, Ollie M. | Claims Register |
| Harrington, Cari | Claims Register |
| Harrington, Taylor | Claims Register |
| Harris, Ashby T. | Claims Register |
| Harris, Bea | Claims Register |
| Harris, Betsy | Claims Register |
| Harris, Cheryl | Claims Register |
| Harris, Christina | Claims Register |
| Harris, Collette M. | Claims Register |
| Harris, Debra | Claims Register |
| Harris, Diane | Claims Register |
| Harris, Elizabeth | Claims Register |
| Harris, Elizabeth A. | Claims Register |
| Harris, Frankie | Claims Register |
| Harris, Fredericka | Claims Register |
| Harris, Jacob | Claims Register |
| Harris, James Ray | Claims Register |
| Harris, Julie Peyton | Claims Register |
| Harris, Loreall | Claims Register |
| Harris, Mary | Claims Register |
| Harris, Phyllis | Claims Register |
| Harris, Sharon | Claims Register |
| Harris, Simona | Claims Register |
| Harrison, Steve | Claims Register |
| Harrison, Theresa Adams | Claims Register |
| Hart, Cathy D. | Claims Register |
| Hart, Irene A. | Claims Register |
| Hart, Marvin W. | Claims Register |
| Hart, Rosie | Claims Register |
| Hartfield, Alice L. | Claims Register |
| Harvey, Linda | Claims Register |
| Harvey, Todd | Claims Register |
| Hattaway, Lisa | Claims Register |
| Hau, Leopoldo | Claims Register |
| Haun, Linda | Claims Register |
| Hausman, Herbert | Claims Register |
| Havard, Rose | Claims Register |
| Havel, Dorothy | Claims Register |
| Hawes, John | Claims Register |
| Hawkins, B.J. | Claims Register |
| Hawkins, Dianne | Claims Register |
| Hawkins, Joan | Claims Register |
| Hawkins, Monica R. | Claims Register |
| Haydel, Ray | Claims Register |
| Hayes, Obra Faye | Claims Register |
| Hayes, Virginia | Claims Register |
| Haynes, Carolyn | Claims Register |
| Haynes, Olen | Claims Register |
| Haynes, Rita | Claims Register |
| Hays, Lester R. | Claims Register |
| Heagy, Dennis | Claims Register |
| Hearne, Bill W. | Claims Register |
| Hearne, Dorothy Mae | Claims Register |
| Hearne, Herman | Claims Register |
| Hearnsberger, Phillip | Claims Register |

| | |
|---|---|
| Hearon, Nancy G. | Claims Register |
| Heath, Melissa Mitchell | Claims Register |
| Heath, Yolandria | Claims Register |
| Heer, Michelle | Claims Register |
| Heidelberg, Wilson | Claims Register |
| Heinsen, Becky | Claims Register |
| Heiras, Humberto | Claims Register |
| Heldoorn, Debbie | Claims Register |
| Hellstern, Michael W. | Claims Register |
| Hempel, Kirk | Claims Register |
| Henderson, Ben | Claims Register |
| Henderson, Joshie | Claims Register |
| Henderson, Rhonda C. | Claims Register |
| Hendrickson, Roberta | Claims Register |
| Hendrix, Jerry K. | Claims Register |
| Hennan, James L. | Claims Register |
| Hennington, Ronald W. | Claims Register |
| Henry, Avia | Claims Register |
| Henry, Joseph | Claims Register |
| Henry, Noel | Claims Register |
| Henry, Pat E. | Claims Register |
| Henry, Patrick | Claims Register |
| Henry, Patti | Claims Register |
| Hensel, Grace | Claims Register |
| Hensley, Geneva | Claims Register |
| Herbert, William Jeffery | Claims Register |
| Herigon, Paul | Claims Register |
| Herman, Teresa M. | Claims Register |
| Hermon, Estelle | Claims Register |
| Hermonat, David | Claims Register |
| Hermosillo, Eric | Claims Register |
| Hermosillo, Mary | Claims Register |
| Hernandez, Alejandra | Claims Register |
| Hernandez, Gloria | Claims Register |
| Hernandez, Janie | Claims Register |
| Hernandez, Jessica | Claims Register |
| Hernandez, Mamie | Claims Register |
| Hernandez, Oscar | Claims Register |
| Herrera, Carmen | Claims Register |
| Herring, Helen J. | Claims Register |
| Herron, Gwen | Claims Register |
| Herron, Lori | Claims Register |
| Herveat, Mark | Claims Register |
| Herver, Maria | Claims Register |
| Hess, Victoria | Claims Register |
| Hezel, Till | Claims Register |
| Hickey, Deborah | Claims Register |
| Hickman, Stephen | Claims Register |
| Hicks, Amanda J. | Claims Register |
| Hicks, Andra | Claims Register |
| Hicks, Donald L. | Claims Register |
| Hicks, Jane L. | Claims Register |
| Hicks, Shari | Claims Register |
| Higginbotham, Dale | Claims Register |
| High, Charles L. | Claims Register |
| Highberger, K.L. | Claims Register |
| Hightower, Jacqueline | Claims Register |
| Hildreth, John | Claims Register |
| Hill, Adean | Claims Register |

| | |
|---|---|
| Hill, Alice | Claims Register |
| Hill, Daniel | Claims Register |
| Hill, Kenny | Claims Register |
| Hill, Paula | Claims Register |
| Hilliard, Cynthia | Claims Register |
| Hillin, Earl W. | Claims Register |
| Hillock, Lloyd F. | Claims Register |
| Hines, Crystal Sherea | Claims Register |
| Hines, James P. | Claims Register |
| Hines, Nell Faye | Claims Register |
| Hines, Suzanne | Claims Register |
| Hines, Weldon | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hinojosa, Edward H. | Claims Register |
| Hinson, Verlie | Claims Register |
| Hinton, Brian | Claims Register |
| Hintz, Gary | Claims Register |
| Ho, Joseph C. | Claims Register |
| Hobbs, Arria | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hobson, Jane | Claims Register |
| Hodgdon, Lana | Claims Register |
| Hodge, Debra | Claims Register |
| Hodge, Donald | Claims Register |
| Hoeft, Don | Claims Register |
| Hoehn, Robert | Claims Register |
| Hoffman, Bobbie | Claims Register |
| Hoffman, Jelayne | Claims Register |
| Hoffman, Patrick | Claims Register |
| Hofmeister, Charles | Claims Register |
| Hogan, Jon | Claims Register |
| Holbert, April | Claims Register |
| Holden, James | Claims Register |
| Holder, Bobby D. | Claims Register |
| Holland, John B. | Claims Register |
| Hollas, Melvin | Claims Register |
| Holleman, Douglas W. | Claims Register |
| Hollemon, Barbara | Claims Register |
| Holley, Judy | Claims Register |
| Holliday, Billy | Claims Register |
| Hollingsworth, Dana | Claims Register |
| Hollingsworth, James | Claims Register |
| Hollingsworth, V.D. | Claims Register |
| Hollis, Lacy | Claims Register |
| Holloway, Bobby | Claims Register |
| Holloway, Lee | Claims Register |
| Holmes, Barry | Claims Register |
| Holmes, E.A. | Claims Register |
| Holmes, Lavera | Claims Register |
| Holmes, Nakia A. | Claims Register |
| Holmes, Sam E. | Claims Register |
| Holmes-Busby, Mary Ann | Claims Register |
| Hongo, Panthia L. | Claims Register |
| Hood, Mildred A. | Claims Register |
| Hood-Olaiya, Annette | Claims Register |
| Hooks, Alan | Claims Register |
| Hooks, George L. | Claims Register |
| Hoopman, Diane Larson | Claims Register |
| Hooven, Michael | Claims Register |

| | |
|---|---|
| Hopkins, Cynthia L. | Claims Register |
| Hopkins, Daron | Claims Register |
| Hopper, Gary W. | Claims Register |
| Hopson, Dewayne | Claims Register |
| Hopson, Sandra K. | Claims Register |
| Horn, Lue Price | Claims Register |
| Horn, Millie R. | Claims Register |
| Horn, Stephen G. | Claims Register |
| Hornecker, Mickey C. | Claims Register |
| Horton, Anthony R. | Claims Register |
| Hougland, Harold | Claims Register |
| House, Richard Allen | Claims Register |
| Housewright, Suzanne | Claims Register |
| Houston, Alisha | Claims Register |
| Houston, Cora | Claims Register |
| Houston, Janet | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howard, Alvie L. | Claims Register |
| Howard, Carla A. | Claims Register |
| Howard, Dan | Claims Register |
| Howard, Daniel J. | Claims Register |
| Howard, Harold | Claims Register |
| Howard, Madeline G. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Howze, Sheri | Claims Register |
| Hoy, Pamela J. | Claims Register |
| Huckin, William P., III | Claims Register |
| Hudson, Gloria | Claims Register |
| Hudson, Krista | Claims Register |
| Hudson, Scott A. | Claims Register |
| Huff, Julius | Claims Register |
| Huffman, Marion E. | Claims Register |
| Hufford, John W. | Claims Register |
| Huffstuttler, Kathy | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Hughes, Courtney | Claims Register |
| Hughes, Dustin | Claims Register |
| Hughes, Joan H. | Claims Register |
| Hughes, Judy | Claims Register |
| Hughes, Kimberly | Claims Register |
| Hughes, Leticia | Claims Register |
| Huitt, Cindy | Claims Register |
| Huk, Melanie R. | Claims Register |
| Hullett, David Lee | Claims Register |
| Humble, Enaam | Claims Register |
| Humphries, Glen R. | Claims Register |
| Humphries, Mildred Anne | Claims Register |
| Hunt, Hennessey | Claims Register |
| Hunt, Norma L. | Claims Register |
| Hunter, Charley | Claims Register |
| Hunter, Kim | Claims Register |
| Hurd, Nicholas | Claims Register |
| Hurd, Rebecca | Claims Register |
| Hurts, Ashley | Claims Register |
| Huston, Stacy | Claims Register |
| Hutchins, Bob | Claims Register |
| Hutchinson, Don | Claims Register |
| Hutchison, Ob B. | Claims Register |

| | |
|---|---|
| Hutchison, Travis | Claims Register |
| Huynh, Vu P. | Claims Register |
| Hyatt, Yvonne H. | Claims Register |
| Hyles, Charles | Claims Register |
| Hysell, Cynthia | Claims Register |
| Ibach, Sally | Claims Register |
| Ingoe, Margie D. | Claims Register |
| Ingram, Cheri S. | Claims Register |
| Iovine, Jack | Claims Register |
| Ita-Toyo, Anwana | Claims Register |
| Ivey, Cecilia | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jack, Sherrie | Claims Register |
| Jackson, Andrea | Claims Register |
| Jackson, Barron Ray | Claims Register |
| Jackson, Carl | Claims Register |
| Jackson, Corey | Claims Register |
| Jackson, Courtney | Claims Register |
| Jackson, Deborah | Claims Register |
| Jackson, Grady | Claims Register |
| Jackson, Jack | Claims Register |
| Jackson, Juanita | Claims Register |
| Jackson, Lashuida | Claims Register |
| Jackson, Leah | Claims Register |
| Jackson, Leola | Claims Register |
| Jackson, Letitia | Claims Register |
| Jackson, Norman | Claims Register |
| Jackson, Rashika | Claims Register |
| Jackson, Rita Mae | Claims Register |
| Jackson, Sharon | Claims Register |
| Jackson, Shelia | Claims Register |
| Jackson, Sherry | Claims Register |
| Jackson, Willa | Claims Register |
| Jackstadt, Mark C. | Claims Register |
| Jacobs, Ron | Claims Register |
| Jacobs, Shammika | Claims Register |
| Jacobsen, Luke | Claims Register |
| Jacquet, Keisha | Claims Register |
| James, Amber | Claims Register |
| James, Donald | Claims Register |
| James, Ella | Claims Register |
| James, Lana J. | Claims Register |
| James, Wanda M. | Claims Register |
| Janak, Jeffery | Claims Register |
| Janis, William | Claims Register |
| Janow, Sandy | Claims Register |
| Japerson, John | Claims Register |
| Jarnagin, Randall L. | Claims Register |
| Jarra, Kathie | Claims Register |
| Jarzembak, Jeanne | Claims Register |
| Jasmine, Andrea | Claims Register |
| Javaherian, Ali | Claims Register |
| Jay, Christopher M. "Chris" | Claims Register |
| Jefferson, Maurice | Claims Register |
| Jefferson, Thelma | Claims Register |
| Jenkins, Adrin | Claims Register |
| Jenkins, Charlotte | Claims Register |
| Jenkins, Craig | Claims Register |
| Jenkins, Frankie Mae | Claims Register |

| | |
|---|---|
| Jenkins, Kimberly | Claims Register |
| Jenkins, Mae L. | Claims Register |
| Jenkins, Terri M. | Claims Register |
| Jensen, Sharon | Claims Register |
| Jewell, Clinton | Claims Register |
| Jewell, Colleen | Claims Register |
| Jewell, Jamie | Claims Register |
| Jimenez, Francisco | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Johnson, Beverly | Claims Register |
| Johnson, Burrell, Jr. | Claims Register |
| Johnson, Curtis | Claims Register |
| Johnson, Debrie | Claims Register |
| Johnson, Donald | Claims Register |
| Johnson, Drew | Claims Register |
| Johnson, Edith | Claims Register |
| Johnson, Freshundia | Claims Register |
| Johnson, Gale | Claims Register |
| Johnson, James A. | Claims Register |
| Johnson, Jesse | Claims Register |
| Johnson, Jessie Ray | Claims Register |
| Johnson, Katherine | Claims Register |
| Johnson, Kathy | Claims Register |
| Johnson, Kenneth | Claims Register |
| Johnson, Laura | Claims Register |
| Johnson, Lillian | Claims Register |
| Johnson, Lola | Claims Register |
| Johnson, Maria T. | Claims Register |
| Johnson, Mia | Claims Register |
| Johnson, Pamela | Claims Register |
| Johnson, Regina | Claims Register |
| Johnson, Rhea | Claims Register |
| Johnson, Ricky E. | Claims Register |
| Johnson, Ronald K. | Claims Register |
| Johnson, Rosalind | Claims Register |
| Johnson, Russell | Claims Register |
| Johnson, Ruthie | Claims Register |
| Johnson, Sandra | Claims Register |
| Johnson, Stephanie | Claims Register |
| Johnson, Vicki Y. | Claims Register |
| Johnson, Zaire | Claims Register |
| Johnson-Cauley, Melva D. | Claims Register |
| Johnston, Lee | Claims Register |
| Jones Reed, Evelyn D. | Claims Register |
| Jones, Adrian | Claims Register |
| Jones, Barbara B. | Claims Register |
| Jones, Beatrice | Claims Register |
| Jones, Billy G. | Claims Register |
| Jones, Bobbie J. | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Camellia | Claims Register |
| Jones, Dianna | Claims Register |
| Jones, Dorothy | Claims Register |
| Jones, E. Deane | Claims Register |
| Jones, Eddie | Claims Register |
| Jones, Fred | Claims Register |
| Jones, Jeanette Mosman | Claims Register |
| Jones, Jennett C. | Claims Register |

| | |
|---|---|
| Jones, Jerry | Claims Register |
| Jones, Jerry R. | Claims Register |
| Jones, Judy M. | Claims Register |
| Jones, Karen B. | Claims Register |
| Jones, Kathleen | Claims Register |
| Jones, Kevin W. | Claims Register |
| Jones, Latondra | Claims Register |
| Jones, Lawrence, Jr. | Claims Register |
| Jones, Leola | Claims Register |
| Jones, Lisa | Claims Register |
| Jones, Marie | Claims Register |
| Jones, Ollie | Claims Register |
| Jones, Pat A. | Claims Register |
| Jones, R.T. (deceased) | Claims Register |
| Jones, Richard | Claims Register |
| Jones, Ronald D. | Claims Register |
| Jones, Ruth | Claims Register |
| Jones, Shamika | Claims Register |
| Jones, Stella | Claims Register |
| Jones, Ted D. | Claims Register |
| Jones, Thelma | Claims Register |
| Jones, Trevor | Claims Register |
| Jones, Vernia Mae | Claims Register |
| Jordan, Anne | Claims Register |
| Jordan, Denise R. | Claims Register |
| Jordan, Donna | Claims Register |
| Jordan, Jerrold | Claims Register |
| Jordan, Margaret | Claims Register |
| Jordan, Ronnie | Claims Register |
| Jordan, W.T. | Claims Register |
| Joseph, Debra | Claims Register |
| Joslin, Georgia Loretta | Claims Register |
| Joyce, Helen | Claims Register |
| Joyer, Leonard | Claims Register |
| Joyer, Shelia | Claims Register |
| Juarez, Arlene | Claims Register |
| Juarez, Martin | Claims Register |
| Juarez, Sal | Claims Register |
| Junkin, Betty | Claims Register |
| Jurado, Mariana | Claims Register |
| Kadel, Leslie I. | Claims Register |
| Kadi, Kamal | Claims Register |
| Kahle, Marcia | Claims Register |
| Kalan, Thomas P. | Claims Register |
| Kalthoff, Lois | Claims Register |
| Kane, Carol | Claims Register |
| Kanu, Chinenye | Claims Register |
| Kardatzke, Juanita | Claims Register |
| Karr, Denissa | Claims Register |
| Karrasch, Donald | Claims Register |
| Kattelus, Sandy | Claims Register |
| Keen, Michael | Claims Register |
| Keeton, Virgil | Claims Register |
| Keglevic, Paul M. | Claims Register |
| Keller, Stephen | Claims Register |
| Kelley, Edna M. | Claims Register |
| Kelley, Elsie | Claims Register |
| Kelley, Lawrence C. | Claims Register |
| Kelley, Ray D. | Claims Register |

| | |
|---|---|
| Kellum, Leigh Ann | Claims Register |
| Kelly, Deborah | Claims Register |
| Kelly, Gregory | Claims Register |
| Kelly, Wayne | Claims Register |
| Kelso, Kent | Claims Register |
| Kemp, Mildred | Claims Register |
| Kendrick, Johnny | Claims Register |
| Kenison, Robert A. | Claims Register |
| Kennedy, Gloria | Claims Register |
| Kennedy, Linda J. | Claims Register |
| Kennedy, Roger T. | Claims Register |
| Kerl, Timothy | Claims Register |
| Kernekins, Dan | Claims Register |
| Kerr, Robert L. | Claims Register |
| Kersey, Bruce | Claims Register |
| Ketch, Joanne | Claims Register |
| Key, David Morris | Claims Register |
| Keyes, Michael | Claims Register |
| Keyes, Susan | Claims Register |
| Khan, Gwendolyn | Claims Register |
| Killebrew, Sharron | Claims Register |
| Kim, Joshua | Claims Register |
| Kim, Soo K. | Claims Register |
| Kimble, Willie | Claims Register |
| Kimbrel, Jeff | Claims Register |
| Kimmel, Richard D. | Claims Register |
| Kindig, Everett W. | Claims Register |
| King, Bobby | Claims Register |
| King, Charles | Claims Register |
| King, Derrick L. | Claims Register |
| King, Lynda | Claims Register |
| King, Sherri L. | Claims Register |
| King, Shirley | Claims Register |
| Kirby, Carrie L. | Claims Register |
| Kirby, Le Grand C. | Claims Register |
| Kirkland, John | Claims Register |
| Kirkpatrick, Lorie | Claims Register |
| Kirven, Joseph | Claims Register |
| Kittrell, Vickie | Claims Register |
| Klement, Greg A. | Claims Register |
| Klessig, Richard E. | Claims Register |
| Knebel, Richard | Claims Register |
| Knight, Leslee Lauren | Claims Register |
| Knobloch, Michael | Claims Register |
| Knowles, Kenneth | Claims Register |
| Knox, Rowena Yvonne | Claims Register |
| Knuppel, Paula | Claims Register |
| Koenig, Allan J. | Claims Register |
| Koenning, Barbara | Claims Register |
| Koepke, Dave F. | Claims Register |
| Kopenitz, Stephen J. | Claims Register |
| Kornegay, Lydia | Claims Register |
| Kortz, Cynthia | Claims Register |
| Kosiec, Barbara | Claims Register |
| Kostak, Connie L. | Claims Register |
| Kovach, Austin | Claims Register |
| Kovach, Susan | Claims Register |
| Kowalick, Wynsu Lawrence | Claims Register |
| Koziol, Robert | Claims Register |

| | |
|---|---|
| Kraft, Richard M. | Claims Register |
| Krakaur, Richard | Claims Register |
| Krause, Kari | Claims Register |
| Krenek, Richard | Claims Register |
| Kroeger, David | Claims Register |
| Krol, Joseph E. | Claims Register |
| Kromis, Thomas | Claims Register |
| Krug, Richard | Claims Register |
| Kubacak, Michael | Claims Register |
| Kueck, Steve E. | Claims Register |
| Kulas, John | Claims Register |
| Kull, William J. | Claims Register |
| Kusin, Gary | Claims Register |
| Kuykendall, R.L. | Claims Register |
| Kuykendoll, John E. | Claims Register |
| Labadie, Gabrielle | Claims Register |
| Lacour, Mary | Claims Register |
| Lacy, Frankie | Claims Register |
| Lafferty, Christina | Claims Register |
| Laird, Susan Spencer | Claims Register |
| Lakes, Jane Haven | Claims Register |
| Lal, Harbans | Claims Register |
| Lalone, Carol | Claims Register |
| Lambert, Gary | Claims Register |
| Lambert, Latonya | Claims Register |
| Lammers, Linda | Claims Register |
| Lamothe, Ryan | Claims Register |
| Lampe, Michael | Claims Register |
| Lampton, Andre | Claims Register |
| Lancaster, Bobby T. | Claims Register |
| Land, Myra | Claims Register |
| Landers, Barbara | Claims Register |
| Landry Garrick, Laura | Claims Register |
| Landry, Gail | Claims Register |
| Lands, Chris | Claims Register |
| Landua, Alan | Claims Register |
| Lane, Essie | Claims Register |
| Lane, Floyd | Claims Register |
| Lane, Joyce | Claims Register |
| Lane, William | Claims Register |
| Laney, Martha Lewis | Claims Register |
| Lang, Allen M. | Claims Register |
| Langley, Susanne L | Claims Register |
| Lankford, Stephen L. | Claims Register |
| Lanzoni, Lyn | Claims Register |
| Lapkin, Anne | Claims Register |
| Lappin, Michael | Claims Register |
| Lara, Damon | Claims Register |
| Lark, Jeroline | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Larsen, Ginger | Claims Register |
| Larson, Lawrence E. | Claims Register |
| Lasater, Donna T. | Claims Register |
| Latin, Anthony | Claims Register |
| Lavalley, Elizabeth P. | Claims Register |
| Law, Dewayne | Claims Register |
| Layton, John | Claims Register |
| Layton, Tracy | Claims Register |
| Le Blanc, Joseph | Claims Register |

| | |
|---|---|
| Le, Canh | Claims Register |
| Le, Paul C. | Claims Register |
| Leake, Dawn | Claims Register |
| Leatherman, Ethel | Claims Register |
| Lebovitz, Scott | Claims Register |
| Leclere, Denise | Claims Register |
| Lecocq, Mary | Claims Register |
| Lee, Barbara | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Brenda A. | Claims Register |
| Lee, Carmita | Claims Register |
| Lee, Debby | Claims Register |
| Lee, Donald G. | Claims Register |
| Lee, Dorothy | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Jania | Claims Register |
| Lee, Lashonda Roshelle | Claims Register |
| Lee, Leroy | Claims Register |
| Lee, Linda D. | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Seidel A. "S.A." | Claims Register |
| Lee, Viola | Claims Register |
| Leefong, Linda | Claims Register |
| Leenheer, Christianne Collette | Claims Register |
| Lefall, Willie | Claims Register |
| Legallez, Walter | Claims Register |
| Lehner, Paul | Claims Register |
| Leland, Richard | Claims Register |
| Lemmon, Rodney | Claims Register |
| Lemons, Gary | Claims Register |
| Lenderman, Forrest | Claims Register |
| Lenz, Tracy | Claims Register |
| Lenzini, A.E. | Claims Register |
| Leon, Aurelia | Claims Register |
| Leonard, Mike | Claims Register |
| Leonard, Toby | Claims Register |
| Leopold, Robert C. | Claims Register |
| Lerer, Stephen | Claims Register |
| Levels, Gary | Claims Register |
| Levering, Craig | Claims Register |
| Lewis, Arthur T. | Claims Register |
| Lewis, Ashley | Claims Register |
| Lewis, Emmett | Claims Register |
| Lewis, Glenn | Claims Register |
| Lewis, Jerry R. | Claims Register |
| Lewis, Kelli | Claims Register |
| Lewis, Kenneth | Claims Register |
| Lewis, Leonard | Claims Register |
| Lewis, Llisa | Claims Register |
| Lewis, Melissa C. | Claims Register |
| Lewis, Robin | Claims Register |
| Lewis, Roderick | Claims Register |
| Lewis, Roy | Claims Register |
| Lewis, Tom | Claims Register |
| Lewis, Verna Lee | Claims Register |
| Lewis-Goetz & Co. Inc. | Claims Register |
| Leyva, Julio | Claims Register |
| Liaw, Jeffrey | Claims Register |
| Liebau, Ralph | Claims Register |

| | |
|---|---|
| Liesenfelt, Doyle | Claims Register |
| Lightsey, Carolyn D. | Claims Register |
| Lilani, Irene | Claims Register |
| Lillard, Sandra | Claims Register |
| Lilley, Jack A. | Claims Register |
| Lilly, Jo Marie | Claims Register |
| Lilton, Ruth Abron | Claims Register |
| Lim, Andrew | Claims Register |
| Limbrick, Jacquelin | Claims Register |
| Lin, John | Claims Register |
| Lind, Jean | Claims Register |
| Lindberg, Lois-Elaine | Claims Register |
| Linder, Raymond | Claims Register |
| Lindley, Hilda | Claims Register |
| Lipschultz, Marc S. | Claims Register |
| Liptay, Albert | Claims Register |
| Liptay, Friedel | Claims Register |
| Lisenbe, Patsy | Claims Register |
| Litteken, Steve | Claims Register |
| Little, Kevin C. | Claims Register |
| Little, Thomas H. | Claims Register |
| Littlefield, Susan P. | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Lloyd, Phillip H. | Claims Register |
| Lockey, Ed M. | Claims Register |
| Lockey, Jenny | Claims Register |
| Lockwood, Michele | Claims Register |
| Loeffelbein, Linda | Claims Register |
| Loftin, Marlaine | Claims Register |
| Lombardo, Kirsten | Claims Register |
| Lomosi, Jacquetta | Claims Register |
| Long, Angela | Claims Register |
| Long, Jackie | Claims Register |
| Long, Shaneen | Claims Register |
| Longenberger, Joanna | Claims Register |
| Longoria, Josefa | Claims Register |
| Loomma, Comfort | Claims Register |
| Lopez, Hugo | Claims Register |
| Lopez, Ignacio | Claims Register |
| Lopez, Lawrence | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Lopez, Mayra | Claims Register |
| Lopez, Pablo | Claims Register |
| Lopez, Victor | Claims Register |
| Lopez, Yolanda | Claims Register |
| Lord, James W. | Claims Register |
| Lorio, Sidney J. | Claims Register |
| Lorraine, Cheryl | Claims Register |
| Lott, Sandra | Claims Register |
| Lott, Sharlene | Claims Register |
| Love, Joyce K. | Claims Register |
| Love, Patricia D. | Claims Register |
| Love, William | Claims Register |
| Love, Willie R. | Claims Register |
| Loveday, Misty | Claims Register |
| Lovett, Debbie | Claims Register |
| Lowe, Annie B. | Claims Register |
| Lowe, Buck L. | Claims Register |

| | |
|---|---|
| Lowe, Jim | Claims Register |
| Lowell, Cym H. | Claims Register |
| Lowrey, Terry A. | Claims Register |
| Lozano, Javier | Claims Register |
| Lu, Cuong | Claims Register |
| Lucas, Elizabeth | Claims Register |
| Lucas, Greg | Claims Register |
| Lucas, Rita | Claims Register |
| Luce, Larry | Claims Register |
| Ludwick, Al | Claims Register |
| Lueckemeyer, Barbara | Claims Register |
| Lui, Lawrence | Claims Register |
| Lukachek-Gregg, Joan | Claims Register |
| Luman, Jane G. | Claims Register |
| Luna, Cecilia | Claims Register |
| Lutze, Kenneth | Claims Register |
| Luu, James | Claims Register |
| Lynch, David | Claims Register |
| Lynch, David Alan | Claims Register |
| Lynch, Geraldine C. | Claims Register |
| Lynch, Laura | Claims Register |
| Lynch, Willie Louis | Claims Register |
| Lyon, Anne | Claims Register |
| Lyons, Franklin | Claims Register |
| Lyons-Hodge, Bethtina | Claims Register |
| MacDougall, Michael | Claims Register |
| Macedo, Paula | Claims Register |
| Machac, Freddie | Claims Register |
| Machac, Thomas Wayne | Claims Register |
| Mack, Charles Lee | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Mackey, Candice | Claims Register |
| Madgett, David J.S. | Claims Register |
| Madison, Kevin | Claims Register |
| Madrid, Johnny | Claims Register |
| Magana, Marisela Alcaraz | Claims Register |
| Maggard, Ricky L. | Claims Register |
| Magnuson, Sherrill | Claims Register |
| Mahler, Debbie | Claims Register |
| Mahurin, Katherine | Claims Register |
| Maillet, James | Claims Register |
| Mailman, Mollie | Claims Register |
| Majors, Sophia Loren | Claims Register |
| Makovy, Becky | Claims Register |
| Makuch, Yvonne | Claims Register |
| Malanga, Kelsey | Claims Register |
| Malbrough, Brenda | Claims Register |
| Maldonado, Sandra | Claims Register |
| Mallenger, Juliet | Claims Register |
| Mallet, Anna | Claims Register |
| Malm, Mary | Claims Register |
| Maltby, Janice | Claims Register |
| Manas, Jessie M. | Claims Register |
| Mancuso, Gayle | Claims Register |
| Manley, Dolores C. | Claims Register |
| Mann, Edd | Claims Register |
| Mann, Emma | Claims Register |
| Manning, Suzanne | Claims Register |
| Manns, Jeffery D. | Claims Register |

| | |
|---|---|
| Manske, Gene | Claims Register |
| Mansoor, Ali | Claims Register |
| Manuel, Gloria D. | Claims Register |
| Marin, James S. | Claims Register |
| Markham, James | Claims Register |
| Markin, Nicholas | Claims Register |
| Marks, Arleta | Claims Register |
| Marks, Marvin | Claims Register |
| Marks, Rita | Claims Register |
| Marrs, Opal | Claims Register |
| Marrs, Will | Claims Register |
| Mars, Mary Lindley | Claims Register |
| Marshall, Alma M. | Claims Register |
| Marshall, Karen | Claims Register |
| Martin, Amy | Claims Register |
| Martin, Darien L. | Claims Register |
| Martin, Denise | Claims Register |
| Martin, Iona James | Claims Register |
| Martin, Linda | Claims Register |
| Martin, Paul Ledale | Claims Register |
| Martin, Randy | Claims Register |
| Martin, Robert C. | Claims Register |
| Martin, Tom L. | Claims Register |
| Martin, Twilla | Claims Register |
| Martin, Warren H. | Claims Register |
| Martinetti, Georgia | Claims Register |
| Martinez, Alberto | Claims Register |
| Martinez, Alicia | Claims Register |
| Martinez, Beatriz | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Donna K. | Claims Register |
| Martinez, Irene | Claims Register |
| Martinez, Jim | Claims Register |
| Martinez, Jose H. | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Martinez, Lori Lyn | Claims Register |
| Martinez, Marisol | Claims Register |
| Martinez, Mary Ann | Claims Register |
| Martinez, Misty | Claims Register |
| Martinez, Vivian G. | Claims Register |
| Marvin, Peter | Claims Register |
| Mason, Desideria | Claims Register |
| Mason, Michael | Claims Register |
| Mason, Patsy | Claims Register |
| Massey, Lois | Claims Register |
| Masters, Bill | Claims Register |
| Masters, Joyce | Claims Register |
| Mathai, Mathew P. | Claims Register |
| Matheu, Christina | Claims Register |
| Mathews, Dixie | Claims Register |
| Mathews, Gayla | Claims Register |
| Mathews, Ronald W. | Claims Register |
| Mathis, Julie | Claims Register |
| Mathis, Mickey | Claims Register |
| Matthew, Abraham C. | Claims Register |
| Mattson Cowling, Virginia | Claims Register |
| Matysek, Marvin R. | Claims Register |
| Mauracade, Nim | Claims Register |
| Maurillo, Amelia | Claims Register |

| | |
|---|---|
| Maxey, Lasabre L. | Claims Register |
| Maxwell, Kimberley | Claims Register |
| Maxwell, Marlon | Claims Register |
| May, Alan | Claims Register |
| Mayberry, Freddy Warren | Claims Register |
| Mayberry, James | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mayers, Pamela | Claims Register |
| Mayfield, Dottie H. | Claims Register |
| Mayo, James | Claims Register |
| Mayo, Jim F. | Claims Register |
| Mayoral, Luis | Claims Register |
| Mays, Russell B. | Claims Register |
| Mbajonas, Kennedy | Claims Register |
| McAllister, Mike R. | Claims Register |
| McAloon, Catherine | Claims Register |
| McBride, Audrey F. | Claims Register |
| McBride, Sherry | Claims Register |
| McBride, Thomas R. | Claims Register |
| McCain, Michael | Claims Register |
| McCaine, Shana | Claims Register |
| McCall, Charlene | Claims Register |
| McCall, Clarence | Claims Register |
| McCall, Melissa | Claims Register |
| McCall, Michael | Claims Register |
| McCally, Richard H. | Claims Register |
| McCants, Mary S. | Claims Register |
| McCarthy, Fraun | Claims Register |
| McCarty, Deborah | Claims Register |
| McCarty, Richard | Claims Register |
| McCaskill, Katie | Claims Register |
| McClain, Jackie | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClanahan, James A. | Claims Register |
| McClarty, Veronica | Claims Register |
| McClendon, Stephanie | Claims Register |
| McClure, Sue Conaway | Claims Register |
| McCowan, Michael E. | Claims Register |
| McCoy, Laura | Claims Register |
| McCracken, Larry E. | Claims Register |
| McCraney, Sharon D. | Claims Register |
| McCray, Carolnique N. | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McCurdy, Joan | Claims Register |
| McDaniel, Eva | Claims Register |
| McDermott, Randy | Claims Register |
| McDiffitt, Brenda | Claims Register |
| McDonald, Bob R. | Claims Register |
| McDonald, Veda | Claims Register |
| McDuffey, Katrina | Claims Register |
| McElvany, Dorothy | Claims Register |
| McElwrath, Billy | Claims Register |
| McElyea, Charlie F. | Claims Register |
| McFarland, M.A. | Claims Register |
| McGary, Darrell | Claims Register |
| McGaugh, John P. | Claims Register |
| McGee, Harold | Claims Register |
| McGensy, Gary | Claims Register |
| McGregor, Jeff | Claims Register |

| | |
|---|---|
| McHenry, Mary | Claims Register |
| McIllwain, J.C. | Claims Register |
| McJimson, Carondelet | Claims Register |
| McKeever, Helen | Claims Register |
| McKeever, Keith | Claims Register |
| McKenzie, Lewis Brooks | Claims Register |
| McKie, Cindy | Claims Register |
| McKinley, Trent Allen | Claims Register |
| McKinney, Jimmy L. | Claims Register |
| McKinney, Kristerra | Claims Register |
| McKinzie, Cabrina N. | Claims Register |
| McLagan, Belinda | Claims Register |
| McLean, Eva L. | Claims Register |
| McLemore, Dusti | Claims Register |
| McLemore, Sidney L | Claims Register |
| McMahan, Lorraine | Claims Register |
| McMenamy, Joe | Claims Register |
| McMillan, Joseph | Claims Register |
| McMillan, Sienna | Claims Register |
| McNab, Ursula | Claims Register |
| McNally, Michael | Claims Register |
| McNeal, Kerren | Claims Register |
| McPherson, Shirley | Claims Register |
| McPherson, Sholonda R. | Claims Register |
| McRaney, Judy C. | Claims Register |
| Mead, Bill | Claims Register |
| Meador, Doak | Claims Register |
| Medellin, Leonard | Claims Register |
| Medina, Gerardo Ramon | Claims Register |
| Medina, Patricia | Claims Register |
| Medrano, Jennifer Chevon | Claims Register |
| Medrano, Lucas Gonzales | Claims Register |
| Meis, Geneva S. | Claims Register |
| Melasky, Anna | Claims Register |
| Melasky, Ginger | Claims Register |
| Melecio, Zeruah Z. | Claims Register |
| Melena, Thomas | Claims Register |
| Melendez, Francisco | Claims Register |
| Melillo, Carmen | Claims Register |
| Mello, Mark | Claims Register |
| Meloncon, Beatrice | Claims Register |
| Mena, Mariana | Claims Register |
| Mendez, Lyria | Claims Register |
| Mendez, Raul R. | Claims Register |
| Mendieta, Elena | Claims Register |
| Menking, Nancy | Claims Register |
| Mercer, Robert | Claims Register |
| Merritt, John | Claims Register |
| Merritt, Mark E. | Claims Register |
| Merritt, Monica M. | Claims Register |
| Merritt, Patricia | Claims Register |
| Mesa, Gilbert | Claims Register |
| Messer, Johnie R. | Claims Register |
| Mette, Steven | Claims Register |
| Meyer, John | Claims Register |
| Meyer, Kristopher Bradley | Claims Register |
| Michalsky, Thomas | Claims Register |
| Mickeal, Wayne | Claims Register |
| Midgett, John | Claims Register |

| | |
|---|---|
| Miguel, Joe | Claims Register |
| Miles, Rena | Claims Register |
| Millan, Nereida | Claims Register |
| Miller- Johnson, Maryann I. | Claims Register |
| Miller, Aaron | Claims Register |
| Miller, Annalaura Howard | Claims Register |
| Miller, Anne N. | Claims Register |
| Miller, Barbara J | Claims Register |
| Miller, Barbara L. | Claims Register |
| Miller, David A. | Claims Register |
| Miller, David L. | Claims Register |
| Miller, David W. | Claims Register |
| Miller, Dralon | Claims Register |
| Miller, Francine | Claims Register |
| Miller, Gregg E. | Claims Register |
| Miller, Hazel J. | Claims Register |
| Miller, Joseph | Claims Register |
| Miller, Keith | Claims Register |
| Miller, Sherry | Claims Register |
| Miller, Wanda | Claims Register |
| Millican, Amy | Claims Register |
| Millwee, Dana | Claims Register |
| Millwee, Robert Hughes | Claims Register |
| Milton, Carolyn Renette | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mims, Marilyn | Claims Register |
| Mintz, Gregg | Claims Register |
| Minyard, Michael | Claims Register |
| Mitchell, Colette | Claims Register |
| Mitchell, Doris J. | Claims Register |
| Mitchell, Hazel | Claims Register |
| Mitchell, Jean | Claims Register |
| Mitchell, Jeremiah | Claims Register |
| Mitchell, Lisa Marie | Claims Register |
| Mitchell, Mardell | Claims Register |
| Mitchell, Pamela | Claims Register |
| Mitchell, Stephen | Claims Register |
| Mitchner, Tommy L. | Claims Register |
| Moehn, Patricia | Claims Register |
| Moffitt, Sabrina L. | Claims Register |
| Mogford, Ada | Claims Register |
| Mohamed, Lynda | Claims Register |
| Molai, Reza | Claims Register |
| Moldovan, Kristopher E. | Claims Register |
| Molina, Carmen | Claims Register |
| Molina, Darrine M. | Claims Register |
| Molina, Elvira | Claims Register |
| Molinar, Antonio | Claims Register |
| Mollay, Octave | Claims Register |
| Molt, John Peter | Claims Register |
| Molyneux, John | Claims Register |
| Monell, Jane | Claims Register |
| Monroe, Deborah | Claims Register |
| Monroe, Debra | Claims Register |
| Montano, Mary | Claims Register |
| Monteforte, Laila | Claims Register |
| Montelongo, Albert | Claims Register |
| Monterrosa, Juan Antonio | Claims Register |
| Montgomery, Dawn | Claims Register |

| | |
|---|---|
| Montgomery, George W. | Claims Register |
| Montgomery, Linda | Claims Register |
| Montgomery, Patrick L. | Claims Register |
| Montgomery, Roark | Claims Register |
| Moody, Beverly K. | Claims Register |
| Moody, Ryanne | Claims Register |
| Moody, Sara Ann | Claims Register |
| Moon, Keith | Claims Register |
| Mooney, Charles F. | Claims Register |
| Moore, Brenda | Claims Register |
| Moore, Cheryl | Claims Register |
| Moore, Darlene | Claims Register |
| Moore, David | Claims Register |
| Moore, Deborah D. | Claims Register |
| Moore, Harold Dee | Claims Register |
| Moore, Henry B. | Claims Register |
| Moore, James | Claims Register |
| Moore, Lori | Claims Register |
| Moore, Marvie | Claims Register |
| Moore, Natasha | Claims Register |
| Moore, Norma J. | Claims Register |
| Moore, Weldon | Claims Register |
| Mora, Javier V. | Claims Register |
| Morales, Maria | Claims Register |
| Morales, Sandy | Claims Register |
| Moralez, Nicolette | Claims Register |
| Moran, Nancy M. | Claims Register |
| Moran, Sally L. | Claims Register |
| Morataya, Santos | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Moreno, Irma | Claims Register |
| Moreno, Jesus | Claims Register |
| Moreno, Nora | Claims Register |
| Moreno, Tina | Claims Register |
| Morgan, Annie | Claims Register |
| Morgan, Brenda Joyce | Claims Register |
| Morgan, Jackie D. | Claims Register |
| Morgan, James O. | Claims Register |
| Morgan, Mark | Claims Register |
| Morgan, Nicole | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan, Samuel, Jr. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morin, Sanjuanita | Claims Register |
| Moring, Sally Gregory | Claims Register |
| Morris, A.E. | Claims Register |
| Morris, Chris | Claims Register |
| Morris, Danny A. | Claims Register |
| Morris, Jamie L. | Claims Register |
| Morris, Kenneth | Claims Register |
| Morris, Lori | Claims Register |
| Morris, Mary | Claims Register |
| Morris, Melvia June | Claims Register |
| Morris, Roy T. | Claims Register |
| Morrison, Judy A. | Claims Register |
| Morrow, Christopher | Claims Register |
| Morrow, Richard D. | Claims Register |
| Morrow-Livzey, Jeannie | Claims Register |

| | |
|---|---|
| Moseley, Glenda | Claims Register |
| Mosmeyer, Gary | Claims Register |
| Moss, Linda | Claims Register |
| Moss, Vernette | Claims Register |
| Mote, Charles H. | Claims Register |
| Mote, Mary | Claims Register |
| Mothershed, Willie | Claims Register |
| Motley, Connie | Claims Register |
| Motley, Mike | Claims Register |
| Moulton, Allen | Claims Register |
| Mouracade, Naim | Claims Register |
| Mower, Patricia | Claims Register |
| Moyers, James | Claims Register |
| Mulcahy, Michael | Claims Register |
| Mulcare, Rohan Ivor | Claims Register |
| Mulholland, David | Claims Register |
| Mulkey, Christina | Claims Register |
| Mulla, Mushtaq A. | Claims Register |
| Mullens, Joyce A. | Claims Register |
| Mulville, Martha | Claims Register |
| Muniz, Vicente | Claims Register |
| Munoz, Anita | Claims Register |
| Muro, Joel | Claims Register |
| Murphy, James | Claims Register |
| Murphy, Mary | Claims Register |
| Murphy, Veronica L. | Claims Register |
| Murray, John T. | Claims Register |
| Muscato, Stephen J. | Claims Register |
| Musch, Patty | Claims Register |
| Music, Stephen O. | Claims Register |
| Musslewhite, Clarence, Jr. | Claims Register |
| Muston, Eddie | Claims Register |
| Myers, Patricia | Claims Register |
| Myers, Ray | Claims Register |
| Myers, Sarah | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Naar, Jean | Claims Register |
| Narvaez, Humberto | Claims Register |
| Nash, Earlie | Claims Register |
| Nash, Rosetta | Claims Register |
| Nava, Bonnie | Claims Register |
| Navarrete, Moises | Claims Register |
| Navarro, Olivia | Claims Register |
| Neal, George Ann | Claims Register |
| Neal, Kathey | Claims Register |
| Neal, Ronnie | Claims Register |
| Nedd-Johnson, Nannette | Claims Register |
| Neely, Shawana | Claims Register |
| Neeper, Pamela | Claims Register |
| Nehama, Rosalyn | Claims Register |
| Nehama, Sam | Claims Register |
| Nellum, Connie | Claims Register |
| Nellums, Dorin | Claims Register |
| Nelson, Andrea | Claims Register |
| Nelson, James M. | Claims Register |
| Nelson, Jila | Claims Register |
| Nelson, Kelly | Claims Register |
| Nelson, Richard R., Jr. | Claims Register |
| Nelson, Winston | Claims Register |

| | |
|---|---|
| Nelson, Winston, Jr. | Claims Register |
| Nery, Roberta | Claims Register |
| Nesbit-Cooper, Eva D. | Claims Register |
| Netters, Iris | Claims Register |
| Neuman, Frederic | Claims Register |
| Nevill, Ruth | Claims Register |
| Newman, Leah | Claims Register |
| Newman, Vicki | Claims Register |
| Newmark, Stephen | Claims Register |
| Newsome, R.V. | Claims Register |
| Newsome, Steve | Claims Register |
| Newson, Jimmy | Claims Register |
| Ngo, Tan | Claims Register |
| Nguy, David | Claims Register |
| Nguyen, Linh | Claims Register |
| Nguyen, Nam | Claims Register |
| Nguyen, Nghia | Claims Register |
| Nguyen, Thuy | Claims Register |
| Nicholas, David W. | Claims Register |
| Nichols, Don D. | Claims Register |
| Nichols, Gregory | Claims Register |
| Nichols, Jan | Claims Register |
| Nichols, Melanie | Claims Register |
| Nichols, Stephen | Claims Register |
| Nichols, Trudy | Claims Register |
| Nicholson, Glenn E. | Claims Register |
| Nicholson, Kevin Ray | Claims Register |
| Nicholson, Mary R. | Claims Register |
| Nicholson, Ramona | Claims Register |
| Nikko, Sandra Lam | Claims Register |
| Nilsen, Sylvia | Claims Register |
| Nini, Amy | Claims Register |
| Nix, Carolyn O. | Claims Register |
| Njaka, Patrick | Claims Register |
| Nobles, Ann | Claims Register |
| Noe, Barbara Jean | Claims Register |
| Nogueira, Alejandra | Claims Register |
| Norman, Amy | Claims Register |
| Norman, Frances Tyler | Claims Register |
| Norman, Isaac W. | Claims Register |
| Norris, Debra | Claims Register |
| Norris, Larry | Claims Register |
| Norris, Lowell T. | Claims Register |
| Norris, Otis H. | Claims Register |
| North, Paula | Claims Register |
| Northcott, Arlice R. | Claims Register |
| Norwood, Kerry | Claims Register |
| Noto, James | Claims Register |
| Nottage, Latoya | Claims Register |
| Novak, Linda | Claims Register |
| Novak, Mary | Claims Register |
| Novelli, Craig | Claims Register |
| Nuckolls, Ronald | Claims Register |
| Nunley, Pele J. | Claims Register |
| Nutt, Terry | Claims Register |
| Nwanguma, Emmanuel | Claims Register |
| Oake, Victor B. | Claims Register |
| Oakes, William M. | Claims Register |
| Obayes, Risala | Claims Register |

| | |
|---|---|
| O'Brian, Robert | Claims Register |
| O'Brien, Joan | Claims Register |
| O'Brien, John D. | Claims Register |
| O'Campo, John | Claims Register |
| Ogenche, Edward | Claims Register |
| Ojiaka, Emman | Claims Register |
| Ojo, Andretta | Claims Register |
| Okan, Benson | Claims Register |
| Oke, Olagbemileke | Claims Register |
| Okpala, Benneth | Claims Register |
| Olbrish, Kimberly | Claims Register |
| Oliver, Kirk R. | Claims Register |
| Olivier, Katherine S. | Claims Register |
| Olivieri, Margaret | Claims Register |
| Olsen, Thomas | Claims Register |
| Ondricek, Stacye | Claims Register |
| Ondrovik, Jo Ann, PhD | Claims Register |
| Ondrovik, Joann | Claims Register |
| O'Neill, Terence | Claims Register |
| Ong, Larry Y. | Claims Register |
| Ooten, Stephanie | Claims Register |
| Optermann, Erin | Claims Register |
| Orand, Carmen | Claims Register |
| Orellana, Antonio | Claims Register |
| Orellana, Milagro | Claims Register |
| Ortega, Ambrocia | Claims Register |
| Ortego, John R. | Claims Register |
| Ortel, Howard D. | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Osburg, William G. | Claims Register |
| Osifeso, Vickie | Claims Register |
| Otey, Donna | Claims Register |
| Otterbine, William | Claims Register |
| Ottinger, Otto | Claims Register |
| Owens, Mary | Claims Register |
| Owens, Vicki | Claims Register |
| Pace, Anne | Claims Register |
| Packer, Willie | Claims Register |
| Padda, Sukhdeep | Claims Register |
| Page, Claire | Claims Register |
| Page, Connie | Claims Register |
| Page, Dina | Claims Register |
| Painter, Edsel J. | Claims Register |
| Palmer, Reginald | Claims Register |
| Panchal, Harshad | Claims Register |
| Parada, Hugo | Claims Register |
| Parada, Jose Roberto | Claims Register |
| Pardee, Kimberly | Claims Register |
| Parham, Gordon | Claims Register |
| Parish, Lisa | Claims Register |
| Park, Dowon S. | Claims Register |
| Park, Joung | Claims Register |
| Park, Karen | Claims Register |
| Park, Marshall | Claims Register |
| Parke, William Walter | Claims Register |
| Parker, Barbara E. | Claims Register |
| Parker, Charlotte | Claims Register |
| Parker, Lilian Lenn | Claims Register |

| | |
|---|---|
| Parker, Mark | Claims Register |
| Parlour, Sidney | Claims Register |
| Parnell, Kayla | Claims Register |
| Parrish, Sue | Claims Register |
| Parsutt, Shirley | Claims Register |
| Parwaza, Shaihid | Claims Register |
| Pate, Melinda A. | Claims Register |
| Patel, Baldev | Claims Register |
| Patel, Jitendra | Claims Register |
| Paterson, Jackie | Claims Register |
| Patman, Michael | Claims Register |
| Patrosso, Cynthia | Claims Register |
| Patry, Daniel | Claims Register |
| Patterson, Eleanor | Claims Register |
| Patterson, Henri | Claims Register |
| Patterson, Lavern | Claims Register |
| Patterson, Nancy | Claims Register |
| Patterson, Ronald E. | Claims Register |
| Patterson, Theresa | Claims Register |
| Paul, Jerry | Claims Register |
| Pawlik, Michael C. | Claims Register |
| Payne, Ruby | Claims Register |
| Pearson, Gerry L. | Claims Register |
| Pearson, Tiffany | Claims Register |
| Peca, Mari | Claims Register |
| Pedersen, Brett | Claims Register |
| Pedroza, Tanya | Claims Register |
| Pegues, Nikki | Claims Register |
| Pena, Karen L. | Claims Register |
| Pena, Lisa | Claims Register |
| Pena, Tara | Claims Register |
| Pender, John | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Pennington, Jean | Claims Register |
| Penuliar, Dale | Claims Register |
| Perdomo, Jose Reynaldo | Claims Register |
| Perdue, Katherine | Claims Register |
| Perez, Carmen R. | Claims Register |
| Perez, Hiram | Claims Register |
| Perez, Juan F. | Claims Register |
| Perez, Salvador | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Perkins, Jessica | Claims Register |
| Perkinson, Cedric Carl | Claims Register |
| Perucca, Scott | Claims Register |
| Peteet, Robert H. | Claims Register |
| Peters, Tommy | Claims Register |
| Peters, Vonceia I. | Claims Register |
| Petersen, Elizabeth | Claims Register |
| Peterson, Gloria | Claims Register |
| Peterson, Loretta | Claims Register |
| Peterson, Regina | Claims Register |
| Petrova, Valeria M. | Claims Register |
| Pettiway, Cedric | Claims Register |
| Petty, Stephen | Claims Register |
| Phillips, Barbara | Claims Register |
| Phillips, Brenda | Claims Register |
| Phillips, Charlotte A. | Claims Register |

| | |
|---|---|
| Phillips, Donna | Claims Register |
| Phillips, Jim P. | Claims Register |
| Phillips, Kimberly A. | Claims Register |
| Phillips, Mary Jame | Claims Register |
| Phillips, Maynard | Claims Register |
| Phillips, Sandra | Claims Register |
| Phillips, Willie, Sr. | Claims Register |
| Piar, Jean | Claims Register |
| Pickard, Michael F. | Claims Register |
| Pickens, Michael | Claims Register |
| Piekos, Frank S. | Claims Register |
| Piendak, David | Claims Register |
| Pierce, David P. | Claims Register |
| Pinkard, Chong S. | Claims Register |
| Pinkerton, Jerry | Claims Register |
| Pinkston, Cecil K. | Claims Register |
| Pinkston, Sidney | Claims Register |
| Pinter, Barbara J. | Claims Register |
| Pipkin, Lorenzo, III | Claims Register |
| Pitchford, Joan | Claims Register |
| Pitre, Charon E. | Claims Register |
| Plachy, Robert | Claims Register |
| Plana, Diana | Claims Register |
| Platt, William | Claims Register |
| Pleasant, Samuel D. | Claims Register |
| Podjan, Gregory | Claims Register |
| Pogue, Laura R. | Claims Register |
| Pogue, Vanessa | Claims Register |
| Pohlman, Richard C. | Claims Register |
| Poindexter-Stewart, Wanda J. | Claims Register |
| Polcak, John | Claims Register |
| Polishuk, Ervin | Claims Register |
| Polishuk, Richard | Claims Register |
| Polk, Jerry | Claims Register |
| Polkey, Amy | Claims Register |
| Pontarelli, Kenneth | Claims Register |
| Pool, Gerald Wayne | Claims Register |
| Pope, Antonio | Claims Register |
| Popps, Penny N. | Claims Register |
| Porter, Ada | Claims Register |
| Porter, Donna B. | Claims Register |
| Porter, James | Claims Register |
| Porter, Savana | Claims Register |
| Poss, Delnor | Claims Register |
| Pothuraju, Victor | Claims Register |
| Potteiger, Carol | Claims Register |
| Potter, Karen | Claims Register |
| Potter, Leon | Claims Register |
| Pounders, Jason | Claims Register |
| Pourzand, Shahram | Claims Register |
| Powell, J. Scott | Claims Register |
| Powell, Kathy | Claims Register |
| Powell, Linda | Claims Register |
| Powell, Marcus | Claims Register |
| Powell, Shelley | Claims Register |
| Powell, Shonda M. | Claims Register |
| Powers-West, Peggy | Claims Register |
| Poynter, Sheronda | Claims Register |
| Poyntz, Ian | Claims Register |

| | |
|---|---|
| Prather, Val V. | Claims Register |
| Pratt, Doris | Claims Register |
| Pratt, Steven J. | Claims Register |
| Prentis, Travis E. | Claims Register |
| Pressler, Dale | Claims Register |
| Prewitt, Priscilla | Claims Register |
| Prewitt, Raymond | Claims Register |
| Price, Brenda | Claims Register |
| Price, Cassandra L. | Claims Register |
| Price, Don | Claims Register |
| Price, George S. | Claims Register |
| Price, James E. | Claims Register |
| Price, Lecresia | Claims Register |
| Price, Lester | Claims Register |
| Price, Robert | Claims Register |
| Priddy, Creston P. | Claims Register |
| Priddy, Suzanne Farrar | Claims Register |
| Pridmore, David | Claims Register |
| Pridmore, George | Claims Register |
| Pridmore, Mary | Claims Register |
| Prieve, Charlotte | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Proctor, Bill | Claims Register |
| Proctor, Linda | Claims Register |
| Prollock, Marsha | Claims Register |
| Provence, Toni | Claims Register |
| Pryor, Patricia | Claims Register |
| Puentes, Joann | Claims Register |
| Puesan, Cesar A., Jr. | Claims Register |
| Pullen, Robert | Claims Register |
| Punch, Marlon Michael | Claims Register |
| Purcell, Linda M. | Claims Register |
| Pyle, Jill | Claims Register |
| Pyles, William D. | Claims Register |
| Qualls, Clifford | Claims Register |
| Queen, Gwendolyn | Claims Register |
| Quier, Kaye | Claims Register |
| Quiett, Brenda J. | Claims Register |
| Quigley, Betty Jane | Claims Register |
| Quigley, Charles K. | Claims Register |
| Quigley, Sandra | Claims Register |
| Quillian, Linda | Claims Register |
| Quillin, Sue | Claims Register |
| Quinn, Thomas | Claims Register |
| Quinn, Travis | Claims Register |
| Quiram, David | Claims Register |
| Quiroga, Joseph Douglas D. | Claims Register |
| Raabe, Vicki | Claims Register |
| Radisewitz, Richard | Claims Register |
| Ragan, Rebecca | Claims Register |
| Ragusa, Pam | Claims Register |
| Rahmes, Mary Ruth | Claims Register |
| Rainbolt, J. Walter | Claims Register |
| Rainey, Janeice | Claims Register |
| Rains, Kathy | Claims Register |
| Ramage, John F. | Claims Register |
| Rambhia, Rajiv | Claims Register |
| Ramirez, Brandy Danielle | Claims Register |
| Ramirez, Maria | Claims Register |

| | |
|---|---|
| Ramirez, Nancy | Claims Register |
| Ramirez, Nolan | Claims Register |
| Ramirez, Ubaldo | Claims Register |
| Ramos, Joseph A. | Claims Register |
| Ramos, Nerissa | Claims Register |
| Ramos, Paul | Claims Register |
| Rampelli, Diana | Claims Register |
| Ramsey, Russell | Claims Register |
| Randall, Melinda | Claims Register |
| Randolph, K.J. | Claims Register |
| Ranton, Billy | Claims Register |
| Raoufpur, Cyrus | Claims Register |
| Rathbun, Edwin D. | Claims Register |
| Ratterman, Annemarie | Claims Register |
| Rayder, Jo | Claims Register |
| Raymond, A.L. | Claims Register |
| Rayner, Frederick W. | Claims Register |
| Raza, Javed I. | Claims Register |
| Ready, Vance H. | Claims Register |
| Ream, Fred D. | Claims Register |
| Rector, Suzan | Claims Register |
| Redic, Cora | Claims Register |
| Redin, Karen | Claims Register |
| Redmon, Nita | Claims Register |
| Redzepagic, Sajmir | Claims Register |
| Reed, Kelly | Claims Register |
| Reed, Tim | Claims Register |
| Reedy, David | Claims Register |
| Reese, Dornell | Claims Register |
| Reese, J.P. | Claims Register |
| Reese, Mollie | Claims Register |
| Reeves, Brenda | Claims Register |
| Reeves, Mac A. | Claims Register |
| Reeves, Marcus | Claims Register |
| Reeves, Mike | Claims Register |
| Reeves, William H. | Claims Register |
| Reichert, Rose | Claims Register |
| Reichle, Muriel | Claims Register |
| Reilly, William K. | Claims Register |
| Renfro, James | Claims Register |
| Renfro, Lena | Claims Register |
| Resnick, Beverly | Claims Register |
| Reyers, Tammy | Claims Register |
| Reyes, Eufemia | Claims Register |
| Reyna, Marcos | Claims Register |
| Reynolds, Prudence | Claims Register |
| Reynoso, Armando | Claims Register |
| Rhodes, Roger | Claims Register |
| Rhynes, Walter | Claims Register |
| Rice, Marie | Claims Register |
| Rice, Nettie | Claims Register |
| Rice, Phil | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richards, Mariea R. | Claims Register |
| Richards, Mark | Claims Register |
| Richardson, Donald R. | Claims Register |
| Richey, Charles T. | Claims Register |
| Ricker, Bill A., DDS | Claims Register |
| Ricker, William | Claims Register |

| | |
|---|---|
| Riddick, Annita M. | Claims Register |
| Rider, Pearlie L. | Claims Register |
| Ridge, David | Claims Register |
| Ridloff, Jason | Claims Register |
| Rifat, Mahmood | Claims Register |
| Riley, Barbara B. | Claims Register |
| Riley, Michael A. | Claims Register |
| Riley, Nikesha | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Roberta | Claims Register |
| Riley, Tim | Claims Register |
| Rios, Teresa | Claims Register |
| Ritter, Ginette | Claims Register |
| Rivas, Daniel | Claims Register |
| Robbins, Ginger | Claims Register |
| Roberson, Alma | Claims Register |
| Roberson, Rickey | Claims Register |
| Roberts, David W. | Claims Register |
| Roberts, Gwendolyn M. | Claims Register |
| Roberts, Jackie N. | Claims Register |
| Roberts, Mariel | Claims Register |
| Roberts, Russell P. | Claims Register |
| Roberts, Thomas | Claims Register |
| Robertson, Christina | Claims Register |
| Robertson, Joni | Claims Register |
| Robertson, Lewis J. | Claims Register |
| Robertson, Marsha | Claims Register |
| Robinson Williams, Dana | Claims Register |
| Robinson, Anthony | Claims Register |
| Robinson, Carolyn | Claims Register |
| Robinson, Desiree | Claims Register |
| Robinson, Glenda N. | Claims Register |
| Robinson, Joann M. | Claims Register |
| Robinson, John | Claims Register |
| Robinson, John H. | Claims Register |
| Robinson, Keisha | Claims Register |
| Robinson, Reba | Claims Register |
| Robinson, Ruth | Claims Register |
| Robinson, Violet | Claims Register |
| Robinson, Yolanda | Claims Register |
| Robison, Richard | Claims Register |
| Rockmore, Lisa A. | Claims Register |
| Rockwell, Thomas S. | Claims Register |
| Rockwell, Winnefred | Claims Register |
| Rod, Kelli A. | Claims Register |
| Roddy, Wilbur R. | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodgers, Robert | Claims Register |
| Rodgers, Tena | Claims Register |
| Rodriguez, Celso C. | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rodriguez, Cynthia | Claims Register |
| Rodriguez, Eliza | Claims Register |
| Rodriguez, Elva R. | Claims Register |
| Rodriguez, Gloria | Claims Register |
| Rodriguez, Javier | Claims Register |
| Rodriguez, Juan | Claims Register |
| Rodriguez, Leo | Claims Register |
| Rodriguez, Maria Elena | Claims Register |

| | |
|---|---|
| Rodriguez, Maria M. | Claims Register |
| Rodriguez, Mary G. | Claims Register |
| Rodriguez, Robert | Claims Register |
| Rodriguez, Sandra | Claims Register |
| Rodriguez, Sergio | Claims Register |
| Rodriquez, Able T. | Claims Register |
| Rodriquez, Roy | Claims Register |
| Roe, J. Ray | Claims Register |
| Rogaliner, Wendi | Claims Register |
| Rogers Bagnall, Norma R. | Claims Register |
| Rogers, Annell | Claims Register |
| Rogers, Frances | Claims Register |
| Rogers, Mae | Claims Register |
| Rojas, Isabel G. | Claims Register |
| Roland, Laura | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Romero, Rogelio | Claims Register |
| Romine, Cynthia C. | Claims Register |
| Romo, Ernestina | Claims Register |
| Ropp, Wade | Claims Register |
| Rosas, Ebert | Claims Register |
| Rose, Elizabeth | Claims Register |
| Rosenberg, Thelma | Claims Register |
| Rosoff, Nina | Claims Register |
| Ross, Angela E. | Claims Register |
| Rosser, Sandy | Claims Register |
| Ross-Neal, Lawanda J. | Claims Register |
| Royal, Forrest J. | Claims Register |
| Royall, Jan M. | Claims Register |
| Royer, Marti | Claims Register |
| Rozell, Mike | Claims Register |
| Rubenstein, Bam | Claims Register |
| Rubio, Elias | Claims Register |
| Rucker, Erin | Claims Register |
| Rucker, James R., Jr. | Claims Register |
| Rucker, Kimmy S. | Claims Register |
| Rucker, William F. | Claims Register |
| Rudy, Steven | Claims Register |
| Rueb, Don E. | Claims Register |
| Ruiseco, Edel | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Ruiz, Lisa | Claims Register |
| Rush, Jane | Claims Register |
| Russell, Gary D. | Claims Register |
| Russell, John J. | Claims Register |
| Russell, Margaret | Claims Register |
| Russell, Sylvia | Claims Register |
| Russo, Dianne | Claims Register |
| Russo, Marie C. | Claims Register |
| Rutledge, Michael | Claims Register |
| Ryan, Evelyn | Claims Register |
| Ryan, Leslie | Claims Register |
| Ryan, Pamela | Claims Register |
| Rylander, Laquita | Claims Register |
| Sabesta, James E. | Claims Register |

| | |
|---|---|
| Sachs, Christine | Claims Register |
| Sacks, Elaine | Claims Register |
| Sadler, Jean E. | Claims Register |
| Saffle, Gayle L. | Claims Register |
| Sahiti, Perparim | Claims Register |
| Sailer, Kathy | Claims Register |
| Sain, Jerry | Claims Register |
| Sakewitz, Kyle | Claims Register |
| Salas, Sandra | Claims Register |
| Salazar, Jimmy David | Claims Register |
| Salazar, Sue | Claims Register |
| Saldana, Johnny | Claims Register |
| Saldivar, Elizabeth | Claims Register |
| Saldivar, Gloria | Claims Register |
| Salerno, Stephen | Claims Register |
| Salin, Evelyn | Claims Register |
| Salinas, Maria | Claims Register |
| Salinas, Salvador | Claims Register |
| Salinas, Sandra | Claims Register |
| Salubi, Denise | Claims Register |
| Samples, Charlie | Claims Register |
| Sampson, Sandy | Claims Register |
| Sams, Mary | Claims Register |
| Samuel, Hazel L. | Claims Register |
| Sanchez, Benito | Claims Register |
| Sanchez, Grace Camacho | Claims Register |
| Sanchez, Modesta A. | Claims Register |
| Sanders, Bernice | Claims Register |
| Sanders, Denise L. | Claims Register |
| Sanders, James W. | Claims Register |
| Sanders, Mia D. | Claims Register |
| Sanders, Richard | Claims Register |
| Sanders, Rickey | Claims Register |
| Sanders, Yoneda | Claims Register |
| Sandifer, Eddie D. | Claims Register |
| Sandifer, Freddie | Claims Register |
| Sandlin, Robert H. | Claims Register |
| Sandridge, Jack A. | Claims Register |
| Sands, Wayne Allen | Claims Register |
| Sands, Yvonne | Claims Register |
| Sandy, Shirley Nowicki | Claims Register |
| Santellano, Mark | Claims Register |
| Santiago, Katrina | Claims Register |
| Santos, Mary | Claims Register |
| Sapp, Debra | Claims Register |
| Sarmiento, Dora E. | Claims Register |
| Satterfield, Sharen | Claims Register |
| Satyshur, Ben | Claims Register |
| Sauceda, Isabel | Claims Register |
| Saunders, Ken | Claims Register |
| Sautin, Elena | Claims Register |
| Savage, Alvin | Claims Register |
| Sawyer, Della S. | Claims Register |
| Sawyer, Hugh E. | Claims Register |
| Saxon, D.W. | Claims Register |
| Sayen, Charlie | Claims Register |
| Sayles, James | Claims Register |
| Saylor, Tinia | Claims Register |
| Scallion, Rosseline | Claims Register |

| | |
|---|---|
| Schaefer, Tamela | Claims Register |
| Schaeffer, Joan E. | Claims Register |
| Schafer, Drew | Claims Register |
| Scharied, Robert | Claims Register |
| Schartz, Myrna | Claims Register |
| Scheberle, Ron | Claims Register |
| Schenk, Janella | Claims Register |
| Schenk, Rosemarie | Claims Register |
| Schepis, Donna | Claims Register |
| Schillace, Joseph | Claims Register |
| Schiller, Al | Claims Register |
| Schlesinger, James Robert | Claims Register |
| Schmidt, George John | Claims Register |
| Schmitt, Lee J. | Claims Register |
| Schneider, Glenda | Claims Register |
| Schneider, Henry | Claims Register |
| Schneider, James | Claims Register |
| Schneringer, James N. | Claims Register |
| Schoenthaler, John W. | Claims Register |
| Schooley, Mary Jane | Claims Register |
| Schott, Sheila | Claims Register |
| Schrader, Weldon | Claims Register |
| Schroeder, Dolly | Claims Register |
| Schultz, Mike | Claims Register |
| Schultz, Steven M. | Claims Register |
| Schultz, W.W. | Claims Register |
| Scitern, Darrel | Claims Register |
| Scoggins, Myron | Claims Register |
| Scott, Barbara | Claims Register |
| Scott, Chancey Addison | Claims Register |
| Scott, Clara | Claims Register |
| Scott, David | Claims Register |
| Scott, Donald W. | Claims Register |
| Scott, Ireland | Claims Register |
| Scott, Lilbern E. | Claims Register |
| Scott, Melissa | Claims Register |
| Scott, Perry | Claims Register |
| Scott, Robert L. | Claims Register |
| Scott, Rodney | Claims Register |
| Scott, Schwarz K. | Claims Register |
| Scott, Sonja | Claims Register |
| Scott, Vernon | Claims Register |
| Scribner, Tracy | Claims Register |
| Seago, Carl | Claims Register |
| Sears, Tony | Claims Register |
| Sebastine, Linda | Claims Register |
| Sebesta, Raymond | Claims Register |
| Seidel, Clifford C. | Claims Register |
| Seidel, Ronald | Claims Register |
| Seidlits, Curtis Lee | Claims Register |
| Selindh, John | Claims Register |
| Sellers, Barbara | Claims Register |
| Sellers, Bernadine | Claims Register |
| Sellers, Carolyn | Claims Register |
| Senkel, Kenneth R. | Claims Register |
| Serna, Maricela | Claims Register |
| Serna, Nicolas | Claims Register |
| Serna, Susana | Claims Register |
| Servin, Araceli | Claims Register |

| | |
|---|---|
| Sessoms, William | Claims Register |
| Seve, Amy | Claims Register |
| Sewell, Anita | Claims Register |
| Sewell, Patti | Claims Register |
| Sewell, Stanford | Claims Register |
| Seymour, Frederick J. | Claims Register |
| Shaffer, Gayle | Claims Register |
| Shalabi, Mazan | Claims Register |
| Shamblin, Rick | Claims Register |
| Sharpless, Ronda G. | Claims Register |
| Shastid, Phillip | Claims Register |
| Shaw, Alysha N. | Claims Register |
| Shaw, Elbert L. | Claims Register |
| Shaw, James J. | Claims Register |
| Shaw, Kim | Claims Register |
| Shaw, Thomas E. | Claims Register |
| Shed, Maggie | Claims Register |
| Sheffield, Gerald | Claims Register |
| Sheldon, Roger | Claims Register |
| Shepherd, John | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Sherman, Dorothy L. | Claims Register |
| Sherrill, Ronnie K. | Claims Register |
| Sherrod, Jennifer | Claims Register |
| Sherwood, Justin | Claims Register |
| Shields, George | Claims Register |
| Shiery, Tom | Claims Register |
| Shockley, Virginia | Claims Register |
| Shodipo, Abiola | Claims Register |
| Short, Kanya | Claims Register |
| Short, William J. | Claims Register |
| Shortnacy, Bill W. | Claims Register |
| Showers, Karen | Claims Register |
| Shrode, Allen | Claims Register |
| Shropshire, Kelly | Claims Register |
| Shrum, J. Jackson, Esq. "J" | Claims Register |
| Shuttlesworth, Helen Sue | Claims Register |
| Shzu, Tzu | Claims Register |
| Sibley, Eric | Claims Register |
| Sibley, Janice | Claims Register |
| Sieffert, Alexandra | Claims Register |
| Siegler, Jonathan | Claims Register |
| Sigle, Tony | Claims Register |
| Silva, David | Claims Register |
| Silva, Lupe | Claims Register |
| Silva, Mary | Claims Register |
| Silva, Sofia | Claims Register |
| Simmons, David | Claims Register |
| Simmons, Estella | Claims Register |
| Simmons, Idella | Claims Register |
| Simmons, Linda | Claims Register |
| Simmons, Roger | Claims Register |
| Simms, John T. | Claims Register |
| Simms, Wendy | Claims Register |
| Simon, Gail | Claims Register |
| Simons, Brenda | Claims Register |
| Simonton, Shirley | Claims Register |
| Simpson, Clair | Claims Register |

| | |
|---|---|
| Simpson, Steven | Claims Register |
| Sims, Lavoyce | Claims Register |
| Sinclaire, Linda F. | Claims Register |
| Sindt, David | Claims Register |
| Singer, Richard | Claims Register |
| Singleton, George Walte | Claims Register |
| Singleton, Gregory L. | Claims Register |
| Siragusa, Jill | Claims Register |
| Sirianni, Peter V. | Claims Register |
| Sirles, Gladys | Claims Register |
| Sivam, Thangavel P. | Claims Register |
| Sizemore, John | Claims Register |
| Sizenbach, Mary | Claims Register |
| Skafi, Patricia | Claims Register |
| Skinner, Joyce | Claims Register |
| Skinner, Leslie D. | Claims Register |
| Skinner, Todd | Claims Register |
| Skribanowitz, Mary Vallejo | Claims Register |
| Slape, Don T. | Claims Register |
| Slater, Kathy | Claims Register |
| Slaughter, Michelle | Claims Register |
| Slider, R.H. "Hayden" | Claims Register |
| Sloan, Bruce | Claims Register |
| Sloan, Carrie | Claims Register |
| Sloan, Paul | Claims Register |
| Slouha, Donna | Claims Register |
| Small, Scharlotte | Claims Register |
| Small, Yolanda Nicole | Claims Register |
| Smartt, Ralph | Claims Register |
| Smelley, Don | Claims Register |
| Smelley, R.W. | Claims Register |
| Smidt, Jonathan D. | Claims Register |
| Smiley, Scott A. | Claims Register |
| Smith, Andoria | Claims Register |
| Smith, Bettina | Claims Register |
| Smith, Billie | Claims Register |
| Smith, Billy M. | Claims Register |
| Smith, Brenda S. | Claims Register |
| Smith, Cheryl | Claims Register |
| Smith, Christine | Claims Register |
| Smith, Cynthia | Claims Register |
| Smith, Darrell | Claims Register |
| Smith, Dean | Claims Register |
| Smith, Donna | Claims Register |
| Smith, Ester | Claims Register |
| Smith, Eunice | Claims Register |
| Smith, Evelyn | Claims Register |
| Smith, Flononda K. | Claims Register |
| Smith, G. Kent | Claims Register |
| Smith, Ginae | Claims Register |
| Smith, Isaiah | Claims Register |
| Smith, James | Claims Register |
| Smith, James J. | Claims Register |
| Smith, Janice | Claims Register |
| Smith, Janice K. | Claims Register |
| Smith, Jean | Claims Register |
| Smith, Jerome E. | Claims Register |
| Smith, John Michael | Claims Register |
| Smith, Laura | Claims Register |

| | |
|---|---|
| Smith, Leslie | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Mae | Claims Register |
| Smith, Marlin | Claims Register |
| Smith, Mary Ellen | Claims Register |
| Smith, Melissa | Claims Register |
| Smith, Melodie | Claims Register |
| Smith, Michael | Claims Register |
| Smith, Michael B. | Claims Register |
| Smith, Mike | Claims Register |
| Smith, Nancy | Claims Register |
| Smith, Otho, Jr. | Claims Register |
| Smith, Robert | Claims Register |
| Smith, Sharilyn | Claims Register |
| Smith, Theresa | Claims Register |
| Smith, Toni | Claims Register |
| Smith, Twilene | Claims Register |
| Smith, Wendy | Claims Register |
| Smith, William | Claims Register |
| Smithey, Gail | Claims Register |
| Smithson, Catherine | Claims Register |
| Smothers, Raina | Claims Register |
| Sneed, Delores | Claims Register |
| Snodgrass, James A. | Claims Register |
| Snoe, Cynthia | Claims Register |
| Sohrabi, Bahram | Claims Register |
| Solis, Rita | Claims Register |
| Sollers, Terry L. | Claims Register |
| Solomon, Francis T. | Claims Register |
| Solomon, Lucy H. | Claims Register |
| Solomon, Sarah | Claims Register |
| Sommers, Treva | Claims Register |
| Song, Keumsup | Claims Register |
| Sonne, Paul | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sorrentino, Anna | Claims Register |
| Sorto, Mario | Claims Register |
| Soto, Maria | Claims Register |
| Soulen, William A. | Claims Register |
| Southwell, Steve | Claims Register |
| Sowell, E.J. | Claims Register |
| Spears, Debbie | Claims Register |
| Spears, Tommy | Claims Register |
| Speer, Emmett | Claims Register |
| Spence, Nancy | Claims Register |
| Spencer, Kathryn | Claims Register |
| Spencer, Natasha | Claims Register |
| Spencer, Stephen | Claims Register |
| Spier, Phillip | Claims Register |
| Spoon, David P. | Claims Register |
| Spring, Thomas | Claims Register |
| Springer, Wayne | Claims Register |
| Staberg, Rona | Claims Register |
| Stacey, Jessica | Claims Register |
| Stalik, Edward | Claims Register |
| Stalker, June | Claims Register |
| Stallings, Richard | Claims Register |
| Stampfer, Kathy | Claims Register |

| | |
|---|---|
| Stanfield, Melvin | Claims Register |
| Stanglin, Amanda | Claims Register |
| Stanley, Christine | Claims Register |
| Stanley, Dayna | Claims Register |
| Stanley, Peter | Claims Register |
| Staples, Lizzie M. | Claims Register |
| Stark, Steve | Claims Register |
| Starks, Marlon | Claims Register |
| Starks, Wilma J. | Claims Register |
| Starr, Alison | Claims Register |
| Stauffer, Rick | Claims Register |
| Steakley, Danielle | Claims Register |
| Stearns, Linda | Claims Register |
| Steck, Jodie | Claims Register |
| Steer, Colleen M. | Claims Register |
| Steffens, Robert | Claims Register |
| Stein, Solomon | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, David | Claims Register |
| Stephens, Fran | Claims Register |
| Stephens, James | Claims Register |
| Stephens, Sandra | Claims Register |
| Stephenson, Albert | Claims Register |
| Stephenson, Larry | Claims Register |
| Stepney, Rose | Claims Register |
| Steppes, Terry | Claims Register |
| Sterba, Deborah | Claims Register |
| Sterkx, Al | Claims Register |
| Sterling, Chanda | Claims Register |
| Sternadel, Becky | Claims Register |
| Stevens, Cindy | Claims Register |
| Stevens, George | Claims Register |
| Stevens, John | Claims Register |
| Stevens, Maxwell Robert | Claims Register |
| Stevens, Uldine | Claims Register |
| Stevenson, Michael W. | Claims Register |
| Steward, Karen | Claims Register |
| Stewart, Antoinette | Claims Register |
| Stewart, Charles L., Jr. | Claims Register |
| Stewart, Clinton | Claims Register |
| Stewart, Deborah | Claims Register |
| Stewart, Jessie Mae | Claims Register |
| Stewart, Kuk Ja | Claims Register |
| Stewart, Patrick | Claims Register |
| Stewart, Phyllis A. | Claims Register |
| Stewart, Ralph E. | Claims Register |
| Stewart, Terry | Claims Register |
| Stewart, W. Randall | Claims Register |
| Stewart, William S. | Claims Register |
| Stezelberger, Chris | Claims Register |
| Stigall, Gloria | Claims Register |
| Stimac, Lawrence S. | Claims Register |
| Stimson, Marla | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stoker, Barbara | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stokes, Cynthia | Claims Register |
| Stokes, James | Claims Register |
| Stone, Patricia A. | Claims Register |

| | |
|---|---|
| Stone, Roxana | Claims Register |
| Stone, Roy A. | Claims Register |
| Storrs, Arvella | Claims Register |
| Strahan Graham, Noell | Claims Register |
| Streit-Green, Marie M. | Claims Register |
| Stribley, Steven | Claims Register |
| Strong, Gladys K. | Claims Register |
| Struble, Harry | Claims Register |
| Stuart, Cecil James, "C.J." | Claims Register |
| Stuart, James | Claims Register |
| Stubblefield, William | Claims Register |
| Stucker, Carol | Claims Register |
| Sturdivant, R.B. | Claims Register |
| Stureck, Janet | Claims Register |
| Subramanian, Govindan | Claims Register |
| Suffka, Cindy J. | Claims Register |
| Suh, Chai | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Sullivan, Sharel | Claims Register |
| Sullivan, Tim J. | Claims Register |
| Sumich, Val | Claims Register |
| Summers, Dianna | Claims Register |
| Svacina, Patrick A. | Claims Register |
| Swanner, Kim | Claims Register |
| Sweet, Naoma | Claims Register |
| Sykes, May | Claims Register |
| Szlauderbach, Stanley J. | Claims Register |
| Szumal, Carol | Claims Register |
| Szymczak, Ed | Claims Register |
| Szymczak, Ed | Claims Register |
| Tacker, Blake E. | Claims Register |
| Talavera, Maricela | Claims Register |
| Talley, Steven | Claims Register |
| Tamez, Cheryl | Claims Register |
| Tamez, Richard | Claims Register |
| Tapia, Susan D. | Claims Register |
| Tapp, David L. | Claims Register |
| Tarver, Neva | Claims Register |
| Tatar, Katherine | Claims Register |
| Tate, Michael Kenn | Claims Register |
| Taylor, Carol B. | Claims Register |
| Taylor, Carroll Gene | Claims Register |
| Taylor, Finis | Claims Register |
| Taylor, Gene | Claims Register |
| Taylor, Joyce | Claims Register |
| Taylor, Maclovia | Claims Register |
| Taylor, Margie | Claims Register |
| Taylor, Mary | Claims Register |
| Taylor, Melissa | Claims Register |
| Taylor, Olga | Claims Register |
| Taylor, Pamela | Claims Register |
| Taylor, Patti | Claims Register |
| Taylor, Troy | Claims Register |
| Taylor, Wendy | Claims Register |
| Taylor, Wesley | Claims Register |
| Teague, Herman, Jr. | Claims Register |
| Teal, Daniel | Claims Register |
| Teng, Siew Peng | Claims Register |

| | |
|---|---|
| Terrell, Beverly | Claims Register |
| Terrones, Josephine | Claims Register |
| Terry, Charles | Claims Register |
| Terry, Karen | Claims Register |
| Terry, Kyron | Claims Register |
| Terry, Lorrie | Claims Register |
| Terry, Ruth | Claims Register |
| Terry, Tracie | Claims Register |
| Teter, Goldene | Claims Register |
| Thatcher, Arthur | Claims Register |
| Theimer, Kenneth | Claims Register |
| Theodore, Carolyn | Claims Register |
| Thibodeaux, Roland P. | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Thomas, Betty Ann | Claims Register |
| Thomas, Caroline | Claims Register |
| Thomas, Chandra | Claims Register |
| Thomas, Clarice | Claims Register |
| Thomas, Howard | Claims Register |
| Thomas, Jerry | Claims Register |
| Thomas, Jo Ann | Claims Register |
| Thomas, Laurice | Claims Register |
| Thomas, Lee W. | Claims Register |
| Thomas, Louis | Claims Register |
| Thomas, Margaret L. | Claims Register |
| Thomas, Margie | Claims Register |
| Thomas, Micaela | Claims Register |
| Thomas, Serena | Claims Register |
| Thomas, Sharon | Claims Register |
| Thomas, Timmithy | Claims Register |
| Thomas, Toseika | Claims Register |
| Thomas, William T. | Claims Register |
| Thomas, Yohannan | Claims Register |
| Thomason, Donna | Claims Register |
| Thompson, Beatrice | Claims Register |
| Thompson, Consuella | Claims Register |
| Thompson, Dennie K. | Claims Register |
| Thompson, Greg | Claims Register |
| Thompson, Helen Hopkins | Claims Register |
| Thompson, Jewel Dene | Claims Register |
| Thompson, Ken | Claims Register |
| Thompson, Melody L. | Claims Register |
| Thompson, Michael | Claims Register |
| Thompson, Von W. | Claims Register |
| Thorn, Marlyn | Claims Register |
| Thornton, Connie | Claims Register |
| Thornton, Doris | Claims Register |
| Thorpe, Peter Earl, Jr. | Claims Register |
| Thorpe, Richard | Claims Register |
| Thristan, Brandy | Claims Register |
| Throckmorton, Verlie | Claims Register |
| Thurmond, Pollyanna | Claims Register |
| Tidwell, Kathy | Claims Register |
| Tiedt, Mark | Claims Register |
| Tielke, Thomas | Claims Register |
| Till, Cheryl L. | Claims Register |
| Tillman, Regina | Claims Register |
| Timme, Bridget | Claims Register |
| Timme, George | Claims Register |

| | |
|---|---|
| Timpson, Joanne | Claims Register |
| Tinkham, Peter | Claims Register |
| Tippens, Eskray | Claims Register |
| Tippit, Emily R. | Claims Register |
| Tipton, Demolee C. | Claims Register |
| Tipton, Randy M. | Claims Register |
| Tisdale, Herb | Claims Register |
| Titus, Aaron | Claims Register |
| Titus, Billy | Claims Register |
| Titus, Charlie | Claims Register |
| Titus, Jimmy D. | Claims Register |
| Titus, Linda | Claims Register |
| Titus, Tom | Claims Register |
| Tokarczyk, Mark | Claims Register |
| Tolbert, Desmond | Claims Register |
| Toliver, Priscilla | Claims Register |
| Tolliver, Florence | Claims Register |
| Tompkin, Leona | Claims Register |
| Tompkins, Brian | Claims Register |
| Tompkins, Gayle | Claims Register |
| Torres, Eduardo | Claims Register |
| Torres, Jose | Claims Register |
| Torres, Michael R. | Claims Register |
| Tosill, Joni | Claims Register |
| Toups, John | Claims Register |
| Townley, Lisa | Claims Register |
| Tracey, Mike | Claims Register |
| Trahan, Cherri | Claims Register |
| Trammell, Casandra | Claims Register |
| Trammell, R.V. | Claims Register |
| Tran, Juliana | Claims Register |
| Tran, Ngoc Van | Claims Register |
| Tran, Nhan | Claims Register |
| Trapp, George A. | Claims Register |
| Trask, Jill A. | Claims Register |
| Treadwell, Peyton A. | Claims Register |
| Trentham, Jim E. | Claims Register |
| Trevino, Ricky | Claims Register |
| Trietsch, Kimberly | Claims Register |
| Trinh, Van S. | Claims Register |
| Trinidad, Eugenio | Claims Register |
| Triplett, Henan | Claims Register |
| Troestler, David | Claims Register |
| Tropoloc, George | Claims Register |
| Troub, Joyce | Claims Register |
| Troy, Marie | Claims Register |
| Truitt, Dovie | Claims Register |
| Truong, Lana | Claims Register |
| Tucker, David | Claims Register |
| Tucker, Jan R. | Claims Register |
| Tucker, Morton D. | Claims Register |
| Tulloh, Brian T. | Claims Register |
| Tumlison, John | Claims Register |
| Tumlison, Ressie | Claims Register |
| Turner, Cynthia | Claims Register |
| Turner, Danita D. | Claims Register |
| Turner, Erica | Claims Register |
| Turner, Gaylon | Claims Register |
| Turner, James D. | Claims Register |

| | |
|---|---|
| Turner, Mary | Claims Register |
| Turner, Michael | Claims Register |
| Turner, Sheila A. | Claims Register |
| Turney, Sandra | Claims Register |
| Turnipseed, Ray | Claims Register |
| Turpin, Angela | Claims Register |
| Turpin, Deborah | Claims Register |
| Turtur, Mario | Claims Register |
| Tveter, Clifford | Claims Register |
| Twamley, Timothy | Claims Register |
| Tyler, Yvonne | Claims Register |
| Tyson, Carlisha | Claims Register |
| Tyson, Ramona | Claims Register |
| Tzang, Tony | Claims Register |
| Tzeno, Albert | Claims Register |
| Uddley, Gloria | Claims Register |
| Ugalde, Charlotte | Claims Register |
| Ullmann, Joseph | Claims Register |
| Ulmer, Terry | Claims Register |
| Unverzagt, Andrew | Claims Register |
| Upshaw, Uril | Claims Register |
| Urban, Dwan S. | Claims Register |
| Urquhart, Ruby N. | Claims Register |
| Urrego, Edwin | Claims Register |
| Valchar, Jerry L. | Claims Register |
| Valdez, Michael | Claims Register |
| Valdez, Natalio | Claims Register |
| Valdez, Noe | Claims Register |
| Vale, Josephine | Claims Register |
| Valencia, Karen | Claims Register |
| Valencia, Ricardo | Claims Register |
| Valentine, Nickey | Claims Register |
| Van Amburgh, Ruth E. | Claims Register |
| Vana, Joseline | Claims Register |
| Vance, Alfred | Claims Register |
| Vance, Theo | Claims Register |
| Vandersand, James D. | Claims Register |
| Vanderwiel, Robert W. | Claims Register |
| Vandever, William | Claims Register |
| Vann, Cheryl | Claims Register |
| Vanwicklen, Joan | Claims Register |
| Vanworth, Chris | Claims Register |
| Vanzandt, Sheriann C. | Claims Register |
| Vargas, Ernesto | Claims Register |
| Varner, Mary | Claims Register |
| Vasher, Shari | Claims Register |
| Vasquez, Oscar | Claims Register |
| Vasquez, Oscar A. | Claims Register |
| Vasquez, Sylvia | Claims Register |
| Vaughn, Donna | Claims Register |
| Vaughn, Regina L. | Claims Register |
| Vaughn, Ronald | Claims Register |
| Vaughn, Teretta | Claims Register |
| Vega, Noe | Claims Register |
| Vela, Robert | Claims Register |
| Velasquez, Disela Caridad | Claims Register |
| Vendig, Lee D. | Claims Register |
| Venhuizen, John | Claims Register |
| Ventura, Jose | Claims Register |

| | |
|---|---|
| Vera, Tracey | Claims Register |
| Verdugo, Vicki | Claims Register |
| Verrengia, Ashton | Claims Register |
| Verret-Godfrey, Amy L. | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vetter, Ann W. | Claims Register |
| Vibbert, Kenny | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Villa, Valentine G. | Claims Register |
| Villagomez, Carolina | Claims Register |
| Villanueva, Gracy L. | Claims Register |
| Villanueva, Rosa | Claims Register |
| Villarreal, Martin | Claims Register |
| Villarreal, Pearl | Claims Register |
| Villarreal, Timmy | Claims Register |
| Vincens, Edward | Claims Register |
| Visser, Margaret | Claims Register |
| Vohlken, Corlyn | Claims Register |
| Vornholt, Heidi | Claims Register |
| Vrba, Larry E. | Claims Register |
| Vu, Trang | Claims Register |
| Wagley, Wanda | Claims Register |
| Wagner, Cheryl | Claims Register |
| Wagner, Faye N. | Claims Register |
| Wagstaff, Donald E.M. | Claims Register |
| Wakeland, B.D. | Claims Register |
| Walch, Judith | Claims Register |
| Waldrep, Richard Gary | Claims Register |
| Waldrop, Paula | Claims Register |
| Walker, Alexander | Claims Register |
| Walker, Angela | Claims Register |
| Walker, Betty | Claims Register |
| Walker, Charlotte | Claims Register |
| Walker, Christy | Claims Register |
| Walker, Edie | Claims Register |
| Walker, Gina | Claims Register |
| Walker, Gloria L. | Claims Register |
| Walker, Johnny | Claims Register |
| Walker, Kelly | Claims Register |
| Walker, Rick | Claims Register |
| Walker, Robert E. | Claims Register |
| Walker, Tanya | Claims Register |
| Wall, Iva | Claims Register |
| Wall, James L. | Claims Register |
| Wallace, Barbara | Claims Register |
| Wallace, Bill | Claims Register |
| Wallace, Dave | Claims Register |
| Wallace, Shirley A. | Claims Register |
| Waller, Kenneth Wayne | Claims Register |
| Walley, Kelli | Claims Register |
| Wallis, Joe R. | Claims Register |
| Walta, Ada Levanna | Claims Register |
| Walter, Joseph | Claims Register |
| Waltman, Mary | Claims Register |
| Walton, Cindy | Claims Register |
| Walworth, Connie K. | Claims Register |
| Wang, Chia Ching T. | Claims Register |

| | |
|---|---|
| Wang, Ping | Claims Register |
| Ward, Alexa Lynn | Claims Register |
| Ward, Bobby Ray | Claims Register |
| Ward, Jerry Mack | Claims Register |
| Ware, Joe | Claims Register |
| Warren, Arthur L. | Claims Register |
| Warren, Delores | Claims Register |
| Warren, Dorothy | Claims Register |
| Warren, Linda A. | Claims Register |
| Warren, Mike | Claims Register |
| Warren, Minnie | Claims Register |
| Warren, Rodger E. | Claims Register |
| Warren, Woodrow | Claims Register |
| Warschak, Carroll | Claims Register |
| Warwick, Lorraine M. | Claims Register |
| Warwick, Norman J. | Claims Register |
| Washburn, Gary D. | Claims Register |
| Washington, Audrey | Claims Register |
| Washington, Edward | Claims Register |
| Washington, James G. | Claims Register |
| Washington, Mammie | Claims Register |
| Washington, Rose B.S. | Claims Register |
| Washington, Walter F. | Claims Register |
| Waskel, Lucinda | Claims Register |
| Waters, Clyde M., Jr. | Claims Register |
| Waters, Creola | Claims Register |
| Watkins, Joan Bedford | Claims Register |
| Watkins, Joe | Claims Register |
| Watkins, Mary B. | Claims Register |
| Watson, Charles Ray | Claims Register |
| Watson, Edward L. | Claims Register |
| Watson, Evelyn | Claims Register |
| Watson, Jerry D. | Claims Register |
| Watson, Nancy | Claims Register |
| Watson, Nelson D. | Claims Register |
| Watts, Kenneth | Claims Register |
| Watts, Robert | Claims Register |
| Watts, Robin | Claims Register |
| Watts, Samuel | Claims Register |
| Weatherby, Jennifer | Claims Register |
| Weatherby, Marvin | Claims Register |
| Weatherford, Jimmy | Claims Register |
| Weaver, Brenda | Claims Register |
| Weaver, Ellen T. | Claims Register |
| Weaver, Olin | Claims Register |
| Webb, Bobby Nagato, Jr. | Claims Register |
| Webb, Don | Claims Register |
| Webb, Eric K. | Claims Register |
| Webb, Mildred I. | Claims Register |
| Weber, Christine Ruth | Claims Register |
| Weedon, Betty | Claims Register |
| Weger, Mike R. | Claims Register |
| Weglarz, Jerry | Claims Register |
| Weise, Celesta | Claims Register |
| Weiser, Jeff | Claims Register |
| Weiss, Benay | Claims Register |
| Welborn Sesco, Robin | Claims Register |
| Welborn, Robin | Claims Register |
| Welch, Brian E. | Claims Register |

| | |
|---|---|
| Weldon, Eddie | Claims Register |
| Wellington, Chris | Claims Register |
| Wells, Dorothy | Claims Register |
| Welmer, Jill | Claims Register |
| Welsh, Peggy | Claims Register |
| Wernecke, Sharon | Claims Register |
| Wesley, Kathey | Claims Register |
| West, Bruce Allen | Claims Register |
| West, James | Claims Register |
| West, Kenneth D. | Claims Register |
| West, Pangelia | Claims Register |
| West, William | Claims Register |
| Whaley, Sylvia | Claims Register |
| Wheeler, Willietta Pinkerton | Claims Register |
| Whisler, Doug | Claims Register |
| Whitaker, Cynthia | Claims Register |
| Whitbeck, Elaine | Claims Register |
| White, A.G. | Claims Register |
| White, Arlene F. | Claims Register |
| White, Benny | Claims Register |
| White, Carl A. | Claims Register |
| White, Charlesetta | Claims Register |
| White, Darlene | Claims Register |
| White, Herman | Claims Register |
| White, India L. | Claims Register |
| White, Jimmy | Claims Register |
| White, Joe M. | Claims Register |
| White, Linda | Claims Register |
| White, Margaret | Claims Register |
| White, Peter S. | Claims Register |
| White, Randy | Claims Register |
| White, Richard | Claims Register |
| White, Robert C. | Claims Register |
| White, Sarah Elizabeth | Claims Register |
| White, V. Frances | Claims Register |
| Whitener, Aaron | Claims Register |
| Whiteside, Charles | Claims Register |
| Whitley, Brenda | Claims Register |
| Whitley, Shirley | Claims Register |
| Whitley, Wallace J. | Claims Register |
| Whitson, James N. | Claims Register |
| Whitt, Joan H. | Claims Register |
| Widdick, Paulette | Claims Register |
| Wiggins, Mary | Claims Register |
| Wilder, C. John | Claims Register |
| Wilder, Lonny | Claims Register |
| Wilkerson, Loretta | Claims Register |
| Wilkerson, Suzon | Claims Register |
| Wilkins, Andrewlette M. | Claims Register |
| Wilkins, Joyce L. | Claims Register |
| Wilkinson, Dee M. | Claims Register |
| Willeford, Valerie | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Alice M. | Claims Register |
| Williams, Alyssa | Claims Register |
| Williams, Carol H. | Claims Register |
| Williams, Carolyn | Claims Register |
| Williams, Cheri | Claims Register |
| Williams, David Lee | Claims Register |

| | |
|---|---|
| Williams, Delicia | Claims Register |
| Williams, Dorothy | Claims Register |
| Williams, E. Michael | Claims Register |
| Williams, Eva | Claims Register |
| Williams, Fleta | Claims Register |
| Williams, Flora D. | Claims Register |
| Williams, Glenda | Claims Register |
| Williams, Gloria R. | Claims Register |
| Williams, Jackie | Claims Register |
| Williams, James C. | Claims Register |
| Williams, Janie Aileen | Claims Register |
| Williams, John | Claims Register |
| Williams, Johnny | Claims Register |
| Williams, Jon | Claims Register |
| Williams, Joyce | Claims Register |
| Williams, Lashonda G. | Claims Register |
| Williams, Linda | Claims Register |
| Williams, Liza | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Melvin | Claims Register |
| Williams, Melvin L. | Claims Register |
| Williams, Norman | Claims Register |
| Williams, Peggy J. | Claims Register |
| Williams, Renee | Claims Register |
| Williams, Richard B. | Claims Register |
| Williams, Robert E. | Claims Register |
| Williams, S.W. | Claims Register |
| Williams, Tommy Joe | Claims Register |
| Williams, Toney Eugene | Claims Register |
| Williams, Vera | Claims Register |
| Williams, Vivian | Claims Register |
| Williams, Walter L. | Claims Register |
| Williamson, Billie I. | Claims Register |
| Williamson, Olena | Claims Register |
| Williams-Smith, Lola | Claims Register |
| Willis, Beverly | Claims Register |
| Willis, Claudette | Claims Register |
| Willis, M. Judy | Claims Register |
| Willis, Patricia | Claims Register |
| Willrich, Robert L. | Claims Register |
| Wilmoth, Debra | Claims Register |
| Wilson, Anita | Claims Register |
| Wilson, Bobby C. | Claims Register |
| Wilson, Cysenthia | Claims Register |
| Wilson, Donna J. | Claims Register |
| Wilson, H.B. "Buddy" | Claims Register |
| Wilson, Ivan | Claims Register |
| Wilson, James | Claims Register |
| Wilson, Jeffrey D. | Claims Register |
| Wilson, Lisa | Claims Register |
| Wilson, Malicia | Claims Register |
| Wilson, Ronald D. | Claims Register |
| Wilson, Sally | Claims Register |
| Wilson, Sherri L. | Claims Register |
| Wilson, Vernell | Claims Register |
| Wiltz, Jeneda | Claims Register |
| Wimberly, C. Ray | Claims Register |
| Wimbush, Monique A. | Claims Register |
| Wingenroth, Kris | Claims Register |

| | |
|---|---|
| Winkler, Dwight | Claims Register |
| Winn, Lisa | Claims Register |
| Winslow, Richard L. | Claims Register |
| Winston, Barbara | Claims Register |
| Winter, Betty C. | Claims Register |
| Winzer, Robert | Claims Register |
| Wise, Robert L. | Claims Register |
| Wise, Rosa E. | Claims Register |
| Wistrand, Richard | Claims Register |
| Withers, Judy | Claims Register |
| Witherspoon, Joyce | Claims Register |
| Witherspoon, Verbina | Claims Register |
| Witten, Roy J. | Claims Register |
| Wittstruck, Constance | Claims Register |
| Wofford, Ada | Claims Register |
| Wofford, Robert | Claims Register |
| Wojnowski, Vicki | Claims Register |
| Wold, Larry D. | Claims Register |
| Wolske, Sheryl L. | Claims Register |
| Womack, Billy | Claims Register |
| Womack, Mary | Claims Register |
| Wong, Ann L. | Claims Register |
| Wong, Nelson J. | Claims Register |
| Wood, Dorothy L. | Claims Register |
| Wood, Jeffrey B. | Claims Register |
| Wood, Jim | Claims Register |
| Wood, Robin B. | Claims Register |
| Wood, William | Claims Register |
| Woodall, Donald | Claims Register |
| Woodlee, Marty L. | Claims Register |
| Woods, Richard L. | Claims Register |
| Woods, Rodney | Claims Register |
| Woods, Shanta | Claims Register |
| Woods, Virginia | Claims Register |
| Woodson, Douglas | Claims Register |
| Woodsow, Charlie | Claims Register |
| Woodward, Don | Claims Register |
| Woody, Malcolm | Claims Register |
| Wooten, Robbie R. | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Worsham, Wanda | Claims Register |
| Wren, Morace E. | Claims Register |
| Wright, Andrew | Claims Register |
| Wright, Andrew M. | Claims Register |
| Wright, Billie June | Claims Register |
| Wright, Carol S. | Claims Register |
| Wright, Dan | Claims Register |
| Wright, Dennis | Claims Register |
| Wright, Earnestine | Claims Register |
| Wright, Frances | Claims Register |
| Wright, Gwen | Claims Register |
| Wright, Janeese | Claims Register |
| Wright, Marilou | Claims Register |
| Wright, Paul C. | Claims Register |
| Wright, Randy | Claims Register |
| Wroten, Gladys | Claims Register |
| Wurzbach, James E. | Claims Register |
| Wurzbach, Mary | Claims Register |
| Xavier, Jaquelyn | Claims Register |

| | |
|---|---|
| Xu, Bin | Claims Register |
| Yaites, Lisa | Claims Register |
| Yang, Chi Cheng | Claims Register |
| Yates, Kenneth | Claims Register |
| Ybarguen, Johnnie | Claims Register |
| Ybarra, Karina | Claims Register |
| Yell, Shannon | Claims Register |
| Yelle, Cherana | Claims Register |
| Yeslow, Tod | Claims Register |
| Yoakum, Patricia | Claims Register |
| York, George | Claims Register |
| York, Steve R. | Claims Register |
| Young, Alisa | Claims Register |
| Young, Bernard Tyson | Claims Register |
| Young, Burnest | Claims Register |
| Young, Gloria | Claims Register |
| Young, James | Claims Register |
| Young, Joe M. | Claims Register |
| Young, John F. | Claims Register |
| Young, Juanita | Claims Register |
| Young, Melzine | Claims Register |
| Young, Mikal | Claims Register |
| Young, William | Claims Register |
| Young-Andrews, Gloria | Claims Register |
| Youngblood, Kneeland | Claims Register |
| Youngblood, Vanessa | Claims Register |
| Younger, Stephen C. | Claims Register |
| Yu, Hongtao | Claims Register |
| Yuhl, Leigh | Claims Register |
| Zaccaria, Susie | Claims Register |
| Zacheus, Deborah | Claims Register |
| Zacks, Donna | Claims Register |
| Zaidi, Hasan | Claims Register |
| Zamarron, Roger | Claims Register |
| Zamora, Christina | Claims Register |
| Zant, Theola | Claims Register |
| Zdunkewicz, Victor | Claims Register |
| Zecca, Hilda | Claims Register |
| Zeigfinger, Hal | Claims Register |
| Zeman, Richard | Claims Register |
| Zhang, Jin | Claims Register |
| Zhang, Qian | Claims Register |
| Ziluca, Dolores | Claims Register |
| Zinsmeister, Patricia | Claims Register |
| Zippilli, Richard J. | Claims Register |
| Zone, Alvin | Claims Register |
| Zook, Lindsay E. | Claims Register |
| Zuefeldt, Joeann | Claims Register |
| Zuniga, Manuel | Claims Register |
| Zureich, Herbert | Claims Register |
| Pallas Realty Advisors Inc. | Other Interested Party |
| AlixPartners | Professionals |
| Cravath Swaine & Moore | Professionals |
| Goldin Associates | Professionals |
| Guggenheim Partners | Professionals |
| KCC | Professionals |
| Montgomery McCracken Walker & Rhoads LLP | Professionals |
| Munger Tolles & Olson | Professionals |
| O'Kelly Ernst & Bielli | Professionals |

| | |
|---|---|
| Phillips Goldman & Spence | Professionals |
| Proskauer Rose | Professionals |
| Solic Capital | Professionals |
| Zolfo Cooper | Professionals |
| 2603 Augusta Investors LP | Rule 2002 |
| Aldine Independent School District (TX) | Rule 2002 |
| Alltite | Rule 2002 |
| American Equipment | Rule 2002 |
| Applabs | Rule 2002 |
| Ballard Spahr LLP | Rule 2002 |
| Barnes & Thornburg LLP | Rule 2002 |
| Barr Engineering Co. | Rule 2002 |
| Bayard PA | Rule 2002 |
| Benbrooke Electric Partners LLC | Rule 2002 |
| Benesch Friedlander Coplan & Aronoff LLP | Rule 2002 |
| Buckholts Independent School District (TX) | Rule 2002 |
| Buffalo Industrial Supply Inc. | Rule 2002 |
| Cameron Independent School District (TX) | Rule 2002 |
| Carrollton - Farmers Branch Independent School District (TX) | Rule 2002 |
| Chipman Brown Cicero & Cole LLP | Rule 2002 |
| Collin County (TX) | Rule 2002 |
| ConverDyn | Rule 2002 |
| Copperas Cove Independent School District (TX) | Rule 2002 |
| Cravath Swaine & Moore LLP | Rule 2002 |
| Delaware Trust Co. | Rule 2002 |
| Dorsey & Whitney Delaware LLP | Rule 2002 |
| El Paso Natural Gas Co. | Rule 2002 |
| Evercore Group LLC | Rule 2002 |
| Experian | Rule 2002 |
| Federal Communications Commission | Rule 2002 |
| Fluor | Rule 2002 |
| FrankGecker LLP | Rule 2002 |
| Gibbons PC | Rule 2002 |
| Hidalgo County (TX) | Rule 2002 |
| Hidalgo County Drainage District #1 (TX) | Rule 2002 |
| Holland & Knight LLP | Rule 2002 |
| Johnson Matthey | Rule 2002 |
| Kinder Morgan Texas Pipeline LLC | Rule 2002 |
| Law Offices of Robert E Luna PC | Rule 2002 |
| Louisiana Energy | Rule 2002 |
| Maslon Edelman Borman & Brand LLP | Rule 2002 |
| McAllen Independent School District (TX) | Rule 2002 |
| McElroy Deutsch Mulvaney & Carpenter LLP | Rule 2002 |
| Microsoft | Rule 2002 |
| Montgomery McCracken Walker & Rhoads LLP | Rule 2002 |
| Moody's Analytics | Rule 2002 |
| Morgan Lewis & Bockius LLP | Rule 2002 |
| Naman Howell Smith & Lee PLLC | Rule 2002 |
| Natural Gas Pipeline of America LLC | Rule 2002 |
| O'Kelly Ernst & Bielli LLC | Rule 2002 |
| Pacific Investment Management Co. | Rule 2002 |
| Perkins Coie LLP | Rule 2002 |
| Polsinelli PC | Rule 2002 |
| Proskauer Rose LLP | Rule 2002 |
| Purdue Awsumb & Baudler PA | Rule 2002 |
| Riddell Williams PS | Rule 2002 |
| Satterlee Stephens Burke & Burke LLP | Rule 2002 |
| Setpoint Integrated Solutions | Rule 2002 |

| Sills Cummis & Gross PC | Rule 2002 |
|---|---|
| Steffes Vingiello & McKenzie LLC | Rule 2002 |
| Stevens & Lee PC | Rule 2002 |
| Sullivan & Cromwell LLP | Rule 2002 |
| Taubman Co., The | Rule 2002 |
| Taubman Landlords, The | Rule 2002 |
| TCEH Creditors Committee | Rule 2002 |
| Thorndale Independent School District (TX) | Rule 2002 |
| Troutman Sanders LLP | Rule 2002 |
| TW Telecom Inc. | Rule 2002 |
| TXU 2007-1 Railcar | Rule 2002 |
| United States Department of Treasury | Rule 2002 |
| University of Texas at Arlington, The | Rule 2002 |
| University of Texas System, The | Rule 2002 |
| Urenco | Rule 2002 |
| US Bank NA | Rule 2002 |
| Varnum LLP | Rule 2002 |
| Venable LLP | Rule 2002 |
| Veolia | Rule 2002 |
| Wachtell Lipton Rosen & Katz | Rule 2002 |
| Weir & Partners LLP | Rule 2002 |
| Womac Law | Rule 2002 |
| Bubenik, Martha Jane | SoALs (Litigants) |
| Connecticut Workers' Compensation Commission, State of | SoALs (Litigants) |
| Edwards, Cleon Nolan | SoALs (Litigants) |
| Elliot, Kimberly | SoALs (Litigants) |
| Hilton Furniture & Leather Gallery Inc. | SoALs (Litigants) |
| Malone, Pat | SoALs (Litigants) |
| Marshall, Mary | SoALs (Litigants) |
| Pallas Realty Advisors | SoALs (Litigants) |
| Traylor, Paul | SoALs (Litigants) |