UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., *et. al.*
    Debtor

Case No. 14-10979
Reporting Period:  February 2015

Monthly Operating Report For the Period
From February 1, 2015 to February 28, 2015

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | |
|   Declaration Regarding the Status of Bank Reconciliations | MOR-1a(Dec) | | |
|   Schedule of Cash Disbursements by Legal Entity and Estimated Trustee Fees | MOR-1b | | |
|   Declaration Regarding the Schedule of Cash Disbursements | MOR-1b(Dec) | | |
|   Schedule of Professional Fees Paid | MOR-1c | | |
|   Copies of bank statements | | | |
|   Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | X | |
|   Declaration Regarding the Status of Post-Petition Taxes | MOR-4(Dec) | | |
|   Copies of IRS Form 6123 or payment receipt | | | |
|   Copies of tax returns filed during reporting period | | | |
| Consolidated Aging of Accounts Payable not Subject to Compromise | MOR-4 | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Debtor Questionnaire | MOR-5 | | |

This Monthly Operating Report ("MOR") has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in the Debtors' chapter 11 cases and is in a format acceptable to the United States Trustee.  The financial information contained herein is limited in scope and covers a limited time period.  Moreover, such information is preliminary and unaudited, and is not prepared in accordance with U.S. GAAP.

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Authorized Individual [1]

Terry L. Nutt
Printed Name of Authorized Individual

April 20, 2015
Date

Senior Vice President and Controller
Title of Authorized Individual

[1] Signatory is duly authorized by the Debtors to sign this monthly operating report.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re: ENERGY FUTURE HOLDINGS CORP.,** *et. al.*

**Debtor**

**Case No. 14-10979**
**Reporting Period: February 2015**

### General Notes

#### *Debtor-in-Possession Financial Statements*

The financial statements and supplemental information contained herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects.

Financial Accounting Standards Board Accounting Standards Codification 852, (Reorganizations) ("ASC 852"), which is applicable to companies in chapter 11, requires that financial statements for periods after the filing of a chapter 11 petition distinguish transactions and events that are directly associated with the reorganization from the ongoing operations of the business. The financial statements have been prepared in accordance with ASC 852. The unaudited financial statements have been derived from the books and records of the Debtors. This information, however, has not been subject to procedures that would typically be applied to financial information presented in accordance with U.S. GAAP, and upon application of such procedures, the Debtors believe that the financial information could be subject to changes, and these changes could be material. The information furnished in this report includes preliminary normal recurring adjustments, but does not include all of the adjustments that would typically be made in accordance with U.S. GAAP.

The results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year and may not necessarily reflect the results of operations, financial position and cash flows of the Debtors in the future.

The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee.

#### *Intercompany Transactions*

Intercompany transactions between the Debtors and between the Debtors and non-Debtor affiliates have not been eliminated in the financial statements contained herein. No conclusion as to the legal obligation related to these intercompany transactions is made by the presentation herein.

#### *Liabilities Subject to Compromise*

As a result of the chapter 11 filings, the payment of prepetition indebtedness is subject to compromise or other treatment under a plan of reorganization. The determination of how liabilities will ultimately be settled or treated cannot be made until the Bankruptcy Court approves a chapter 11 plan of reorganization. Accordingly, the ultimate amount of such liabilities is not determinable at this time. ASC 852 requires prepetition liabilities that are subject to compromise to be reported at the amounts expected to be allowed as claims, even if they may be settled for lesser amounts. The amounts currently classified as liabilities subject to compromise are preliminary and may be subject to future adjustments depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation or other events.

#### *Reorganization Items*

ASC 852 requires expenses and income directly associated with the chapter 11 filings to be reported separately in the income statement as reorganization items. Reorganization items includes expenses related to legal advisory and representation services, other professional consulting and advisory services, debtor-in-possession financing fees and changes in liabilities subject to compromise recognized as there are changes in amounts expected to be allowed as claims.

General Notes

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re: ENERGY FUTURE HOLDINGS CORP., et. al.**      **Case No. 14-10979**
    **Debtor**      **Reporting Period: February 2015**

**MOR-1: CONSOLIDATED STATEMENT OF CASH FLOWS**
(US Dollars in Millions)

| | Period from February 1, 2015 to February 28, 2015 |
|---|---:|
| Beginning cash balance | $    2,799 |
| Total cash receipts | 591 |
| Total cash disbursements | (595) |
| Debtors' net cash flow | (4) |
| From/(To) Non-Debtors | 9 |
| Net cash flow | 5 |
| Other | - |
| Ending available cash | $    2,804 |

NOTES:

1. Cash balances presented herein exclude $800 million of cash borrowings under the TCEH DIP facility that have been funded to a collateral account intended to support letters of credit. As of February 28, 2015, $462 million of these cash borrowings are classified as cash and cash equivalents and $338 million is classified as restricted cash in MOR 3 in accordance with US GAAP. The $338 million represents outstanding letters of credit at February 28, 2015.

2. Cash balances presented herein also differ from MOR 1a and MOR 3 due to timing differences related to both receipts and disbursements in transit.

FORM MOR-1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.
Debtor

Case No. 14-10979
Reporting Period: February 2015

## MOR-1a: BANK RECONCILIATIONS

| DEBTOR | BANK NAME | Account Description | Acct Number (last 4 digits only) | GL Balance |
|---|---|---|---|---|
| 4Change Energy Company LLC | The Bank of New York Mellon | Receipts / Disbursements | 5115 | $ 3,217,620 |
| EFH Corporate Services Company | Chase Investments | Broker / Investment Account | 2019 | 0 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (IL) | A/P Disbursements | 0752 | 5,000,000 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (IL) | Collateral Account | 6572 | 4,422,870 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (OH) | Payroll Disbursements | 8749 | 500,580 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (TX) | A/P Disbursements | 6766 | 10,000,000 |
| EFH Corporate Services Company | JPMorgan Chase Bank, N.A. (TX) | Money Pool Concentration | 3790 | 10,000,838 |
| EFH Corporate Services Company | JPMorgan Chase through Met Life | Imprest Account | 1110 | 0 |
| Energy Future Competitive Holdings Company | JPMorgan Chase Bank, N.A. (TX) | General Fund | 4511 | 9,148 |
| Energy Future Holdings Corp. | Bank of America, N.A. | Emergency Fund | 9707 | 0 |
| Energy Future Holdings Corp. | Goldman Sachs Financial Square Treasury Fund | Investments / Redemptions | 4691 | 238,881,580 |
| Energy Future Holdings Corp. | JPMorgan Chase Bank, N.A. (NY) | General Fund | 3584 | 21,703,627 |
| Energy Future Holdings Corp. | JPMorgan Chase Bank, N.A. (TX) | Misc. Receipts | 2032 | 1,195 |
| Energy Future Holdings Corp. | JPMorgan Chase Bank, N.A. (TX) | Tax Receipts | 9100 | 1,003,357 |
| Energy Future Holdings Corp. | Morgan Stanley Treasury Fund | Investments / Redemptions | 0166 | 150,048,091 |
| Energy Future Intermediate Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund | 4789 | 4,000,821 |
| Energy Future Intermediate Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund | 4934 | 0 |
| Energy Future Intermediate Holdings Company LLC | Invesco Treasury Portfolio - Institutional Class | Investments / Redemptions | 0127 | 429,508,694 |
| Energy Future Intermediate Holdings Company LLC | Morgan Stanley Treasury Fund | Investments / Redemptions | 1287 | 425,019,181 |
| Energy Future Intermediate Holdings Company LLC | Goldman Sachs Financial Square Treasury Fund | Investments / Redemptions | 9646 | 362,689,187 |
| Energy Future Intermediate Holdings Company LLC | Invesco Treasury Portfolio - Institutional Class | General Fund | 3633 | 726 |
| Generation Development Company LLC | JPMorgan Chase Bank, N.A. (TX) | Investments / Redemptions | 9732 | 0 |
| Luminant Energy Company LLC | Invesco Treasury Portfolio - Institutional Class | Derivatives & Financial Receipts / Disbursements | 3756 | 5,295,768 |
| Luminant Energy Company LLC | JPMorgan Chase Bank, N.A. (TX) | Physical Gas Receipts / Disbursements | 7371 | 1,364 |
| Luminant Energy Company LLC | JPMorgan Chase Bank, N.A. (TX) | Power Receipts / Disbursements | 8059 | 949 |
| Luminant Energy Company LLC | The Bank of New York Mellon | Gas Receipts only | 8178 | 338,915 |
| Luminant Generation Company LLC | JPMorgan Chase Bank, N.A. (TX) | Capacity Auction & Misc. Receipts / Disbursements | 4297 | 26,807 |
| Luminant Generation Company LLC | Union Bank, N.A. | Special purpose-land sale transaction account | 0575 | 2,035,195 |
| Luminant Mining Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 9817 | 101,988 |
| Luminant Mining Company LLC | The Bank of New York Mellon | Custody Account | 1993 | 25,000 |
| Texas Competitive Electric Holdings Company LLC | Citibank | Debt-related Disbursements | 3657 | 0 |
| Texas Competitive Electric Holdings Company LLC | Deutsche Bank | Letter of Credit support | N/A | 0 |
| Texas Competitive Electric Holdings Company LLC | Fidelity Investments Treasury Fund | Investments / Redemptions | 1442 | 0 |
| Texas Competitive Electric Holdings Company LLC | Goldman Sachs Financial Square Treasury Fund | Investments / Redemptions | 4694 | 0 |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund / A/R Program Closure | 7837 | 1,003,874 |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (NY) | General Fund / Debt Related Activity | 9810 | 68,236,875 |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (TX) | Money Pool Concentration | 0481 | 2,000,350 |
| Texas Competitive Electric Holdings Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 4169 | 1,344 |
| Texas Competitive Electric Holdings Company LLC | Union Bank, N.A. | Unencumbered Cash Account | 0559 | 149,623,338 |
| Texas Competitive Electric Holdings Company LLC | Goldman Sachs Institutional Treasury Fund | Investments | 4694 | 143,514,361 |

FORM MOR-1a

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.
    Debtor

Case No.                14-10979
Reporting Period:    February 2015

## MOR-1a:  BANK RECONCILIATIONS

| DEBTOR | BANK NAME | Account Description | Acct Number (last 4 digits only) | GL Balance |
|--------|-----------|--------------------|--------------------------------|-----------|
| Texas Competitive Electric Holdings Company LLC | Western Asset Institutional Treasury Fund | Investments / Redemptions | 4883 | 764,955,221 |
| TXU Energy Receivables Company LLC | Goldman Sachs Financial Square Gov't Fund | Investments / Redemptions | 0610 | 0 |
| TXU Energy Receivables Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 6970 | 0 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (NY) | Receipts | 0158 | 600 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Debit Card Receipts | 4500 | 0 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Misc. Receipts | 9334 | 6,400 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6918 | 8,297,275 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6934 | 9,888,335 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6926 | 779 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts | 6942 | 229 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | Refund Disbursements | 6959 | 0 |
| TXU Energy Retail Company LLC | JPMorgan Chase Bank, N.A. (TX) | TDU Disbursements | 6967 | 0 |
| TXU Energy Retail Company LLC | M&T Bank | Expense Reimbursement | 6771 | 4,146 |
| TXU Energy Retail Company LLC | The Bank of New York Mellon | Receipts | 0329 | 4,874,248 |
| TXU Receivables Company LLC | JPMorgan Chase Bank, N.A. (TX) | Receipts / Disbursements | 8255 | 0 |
| | | Total | | $ 2,826,240,874 |

Note:  Luminant Generation Company LLC's bank account [7136], held at the First National Bank of Granbury, has been closed.  At the time of the closing there was no balance in the account.

FORM MOR-1a

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

**In re: ENERGY FUTURE HOLDINGS CORP., et. al.**

**Debtor**

**Case No. 14-10979**

**Reporting Period: February 2015**

**MOR 1a(Dec): DECLARATION REGARDING THE STATUS OF BANK RECONCILIATIONS OF THE DEBTORS**

Terry L. Nutt hereby declares under penalty of perjury:

1. I am a senior vice president of Energy Future Holdings Corp. In that capacity I am familiar with the above-captioned debtors and debtors-in-possession (collectively the "Debtors") day-to-day operations, business affairs and books and records. I am authorized to submit this Declaration on behalf of the Debtors.

2. All statements in the Declaration are based on my personal knowledge, my review of the relevant documents, my discussions with other employees of the Debtors, or my opinion based upon my experience and knowledge of the Debtors' operations and financial condition. If I were called upon to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, review of documents, discussions with other employees of the Debtors or opinion.

3. To the best of my knowledge, all of the Debtors' bank balances as of February 28, 2015 have been reconciled in an accurate and timely manner.

Dated: April 20, 2015

Respectfully submitted,

By: Terry L. Nutt
Title: Senior Vice President and Controller

FORM MOR-1a(Dec)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.       Case No.     14-10979
     Debtor                                      Reporting Period:  February 2015

## MOR-1b:  SCHEDULE OF DISBURSEMENTS BY LEGAL ENTITY

| Debtor Entity | Bankruptcy Case Number | | Disbursements |
|---|---|---|---|
| 4Change Energy Company | 14-10980 | $ | 1,250,476 |
| 4Change Energy Holdings LLC | 14-10981 | | - |
| Big Brown 3 Power Company LLC | 14-10983 | | - |
| Big Brown Lignite Company LLC | 14-10986 | | - |
| Big Brown Power Company LLC | 14-10988 | | - |
| Brighten Energy LLC | 14-10991 | | - |
| Brighten Holdings LLC | 14-10995 | | - |
| Collin Power Company LLC | 14-10998 | | - |
| Dallas Power & Light Company, Inc. | 14-11000 | | - |
| DeCordova II Power Company LLC | 14-11003 | | - |
| DeCordova Power Company LLC | 14-10982 | | - |
| Eagle Mountain Power Company LLC | 14-10984 | | - |
| EBASCO SERVICES OF CANADA LIMITED | 14-10987 | | - |
| EEC Holdings, Inc. | 14-10990 | | - |
| EECI, Inc. | 14-10992 | | - |
| EFH Australia (No. 2) Holdings Company | 14-10994 | | - |
| EFH CG Holdings Company LP | 14-11047 | | 877 |
| EFH CG Management Company LLC | 14-11048 | | - |
| EFH Corporate Services Company | 14-10996 | | 34,598,999 |
| EFH Finance (No. 2) Holdings Company | 14-10999 | | - |
| EFH FS Holdings Company | 14-11004 | | - |
| EFH Renewables Company LLC | 14-11006 | | - |
| EFIH FINANCE INC. | 14-11001 | | - |
| Energy Future Competitive Holdings Company LLC | 14-11005 | | 55 |
| Energy Future Holdings Corp. | 14-10979 | | 5,846,607 |
| Energy Future Intermediate Holding Company LLC | 14-11008 | | 475,268 |
| Generation Development Company LLC | 14-11017 | | 23,897 |
| Generation MT Company LLC | 14-11021 | | - |
| Generation SVC Company | 14-11025 | | - |
| Lake Creek 3 Power Company LLC | 14-11029 | | - |
| Lone Star Energy Company, Inc. | 14-11031 | | - |
| Lone Star Pipeline Company, Inc. | 14-11036 | | - |
| LSGT Gas Company LLC | 14-11039 | | 17,084 |
| LSGT SACROC, Inc. | 14-11012 | | - |
| Luminant Big Brown Mining Company LLC | 14-11018 | | 93,202 |
| Luminant Energy Company LLC | 14-11023 | | 176,852,215 |
| Luminant Energy Trading California Company | 14-11026 | | - |
| Luminant ET Services Company | 14-11030 | | 401,969 |
| Luminant Generation Company LLC | 14-11032 | | 106,086,027 |
| Luminant Holding Company LLC | 14-11037 | | 1,055,693 |
| Luminant Mineral Development Company LLC | 14-11040 | | 47 |
| Luminant Mining Company LLC | 14-11042 | | 45,690,950 |
| Luminant Renewables Company LLC | 14-11044 | | - |
| Martin Lake 4 Power Company LLC | 14-11010 | | - |
| Monticello 4 Power Company LLC | 14-11011 | | - |

                                              FORM MOR-1b

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.        Case No.              14-10979
     Debtor                                        Reporting Period:    February 2015

**MOR-1b: SCHEDULE OF DISBURSEMENTS BY LEGAL ENTITY**

| Debtor Entity | Bankruptcy Case Number | | Disbursements |
|---|---|---|---|
| Morgan Creek 7 Power Company LLC | 14-11014 | | - |
| NCA Development Company LLC | 14-11016 | | - |
| NCA Resources Development Company LLC | 14-11019 | | 895,695 |
| Oak Grove Management Company LLC | 14-11022 | | 18,371,862 |
| Oak Grove Mining Company LLC | 14-11024 | | - |
| Oak Grove Power Company LLC | 14-11027 | | - |
| Sandow Power Company LLC | 14-11033 | | 2,403,283 |
| Southwestern Electric Service Company, Inc. | 14-11035 | | - |
| TCEH Finance, Inc. | 14-11028 | | - |
| Texas Competitive Electric Holdings Company LLC | 14-10978 | | 110,132,174 |
| Texas Electric Service Company, Inc. | 14-11034 | | - |
| Texas Energy Industries Company, Inc. | 14-11038 | | - |
| Texas Power & Light Company, Inc. | 14-11041 | | - |
| Texas Utilities Company, Inc. | 14-11043 | | - |
| Texas Utilities Electric Company, Inc. | 14-11045 | | - |
| Tradinghouse 3 & 4 Power Company LLC | 14-11046 | | - |
| Tradinghouse Power Company LLC | 14-10985 | | - |
| TXU Electric Company, Inc. | 14-10989 | | - |
| TXU Energy Receivables Company LLC | 14-10993 | | - |
| TXU Energy Retail Company LLC | 14-10997 | | 141,030,558 |
| TXU Energy Solutions Company LLC | 14-11002 | | 16,169 |
| TXU Receivables Company | 14-11007 | | - |
| TXU Retail Services Company | 14-11009 | | 22,483,215 |
| TXU SEM Company | 14-11013 | | - |
| Valley NG Power Company LLC | 14-11015 | | - |
| Valley Power Company LLC | 14-11020 | | - |
| **Total** | | | **$ 667,726,322** |

Notes:
1. Disbursements include payments to third parties, payments to employees, payments to affiliated Debtors where the payment is in satisfaction of an obligation for services provided and payments to affiliated non-Debtors. Movements of cash into and out of the Company's short-term investment accounts are excluded. Amounts may also include voided disbursements that were previously reported as disbursements in prior period reports.

2. The Debtors' disbursements by entity fluctuate naturally in the ordinary course each month. While estimates of expenditures for the entirety of the Debtors' operations are made in the ordinary course of the Debtors' operations in order to, among other things, meet budgeting and operational needs, to estimate such expenditures monthly and their implications for the payment of quarterly fees would be time consuming and imprecise, possibly by a material amount. For this reason, the Debtors have not included an estimate of quarterly fees in this report.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.                    Case No. 14-10979
    Debtor                                      Reporting Period:  February 2015

### MOR 1b(Dec): DECLARATION REGARDING THE SCHEDULE OF DISBURSEMENTS

Terry L. Nutt hereby declares under penalty of perjury:

1. I am a senior vice president of Energy Future Holdings Corp.  In that capacity I am familiar with the above-captioned debtors and debtors-in-possession (collectively the "Debtors") day-to-day operations, business affairs and books and records.   I am authorized to submit this Declaration on behalf of the Debtors.

2. The Debtors submit the Declaration regarding cash disbursements in lieu of providing copies of the cash disbursements schedules.

3. All statements in the Declaration are based on my personal knowledge, my review of the relevant documents, my discussions with other employees of the Debtors, or my opinion based upon my experience and knowledge of the Debtors' operations and financial condition.  If I were called upon to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, review of documents, discussions with other employees of the Debtors or opinion.  I am authorized to submit this Declaration on behalf of the Debtors.

4. The Debtors have, on a timely basis, disbursed approximately $667.7 million for postpetition amounts and prepetition amounts payable under one or more orders entered by the Bankruptcy Court for the period of February 1, 2015 through February 28, 2015.  Copies of the cash disbursement schedules are available for inspection upon request by the Office of the United States Trustee.

Dated:  April 20, 2015                    Respectfully submitted,

By:  Terry L. Nutt
Title:  Senior Vice President and Controller

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.
Debtor

Case No. 14-10979
Reporting Period: February 2015

## MOR-1c: SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

| PAYEE | Role in the case | Period Covered | Payment Date | Amount Paid Fees | Amount Paid Expenses | Case-To-Date Fees | Case-To-Date Expenses |
|---|---|---|---|---|---|---|---|
| Alvarez & Marsal North America LLC | Debtors' Restructuring Advisor | 4/29/14 - 8/31/14 | 23-Feb-15 | $ 534,376 | $ | $ 8,666,221 | $ 432,024 |
| Alix Partners LLP | Financial Advisor to Official Committee of EFIH / EFH Unsecured Creditors | | | 56,557 | 362 | 56,557 | 362 |
| Balch & Bingham LLP | Debtors' Special Counsel for Certain Environmental Matters | | | | | 321,764 | 7,724 |
| Charles River Associates | Natural Gas and Energy Advisor to TCEH UCC | | | - | - | - | - |
| Cravath, Swaine & Moore LLP | Counsel to the Independent Director at EFH | | | - | - | 1,657,999 | - |
| Deloitte & Touche LLP | Debtors' Independent Auditor | | | - | - | - | - |
| EFH Committee members | Members of the EFH Unsecured Creditors Committee | November 2014 | 24-Feb-15 | - | 30,674 | 4,843,685 | 30,674 |
| Epiq Bankruptcy Solutions, LLC | Debtors' Administrative Advisor | | | - | - | 9,477,312 | 9,477,312 |
| Evercore Group LLC | Debtors' Investment Banker and Financial Advisor | | | - | - | 6,080,000 | 335,202 |
| Filsinger Energy Partners | Debtors' Energy Consultant | Nov. - Dec. 2014 | 6-Feb-15 & 20-Feb-15 | 1,713,575 | 85,618 | 6,977,208 | 351,460 |
| FTI Consulting, Inc. | Financial Advisor to Official Committee of Unsecured Creditors | | | - | - | 4,230,040 | 302,668 |
| Gibson, Dunn & Crutcher LLP | Debtors' Special Counsel for Certain Corporate and Litigation Matters | February 2015 | 6-Feb-15 | 17,608 | - | 1,000,129 | (4,261) |
| Godfrey & Kahn, S.C. | Counsel to the Fee Committee | | | 250,000 | 19,900 | 1,580,645 | 60,727 |
| Goldin Associates, LLC | Financial Advisor to the Independent Director at EFH | | | - | - | - | - |
| Greenhill & Co. LLC | Financial Advisor to the Independent Director at EFIH | | | - | - | - | - |
| Guggenheim Partners | Investment Banker to Official Committee of EFIH / EFH Unsecured Creditors | November 2014 | 23-Feb-15 | 126,667 | 25,594 | 126,667 | 25,594 |
| Kirkland & Ellis LLP | Attorneys for the Debtors and Debtors in Possession | | | - | - | 36,338,004 | 2,971,589 |
| KPMG LLP | Debtors' Bankruptcy Accounting and Tax Advisors | September 2014 | 3-Feb-15 | 118,161 | 17,253 | 907,270 | 81,866 |
| Kurtzman Carson Consultants LLC | Administrative Agent to TCEH and EFH / EFIH UCC | | | - | - | - | - |
| Lazard Freres & Co. LLC | Investment Banker to Official Committee of Unsecured Creditors | | | - | - | - | - |
| McDermott Will & Emery LLP | Debtor's Special Counsel for Certain Energy-Related Transactional Matters | November 2014 | 18-Feb-15 | 68,733 | 8,080 | 605,046 | 96,591 |
| Montgomery McCracken Walker & Rhoads, LLP | Co-Counsel to Official Committee of EFIH / EFH Unsecured Creditors | | | - | - | - | - |
| Morrison & Foerster LLP | Co-Counsel to Official Committee of Unsecured Creditors | | | - | - | 11,210,527 | 252,244 |
| Munger Tolles & Olson LLP | Counsel to the Independent Director at TCEH | | | - | - | - | - |
| O'Kelly Ernst & Bielli, LLC | Co-Counsel to the Independent Directors at EFH | | | - | - | - | - |
| Phillips, Goldman & Spence, P.A. | Co-Counsel to the Fee Committee | | | - | - | - | - |
| Polsinelli PC | Co-Counsel to Official Committee of Unsecured Creditors | | | - | - | 774,601 | 52,964 |
| Proskauer Rose LLP | Counsel to the Independent Directors at EFH | | | - | - | - | - |
| Richards, Layton & Finger, P.A. | Debtors' Co-Counsel | September 2014 | 18-Feb-15 | 114,598 | 17,267 | 784,791 | 196,900 |
| Sidley Austin LLP | Debtors' Special Counsel for Certain Corporate and Litigation Matters | | | - | - | 1,321,012 | 18,851 |
| SOLIC Capital Advisors | Financial Advisor to the Independent Directors at EFH | | | - | - | - | - |
| Stevens & Lee LLP | Co-Counsel to the Independent Director at EFIH | | | - | - | - | - |
| Sullivan & Cromwell LLP | Counsel to Official Committee of EFIH / EFH Unsecured Creditors | | | - | - | - | - |
| Thompson & Knight LLP | Debtors' Special Counsel for Certain Tax-Related Matters | November 2014 | 19-Feb-15 | 94,438 | 736 | 838,042 | 9,990 |
| | | | Total | $ 3,094,654 | $ 205,484 | $ 88,320,207 | $ 14,700,481 |

FORM MOR-1c

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | 4Change Energy Company | 4Change Energy Holdings LLC | Big Brown 3 Power Company LLC | Big Brown Lignite Company LLC | Big Brown Power Company LLC | Brighten Energy LLC |
|---|---|---|---|---|---|---|
| Operating revenues | 3,183 | - | - | - | 16,201 | - |
| Fuel, purchased power costs and delivery fees | (2,648) | - | - | - | (655) | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | (1,266) | - |
| Operating costs | - | - | - | - | (431) | - |
| Depreciation and amortization | - | - | - | (2) | (9,029) | - |
| Selling, general and administrative expenses | (451) | - | - | - | - | - |
| Franchise and revenue-based taxes | (55) | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | - | - | - | - | - |
| Interest income | 3 | - | - | 19 | 47 | - |
| Interest expense and related charges | - | - | - | - | 46 | - |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | 32 | - | - | 17 | 4,913 | - |
| Income tax (expense) benefit | (11) | - | - | (6) | (1,750) | - |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | 21 | - | - | - |
| Net income (loss) | 21 | 21 | - | 11 | 3,163 | - |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: ENERGY FUTURE HOLDINGS CORP. *et al.,*
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | Brighten Holdings LLC | Collin Power Company LLC | Dallas Power & Light Company, Inc. | DeCordova II Power Company LLC | DeCordova Power Company LLC | Eagle Mountain Power Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | 1,114 | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | (1) | - | - | (1) | - |
| Selling, general and administrative expenses | - | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | - | - | - | 9 | - |
| Interest income | - | - | - | - | - | - |
| Interest expense and related charges | - | - | - | - | (2) | - |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | (1) | - | - | 1,120 | - |
| Income tax (expense) benefit | - | - | - | - | (399) | - |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | - | - | - | - |
| Net income (loss) | - | (1) | - | - | 721 | - |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 – STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | Ebasco Services of Canada Ltd. | EEC Holdings, Inc. | EECI, Inc. | EFH Australia (No. 2) Holdings Company | EFH CG Holdings Company LP | EFH CG Management Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | - | 20 |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | (25) | (9) |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | 1 | - | - | - | - |
| Interest income | - | - | - | - | - | - |
| Interest expense and related charges | - | - | (1) | - | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | 1 | (1) | - | (25) | 11 |
| Income tax (expense) benefit | - | - | - | - | - | (4) |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | (1) | - | - | - | - |
| Net Income (loss) | - | - | (1) | - | (25) | 7 |

Notes.
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. et al.,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
#### (US dollars in thousands)

| | EFH Corporate Services Company | EFH Finance (No. 2) Holdings Company | EFH FS Holdings Company | EFH Renewables Company LLC | EFH Finance Inc. | Energy Future Competitive Holdings Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | 22,003 | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | (1,615) | - | - | - | - | - |
| Depreciation and amortization | (20,309) | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | (20) | - | - | - | - | - |
| Interest income | 2 | - | - | - | - | - |
| Interest expense and related charges | (1) | - | - | - | - | 8 |
| Reorganization items, net | | | | | | (421) |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | - | - | - | (413) |
| Income tax (expense) benefit | - | - | - | - | - | 147 |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | 7 | - | - | - | - | (36,392) |
| Net income (loss) | 7 | - | - | - | - | (36,658) |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
(US dollars in thousands)

| | Energy Future Holdings Corp. | Energy Future Intermediate Holding Company LLC | Generation Development Company LLC | Generation LLC | Generation MT Company LLC | Generation SVC Company | Lake Creek 3 Power Company LLC |
|---|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - | - |
| Depreciation and amortization | - | (210) | (9) | - | - | - | - |
| Selling, general and administrative expenses | (4,873) | - | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - | - |
| Other income | 13 | 13 | - | - | - | - | - |
| Other deductions | - | - | (49) | - | - | - | - |
| Interest income | 642 | - | - | - | - | - | - |
| Interest expense and related charges | (6) | (17,849) | - | - | - | - | - |
| Reorganization items, net | (8,799) | (7,003) | (3) | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | (13,023) | (25,049) | (61) | - | - | - | - |
| Income tax (expense) benefit | 4,638 | 8,922 | 22 | - | - | - | - |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | (31,911) | 21,347 | - | - | - | - | - |
| Net income (loss) | (40,296) | 5,220 | (39) | - | - | - | - |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR – 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. et al.,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | Lone Star Energy Company, Inc | Lone Star Pipeline Company, Inc | LSGT Gas Company LLC | LSGT SACROC, Inc | Luminant Big Brown Mining Company LLC | Luminant Energy Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | 4,116 | 185,251 |
| Fuel, purchased power costs and delivery fees | - | - | - | - | (146) | (152,336) |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | 9,514 |
| Operating costs | - | - | - | - | (3,100) | (36) |
| Depreciation and amortization | - | - | - | - | (714) | (767) |
| Selling, general and administrative expenses | - | - | (29) | - | - | (3,374) |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | - | - | - | - | - |
| Interest income | - | - | 2 | - | - | - |
| Interest expense and related charges | - | - | 5 | - | - | 1,891 |
| Reorganization items, net | - | - | - | - | (28) | (39) |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | (22) | - | 128 | 40,104 |
| Income tax (expense) benefit | - | - | 8 | - | - | (14,284) |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | - | - | - | (19) |
| Net income (loss) | - | - | (14) | - | 128 | 25,801 |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.,*
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | Luminant Energy Trading California Company | Luminant ET Services Company | Luminant Generation Company LLC | Luminant Holding Company LLC | Luminant Mineral Development Company LLC | Luminant Mining Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | 1,299 | 91,238 | 457 | - | 34,180 |
| Fuel, purchased power costs and delivery fees | - | (1,314) | (60,693) | - | - | (24,919) |
| Net gain (loss) from commodity hedging and trading activities | - | - | 6,930 | - | - | - |
| Operating costs | - | - | (48,327) | - | - | (1,010) |
| Depreciation and amortization | - | - | (34,077) | - | - | (7,628) |
| Selling, general and administrative expenses | - | (13) | (11,449) | (443) | - | 149 |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | 61 | - | - | (1) |
| Other deductions | - | - | (355) | - | (2) | (40) |
| Interest income | - | - | - | - | 7 | 179 |
| Interest expense and related charges | - | (1) | 464 | (5) | - | 222 |
| Reorganization items, net | - | - | (3) | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | (29) | (56,211) | 9 | 5 | 1,132 |
| Income tax (expense) benefit | - | 10 | 20,021 | (3) | (2) | (396) |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | 319 | (7,499) | - | - |
| Net income (loss) | - | (19) | (35,871) | (7,484) | 3 | 736 |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity.
The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Case No.: 14-10979(CSS)
Reporting period: February 2015

In re: ENERGY FUTURE HOLDINGS CORP. et.al.,
Debtor

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
#### (US dollars in thousands)

| | Luminant Renewables Company LLC | Martin Lake 4 Power Company LLC | Monticello 4 Power Company LLC | Morgan Creek 7 Power Company LLC | NCA Development Company LLC | NCA Resources Development Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | (157) |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | - | - | - | (2) |
| Other deductions | - | - | - | - | - | - |
| Interest income | - | - | - | - | - | - |
| Interest expense and related charges | - | - | - | - | - | (29) |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | - | - | - | (188) |
| Income tax (expense) benefit | - | - | - | - | - | 67 |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | - | - | - | - |
| Net income (loss) | - | - | - | - | - | (121) |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. et.al.,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | Oak Grove Management Company LLC | Oak Grove Mining Company LLC | Oak Grove Power Company LLC | Sandow Power Company LLC | Southwestern Electric Service Company, Inc. | TCEH Finance, Inc. |
|---|---|---|---|---|---|---|
| Operating revenues | 24,171 | - | - | 8,384 | - | - |
| Fuel, purchased power costs and delivery fees | (6,159) | - | - | (6,816) | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | (8,556) | - | - | (3,335) | - | - |
| Depreciation and amortization | (17,252) | - | - | 4,146 | - | - |
| Selling, general and administrative expenses | (4) | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | 102 | - | - | 316 | - | - |
| Other deductions | (3) | - | - | - | - | - |
| Interest income | 814 | - | - | 7 | - | - |
| Interest expense and related charges | 107 | - | (98) | 7 | - | - |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | (6,780) | - | (98) | 2,709 | - | - |
| Income tax (expense) benefit | 2,415 | - | 35 | (965) | - | - |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | - | - | - | - |
| Net income (loss) | (4,365) | - | (63) | 1,744 | - | - |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | Texas Competitive Electric Holdings Company LLC | Texas Electric Service Company, Inc. | Texas Energy Industries Company, Inc. | Texas Power & Light Company, Inc. | Texas Utilities Company, Inc. | Texas Utilities Electric Company, Inc. |
|---|---|---|---|---|---|---|
| Operating revenues | 446 | - | - | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - | - |
| Operating costs | (446) | - | - | - | - | - |
| Depreciation and amortization | (49) | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - |
| Franchise and revenue-based taxes | - | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - |
| Other deductions | - | - | - | - | - | - |
| Interest income | 297 | - | - | - | - | - |
| Interest expense and related charges | (104,344) | - | - | - | - | - |
| Reorganization items, net | (9,895) | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | (113,991) | - | - | - | - | - |
| Income tax (expense) benefit | 40,601 | - | - | - | - | - |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | 36,998 | - | - | - | - | - |
| Net income (loss) | (36,392) | - | - | - | - | - |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. et al.,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERAITONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | Tradinghouse 3 & 4 Power Company LLC | Tradinghouse Power Company LLC | TXU Electric Company, Inc. | TXU Energy Receivables Company LLC | TXU Energy Retail Company LLC | TXU Energy Solmons Company LLC |
|---|---|---|---|---|---|---|
| Operating revenues | - | - | - | - | 308,441 | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | (197,513) | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | (4,597) | 1 |
| Operating costs | - | - | - | - | (917) | - |
| Depreciation and amortization | - | - | - | - | (3,913) | - |
| Selling, general and administrative expenses | - | - | - | - | (28,670) | (381) |
| Franchise and revenue-based taxes | - | - | - | - | (5,819) | - |
| Goodwill impairment | - | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - | - |
| Other income | - | 17 | - | - | - | - |
| Other deductions | - | - | - | - | - | - |
| Interest income | - | - | - | - | 2,515 | - |
| Interest expense and related charges | - | - | - | - | (81) | (7) |
| Reorganization items, net | - | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | 17 | - | - | 69,446 | (387) |
| Income tax (expense) benefit | - | (6) | - | - | (24,735) | 138 |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | - | - | (249) | - |
| Net income (loss) | - | 11 | - | - | 44,462 | (249) |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 2 - STATEMENTS OF OPERATIONS (Income Statements)
### For the Month Ended February 28, 2015
### (US dollars in thousands)

| | TXU Receivables Company | TXU Retail Services Company | TXU SEM Company | Valley NG Power Company LLC | Valley Power Company LLC |
|---|---|---|---|---|---|
| Operating revenues | - | 7,596 | - | - | - |
| Fuel, purchased power costs and delivery fees | - | - | - | - | - |
| Net gain (loss) from commodity hedging and trading activities | - | - | - | - | - |
| Operating costs | - | - | - | (7) | - |
| Depreciation and amortization | - | - | - | 28 | - |
| Selling, general and administrative expenses | - | (7,596) | - | (2) | - |
| Franchise and revenue-based taxes | - | - | - | - | - |
| Goodwill impairment | - | - | - | - | - |
| Impairment of generation and mining assets | - | - | - | - | - |
| Other income | - | - | - | - | - |
| Other deductions | - | - | - | - | - |
| Interest income | - | - | - | - | - |
| Interest expense and related charges | - | - | - | (1) | - |
| Reorganization items, net | - | - | - | - | - |
| Income (loss) before income taxes and equity in earnings of unconsolidated subsidiaries | - | - | - | 18 | - |
| Income tax (expense) benefit | - | - | - | (6) | - |
| Equity in earnings of unconsolidated subsidiaries (net of tax) | - | - | - | - | - |
| Net income (loss) | - | - | - | 12 | - |

Notes:
1. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.
2. On a quarterly basis, the Debtors will include as a supplement to MOR 2 – Statements of Operations – an additional schedule detailing realized and unrealized gains/(losses) included in the net gain (loss) from commodity hedging and trading activities for each respective Debtor entity. The supplemental schedule is titled MOR - 2 Rider.

FORM MOR-2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. et al.,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
### (US dollars in thousands)

| | 4Change Energy Company | 4Change Energy Holdings LLC | Big Brown 3 Power Company LLC | Big Brown Lignite Company LLC | Big Brown Power Company LLC | Brighton Energy LLC | Brighton Holdings LLC | Collin Power Company LLC | Dallas Power & Light Company, Inc |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current assets:** | | | | | | | | | |
| Cash and cash equivalents | 3,218 | | | | | | | | |
| Restricted cash | | | | | | | | | |
| Trade accounts receivable - net | 3,780 | | | | | | | | |
| Income taxes receivable - net | | | | | | | | | |
| Accounts receivable - affiliates | | | | 27 | 15,969 | | | | |
| Advances to affiliates | | | | 4,394 | 21,120 | | | | |
| Inventories | | | | | | | | | |
| Commodity and other derivative contractual assets | | | | | | | | | |
| Accumulated deferred income taxes | 53 | | | | | | | | |
| Margin deposits related to commodity positions | | | | | | | | | |
| Other current assets | 83 | | | | | | | | |
| Total current assets | 7,134 | | | 4,421 | 37,089 | | | | |
| Restricted cash | | | | | | | | | |
| Advances to affiliates | | 11,368 | 12 | 32,293 | 2,100,140 | | | | |
| Receivable from unconsolidated subsidiary | | | | | | | | 564 | |
| Investment in subsidiaries | | (5,374) | | | | | (6,094) | | |
| Other investments | | | | | | | | | |
| Property, plant and equipment - net | | | | 6,249 | 864,867 | | | | |
| Goodwill | | | | | | | | | |
| Identifiable intangible assets - net | | | | | 17,945 | | | | |
| Commodity and other derivative contractual assets | | | | | | | | | |
| Accumulated deferred income taxes | 6,954 | 865 | 728 | 33,553 | (64,888) | 3,331 | 1 | 674 | |
| Other noncurrent assets | | | | | | | | | |
| Total assets | 14,088 | 6,859 | 740 | 76,516 | 2,955,153 | 3,331 | (6,093) | 1,238 | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | | | |
| **Current liabilities:** | | | | | | | | | |
| Notes, loans and other debt | | | | | | | | | |
| Trade accounts payable | 1,240 | | | | | | | | |
| Accounts payable - affiliates | 2,769 | (1) | | | 10,443 | 1 | 1 | | |
| Advances from affiliates | 520 | | | | | 7 | 1 | | |
| Commodity and other derivative contractual liabilities | | | | | | | | | |
| Margin deposits related to commodity positions | | | | | | | | | |
| Accrued income taxes | (55) | 301 | | (126) | 18,987 | | | | |
| Accrued taxes other than income | 40 | | (5) | 4 | 862 | | | (1) | |
| Accumulated deferred income taxes | (209) | | | (6) | (1,378) | | | (1) | |
| Accrued interest | 867 | | | | | | | | |
| Other current liabilities | | | | | | | | | |
| Total current liabilities | 5,172 | 300 | (5) | (128) | 28,914 | 8 | 1 | | |
| Accumulated deferred income taxes | (777) | 865 | (1,031) | 3,854 | 249,509 | | | (50) | |
| Commodity and other derivative contractual liabilities | | | | | | | | | |
| Advances from affiliates | | | | | | | | | |
| Borrowings under debtor-in-possession credit facilities | | | | | | | | | |
| Long-term debt, less amounts due currently | 15,067 | | | | | | | | |
| Liabilities subject to compromise | | | | | | | | | |
| Other noncurrent liabilities and deferred credits | | | | 3,827 | 16,332 | 9,417 | 3 | | |
| Total liabilities | 19,462 | 1,165 | (1,036) | 7,555 | 294,755 | 9,425 | 3 | (49) | |
| **Membership interests / equity:** | | | | | | | | | |
| Membership interests / shareholders' equity | (5,374) | 5,694 | 1,776 | 68,963 | 2,660,398 | (6,094) | (6,096) | 1,287 | |
| Total liabilities and membership interests / equity | 14,088 | 6,859 | 740 | 76,516 | 2,955,153 | 3,331 | (6,093) | 1,238 | |

Note. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.*,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
### (US dollars in thousands)

| ASSETS | DeCordova II Power Company LLC | DeCordova Power Company LLC | Eagle Mountain Power Company LLC | Ebasco Services of Canada Ltd. | EEC Holdings, Inc. | EECI, Inc. | EFH Australia (No. 2) Holdings Company |
|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | | | | | | | |
| Restricted cash | | | | | | | |
| Trade accounts receivable – net | | 1,114 | | | | | |
| Income taxes receivable – net | | 371 | | | | | |
| Accounts receivable – affiliates | | | | | | | |
| Advances to affiliates | | | | | 6 | | |
| Inventories | | | | | | | |
| Commodity and other derivative contractual assets | | | | | | | |
| Accumulated deferred income taxes | | | | | | | |
| Margin deposits related to commodity positions | | | | | | | |
| Other current assets | | | | | | | |
| **Total current assets** | | 1,485 | | | 6 | | |
| | | | | | | | |
| Restricted cash | | | | | | | |
| Advances to affiliates | | | | | | | |
| Receivable from unconsolidated subsidiary | | | | | 403,775 | 83,707 | 1 |
| Investment in subsidiaries | | | | | 81,747 | | |
| Other investments | | | | | | | |
| Property, plant and equipment – net | | 3,661 | | | | | |
| Goodwill | | | | | | | |
| Identifiable intangible assets – net | | | | | | | |
| Commodity and other derivative contractual assets | | | | | | | |
| Accumulated deferred income taxes | | 5,189 | | | (43) | | |
| Other noncurrent assets | | | | | | 27 | |
| **Total assets** | | 10,335 | | | 485,485 | 83,734 | 1 |

### LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY

| | DeCordova II Power Company LLC | DeCordova Power Company LLC | Eagle Mountain Power Company LLC | Ebasco Services of Canada Ltd. | EEC Holdings, Inc. | EECI, Inc. | EFH Australia (No. 2) Holdings Company |
|---|---|---|---|---|---|---|---|
| **Current liabilities** | | | | | | | |
| Notes, loans and other debt | | | | | | | |
| Trade accounts payable | | | | | | | |
| Accounts payable – affiliates | | | | | | 3 | |
| Advances from affiliates | | | | | | 96 | |
| Commodity and other derivative contractual liabilities | | | | | | | |
| Margin deposits related to commodity positions | | | | | | | |
| Accrued income taxes | | (14) | | | 9,650 | | |
| Accrued taxes other than income | | 5 | | | (21) | | |
| Accumulated deferred income taxes | | | | | | | |
| Accrued interest | | | | | | | |
| Other current liabilities | | | | | | 352 | |
| **Total current liabilities** | | (9) | | | 9,629 | 451 | |
| | | | | | | | |
| Accumulated deferred income taxes | | 2,160 | | | (53) | | |
| Commodity and other derivative contractual liabilities | | | | | | | |
| Advances from affiliates | | | | | | | |
| Borrowings under debtor-in-possession credit facilities | | | | | | | |
| Long-term debt, less amounts due currently | | 29,820 | | | | | |
| Liabilities subject to compromise | | | | 1,537 | | | 1,580 |
| Other noncurrent liabilities and deferred credits | | 298 | | | | | |
| **Total liabilities** | | 32,269 | | 1,537 | 9,576 | 451 | 1,580 |
| | | | | | | | |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | | (21,934) | | (1,537) | 475,909 | 83,283 | (1,579) |
| **Total liabilities and membership interests / equity** | | 10,335 | | | 485,485 | 83,734 | 1 |

Note: All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
(US dollars in thousands)

| ASSETS | EFH CG Holdings Company, LP | EFH CG Management Company LLC | EFH Corporate Services Company | EFH Finance (No. 2) Holdings Company | EFH FS Holdings Company | EFH Renewables Company LLC | EFH Finance Inc |
|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | - | - | 25,501 | - | - | - | - |
| Restricted cash | - | - | 4,423 | - | - | - | - |
| Trade accounts receivable - net | - | - | - | - | - | - | - |
| Income taxes receivable - net | - | - | 65 | - | - | - | - |
| Accounts receivable - affiliates | - | 20 | 22,597 | - | - | - | - |
| Advances to affiliates | - | 59 | 21,470 | - | 11 | - | - |
| Inventories | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | - | - | 8,207 | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Other current assets | - | - | 16,965 | - | - | - | - |
| Total current assets | - | 79 | 99,228 | - | 11 | - | - |
| | | | | | | | |
| Restricted cash | - | - | - | - | - | - | - |
| Advances to affiliates | - | 20,199 | 29,515 | 123,728 | 1,472,577 | - | - |
| Receivable from unconsolidated subsidiary | - | 563 | (3,406) | - | - | - | - |
| Investment in subsidiaries | - | - | 1,083 | - | - | - | - |
| Other investments | 373 | - | 43,861 | - | - | - | - |
| Property, plant and equipment - net | - | - | - | - | - | - | - |
| Goodwill | - | - | 16,048 | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | 580 | - | 55,445 | - | - | - | - |
| Other noncurrent assets | - | (24,527) | (1,267) | - | - | - | - |
| Total assets | 953 | (3,686) | 240,507 | 123,728 | 1,472,588 | - | - |
| | | | | | | | |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | |
| **Current liabilities:** | | | | | | | |
| Notes, loans and other debt | - | - | - | - | - | - | - |
| Trade accounts payable | - | - | - | - | - | - | - |
| Accounts payable - affiliates | 1 | - | 19,455 | - | - | - | - |
| Advances from affiliates | - | - | 21,255 | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | 59 | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Accrued income taxes | - | 526 | 4,284 | - | 56,770 | - | - |
| Accrued taxes other than income | - | (1) | 602 | - | - | - | - |
| Accumulated deferred income taxes | - | - | 42 | - | - | - | - |
| Accrued interest | - | - | - | - | - | - | - |
| Other current liabilities | - | - | 26,884 | - | - | - | - |
| Total current liabilities | 50 | 525 | 72,581 | - | 56,770 | - | - |
| | | | | | | | |
| Accumulated deferred income taxes | - | (196) | 30,911 | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - |
| Long-term debt, less amounts due currently | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | - | 80,141 | 10,735 | 38,412 | - | - |
| Other noncurrent liabilities and deferred credits | - | - | 34,579 | - | - | - | - |
| Total liabilities | 50 | 329 | 218,212 | 10,735 | 95,182 | - | - |
| | | | | | | | |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | 903 | (4,015) | 22,295 | 112,993 | 1,377,406 | - | - |
| Total liabilities and membership interests / equity | 953 | (3,686) | 240,507 | 123,728 | 1,472,588 | - | - |

Note. All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. et al.,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
### (US dollars in thousands)

| ASSETS | Energy Future Competitive- Holdings Company LLC | Energy Future Holdings Corp | Energy Future Intermediate Holding Company LLC | Generation Development Company LLC | Generation MT Company LLC | Generation SVC Company | Lake Creek 3 Power Company LLC |
|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | 9 | 411,638 | 1,221,218 | - | - | - | - |
| Restricted cash | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | 135 | - | - | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | 11,385 | 33 | - | 1,487 | 1 | - |
| Advances to affiliates | 26,288 | 149,452 | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | (12) | 30,163 | - | - | - | - | - |
| Accumulated deferred income taxes | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Other current assets | - | 5,835 | 2,499 | - | 3,117 | - | - |
| **Total current assets** | 26,285 | 608,608 | 1,223,750 | 1 | 4,604 | 1 | 1 |
| Restricted cash | 14,891 | 1,540,072 | - | - | 16,658 | - | - |
| Advances to affiliates | - | - | - | - | - | - | - |
| Receivable from unconsolidated subsidiary | (18,233,123) | 46,902 | - | 32 | - | - | - |
| Investment in subsidiaries | - | (16,956,971) | 6,025,270 | - | - | - | - |
| Other investments | - | 91,811 | 634,972 | - | - | - | - |
| Property, plant and equipment - net | - | - | - | 1,350 | 8,942 | - | - |
| Goodwill | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | 73 | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | 11,438 | (489,763) | 140,077 | 210,634 | - | 1,468 | - |
| Other noncurrent assets | - | 2,746 | - | 5,000 | - | - | - |
| **Total assets** | (18,180,509) | (15,156,515) | 8,024,069 | 217,017 | 30,277 | 1,470 | 1 |

| LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY | Energy Future Competitive- Holdings Company LLC | Energy Future Holdings Corp | Energy Future Intermediate Holding Company LLC | Generation Development Company LLC | Generation MT Company LLC | Generation SVC Company | Lake Creek 3 Power Company LLC |
|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | |
| Notes, loans and other debt | - | - | - | - | - | - | - |
| Trade accounts payable | - | 1,013 | 2,763 | 2 | - | - | - |
| Trade accounts payable - affiliates | - | 6,862 | 217 | 25 | - | - | - |
| Advances from affiliates | 36,474 | 28,900 | - | 464 | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Accrued income taxes | (472) | 74,836 | (238) | (9) | 438 | (4) | - |
| Accrued other than income taxes | - | 30 | - | - | - | - | - |
| Accumulated deferred income taxes | (2,172) | 48,738 | (46) | 2 | - | 2 | - |
| Accrued interest | 904 | - | 38,250 | - | - | - | - |
| Other current liabilities | 13,181 | 41,822 | 26,206 | - | 12,442 | - | - |
| **Total current liabilities** | 47,915 | 202,201 | 67,152 | 484 | 12,880 | (2) | - |
| Accumulated deferred income taxes | 2,396 | (130,779) | 46,855 | (31,525) | 1,290 | 5 | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Advances from affiliates | - | 6,670 | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | 5,400,000 | - | - | - | - |
| Long-term debt, less amounts due currently | 33,565 | - | - | - | - | - | - |
| Liabilities subject to compromise | 127,466 | 4,022,653 | 3,956,014 | 1,382,809 | - | 4,277 | - |
| Other noncurrent liabilities and deferred credits | (188) | 381,855 | 10 | - | - | - | - |
| **Total liabilities** | 211,131 | 4,482,580 | 9,470,021 | 1,351,778 | 14,170 | 4,280 | - |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | (18,391,640) | (19,639,095) | (1,445,952) | (1,134,761) | 16,107 | (2,810) | 1 |
| **Total liabilities and membership interests / equity** | (18,180,509) | (15,156,515) | 8,024,069 | 217,017 | 30,277 | 1,470 | 1 |

Note: All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et al.,*
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
(US dollars in thousands)

| ASSETS | Lone Star Energy Company, Inc | Lone Star Pipeline Company, Inc | LSGT Gas Company LLC | LSGT SACROC, Inc | Luminant Big Brown Mining Company LLC | Luminant Energy Company LLC | Luminant Energy Trading California Company |
|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | 5,637 | - |
| Restricted cash | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | - | - | - | 82,564 | - |
| Income taxes receivable - net | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | - | - | 129 | - | 3,990 | 154,221 | - |
| Advances to affiliates | - | - | 622 | - | - | 464,427 | - |
| Inventories | - | - | - | - | - | 49,518 | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | 1,097,084 | - |
| Accumulated deferred income taxes | - | - | - | - | 183 | (165,129) | - |
| Margin deposits related to commodity positions | - | - | - | - | - | 1,332 | - |
| Other current assets | - | - | 44 | - | 16 | 4,890 | - |
| **Total current assets** | - | - | 795 | - | 4,189 | 1,695,044 | - |
| Restricted cash | - | - | - | - | - | - | - |
| Advances to affiliates | - | - | 564,229 | 502,115 | 10,041 | 1,745,691 | - |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - |
| Investment in subsidiaries | - | - | 952,261 | - | - | (11,593) | - |
| Other investments | - | - | 1,312 | - | 74,171 | 3,487 | - |
| Property, plant and equipment - net | - | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | 46,269 | - |
| Commodity and other derivative contractual assets | - | - | - | - | 1,713 | 82,386 | - |
| Accumulated deferred income taxes | - | - | 178,911 | - | - | (183,212) | - |
| Other noncurrent assets | - | - | - | 47 | 7,087 | 9,565 | 5 |
| **Total assets** | - | - | 1,697,508 | 502,162 | 97,201 | 3,387,337 | 5 |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | |
| **Current liabilities:** | | | | | | | |
| Notes, loans and other debt | - | - | - | - | - | - | - |
| Trade accounts payable | - | - | 10 | - | 175 | 53,268 | - |
| Accounts payable - affiliates | - | - | 229 | - | 4,416 | 128,891 | - |
| Advances from affiliates | - | - | 6 | - | 3,437 | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | 412,264 | - |
| Margin deposits related to commodity positions | - | - | - | - | - | 46,909 | - |
| Accrued income taxes | - | - | 232 | 22,561 | 934 | (262,303) | - |
| Accrued taxes other than income | - | - | (4) | - | 98 | 388 | - |
| Accumulated deferred income taxes | - | - | (199) | (50) | - | (7,969) | - |
| Accrued interest | - | - | - | - | - | - | - |
| Other current liabilities | - | - | (2) | - | 7,695 | 4,894 | - |
| **Total current liabilities** | - | - | 272 | 22,511 | 16,755 | 376,322 | - |
| Accumulated deferred income taxes | - | - | (7,616) | - | 7,443 | (42,127) | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | 9,759 | - |
| Advances from affiliates | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - |
| Long-term debt, less amounts due currently | - | - | - | - | 1,635 | 60,077 | - |
| Liabilities subject to compromise | - | - | 992,766 | 1,707 | - | - | - |
| Other noncurrent liabilities and deferred credits | - | - | 2,103 | 275 | 3,292 | 306 | - |
| **Total liabilities** | - | - | 987,525 | 22,786 | 30,833 | 404,337 | - |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | - | - | 709,983 | 479,376 | 66,368 | 2,983,000 | 5 |
| **Total liabilities and membership interests / equity** | - | - | 1,697,508 | 502,162 | 97,201 | 3,387,337 | 5 |

Note:  All information contained herein is unaudited and subject to future adjustment.  Certain totals may not
sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et.al.,*
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
(US dollars in thousands)

| | Luminant ET Services Company | Luminant Generation Company LLC | Luminant Holding Company LLC | Luminant Mineral Development Company LLC | Luminant Mining Company LLC | Luminant Renewables Company LLC | Morgo Lake 4 Power Company LLC |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - |
| Restricted cash | - | 27 | - | - | - | - | - |
| Trade accounts receivable - net | 736 | 2,035 | 1 | - | - | - | - |
| Income taxes receivable - net | - | 15,527 | - | 44 | 25 | - | - |
| Accounts receivable - affiliates | 1,297 | 111,038 | 458 | 155 | 7,443 | - | 102 |
| Advances to affiliates | - | - | - | 1,698 | 352,080 | - | - |
| Inventories | - | 325,519 | - | - | 42,260 | - | - |
| Commodity and other derivative contractual assets | - | 1,156 | - | - | 38,394 | - | - |
| Accumulated deferred income taxes | - | 3,560 | 272 | - | (5,944) | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Other current assets | 11 | 26,640 | 4 | - | 5,227 | - | - |
| Total current assets | 2,044 | 485,511 | 735 | 1,897 | 439,587 | - | 782 |
| **Restricted cash** | - | - | - | - | - | - | - |
| Advances to affiliates | - | 4,888,415 | 609,559 | 100,383 | 128,210 | - | - |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - |
| Investment in subsidiaries | - | 60,461 | 14,814,273 | 409 | 20,561 | - | - |
| Other investments | - | - | - | - | - | - | - |
| Property, plant and equipment - net | - | 934,606 | - | - | 428,238 | - | - |
| Goodwill | - | 7,696,525 | - | - | - | - | - |
| Identifiable intangible assets - net | - | 90,411 | - | 6,329 | 66,455 | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | 7,223 | 189,663 | 324,823 | (1,895) | (9,801) | 782 | 782 |
| Other noncurrent assets | - | 4,166 | - | - | 12,820 | - | - |
| Total assets | 9,267 | 14,129,158 | 15,749,390 | 107,123 | 1,086,070 | 782 | 782 |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | |
| **Current liabilities:** | | | | | | | |
| Notes, loans and other debt | 318 | 86,810 | 7 | - | 43,411 | - | - |
| Trade accounts payable | 1,384 | 372,677 | 711 | - | 15,064 | - | - |
| Accounts payable - affiliates | 240 | 39,308 | 1,190 | - | - | - | - |
| Advances from affiliates | - | 20,626 | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Accrued income taxes | 188 | 98,105 | 2,002 | 4,486 | 7,364 | - | - |
| Accrued taxes other than income | 21 | 11,384 | 4 | 127 | 2,358 | - | - |
| Accumulated deferred income taxes | 9 | (2,200) | (1,519) | (18) | 76 | - | - |
| Accrued interest | - | 226 | - | - | 5 | - | - |
| Other current liabilities | 3 | 22,215 | 293 | - | 48,936 | - | - |
| Total current liabilities | 2,163 | 649,231 | 2,688 | 4,595 | 117,214 | - | - |
| Accumulated deferred income taxes | 2 | 1,750,370 | 14 | (1,121) | 86,985 | - | (155) |
| Commodity and other derivative contractual liabilities | - | 272 | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - |
| Long-term debt, less amounts due currently | - | 33,886 | - | - | 2,400 | - | - |
| Liabilities subject to compromise | 18,604 | 1,513,297 | 32 | - | 35,370 | 2,264 | - |
| Other noncurrent liabilities and deferred credits | - | - | 55 | - | 102,149 | - | - |
| Total liabilities | 20,769 | 5,533,064 | 2,789 | 3,474 | 344,118 | 2,264 | (155) |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | (11,502) | 8,596,094 | 15,746,601 | 103,649 | 741,952 | (1,482) | 155 |
| Total liabilities and membership interests / equity | 9,267 | 14,129,158 | 15,749,390 | 107,123 | 1,086,070 | 782 | 782 |

Note: All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
### (US dollars in thousands)

| | Monticello 4 Power Company LLC | Morgan Creek 7 Power Company LLC | NCA Development Company LLC | NCA Resources Development Company LLC | Oak Grove Management Company LLC | Oak Grove Mining Company LLC | Oak Grove Power Company LLC |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | - |
| Restricted cash | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | - | - | 2,686 | - | - |
| Income taxes receivable - net | - | - | - | - | - | - | 70 |
| Accounts receivable - affiliates | - | - | - | - | - | - | - |
| Advances to affiliates | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | 24,836 | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | 191,204 | - | - |
| Accumulated deferred income taxes | - | - | - | - | 45,107 | - | - |
| Margin deposits related to commodity positions | - | - | - | - | 1,282 | - | - |
| Other current assets | - | - | - | - | 1,509 | - | - |
| **Total current assets** | - | - | - | - | 266,624 | - | 70 |
| Restricted cash | - | - | - | 655 | - | - | - |
| Advances to affiliates | - | - | - | 40,427 | 7 | - | 17,037 |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - |
| Investment in subsidiaries | - | - | - | - | - | - | - |
| Other investments | - | - | - | 8,408 | - | - | 15,419 |
| Property, plant and equipment - net | - | - | - | - | 3,029,602 | 21,767 | - |
| Goodwill | - | - | - | - | 10,181 | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | 1,209 | 269,575 | 258 | - |
| Accumulated deferred income taxes | - | - | - | - | 4,110 | - | 36 |
| Other noncurrent assets | - | - | - | 2,094 | - | - | 751 |
| **Total assets** | - | - | - | 52,793 | 3,580,099 | 22,025 | 33,315 |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | |
| **Current liabilities:** | | | | | | | |
| Notes, loans and other debt | - | - | - | 1,071 | 26,643 | - | - |
| Trade accounts payable | - | - | - | 218 | - | - | - |
| Accounts payable - affiliates | - | - | - | - | 4,260 | - | 1,665 |
| Advances from affiliates | - | - | - | 7,150 | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Accrued income taxes | - | - | - | 18 | 1,731 | - | 332 |
| Accrued taxes other than income | - | - | - | 30 | 4,113 | - | (2) |
| Accumulated deferred income taxes | - | - | - | (9) | - | - | - |
| Accrued interest | - | - | - | - | 1 | - | 103 |
| Other current liabilities | - | - | - | 1 | 11,953 | - | - |
| **Total current liabilities** | - | - | - | 8,478 | 48,701 | (1) | 2,620 |
| Accumulated deferred income taxes | (26) | - | - | - | 547,178 | (1,288) | (1,983) |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - |
| Long-term debt, less amounts due currently | - | - | - | - | 743 | 2,795 | 1,502 |
| Liabilities subject to compromise | - | - | - | - | 2,367,061 | - | - |
| Other noncurrent liabilities and deferred credits | - | - | - | 398 | 10,056 | - | - |
| **Total liabilities** | (26) | - | - | 8,876 | 2,973,739 | 1,506 | 2,139 |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | 26 | - | - | 43,917 | 606,360 | 20,519 | 31,174 |
| **Total liabilities and membership interests / equity** | - | - | - | 52,793 | 3,580,099 | 22,025 | 33,313 |

Note: All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. et al.,
Debtor

Case No.: 14-10979 (CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
### (US dollars in thousands)

| ASSETS | Sandow Power Company LLC | Southwestern Electric Service Company, Inc. | TCEH Finance, Inc. | Texas Competitive Electric Holdings Company, LLC | Texas Electric Service Company, Inc. | Texas Energy Industries Company, Inc. | Texas Power & Light Company, Inc. |
|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | - | - | - | 1,591,070 | - | - | - |
| Restricted cash | - | - | - | - | - | - | - |
| Trade accounts receivable - net | 7,181 | - | - | - | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - | - |
| Accounts receivable - affiliates | 6,116 | - | - | 11,212 | - | - | - |
| Advances to affiliates | 751 | - | - | 109,907 | - | - | - |
| Inventories | 10,026 | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | (53) | - | - | (164,359) | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Other current assets | 1,329 | - | - | 4,387 | - | - | - |
| Total current assets | 25,350 | - | - | 1,552,217 | - | - | - |
| | | | | | | | |
| Restricted cash | - | - | - | 889,972 | - | - | - |
| Advances to affiliates | 94,338 | - | - | 4,189,877 | - | - | - |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - | - |
| Investment in subsidiaries | - | - | - | 20,881,656 | - | - | - |
| Other investments | 67,395 | - | - | - | - | - | - |
| Property, plant and equipment - net | - | - | - | 31,571 | - | - | - |
| Goodwill | 124 | - | - | 2,351,756 | - | - | - |
| Identifiable intangible assets - net | - | - | - | 15,248 | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | - |
| Accumulated deferred income taxes | 234,046 | - | - | (243,284) | - | - | - |
| Other noncurrent assets | 252 | - | - | 2,662 | - | - | - |
| Total assets | 421,505 | - | - | 29,671,675 | - | - | - |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | |
| **Current liabilities:** | | | | | | | |
| Notes, loans and other debt | 12,393 | - | - | 7,772 | - | - | - |
| Trade accounts payable | 7,336 | - | - | 314 | - | - | - |
| Accounts payable - affiliates | - | - | - | 1,293,989 | - | - | - |
| Advances from affiliates | - | - | - | - | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Accrued income taxes | 697 | - | - | (178,486) | - | - | - |
| Accrued taxes other than income | 990 | - | - | 12 | - | - | - |
| Accumulated deferred income taxes | - | - | - | (117,405) | - | - | - |
| Accrued interest | - | - | - | 98,141 | - | - | - |
| Other current liabilities | - | - | - | 41,270 | - | - | - |
| Total current liabilities | 21,416 | - | - | 1,145,607 | - | - | - |
| | | | | | | | |
| Accumulated deferred income taxes | (224,637) | - | - | (1,083,356) | - | - | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | 1,425,000 | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - |
| Long-term debt, less amounts due currently | 1,775,793 | - | - | 46,622,253 | - | - | - |
| Liabilities subject to compromise | - | - | - | - | - | - | - |
| Other noncurrent liabilities and deferred credits | 174 | - | - | (4,204) | - | - | - |
| Total liabilities | 1,572,746 | - | - | 47,904,800 | - | - | - |
| | | | | | | | |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | (1,151,241) | - | - | (18,233,125) | - | - | - |
| Total liabilities and membership interests / equity | 421,505 | - | - | 29,671,675 | - | - | - |

Note: All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

Page 30 of 36

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP. *et al.,*
Debtor

Case No.: 14-10979 (CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
### (US dollars in thousands)

| ASSETS | Texas Utilities Company, Inc. | Texas Utilities Electric Company, Inc. | Testinghouse 3 & 4 Power Company LLC | Testinghouse Power Company, LLC | TXU Electric Company, Inc. | TXU Energy Receivables Company, LLC | TXU Energy Retail Company, LLC |
|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - | 23,072 |
| Restricted cash | - | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | - | - | - | - | 489,656 |
| Income taxes receivable - net | - | - | - | - | - | - | 1,443 |
| Accounts receivable - affiliates | - | - | - | - | - | - | 580,675 |
| Advances to affiliates | - | - | - | - | - | - | 2,426 |
| Inventories | - | - | - | - | - | - | 104,172 |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | 104,234 |
| Accumulated deferred income taxes | - | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | 39,995 |
| **Total current assets** | - | - | - | - | - | - | 1,345,673 |
| Restricted cash | - | - | - | - | - | - | - |
| Advances to affiliates | - | - | - | 18,260 | - | - | 4,387,284 |
| Receivable, from unconsolidated subsidiary | - | - | - | - | - | - | - |
| Investment in subsidiaries | - | - | - | - | - | - | 56,772 |
| Other investments | - | - | - | - | - | - | - |
| Property, plant and equipment - net | - | - | - | 7,700 | - | - | 18,267 |
| Goodwill | - | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | - | 1,066,709 |
| Commodity and other derivative contractual assets | - | - | - | - | - | - | 11,172 |
| Accumulated deferred income taxes | - | - | - | 1,073 | - | - | - |
| Other noncurrent assets | - | - | - | - | - | - | (381,253) |
| **Total assets** | - | - | - | 27,033 | - | - | 6,504,624 |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | | |
| **Current liabilities:** | | | | | | | |
| Notes, loans and other debt | - | - | - | - | - | - | - |
| Trade accounts payable | - | - | - | - | - | - | 89,349 |
| Accounts payable - affiliates | - | - | - | - | - | - | 306,924 |
| Advances from affiliates | - | - | - | 164 | - | - | 12,913 |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | 493,662 |
| Margin deposits related to commodity positions | - | - | - | - | - | - | - |
| Accrued income taxes | - | - | - | 7 | - | - | 311,288 |
| Accrued taxes other than income | - | - | - | 14 | - | - | 5,796 |
| Accumulated deferred income taxes | - | - | - | - | - | - | (7,230) |
| Accrued interest | - | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 185 | - | - | 83,326 |
| **Total current liabilities** | - | - | - | - | - | - | 1,295,938 |
| Accumulated deferred income taxes | - | - | - | 5,388 | - | - | (39,796) |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - | 117,123 |
| Advances from affiliates | - | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - | - |
| Long-term debt, less amounts due currently | - | - | - | - | - | - | - |
| Liabilities subject to compromise | - | - | - | - | - | - | 14,676 |
| Other noncurrent liabilities and deferred credits | - | - | - | 473 | - | - | 6,994 |
| **Total liabilities** | - | - | - | 6,046 | - | - | 1,395,135 |
| **Membership interests / equity:** | | | | | | | |
| Membership interests / shareholders' equity | - | - | - | 20,987 | - | (1) | 5,109,480 |
| Total liabilities and membership interests / equity | - | - | - | 27,033 | - | - | 6,504,624 |

Note: All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., *et al.*,
Debtor

Case No.: 14-10979(CSS)
Reporting period: February 2015

## MOR 3 - BALANCE SHEETS
### As at February 28, 2015
### (US dollars in thousands)

| ASSETS | TXU Energy Solutions Company LLC | TXU Receivables Company | TXU Retail Services Company | TXU SEM Company | Valley NG Power Company LLC | Valley Power Company LLC |
|---|---|---|---|---|---|---|
| **Current assets** | | | | | | |
| Cash and cash equivalents | - | - | - | - | - | - |
| Restricted cash | - | - | - | - | - | - |
| Trade accounts receivable - net | - | - | 295 | - | - | - |
| Income taxes receivable - net | - | - | - | - | - | - |
| Accounts receivable - affiliates | 1 | - | 24,160 | - | - | - |
| Advances to affiliates | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - |
| Commodity and other derivative contractual assets | - | - | - | - | - | - |
| Accumulated deferred income taxes | 4 | - | (1,652) | - | - | - |
| Margin deposits related to commodity positions | - | - | 1 | - | - | - |
| Other current assets | 4 | - | - | - | - | - |
| **Total current assets** | 9 | - | 22,804 | - | - | - |
| Restricted cash | - | - | - | - | - | - |
| Advances to affiliates | 35,081 | - | (1) | 104,671 | - | - |
| Receivable from unconsolidated subsidiary | - | - | - | - | - | - |
| Investment in subsidiaries | 103,040 | - | - | - | - | - |
| Other investments | - | - | - | - | - | - |
| Property, plant and equipment - net | - | - | - | - | 4,521 | - |
| Goodwill | - | - | - | - | - | - |
| Identifiable intangible assets - net | - | - | - | - | - | - |
| Commodity and other derivative contractual assets - net | 27,558 | - | 14,225 | - | - | - |
| Accumulated deferred income taxes | - | - | - | 126 | 3,087 | - |
| Other noncurrent assets | - | - | 13 | - | - | - |
| **Total assets** | 165,688 | - | 37,041 | 104,797 | 7,608 | - |
| **LIABILITIES AND MEMBERSHIP INTERESTS / EQUITY** | | | | | | |
| **Current liabilities** | | | | | | |
| Notes, loans and other debt | 191 | - | - | - | - | - |
| Trade accounts payable | 290 | - | 93 | - | - | - |
| Accounts payable - affiliates | 1,617 | - | 1,193 | - | 7 | - |
| Advances from affiliates | - | - | 24,622 | - | 173 | - |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - |
| Margin deposits related to commodity positions | - | - | - | - | - | - |
| Accrued income taxes | 4,589 | - | 1,304 | 1,768 | (18) | - |
| Accrued taxes other than income | 1 | - | 253 | - | 16 | - |
| Accumulated deferred income taxes | - | - | - | - | - | - |
| Accrued interest | - | - | - | - | - | - |
| Other current liabilities | - | - | 3,490 | - | - | - |
| **Total current liabilities** | 6,688 | - | 30,955 | 1,768 | 178 | - |
| Accumulated deferred income taxes | 39 | - | (39) | (11) | 323 | (80) |
| Commodity and other derivative contractual liabilities | - | - | - | - | - | - |
| Advances from affiliates | - | - | - | - | - | - |
| Borrowings under debtor-in-possession credit facilities | - | - | - | - | - | - |
| Long-term debt, less amounts due currently | 104,671 | - | - | - | - | - |
| Liabilities subject to compromise | - | - | 1,345 | - | 1,976 | - |
| Other noncurrent liabilities and deferred credits | - | - | 2,215 | - | 511 | - |
| **Total liabilities** | 111,398 | - | 34,476 | 1,757 | 2,988 | (80) |
| **Membership interests / equity:** | | | | | | |
| Membership interests / shareholders' equity | 54,290 | - | 2,565 | 103,040 | 4,620 | 80 |
| **Total liabilities and membership interests / equity** | 165,688 | - | 37,041 | 104,797 | 7,608 | - |

Note: All information contained herein is unaudited and subject to future adjustment. Certain totals may not sum due to rounding.

FORM MOR-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.
    Debtor

Case No. 14-10979
Reporting Period: February 2015

## MOR-4: STATUS OF POST-PETITION TAXES

| FEDERAL | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| See attached rider at MOR - 4 Rider | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## MOR-4: SUMMARY OF UNPAID POST-PETITION DEBTS
### (US Dollars in Thousands)

| Debtor name | Current | NUMBER OF DAYS PAST DUE 0-30 | 31-60 | Over 60 | Total |
|---|---|---|---|---|---|
| 4Change Energy Company | 1,259 | - | - | 2 | 1,261 |
| EFH Corporate Services Company | 2,344 | 600 | 283 | 601 | 3,828 |
| Energy Future Holdings Corp. | 1 | 13 | - | 7 | 21 |
| Energy Future Intermediate Holding Company LLC | - | 13 | - | - | 13 |
| Luminant Energy Company LLC | 28,728 | 528 | 14 | 12 | 29,282 |
| Luminant ET Services Company | 585 | - | - | - | 585 |
| Luminant Generation Company LLC | 30,921 | 1,861 | 91 | 357 | 33,230 |
| Luminant Mining Company LLC | 19,780 | 775 | 19 | 288 | 20,862 |
| NCA Resources Development Company LLC | 54 | 54 | 35 | - | 143 |
| Oak Grove Management Company LLC | 10,664 | 707 | - | 11 | 11,382 |
| Sandow Power Company LLC | 9,463 | 67 | 2 | 67 | 9,599 |
| TXU Energy Retail Company LLC | 139,728 | 902 | 597 | 20 | 141,247 |
| TXU Energy Solutions Company LLC | 97 | - | - | - | 97 |
| TXU Retail Services Company | 12 | - | - | - | 12 |
| Total Gross Accounts Payable | 243,636 | 5,520 | 1,041 | 1,365 | 251,562 |

Notes:
1.  The post-petition accounts payable reported represents open and outstanding trade vendor invoices that: (a) have been entered into the Debtors' accounts payable systems and (b) pre-petition invoices that have been entered into the Debtors' accounts payable systems that the Debtors intend to pay in accordance with various orders of the Bankruptcy Court.  This summary does not include accruals for invoices not yet received or for invoices not yet entered into the Debtors' accounts payable system.

2.  Aging includes TDSP invoices payable, some of which are reported in the "Accounts payable - affiliates" line on the balance sheet.

FORM MOR-4

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.
    Debtor

Case No. 14-10979
Reporting Period: February 2015

### MOR 4(Dec): DECLARATION REGARDING THE STATUS OF POST-PETITION TAXES

Terry L. Nutt hereby declares under penalty of perjury:

1.     I am a senior vice president of Energy Future Holdings Corp. In that capacity I am familiar with the above-captioned debtors and debtors-in-possession (collectively the "Debtors") day-to-day operations, business affairs and books and records. I am authorized to submit this Declaration on behalf of the Debtors.

2.     All statements in the Declaration are based on my personal knowledge, my review of the relevant documents, my discussions with other employees of the Debtors, or my opinion based upon my experience and knowledge of the Debtors' operations and financial condition. If I were called upon to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, review of documents, discussions with other employees of the Debtors or opinion. I am authorized to submit this Declaration on behalf of the Debtors.

3.     To the best of my knowledge and except as otherwise set forth in this Monthly Operating Report, all of the Debtors have filed all necessary federal, state and local tax returns and have timely made (or are in the process of remediating any immaterial late filings or payments) all related required post-petition tax payments.

Dated: April 20, 2015

Respectfully submitted,

By: Terry L. Nutt
Title: Senior Vice President and Controller

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et. al.
    Debtor

Case No. 14-10979
Reporting Period: February 2015

### MOR-5: ACCOUNTS RECEIVABLE RECONCILIATION AND AGING
(US Dollars in Thousands)

| Debtor name | Current | NUMBER OF DAYS PAST DUE | | | Total |
|---|---|---|---|---|---|
| | | 0-30 | 31-60 | Over 60 | |
| 4Change Energy Company | 3,491 | 183 | 133 | 205 | 4,012 |
| Luminant Energy Company LLC | 81,817 | 609 | 126 | 60 | 82,612 |
| Luminant ET Services Company | 632 | 104 | - | - | 736 |
| Luminant Generation Company LLC | 9,243 | - | - | - | 9,243 |
| Luminant Mining Company LLC | 7,019 | - | - | - | 7,019 |
| Sandow Power Company LLC | 7,181 | - | - | - | 7,181 |
| TXU Energy Retail Company LLC | 434,640 | 54,319 | 4,314 | 10,276 | 503,549 |
| | | | | | |
| Total | 544,023 | 55,215 | 4,573 | 10,541 | 614,352 |

Notes:
1. Aged from invoice due date.
2. Excludes $14.2 million allowance for doubtful accounts.
3. Excludes $9.9 million other receivables that are not trade-related.

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all post petition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. (1) | | X |

Explanations

1. The Debtors sold the rights to salvage a retired power plant site for proceeds that are expected to total less than $400,000. Through February 28, 2015, the aggregate proceeds (net of salvage costs) approximated $388,000, as more fully described in the "Debtors' Report of Asset Transfers for The period of February 1, 2015 Through and Including February 28, 2015 in Accordance with that Certain Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (Docket 3902).

FORM MOR-5

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: ENERGY FUTURE HOLDINGS CORP., et al.
Debtor

Case No. 14-10979
Reporting Period: February 2015

MOR-4 Rider: Payments of Taxes

| Debtor | Payee entity | Payee | Type of Tax | Date paid | Check #/Wire | Total paid | Pre-petition | Post-petition |
|---|---|---|---|---|---|---|---|---|
| EFH CG Holdings Company LP | EFH Corporate Services Company | CORYELL COUNTY | Property Tax | 2/27/2015 | 1010021486 | $ 96.42 | $ 96.42 | $ - |
| EFH CG Holdings Company LP | EFH Corporate Services Company | CORYELL COUNTY | Property Tax | 2/27/2015 | 1010021487 | $ 338.93 | $ 338.93 | $ - |
| EFH CG Holdings Company LP | EFH Corporate Services Company | CORYELL COUNTY | Property Tax | 2/27/2015 | 1010021488 | $ 441.60 | $ 441.60 | $ - |
| EFH Corporate Services Company | EFH Corporate Services Company | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7151000189 | $ 155,009.98 | | $ 155,009.98 |
| Generation Development Company LLC | EFH Corporate Services Company | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7151000188 | $ 619.12 | | $ 619.12 |
| Luminant Big Brown Mining Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000325 | $ 20.64 | | $ 20.64 |
| Luminant Energy Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000331 | $ 56,337.04 | | $ 56,337.04 |
| Luminant Energy Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000351 | $ 237,890.99 | | $ 237,890.99 |
| Luminant ET Services Company | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000327 | $ 3,474.95 | | $ 3,474.95 |
| Luminant Generation Company LLC | EFH Corporate Services Company | TITUS CAD | Property Tax | 2/27/2015 | 1010021492 | $ 3,178.30 | $ 3,178.30 | $ - |
| Luminant Generation Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000354 | $ 1,536,983.98 | | $ 1,536,983.98 |
| Luminant Mineral Development Company LLC | EFH Corporate Services Company | DENTON COUNTY | Property Tax | 2/20/2015 | 1010021039 | $ 22.83 | $ 22.83 | |
| Luminant Mineral Development Company LLC | EFH Corporate Services Company | STATE COMPTROLLER | Property Tax | 2/20/2015 | 1010021040 | $ 23.68 | $ 23.68 | |
| Luminant Mining Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Heavy Diesel Fuel Surcharge | 2/19/2015 | 7152000528 | $ 3,870.41 | | $ 3,870.41 |
| Luminant Mining Company LLC | Texas Competitive Electric Holdings Company LLC | STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000333 | $ 1,123,279.52 | | $ 1,123,279.52 |
| Oak Grove Management Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Heavy Diesel Fuel Surcharge | 2/19/2015 | 7152000326 | $ 1,130.86 | | $ 1,130.86 |
| Oak Grove Management Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000352 | $ 459,699.22 | | $ 459,699.22 |
| Sandow Power Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000330 | $ 175,709.61 | | $ 175,709.61 |
| TXU Energy Retail Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/12/2015 | 7152000464 | $ 22,300,073.22 | | $ 22,300,073.22 |
| TXU Energy Retail Company LLC | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000329 | $ 135,062.70 | | $ 135,062.70 |
| TXU Retail Services Company | Texas Competitive Electric Holdings Company LLC | TEXAS STATE COMPTROLLER | Sales / Use Tax | 2/19/2015 | 7152000329 | $ 42.11 | | $ 42.11 |
| | | | | | | $ - | | |
| | | | | | | $ - | | |

MOR - 4 Rider