EXHIBIT D

FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Airfare | | | $422.60 | Airfare from Albuquerque to Amarillo (less $20 for average Business Select Upgrade charge) |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Hotel | | | $113.95 | Marriot Garden - Amarillo, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | To Alb AP |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Buck Monday | Dinner | | | $19.85 | Courtyard Marriot | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Don Chambless | Airfare | | | $308.60 | Airfare from San Antonio to Amarillo |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Don Chambless | Hotel | | | $113.95 | Marriot Garden - Amarillo, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150301 | Don Chambless | Taxi | | | $38.64 | to airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Hotel | | | $160.21 | Fairfield Inn - Dallas TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Taxi | | | $21.60 | Hotel - Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Paul Harmon | Dinner | | | $32.00 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Buck Monday | Hotel | | | $111.87 | Best Western - Clarendon, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Buck Monday | Breakfast | | | $33.43 | IHOP | Don C. self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Buck Monday | Dinner | | | $37.28 | BBQ & More | Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Don Chambless | Hotel | | | $111.87 | Best Western, Clarendon, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Don Chambless | Lunch | | | $27.34 | Mitchell's family restaurant | Buck M. & Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home-Denver Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagels | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Lunch | | | $13.26 | Campisi's | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Michael Gadsden | Dinner | | | $31.67 | Indigo | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Taxi | | | $27.60 | Love Field to EFH Offices |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Lunch | | | $11.51 | Sushiyaa | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Gary Germeroth | Dinner | | | $39.80 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Airfare | | | $766.20 | Airfare from Boston to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Taxi | | | $55.15 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Breakfast | | | $5.76 | Logan Airport | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Lunch | | | $6.22 | Poblanos | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Tim Wang | Dinner | | | $35.31 | Fairmont | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Lunch | | | $7.52 | Poblanos | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150302 | Jill Kawakami | Dinner | | | $35.31 | Room Service | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Hotel | | | $177.84 | Fairfield Inn Hosuton TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Rental Car | | | $69.61 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Taxi | | | $12.55 | Dallas Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Lunch | | | $13.48 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Dinner | | | $38.63 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Paul Harmon | Other transportation Exp | | | $3.75 | Cash Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Buck Monday | Hotel | | | $162.72 | Hampton Inn - Whichita Falls, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Buck Monday | Rental Car | | | $36.17 | fuel |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Don Chambless | Hotel | | | $162.72 | Hampton Inn, Whichita Falls, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Don Chambless | Lunch | | | $28.64 | K-Bob's | Buck M. & Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Don Chambless | Dinner | | | $38.45 | Logan's Roadhouse | Buck M & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | A. Scott Davis | Dinner | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Taxi | | | $35.28 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Taxi | | | $58.00 | To Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Breakfast | | | $9.29 | Starbucks | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Laura Hatanaka | Lunch | | | $8.69 | Pho | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Lunch | | | $15.43 | Which Wich | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Gary Germeroth | Dinner | | | $39.16 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Tim Wang | Lunch | | | $7.31 | Sunrise Café | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Tim Wang | Dinner | | | $118.51 | San Salvaje | Self, Hatanaka, Gadsden |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150303 | Jill Kawakami | Dinner | | | $22.49 | Room Service | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Hotel | | | $205.85 | Springhill Suites - Houston TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Rental Car | | | $69.61 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Lunch | | | $11.80 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Dinner | | | $37.25 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Paul Harmon | Rental Car | | | $10.00 | Auto Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Hotel | | | $272.46 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Lunch | | | $22.78 | L&L Family | Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Dinner | | | $47.49 | Salthouse Steakhouse | Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Buck Monday | Rental Car | | | $45.52 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Don Chambless | Hotel | | | $272.45 | Hampton Inn, Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Airfare | | | $133.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Parking | | | $72.00 | Denver Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Personal Vehicle | $0.58 | 24 miles | $13.80 | Denver Airport-Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Michael Gadsden | Lunch | | | $8.43 | Moe's | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Parking | | | $7.00 | Star |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Lunch | | | $7.50 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | A. Scott Davis | Dinner | | | $40.00 | Blue Fish | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Laura Hatanaka | Lunch | | | $8.87 | Sonny Bryan's | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Parking | | | $19.00 | Airport |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Lunch | | | $9.35 | Poblanos | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Gary Germeroth | Dinner | | | $40.00 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Tim Wang | Dinner | | | $35.31 | Fairmont | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150304 | Jill Kawakami | Lunch | | | $8.87 | Sonny Bryan's | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Airfare | | | $363.60 | Airfare from Houston to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Rental Car | | | $69.61 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Parking | | | $93.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Lunch | | | $9.97 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Dinner | | | $25.46 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Paul Harmon | Other transportation Exp | | | $8.00 | Cash Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Buck Monday | Hotel | | | $192.66 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Buck Monday | Rental Car | | | $32.57 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Don Chambless | Hotel | | | $192.66 | Hampton Inn, Midland TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Don Chambless | Dinner | | | $34.01 | Johnny Carino's | Buck M & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | A. Scott Davis | Dinner | | | $20.16 | FM Smoke House | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Taxi | | | $36.00 | EFH Office to Sierra Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Gary Germeroth | Lunch | | | $57.90 | Press Box Grill | Self, Tim Wang, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Tim Wang | Taxi | | | $57.60 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Tim Wang | Dinner | | | $19.49 | DFW | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Jill Kawakami | Taxi | | | $30.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150305 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Hotel | | | $112.86 | Hampton Inn - Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Rental Car | | | $456.53 | Hertz - 7 day rental; pickup and dropoff at different locations which was necessary for fieldwork |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Lunch | | | $25.68 | Denny's | Don C. and self |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Dinner | | | $36.28 | Logan's | Don C. & self |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Buck Monday | Rental Car | | | $25.00 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Don Chambless | Hotel | | | $112.87 | Hampton Inn, Midland, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | A. Scott Davis | Rental Car | | | $7.77 | Shell |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Airfare | | | $211.10 | Airfare from DAL to HOU |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Taxi | | | $25.20 | To LUV |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Lunch | | | $13.08 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150306 | Laura Hatanaka | Dinner | | | $38.48 | Cur | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Rental Car | | | $259.30 | Hertz -travel to Albuquerquie, NM; one day rental plus mileage (drove home in lieu of flying) |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Rental Car | | | $12.13 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Buck Monday | Rental Car | | | $28.02 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Don Chambless | Rental Car | | | $202.44 | Hertz - travel to San Antonio one day rental plus mileage (drove home in lieu of flying) |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Don Chambless | Taxi | | | $38.64 | taxi |
| EFCH/TCH-CS-030 | On site Diligence | 20150307 | Don Chambless | Parking | | | $77.00 | airport parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150308 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-030 | On site Diligence | 20150308 | Buck Monday | Rental Car | | | $15.05 | fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | A. Scott Davis | Dinner | | | $11.31 | Chipotle | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Sam Schreiber | Dinner | | | $14.57 | Bread Zeppelin | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, YX |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Lunch | | | $9.35 | Toasty Pita | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Gary Germeroth | Dinner | | | $80.00 | Stephan Pyles | Self, Todd Filsinger |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Lunch | | | $7.52 | Poblanos | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Jill Kawakami | Dinner | | | $35.31 | Room Service | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas - economy class |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Hotel | | | $245.69 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Taxi | | | $57.50 | To client |
| EFCH/TCH-CS-030 | On site Diligence | 20150309 | Todd Filsinger | Taxi | | | $12.82 | Uber - from hotel |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Lunch | | | $24.35 | Jimmy Johns | Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish | Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Airfare | | | $147.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Dinner | | | $23.50 | Indigo | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Other transportation Exp | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jean Agras | Hotel | | | $9.95 | Internet |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Airfare | | | $178.60 | Airfare from IAH to DAL |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Taxi | | | $83.95 | To IAH |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Taxi | | | $26.00 | To Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Laura Hatanaka | Dinner | | | $35.23 | Masraff's | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Lunch | | | $31.08 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Gary Germeroth | Dinner | | | $36.59 | Room service | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jill Kawakami | Lunch | | | $13.04 | Pho Colonial | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Jill Kawakami | Dinner | | | $7.85 | Taco Borracho | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Taxi | | | $24.09 | Uber (to client) |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Lunch | | | $8.64 | Au Bon Pain | TWF |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Dinner | | | $30.00 | True food, Dallas, TX | TWF |
| EFCH/TCH-CS-030 | On site Diligence | 20150310 | Todd Filsinger | Taxi | | | $13.16 | Uber - to client site |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jean Agras | Hotel | | | $154.45 | Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Laura Hatanaka | Breakfast | | | $4.82 | Starbucks | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Sam Schreiber | Lunch | | | $11.31 | Taco Borracho | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Lunch | | | $9.82 | Taco Borracho | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Gary Germeroth | Dinner | | | $126.28 | St. Petes Dancing Marlin | Self, Jean Agras, Jill Kawakami, Laura Hatanaka, Sam Schreiber |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150311 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Rental Car | | | $57.88 | Dollar |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Lunch | | | $24.35 | Jimmy Johns | Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | A. Scott Davis | Rental Car | | | $4.82 | Shell |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Airfare | | | $147.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Hotel | | | $148.68 | Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Lunch | | | $10.05 | Uno Due Go | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jean Agras | Other transportation Exp | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Taxi | | | $28.26 | To DFW |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Taxi | | | $37.11 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Laura Hatanaka | Breakfast | | | $9.74 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Airfare | | | $285.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - Dallas - On-Site Diligence ($75 day max) |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Breakfast | | | $6.05 | Jamba Juice | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Sam Schreiber | Rental Car | | | $13.73 | Rental Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Taxi | | | $16.76 | EFH Office to Sierra Office |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Taxi | | | $28.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Breakfast | | | $3.52 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150312 | Jill Kawakami | Lunch | | | $20.57 | Hospitality Sweet | Jill, Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Airfare | | | $520.20 | Airfare from Burlington to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Hotel | | | $161.37 | Fairmont Hotel - Dallas, TX Lowest available rate - |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Dave Andrus | Dinner | | | $22.00 | Dinner - LGA Airport | DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Airfare | | | $333.10 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Hotel | | | $129.95 | Fairfield Inn. Mansville, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Paul Harmon | Dinner | | | $55.00 | Oncor Fieldwork | P. Harmon, R. Monday |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | A. Scott Davis | Dinner | | | $60.01 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Airfare | | | $433.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Hotel | | | $182.85 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Rental Car | | | 65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Breakfast | | | $8.42 | Etai's | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Sam Schreiber | Dinner | | | $13.93 | Bread Zeppelin | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Hotel | | | $247.81 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Taxi | | | $27.00 | Love Field to EFH Offices |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Lunch | | | $10.40 | Sushiyaa | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Gary Germeroth | Dinner | | | $80.00 | S&D Oyster | Self, Laura Hatanaka |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from DEN to DAL (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Taxi | | | $25.26 | To Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Breakfast | | | $13.00 | Root Down | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Laura Hatanaka | Lunch | | | $7.35 | Poblands | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Nathan Pollak | Lunch | | | $6.00 | El Chico (TXU) | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Airfare | | | $231.85 | Airfare from Albuquerque to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Hotel | | | $110.74 | Fairfield Inn-Mansfield, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-030 | On site Diligence | 20150316 | Robert Monday | Lunch | | | $25.01 | Papa's BBQ | Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Dave Andrus | Hotel | | | $161.31 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Dave Andrus | Lunch | | | $12.00 | Lunch - Sunrise grill | DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Dave Andrus | Dinner | | | $24.25 | Dinner - Pyramid Grill | DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Paul Harmon | Hotel | | | $129.95 | Fairfield Inn., Mansville, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Paul Harmon | Rental Car | | | $33.93 | Auto Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Lunch | | | $36.95 | Jimmy Johns | Nathan, Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | A. Scott Davis | Dinner | | | $119.70 | Blue Fish | Nathan, Sam, self |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Sam Schreiber | Hotel | | | $234.60 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Gary Germeroth | Hotel | | | $247.81 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Gary Germeroth | Dinner | | | $41.14 | NEO Pizza | Self, Laura Hatanaka |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Laura Hatanaka | Lunch | | | $10.12 | Café Strada | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Robert Monday | Hotel | | | $110.74 | Fairfield Inn - Mansfield, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Robert Monday | Lunch | | | $13.88 | Chick-fil-A | Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150317 | Robert Monday | Dinner | | | $45.73 | Applebees | Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Dave Andrus | Hotel | | | $161.31 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Dave Andrus | Lunch | | | $20.00 | Lunch - Pho | DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Dave Andrus | Dinner | | | $23.00 | Dinner - Taco Borracho | DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Paul Harmon | Hotel | | | $129.95 | Fairfield Inn, Mansville, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Paul Harmon | Dinner | | | $47.20 | Oncor Fieldwork | P. Harmon, R. Monday |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Breakfast | | | $6.27 | Jamba Juice | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | A. Scott Davis | Lunch | | | $11.24 | Fast Furious | self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Hotel | | | $228.85 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Lunch | | | $11.56 | Fast Furious | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Sam Schreiber | Dinner | | | $13.16 | Bread Zeppelin | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Taxi | | | $30.00 | EFH Office to Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Parking | | | $24.00 | DIA |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Lunch | | | $11.86 | Pho \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Nathan Pollak | Breakfast | | | $8.43 | Jamba Juice \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Nathan Pollak | Lunch | | | $12.85 | Fast Furious \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Robert Monday | Hotel | | | $110.74 | Fairfield Inn - Mansfield, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150318 | Robert Monday | Lunch | | | $29.31 | \| Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Dave Andrus | Dinner | | | $24.00 | Dinner - Detroit Airport \| DCA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Airfare | | | $334.00 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Rental Car | | | $58.60 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Lunch | | | $19.07 | Oncor Fieldwork \| P. Harmon, R. Monday |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Paul Harmon | Rental Car | | | $20.21 | Auto Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Rental Car | | | $45.74 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Breakfast | | | $10.27 | Einstein Bro \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Dinner | | | $11.31 | Chipotle \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | A. Scott Davis | Rental Car | | | $8.86 | Shell |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-Site Diligence |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Rental Car | | | $3.98 | Rental Fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Sam Schreiber | Airfare | | | $3.99 | Inflight Wifi |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Taxi | | | $23.97 | To DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Breakfast | | | $5.36 | Starbucks \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Laura Hatanaka | Lunch | | | $12.13 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Taxi | | | $44.00 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Breakfast | | | $8.10 | Einstein Bros \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Nathan Pollak | Lunch | | | $4.87 | Burger King \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Airfare | | | $231.85 | Airfare from Dallas to Albuquerque |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Parking | | | $20.00 | Albuquerque |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-030 | On site Diligence | 20150319 | Robert Monday | Dinner | | | $51.19 | Airport \| Paul, Buck |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Hotel | | | $203.61 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Taxi | | | $33.39 | Denver Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Breakfast | | | $5.44 | Einstein Bagel \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Lunch | | | $9.24 | Salata \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Dinner | | | $21.46 | Macaroni Grill | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Hotel | | | $10.77 | Hotel internet |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Gary Germeroth | Parking | | | $5.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Taxi | | | $30.00 | To Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Breakfast | | | $11.00 | Root Down | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Lunch | | | $9.12 | Café Strada | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Airfare | | | $210.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jean Agras | Other transportation Exp | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Denver to Dallas (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Hotel | | | $200.55 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Lunch | | | $10.12 | Café Strada | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Airfare | | | $1217.35 | Airfare from Boston to Dallas (round trip, economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Hotel | | | $212.07 | Hotel Indigo-Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Taxi | | | 53.15 | EFH |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Breakfast | | | $7.25 | Logan Airport | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Lunch | | | $9.49 | Pho Colonial | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Tim Wang | Dinner | | | $30.98 | Wild Salsa | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX (economy class) |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Taxi | | | $38.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Personal Vehicle | $0.58 | 52 miles | $29.90 | Round Trip Home to DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Breakfast | | | $9.47 | Woody Creek | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150323 | Nathan Pollak | Dinner | | | $27.73 | Taco Diner | Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Michael Gadsden | Hotel | | | $233.60 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Michael Gadsden | Lunch | | | $9.14 | Sunrise Café | Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Dinner | | | $89.61 | Wild Salsa | Self, Tim Wang, Jean Agras, Michael Gadsden |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Gary Germeroth | Parking | | | $5.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Laura Hatanaka | Lunch | | | $8.79 | Pho | Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jean Agras | Hotel | | | $200.55 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Hotel | | | $235.13 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Parking | | | $24.00 | DIA |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Jill Kawakami | Dinner | | | $26.19 | Grimaldi's Pizzeria \| Laura, Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Tim Wang | Hotel | | | $214.07 | Omni Hotel - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Tim Wang | Breakfast | | | $14.64 | Hotel Indigo \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Tim Wang | Lunch | | | $19.49 | Café Strada \| Self, Germeroth |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Lunch | | | $12.60 | Jimmy John's \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150324 | Nathan Pollak | Dinner | | | $27.73 | Tilted Kilt \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Michael Gadsden | Hotel | | | $233.60 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Michael Gadsden | Lunch | | | $9.50 | Salata \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Hotel | | | $298.52 | Hilton Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Dinner | | | $180.88 | Tillman's Roadhouse \| Self, Laura Hatanaka, Jean Agras, Michael Gadsden, Jill Kawakami |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Gary Germeroth | Parking | | | $5.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Laura Hatanaka | Lunch | | | $12.04 | Pho \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jean Agras | Hotel | | | $223.61 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jean Agras | Lunch | | | $8.50 | Chick-fil-a \| Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Hotel | | | $235.13 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Breakfast | | | $7.25 | Starbucks \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Tim Wang | Hotel | | | $214.07 | Omni Hotel - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Lunch | | | $14.60 | Jimmy John's \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150325 | Nathan Pollak | Dinner | | | $20.55 | Palio's Pizza \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver (Southwest low cost fare) |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Taxi | | | $32.94 | Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Breakfast | | | $9.47 | Indigo \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Lunch | | | $7.07 | Pho Colonial \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill \| Michael |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Rental Car | | | $56.62 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Lunch | | | $16.13 | Pho Colonial \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Parking | | | $12.00 | EFH Parking |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Gary Germeroth | Rental Car | | | $8.22 | Rental car fuel |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Airfare | | | $285.50 | Airfare from DFW to DEN |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Taxi | | | $29.44 | To DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Breakfast | | | $5.36 | Starbucks \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Laura Hatanaka | Lunch | | | $15.96 | Taco Borracho \| Jill, Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Airfare | | | $210.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Parking | | | $6.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Lunch | | | $10.00 | Salata \| Jean |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jean Agras | Other transportation Exp | | | $8.50 | Tolls |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Taxi | | | $23.61 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Tim Wang | Taxi | | | $60.66 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Tim Wang | Dinner | | | $21.65 | DFW \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Lunch | | | $7.69 | In-N-Out Burger \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150326 | Nathan Pollak | Dinner | | | $23.49 | Pho Chateau \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150327 | Nathan Pollak | Airfare | | | $292.50 | Airfare from Dallas, TX to Houston, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150327 | Nathan Pollak | Taxi | | | $36.00 | DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150327 | Nathan Pollak | Breakfast | | | $6.56 | Burger King \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Airfare | | | $423.11 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Hotel | | | $245.69 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Taxi | | | $70.00 | To airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Taxi | | | $75.00 | Uber (to client) |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Todd Filsinger | Breakfast | | | $10.74 | Fairmont hotel \| TWF |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Offices |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Gary Germeroth | Dinner | | | $20.80 | Ellen's Southern Kitchen \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Airfare | | | $333.50 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Hotel | | | $159.85 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Lunch | | | $9.73 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Sam Schreiber | Dinner | | | $39.58 | Blue Fish \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | A. Scott Davis | Dinner | | | $14.04 | Fast Furious \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Jill Kawakami | Airfare | | | $261.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Jill Kawakami | Taxi | | | $25.38 | Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Jill Kawakami | Lunch | | | $6.48 | Toasty Pita \| Jill |

EXHIBIT D
FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Jill Kawakami | Dinner | | | $28.90 | Neo Pizza \| Laura, Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Laura Hatanaka | Taxi | | | $55.00 | To Energy Plaza |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Laura Hatanaka | Breakfast | | | $7.44 | Starbucks \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150330 | Laura Hatanaka | Lunch | | | $12.00 | Salada \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Todd Filsinger | Hotel | | | $245.69 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Todd Filsinger | Taxi | | | $7.34 | Uber - local in Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Todd Filsinger | Taxi | | | $9.03 | Local travel - Dallas |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Todd Filsinger | Lunch | | | $18.13 | which which \| TWF |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Gary Germeroth | Lunch | | | $14.59 | Freshii \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Gary Germeroth | Dinner | | | $39.16 | Room Service \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Sam Schreiber | Hotel | | | $223.10 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | A. Scott Davis | Dinner | | | $11.31 | Chipotle \| self |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial \| Jill |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Laura Hatanaka | Lunch | | | $9.40 | Toasty Pita \| Laura |
| EFCH/TCH-CS-030 | On site Diligence | 20150331 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont \| Laura |

**TOTAL:    $50,824.85**