## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## THIRD SUPPLEMENTAL DECLARATION OF DAVID YING IN SUPPORT OF THE APPLICATION OF ENERGY FUTURE HOLDINGS CORP., *ET AL.*, FOR ENTRY OF AN ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY EVERCORE GROUP L.L.C. AS INVESTMENT BANKER AND FINANCIAL ADVISOR EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE

I, DAVID YING, declare that:

1.     I am a Senior Managing Director and the Head of Restructuring at Evercore Group L.L.C. ("**Evercore**"), which has a place of business at 55 East 52nd Street, New York, NY 10055.

2.     On September 16, 2014, the Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") entered an order (the "**Order**") (ECF No. 2056) approving the application of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") to employ and retain Evercore (ECF No. 651).[1] My original declaration in support of the Application (the "**Original Declaration**") was filed together with the Application, a supplemental declaration was filed on July 29, 2014 (the "**First Supplemental Declaration**") (ECF No. 1712) and a second supplemental declaration was filed on September 16, 2014 (the

---

[1]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

"**Second Supplemental Declaration**") and, together with the Original Declaration and the First Declaration, the "**Declarations**") (ECF No. 2032).  I submit this third supplemental declaration on behalf of Evercore in compliance with §§ 327 and 328 of the Bankruptcy Code and to provide additional disclosures required under Bankruptcy Rules 2014(a), 2016 and 5002, and Local Rules 2014-1 and 2016-2.  Except as otherwise noted herein and in the Declarations, I have personal knowledge of the matters set forth herein.

3.      In connection with its proposed retention by the Debtors in these cases, Evercore received a list of the Parties-In-Interest attached to the Original Declaration as Exhibit 1 and subsequently, received a second list of Parties-in-Interest attached hereto as Exhibit 1.

4.      To the best of my knowledge and belief, Evercore has not represented any Parties-In-Interest in connection with matters relating to the Debtors, their estates, assets, or businesses and will not represent other entities which are creditors of, or have other relationships to, the Debtors in matters relating to these chapter 11 cases except as set forth on Exhibit 2 attached hereto and in the Declarations (including Exhibit 2 attached to the Original Declaration).

5.      The supplemental disclosures below, which are incorporated into the Declarations by reference, have (i) come to my attention since the filing of the Second Supplemental Declaration or (ii) were previously disclosed in the Declarations on a confidential basis due to Evercore's confidentiality obligations but which may now be made public.  To the best of my knowledge no individual relationship disclosed below accounts for more than 3% of Evercore's gross annual revenue.

*[The remainder of this page is intentionally blank.]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on April 24, 2015

By: _____
David Ying
Senior Managing Director and Head of
Restructuring
Evercore Group L.L.C.

**Exhibit 1**

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Amundi | Bondholders | Ellis, Juanita | SoALs |
| Apollo / Stone Tower | Bondholders | Ellis, Pauline G. | SoALs |
| Applied Fundamental Research LLC | Bondholders | Ellis, Ryan R. | SoALs |
| ATP Investment Management | Bondholders | Ellis, Shirl D. | SoALs |
| Balyasny Asset Management | Bondholders | Ellis, Tom W., Jr. | SoALs |
| BC Unlimited LLC | Bondholders | Ellison, John B. | SoALs |
| DA Capital LLC | Bondholders | Ellison, Rosie Edna | SoALs |
| DK Partners | Bondholders | Ellison, William Edward, Deceased | SoALs |
| Farallon Capital Management LLC (US) | Bondholders | Elrod, Iris Groce | SoALs |
| Greystone Investments | Bondholders | Elrod, Mary | SoALs |
| GSC Capital | Bondholders | ELS Schaefer Family Ltd. The, a Texas Family LP | SoALs |
| HIMCO | Bondholders | Elvis, Goss | SoALs |
| Icahn Associates | Bondholders | Embarcadero Technologies Inc. | SoALs |
| Loeb Partners | Bondholders | Embry, Melissa | SoALs |
| Manikay Partners LLC | Bondholders | Embry, Melissa Messec | SoALs |
| MP Credit Partners | Bondholders | Emedco | SoALs |
| Par IV Funding | Bondholders | Emera Energy Services Inc. | SoALs |
| Paulson & Co. | Bondholders | Emerson, Mary Louise | SoALs |
| Penn Capital Management | Bondholders | Emmons, A. Don | SoALs |
| PFA Asset Management | Bondholders | Emmons, Franklin | SoALs |
| Sciens Capital Management | Bondholders | Emmons, Keith L. | SoALs |
| Sheffield Investment Management | Bondholders | Emmons, Keith Linn | SoALs |
| Starwood Energy | Bondholders | Emmons, Linda G. | SoALs |
| TCW Investment Management | Bondholders | Emmons, Margie | SoALs |
| Teilinger Capital Ltd. | Bondholders | Emrey, G.J. | SoALs |
| THL Credit Partners | Bondholders | Emrey, Virginia | SoALs |
| Whippoorwill Associates Inc. | Bondholders | Enable Energy Resources LLC | SoALs |
| WJ Investments | Bondholders | Enbridge G&P (East Texas) LP | SoALs |
| Grantham Mayo Van Otterloo & Co. LLC | Debtholders | Enbridge Pipelines | SoALs |
| Luxor Capital Group LP | Debtholders | Enbridge Pipelines (East Texas) LP | SoALs |
| SkyTop Capital Management LLC | Debtholders | Enbridge Pipelines (NE Texas) LLC | SoALs |
| VR Advisory Services Ltd. | Debtholders | Encana Oil & Gas USA | SoALs |
| VR Global Partners LP | Debtholders | Endeavor Energy Resources LP | SoALs |
| Apollo Investment Corp. | DIP Lenders | Enduring Resources LLC | SoALs |
| AQR Capital Management | DIP Lenders | Enerfin Resources Ii-92 LP | SoALs |
| Arrowpoint Asset | DIP Lenders | Energy Authority (TEA) | SoALs |
| Babson Capital Global Loans Ltd. | DIP Lenders | Energy Capital Partners II LLC | SoALs |
| Black Ant Value Master Fund, The | DIP Lenders | Energy Marketing Division of Hess Corp. | SoALs |
| Canyon Capital Advisors | DIP Lenders | Energy Trade Management GP LLC | SoALs |
| ICE Canyon / Canyon Partners | DIP Lenders | Energy Ventures Analysis Inc. | SoALs |
| Chase Lincoln First Commercial Corp. | DIP Lenders | Energypro Inc. | SoALs |
| Cohanzick | DIP Lenders | Energyusa - TPC Corp. | SoALs |
| Columbia Management Advisors | DIP Lenders | Enernex Corp. | SoALs |
| Crescent Management | DIP Lenders | Engitech Environmental Training | SoALs |
| Curian Long Short Credit Fund | DIP Lenders | Engitech Inc. | SoALs |
| CVC Global Credit Opportunities Master Fund LP | DIP Lenders | English, David | SoALs |
| DB Portfolio | DIP Lenders | English, Grace | SoALs |
| Dunham Monthly Distribution Fund | DIP Lenders | English, Mike | SoALs |
| Empyrean | DIP Lenders | English, Thomas | SoALs |
| Greywolf Capital Management | DIP Lenders | English, Tim | SoALs |
| Guggenheim Investments | DIP Lenders | Enlink Midstream Operating LP | SoALs |
| Hildene Capital Management LLC | DIP Lenders | Ennis, Beatrice | SoALs |
| ING Funds | DIP Lenders | Ennis, Marshall | SoALs |
| Insight Investment Management Ltd. | DIP Lenders | Enstor Katy Storage & Transportation | SoALs |
| JHF II – US High Yield Bond Fund | DIP Lenders | Enstor Operating Co. LLC | SoALs |
| JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust | DIP Lenders | Entech Consulting Services | SoALs |
| JNL/PPM America Strategic Income Fund | DIP Lenders | Enterprise Gathering LLC | SoALs |
| JPM Pacholder | DIP Lenders | Environmental Air Products Inc. | SoALs |
| Kevin B. and Anne-Marie Roth Revocable Trust | DIP Lenders | EOG Resources | SoALs |
| Kramer Van Kirk Strategies LP | DIP Lenders | Epcot LLC | SoALs |
| Loews Corp. | DIP Lenders | Epsilon Data Management LLC | SoALs |
| MidOcean | DIP Lenders | Epsilon Power Funding LLC | SoALs |
| MLIS Westchester Merger Arbitrage UCITS Fund | DIP Lenders | Equaterra Inc. | SoALs |
| Mockingbird Credit | DIP Lenders | Equest LLC | SoALs |
| Octagon Credit Investors | DIP Lenders | EQX Ltd. | SoALs |
| Orchard First Source Asset Management LLC | DIP Lenders | ERM Inc. | SoALs |
| Par IV Capital Management Inc. | DIP Lenders | Ermine Hudspeth Revocable Trust | SoALs |
| Peak6 Achievement Master Fund Ltd. | DIP Lenders | Erspamer, Mary | SoALs |
| Pentwater | DIP Lenders | Erspamer, Steve Glenn | SoALs |
| Providence Capital | DIP Lenders | Erspamer, Victor | SoALs |
| Prudential Asset Management Co. Inc. | DIP Lenders | ERTC | SoALs |
| Putnam Floating Rate Income Fund | DIP Lenders | Ervin, Eugene | SoALs |
| QPR Holdings Ltd. | DIP Lenders | Erwin, Gay Taylor | SoALs |
| Regions Financial | DIP Lenders | Escambia Operating Co. LLC | SoALs |

| Name Searched | Category |
|---|---|
| Robert J. Tannor Roth IRA | DIP Lenders |
| Roth Living Trust | DIP Lenders |
| Roth, Anne Marie | DIP Lenders |
| Roth, Kevin B. | DIP Lenders |
| Scotia Capital Inc. | DIP Lenders |
| Soros Fund Management | DIP Lenders |
| T&P St. John LLC | DIP Lenders |
| Thomas H. Lee Partners | DIP Lenders |
| Triumph Group Inc. | DIP Lenders |
| Virtus High Yield Fund | DIP Lenders |
| Vulcan Capital | DIP Lenders |
| Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan | DIP Lenders |
| WCM Alternatives -- Event Driven Fund | DIP Lenders |
| WCM Master Trust | DIP Lenders |
| Westgate Enterprises LLC | DIP Lenders |
| Anchorage Advisors | DIP Lenders |
| Beal Bank | DIP Lenders |
| Black Ant Group | DIP Lenders |
| Black Diamond Partners LLP | DIP Lenders |
| Capital Research Global | DIP Lenders |
| Column Park Asset Management | DIP Lenders |
| Deutsche Asset Management (DeAM) | DIP Lenders |
| Fifth Street Finance Corp. | DIP Lenders |
| Fountain Capital Management | DIP Lenders |
| Glendon Capital Management LP | DIP Lenders |
| Guggenheim Partners | DIP Lenders |
| KVK Services LLC | DIP Lenders |
| Nationwide Insurance Co. | DIP Lenders |
| Newcastle Capital Management | DIP Lenders |
| Nokota Management LP | DIP Lenders |
| Octagon Advisory Group LLC | DIP Lenders |
| Orchard Global Asset Management | DIP Lenders |
| Pentwater Capital Management | DIP Lenders |
| Stanton Asset Management Inc. | DIP Lenders |
| Tegean Capital Management LLC | DIP Lenders |
| THL Credit Group LP | DIP Lenders |
| Triumph Capital Group Inc | DIP Lenders |
| Trust Company of the West | DIP Lenders |
| Vulcan Credit | DIP Lenders |
| WhiteHorse Capital Partners | DIP Lenders |
| Zeron Group | DIP Lenders |
| ITC Holdings | Interested Parties |
| Southern Co., The | Interested Parties |
| Aberdeen Management | Lenders |
| Ferraris, Mark F. | Officers & Directors |
| Gavin Solmonese | Professionals |
| Mesirow Financial | Professionals |
| Brownsboro Independent School District (TX) | SoALs |
| Clarendon College | SoALs |
| Clearwater Underground Water Conservation District | SoALs |
| Dallas County School Equalization Fund (TX) | SoALs |
| Dallas County Schools | SoALs |
| Downtown Dallas Improvement District | SoALs |
| Fort Worth Emergency Service District #1 (TX) | SoALs |
| Fort Worth PID #01 (Downtown) | SoALs |
| Gilmer Rural Fire District #01 (TX) | SoALs |
| Grand Prairie Independent School District (TX) | SoALs |
| Haskell-Knox-Baylor UGWCD | SoALs |
| Houston Authority, Port of | SoALs |
| Lake Dallas Independent School District (TX) | SoALs |
| Liberty County Hospital District #1 | SoALs |
| Mt. Pleasant, City of (TX) | SoALs |
| N.W. Leon County ESD #3 | SoALs |
| North Central College District (TX) | SoALs |
| Somervell County Hospital District | SoALs |
| Titus County Hospital District | SoALs |
| West Tex Groundwater District | SoALs |
| 10928 Audelia Road LP | SoALs |
| 1605 Cooper Property Partners LP | SoALs |
| 4 Star Electronics Inc. | SoALs |
| 4Change Energy Co. | SoALs |
| 4Change Energy Holdings LLC | SoALs |
| 6425 Gess Ltd. | SoALs |

| Name Searched | Category |
|---|---|
| eServices Inc. | SoALs |
| Esker Inc. | SoALs |
| Estate of A.B. Worsham Jr. | SoALs |
| Estate of Alton Hardwick | SoALs |
| Estate of Alvin Schiller Jr. | SoALs |
| Estate of Amos Hightower | SoALs |
| Estate of Annett Solley | SoALs |
| Estate of Arnold Lockwood Miller | SoALs |
| Estate of B.L. Rainwater Estate, Deceased | SoALs |
| Estate of Beth E. Daniel | SoALs |
| Estate of Betty L. Prichard (Deceased) | SoALs |
| Estate of Betty Williamson | SoALs |
| Estate of Billy Joe Whatley | SoALs |
| Estate of Billy Wayne Tompkins | SoALs |
| Estate of Bobbie Jane Reese | SoALs |
| Estate of Bobby L. Allums | SoALs |
| Estate of Bonnie Carter | SoALs |
| Estate of Bonnie Woodall | SoALs |
| Estate of Brady H. Hunter | SoALs |
| Estate of C. Simmons | SoALs |
| Estate of C.C. Favors | SoALs |
| Estate of Carol Cannon Boling | SoALs |
| Estate of Charlene Alford | SoALs |
| Estate of Chattie Lee Mims | SoALs |
| Estate of Chester L. Lemley | SoALs |
| Estate of D.G. Houston | SoALs |
| Estate of D.T. Reynolds | SoALs |
| Estate of Dell Anderson | SoALs |
| Estate of Della Faye Courtney | SoALs |
| Estate of Delmon Gray | SoALs |
| Estate of Doris Litton | SoALs |
| Estate of Dorothy Danford | SoALs |
| Estate of Earl E. Perkins | SoALs |
| Estate of Ed Trojacek | SoALs |
| Estate of Edward Long | SoALs |
| Estate of Edwin K. Harvey | SoALs |
| Estate of Eleanor M. Cooper | SoALs |
| Estate of Ella D. Honeycutt | SoALs |
| Estate of Elsie H. Lloyd | SoALs |
| Estate of Emma Fay Brooks | SoALs |
| Estate of Era Mae Reynolds | SoALs |
| Estate of Everett H. Morton | SoALs |
| Estate of Fernd Tolson | SoALs |
| Estate of Finus Lewis | SoALs |
| Estate of Flora L. Thompson | SoALs |
| Estate of Floyd Moseley | SoALs |
| Estate of Frank Connell | SoALs |
| Estate of George Bryan Greer | SoALs |
| Estate of Glen English | SoALs |
| Estate of Guyann Humphres | SoALs |
| Estate of Harmon Rayford Sorge | SoALs |
| Estate of Hattie Callicutt | SoALs |
| Estate of Herbert & Marguerite Melton | SoALs |
| Estate of Howard & Pearl Redmon | SoALs |
| Estate of Ida Whatley | SoALs |
| Estate of Itasca Brooks (Deceased) | SoALs |
| Estate of J. Harold Nussbaum | SoALs |
| Estate of J.L. Higginbotham | SoALs |
| Estate of J.W. Lewis | SoALs |
| Estate of Jack Gray | SoALs |
| Estate of James Spann | SoALs |
| Estate of Jay W. Martin (Deceased) | SoALs |
| Estate of Jean C. Gill | SoALs |
| Estate of Jim Ras Pitts | SoALs |
| Estate of Jimmie L. Gan | SoALs |
| Estate of Joe Keith Thomas | SoALs |
| Estate of John Anne Kyle | SoALs |
| Estate of John Bell Bland | SoALs |
| Estate of John E. Daniel | SoALs |
| Estate of John Mims | SoALs |
| Estate of John W. Brooks | SoALs |
| Estate of Joseph M. Cox | SoALs |
| Estate of Joy E. Hackleman | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| 800 Heights Apartments | SoALs | Estate of Juaneice Warrick | SoALs |
| 9750 Forest Lane LP | SoALs | Estate of Kaiser Glover Mullins | SoALs |
| A Better Answer Communication | SoALs | Estate of Kenneth M. Besecker | SoALs |
| A&W Bearings & Supply Co. Inc. | SoALs | Estate of L.O. Pelham | SoALs |
| A.K. Gillis & Sons Inc. | SoALs | Estate of Ladye B. Taylor | SoALs |
| A1 All American Septic Service | SoALs | Estate of Lanella M. Horton (Deceased) | SoALs |
| A-1 Auto Supply | SoALs | Estate of Lester L. Hoskins | SoALs |
| A-1 Locksmiths | SoALs | Estate of Lewis Simons | SoALs |
| A3M Vacuum Service | SoALs | Estate of Lisa Dawn | SoALs |
| AAA Blast-Cote Inc. | SoALs | Estate of Lois Laird Overton | SoALs |
| AB Chance Co. | SoALs | Estate of Lolene Barnett | SoALs |
| ABB Combustion Engineering & Can Insurance Co. | SoALs | Estate of M. Linton Jones | SoALs |
| Abbott, Cynthia | SoALs | Estate of Margaret Connell | SoALs |
| ABC Auto Parts | SoALs | Estate of Margie & Franke Emmons | SoALs |
| ABM Technical Services | SoALs | Estate of Margie Gunter Emmons | SoALs |
| Abraham, Sammy J. | SoALs | Estate of Margie Wyatt | SoALs |
| Accelerated Pump Services | SoALs | Estate of Marion Johnson | SoALs |
| Ace Industries Inc. | SoALs | Estate of Mary Ann Meneley (Deceased) | SoALs |
| ACFM Inc. | SoALs | Estate of Mary Austin | SoALs |
| Acme Iron & Metal Co. | SoALs | Estate of Mattie Ritter McAdams | SoALs |
| Acme Truck Line | SoALs | Estate of Melba Spann | SoALs |
| Adams Elevator Equipment Co. | SoALs | Estate of Myrtle M. Smith | SoALs |
| Adams, Jarvis | SoALs | Estate of Noble Redfearn | SoALs |
| Adams, Michael Glenn | SoALs | Estate of Norma Jean Haney | SoALs |
| Adams, Ruby Nell, Deceased | SoALs | Estate of Olyarie N. Drummond | SoALs |
| Adina Cemetary Association | SoALs | Estate of P.C. Monaghan | SoALs |
| ADK Solutions LLC | SoALs | Estate of Paul D. Jones | SoALs |
| Adkins, Charles E. | SoALs | Estate of Peggy Joyce Thornton | SoALs |
| Advantage Energy LLC | SoALs | Estate of Phyllis Gray | SoALs |
| Advantage Pressure Pro LLC | SoALs | Estate of Presley Sadler | SoALs |
| Aeromotive Engineering Corp. | SoALs | Estate of R.E. Simon | SoALs |
| Affordable Housing of Parker County Inc. | SoALs | Estate of Reese Garrison | SoALs |
| Agee, Jeffrey S. | SoALs | Estate of Rev. Benjamin Smylie | SoALs |
| Agers, April | SoALs | Estate of Richard Joseph Parker | SoALs |
| AGI Industries Inc. | SoALs | Estate of Robert H. Benbow | SoALs |
| AGR Inspection Inc. | SoALs | Estate of Robert Kuhl Minors | SoALs |
| AHF Aspen Chase LLC | SoALs | Estate of Robert P. Smith | SoALs |
| AHF Community Development LLC | SoALs | Estate of Roger Steward | SoALs |
| AHL Princeton LLC | SoALs | Estate of Rondia Hackleman | SoALs |
| Air Dimensions Inc. | SoALs | Estate of Ruby C. Reynolds | SoALs |
| Airflow SC | SoALs | Estate of Ruby P. Morris | SoALs |
| AK Armature Inc. | SoALs | Estate of Ruby Williams | SoALs |
| AK Steel Corp. | SoALs | Estate of Russell R. Ross | SoALs |
| Alamo Manufacturing Co. | SoALs | Estate of Ruth M. Cherry | SoALs |
| Albaugh Inc. | SoALs | Estate of Sam E. Craig | SoALs |
| Albosta, Richard F | SoALs | Estate of Sidney A. Sharp | SoALs |
| Albright, Karen Kenny | SoALs | Estate of Stanley Dulany | SoALs |
| Alcala, Lisa R. | SoALs | Estate of Stanley Slominski | SoALs |
| Alcatel Network Systems Inc. | SoALs | Estate of Starley C. Fenton | SoALs |
| Alcolac Inc. | SoALs | Estate of Starley Fenton | SoALs |
| Aldinger Co. | SoALs | Estate of Sudie Mae Bolton | SoALs |
| Aldon Co. Inc. | SoALs | Estate of Sue Lovell | SoALs |
| Alere Toxicology Services Inc. | SoALs | Estate of T.B. Poindexter | SoALs |
| Alfords Warehouse | SoALs | Estate of Texana McCarley | SoALs |
| All Pro Automotive | SoALs | Estate of Thomas G. Prior | SoALs |
| Allegheny International | SoALs | Estate of Tony Houston (Deceased) | SoALs |
| Allen, Dorothy | SoALs | Estate of Vernell Reynolds | SoALs |
| Allen, Lloyd | SoALs | Estate of Virgie Gill | SoALs |
| Allen, Randolph M. | SoALs | Estate of W.C. Wyatt | SoALs |
| Allen, Una Faye | SoALs | Estate of W.J. Baker | SoALs |
| Allen's Truck & Trailer | SoALs | Estate of W.W. Abbott | SoALs |
| Alliance Document Shredding | SoALs | Estate of W.W. Steward, Jr . | SoALs |
| Alliance Geotec | SoALs | Estate of Walter Barr | SoALs |
| Alliance of Diversity Printers | SoALs | Estate of Wesley & Merion Williams | SoALs |
| Alliance Scaffolding Inc. | SoALs | Estate of Wesley G. Smith | SoALs |
| Allied Chemical Co. | SoALs | Estate of Wilford Anderson | SoALs |
| Allied Composite Plastics Inc. | SoALs | Estate of William C. Bassett | SoALs |
| Allied Precision Fabricating Inc. | SoALs | Estate of Yolanda Veloz | SoALs |
| Allied Towing Service | SoALs | Estates of J.W. & Rita Wilson | SoALs |
| Allison, Freeman | SoALs | Estates of Stanley Albert Williams & Virgil Williams | SoALs |
| Allstate Transmission | SoALs | Ethridge, John T. | SoALs |
| Allstate Vacuum & Tanks Inc. | SoALs | Ethridge, Kathleen | SoALs |
| All-Tex Plumbing Supply Inc. | SoALs | Ethridge, Tillman E., Jr. | SoALs |
| Allums, Carolyn | SoALs | ETS Acquisitions | SoALs |
| Almond, Robert | SoALs | ETS79 Inc. | SoALs |
| Alpha Glass & Mirror | SoALs | Eubanks Alternator & Starter | SoALs |
| Alpine Power Systems | SoALs | EUCG Inc. | SoALs |
| Alsay Inc. | SoALs | Eureka Revenue Inc. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Alsup, Molly Ann | SoALs | Evelyn Laird Cashen Trust | SoALs |
| Altura Cogen LLC | SoALs | Evergreen Energy Inc. | SoALs |
| Altura Homes LP | SoALs | Evonik Energy Services LLC | SoALs |
| Altus Network Solutions Inc. | SoALs | Experis US Inc. | SoALs |
| Amac Holdings | SoALs | Extex Laporte LP | SoALs |
| Amac I Driscoll Place LLC | SoALs | Fairbanks, Carolyn Y. | SoALs |
| Amarco Petroleum Inc. | SoALs | Fairbanks, David C. as Trustee | SoALs |
| Ambrose, Thomas | SoALs | Fairchild, Nancy | SoALs |
| American Annuity Group | SoALs | Fairfield Family Practice | SoALs |
| American Barrel & Cooperage Co. | SoALs | Farler, Mary Jo Flanagan | SoALs |
| American Cyanamid | SoALs | Farley, Patsy Matthews | SoALs |
| American Cyanamid Co. | SoALs | Farley, Sondra Crim | SoALs |
| American Drilling & Sawing Inc. | SoALs | Farley, Tim | SoALs |
| American Energy Products Inc. | SoALs | Farm Credit Bank of Texas | SoALs |
| American Enerpower Inc. | SoALs | Farmer, H.M. | SoALs |
| American Hoechst Corp. | SoALs | Farmers Home Administration | SoALs |
| American Industrial Heat Transfer Inc. | SoALs | Faro Technologies | SoALs |
| American Litho Texas Inc. | SoALs | Farquhar, C.D. | SoALs |
| American Motorists Insurance Co. | SoALs | Farrar, Kathleen B. | SoALs |
| American Norit Inc. | SoALs | Farwest Corrosion Control Co. | SoALs |
| American Spill Control Inc. | SoALs | Farzana LLC | SoALs |
| Amerigas Corp. | SoALs | Faulkner, D.V. | SoALs |
| Ameri-Liquid Transport Inc. | SoALs | Faulkner, L.R. | SoALs |
| Ameripipe Supply | SoALs | Faulkner, William Hugh "Dick" | SoALs |
| Ameripribe Linen & Apparel Services | SoALs | Faulkner, William Robert | SoALs |
| Amerisouth XX Ltd. | SoALs | Favors, Ada Bell | SoALs |
| AMG Casa Rosa LLC | SoALs | Favors, Charles David | SoALs |
| Amistco Separation Products Inc. | SoALs | Favors, Edd | SoALs |
| Ammons, Polly Mcfadden | SoALs | Favors, Edd C. | SoALs |
| AMS Corp. | SoALs | Favors, Jerry W. | SoALs |
| Anadite Inc. | SoALs | Favors, Jessie C., III | SoALs |
| Ana-Lab Corp. | SoALs | Favors, John Waye | SoALs |
| Analysts Services Inc. | SoALs | Favors, Michelle | SoALs |
| Analytic Stress Inc. | SoALs | Favors, Sidney T. | SoALs |
| Anchor Crane & Hoist | SoALs | FC Dallas Soccer LLC | SoALs |
| Ancira Enterprises Inc. | SoALs | FE Hill Co. LLP | SoALs |
| Andersen's Sales & Salvage Inc. | SoALs | Fears, Michael H. | SoALs |
| Anderson Greenwood | SoALs | Fears, Terry Joe | SoALs |
| Anderson Greenwood & Co. | SoALs | Feaster, Virginia Lee Thigpen | SoALs |
| Anderson, Claudie Mae | SoALs | Fenton, John David | SoALs |
| Anderson, David H. | SoALs | Fenton, Robert Earl | SoALs |
| Anderson, Earnestine E. | SoALs | Fenton, Starley C. | SoALs |
| Anderson, Jack E. | SoALs | Ferguson, Boyd R. | SoALs |
| Anderson, Janet Sue | SoALs | Ferguson, Florinda Fay | SoALs |
| Anderson, Joseph James | SoALs | Ferguson, Helen | SoALs |
| Anderson, Lauri J. | SoALs | Ferguson, Laura B. | SoALs |
| Anderson, Roger | SoALs | Ferguson, Lois | SoALs |
| Anderson, Roy Lee | SoALs | Ferguson, Myrna Loy | SoALs |
| Anderson, Sylvia | SoALs | Ferguson, Roland M. | SoALs |
| Anderson, Vernice | SoALs | Ferguson, Williams Alfred, Dr. | SoALs |
| Andrew LLC | SoALs | Ferguson, Williams Arthur | SoALs |
| Andrews Transmission | SoALs | Fernandez, Robert I. | SoALs |
| Andritz Environmental Solutions Inc. | SoALs | FF&G Enterprises Inc. | SoALs |
| Andritz Inc. | SoALs | FGE Power LLC | SoALs |
| Andrus, Ken | SoALs | Ficklin, Bldrsun Hobbs | SoALs |
| Anita Morris Dent Living Trust | SoALs | Fidelity Express | SoALs |
| API Heat Transfer Inc. | SoALs | Field Safety Resources Inc. | SoALs |
| Applegate, Eddie | SoALs | Fields, Melanie Jones | SoALs |
| Applegate, Joy | SoALs | Fieseler, Joel | SoALs |
| Applied Industrial Systems Inc. | SoALs | Fieseler, Lori | SoALs |
| April Building Services Inc. | SoALs | Film Stage & Showbiz Expo LLC | SoALs |
| APS America LLC | SoALs | Filpro Corp. | SoALs |
| Aptpcy Ltd. | SoALs | Fimat USA Inc. | SoALs |
| AquatiPro | SoALs | Findley, Rachel | SoALs |
| Aratex Services Inc. | SoALs | Findley, Shawn | SoALs |
| Arbor Woods Housing LP | SoALs | Finke Farms | SoALs |
| Arboretum Estates Ltd. | SoALs | Finklea, Martha Josephine | SoALs |
| Arco Oil & Gas Co. | SoALs | Finley, Beulah | SoALs |
| Ark Delivery | SoALs | Finley, Daniel Ray | SoALs |
| Arkema Inc. | SoALs | Finley, David K. | SoALs |
| Arkla-Tex Waste Oil | SoALs | Finley, James Ray | SoALs |
| Arlington Senior Housing LP | SoALs | First Choice Power LP | SoALs |
| Armalite Architectural Products/Arco Metals | SoALs | First Solar Inc. | SoALs |
| Armco Steel Co. | SoALs | Firstenergy Solutions Corp. | SoALs |
| Armore Charter Oak Ltd. | SoALs | First-Shred | SoALs |
| Armore Trophy Club LLC | SoALs | Fisher, Suzanne Redwine | SoALs |
| Armstrong Warehouse | SoALs | Fishnet Security Inc. | SoALs |
| Armstrong, Arthur A. | SoALs | Fitzgerald Family Trust | SoALs |
| Armstrong, Herbert Ray | SoALs | Fitzgerald, Sue H. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Arnett, Hannah Simons | SoALs | Five Point Partners LLC | SoALs |
| Arnold, Billy W. | SoALs | Flanagan, Alford L. | SoALs |
| Arrow Industries Inc. | SoALs | Flanagan, Billy W. as Trustee | SoALs |
| ASCO | SoALs | Flanagan, Billy Wayne | SoALs |
| Ashford Apartments GP LLC | SoALs | Flanagan, Cody Lee | SoALs |
| Ashingdon Ltd. Co., The | SoALs | Flanagan, Doris | SoALs |
| Ashland Chemical Co. | SoALs | Flanagan, Joe Don | SoALs |
| Ashland Inc. | SoALs | Flanagan, Mary Jerene | SoALs |
| Ashmore, Casey | SoALs | Flanagan, R.N. | SoALs |
| Ashmore, Courtney | SoALs | Flash Cubes Ice Service LLC | SoALs |
| Aspen Chase Apartments | SoALs | Flatt, Kivan J. | SoALs |
| Associated Supply Co. Inc. | SoALs | Fleet Maintenance of Texas | SoALs |
| Asthana, Manu | SoALs | Fleet, Debra | SoALs |
| ASTM International | SoALs | Fleet, Donald M. | SoALs |
| Aston Brook | SoALs | Fleet, Donald Richard, Jr. | SoALs |
| A-Swat Pest Control | SoALs | Fleetbody Equipment | SoALs |
| AT&SF Railway Co., The | SoALs | Fleming, Brenda C. | SoALs |
| Atioso Apartments | SoALs | Fleming, Patricia P. | SoALs |
| Atkinson Industries Inc. | SoALs | Flory, Michael J. | SoALs |
| Atlanta Reporters Inc. | SoALs | Flournoy, Gloria Haston | SoALs |
| Atlas Sales & Rentals Inc. | SoALs | Flowers, Debra Nell | SoALs |
| ATP Results | SoALs | Flowmaster Inc. | SoALs |
| Atteridge, Susan | SoALs | Floyd, B.G. | SoALs |
| Austin Armature Works | SoALs | Floyd, Jo Ann M. | SoALs |
| Austin Circuits Inc. | SoALs | Floyd, Yvonne | SoALs |
| Austron Inc. | SoALs | Flynt, Betty Jane | SoALs |
| Automationdirect.com Inc. | SoALs | Focus Learning Corp. | SoALs |
| Autoscribe | SoALs | Focus Pointe Local Inc. | SoALs |
| Autoscribe Corp., The | SoALs | Foley, Anita Reynolds | SoALs |
| Autrey B. Harmon Trust | SoALs | Folley, Kenneth | SoALs |
| Autry, Terry | SoALs | Folmar, Janet | SoALs |
| Autumn Breeze | SoALs | Fomby, Ada | SoALs |
| Aventas Inc. | SoALs | Fomby, Ben C. | SoALs |
| Avey, Goldie Faye | SoALs | Fomby, Jack | SoALs |
| Avis Box | SoALs | Forbus, Daniel Eugene | SoALs |
| Avista Technologies | SoALs | Forbus, Daniel L., Jr. | SoALs |
| Axelson Inc. | SoALs | Forbus, Jesse A., Sr. | SoALs |
| Axway Inc. | SoALs | Forbus, Joe L. | SoALs |
| Ayme, Anna C. | SoALs | Forbus, Vernon Lyn | SoALs |
| Aztec Industries | SoALs | Forbus, Z.O. | SoALs |
| Aztec Manufacturing Co. | SoALs | Ford, Annie | SoALs |
| Aztec Promotional Group LP | SoALs | Ford, Joan Tate | SoALs |
| Azul, The | SoALs | Ford, Lee | SoALs |
| B&M Machine Co. | SoALs | Foreman, Torrey | SoALs |
| B&M RE Investments LLC | SoALs | Forester Bros. Cattle Co. | SoALs |
| B.I. Inform Inc. | SoALs | Forge Group North America LLC | SoALs |
| Baban-Loutsenko, Liuba | SoALs | Forman, Kathrine J. | SoALs |
| Babeco Fabrication & Machining | SoALs | Forsyth, Lloyd E., Jr. | SoALs |
| Bahmani, Sina | SoALs | Foster, Clyde Jerald | SoALs |
| Baier, Nathalie | SoALs | Foster, Jerry | SoALs |
| Bailey, Blake H. | SoALs | Foster, Nelva | SoALs |
| Bailey, Walter L. | SoALs | Foster, Nelva M. | SoALs |
| Bailey, William H. | SoALs | Fountain, Darlene | SoALs |
| Baker, C.W. | SoALs | Fountain, Richard | SoALs |
| Baker, Christopher D. | SoALs | Four Sevens Energy Co. LLC | SoALs |
| Baker, Lori | SoALs | Four Sevens Oil Co. Ltd. | SoALs |
| Baldwin, Richard P. | SoALs | Four Sevens Resources Co. Ltd. | SoALs |
| Ballard, William | SoALs | Fowler, Albert | SoALs |
| Banda, Eliseo | SoALs | Fowler, Cleo | SoALs |
| Bandyopadhyay, Dipankar | SoALs | Fowler, Cleo S. | SoALs |
| Banister, Jo Ann | SoALs | Fowler, Gordon | SoALs |
| Banks, Herbert | SoALs | Fowler, Gordon N., Jr. | SoALs |
| Barbour, James Lee | SoALs | Fowler, Rosemary | SoALs |
| Barclay | SoALs | Fox, Gary Louis | SoALs |
| Bardin Greene Apartment LLC | SoALs | Foy, Bryan Kelly | SoALs |
| Barker Chemical Co. | SoALs | Foy, Craig Morris | SoALs |
| Barker, Jimmy | SoALs | Foy, Howell Greer | SoALs |
| Barnes Group Inc. | SoALs | Foy, James | SoALs |
| Barnett, Jack W. | SoALs | Foy, John Edward | SoALs |
| Barnett, Larry | SoALs | Foy, Sandra | SoALs |
| Barnett, Wendell | SoALs | France, Delma Gene | SoALs |
| Barnsco Inc. | SoALs | Francen, Katherine A. | SoALs |
| Barr, Malissa | SoALs | Frances L. Petteway Living Revocable Living Trust | SoALs |
| Barrett, James | SoALs | Frances, Mary | SoALs |
| Barrett, Ray | SoALs | Frank Emmons Community Interest | SoALs |
| Barrett, Rena | SoALs | Franklin, Bethine | SoALs |
| Barrientez, Opal M. | SoALs | Franklin, Carlos | SoALs |
| Barron, Bobbie (Green) | SoALs | Franklin, Crate, Jr. | SoALs |
| Barron, Matthew Ramon | SoALs | Franklin, Horace | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Barron, Theophilus, III | SoALs | Franks, Debra L. | SoALs |
| Barron, Theophilus, Sr. | SoALs | Franks, Jimmy D. | SoALs |
| Barron, Theophus | SoALs | Frazier, Billy Wayne | SoALs |
| Bartle, Paul | SoALs | Frazier, Wade | SoALs |
| Barton, Michael W. | SoALs | Freedom Park LP | SoALs |
| Barton, Theresa E. | SoALs | Freel, Carl D. | SoALs |
| Basel, Neal Daniel | SoALs | Freel, Emily | SoALs |
| Bassett, Curtis | SoALs | Freel, Gene | SoALs |
| Battery Associates Inc. | SoALs | Freel, Janene K. | SoALs |
| Baughman, Clara | SoALs | Freeman, Alice | SoALs |
| Baughman, William | SoALs | Freeman, Alice Pearl | SoALs |
| Baw, John H. | SoALs | Freeman, Bill C. | SoALs |
| Baw, Virgil L | SoALs | Freeman, Brian | SoALs |
| Baw, Virgil L., Jr. | SoALs | Freeman, Jeffrey | SoALs |
| Baxter Clean Care | SoALs | Freeman, Jerry | SoALs |
| Baxter Oil Service | SoALs | Freeman, Laura E. | SoALs |
| Bayer Corp. | SoALs | Freeman, Mattie Bell | SoALs |
| Bayer MaterialScience LLC | SoALs | Freeny, Hazel | SoALs |
| Bayou Petroleum | SoALs | Freightcar America Inc. | SoALs |
| Bayou Vista Development Co | SoALs | Fritcher, Edward B. | SoALs |
| Bayport Chemical Service Inc. | SoALs | Frontera Gas Supply Inc. | SoALs |
| Baysinger, Carolyn | SoALs | Frost, Catherine Cook | SoALs |
| Baysinger, Dora | SoALs | Frost, R.M. | SoALs |
| Baysinger, Jessie Mae | SoALs | Frost, Shirley R. | SoALs |
| Baysinger, Vourlice | SoALs | Fryer, Francis B. | SoALs |
| Baytank (Houston) Inc. | SoALs | Fryer, Hugh E. | SoALs |
| Baytown Valve & Fitting Co. | SoALs | Fryer, J. Douglas | SoALs |
| Beard, Jerry | SoALs | Fryer, Jim S. | SoALs |
| Beasley, Emma Lee | SoALs | Fryer, Lena Mae | SoALs |
| Beason, Jerry | SoALs | Fsoc Gas Co. Ltd. | SoALs |
| Beauchamp, Ida Lorene | SoALs | Fuel Masters LLC | SoALs |
| Bechtel, Joan M. | SoALs | Fugman, Gwendolyn Carrol | SoALs |
| Beck, Lasca | SoALs | Fulgham, Joe B. | SoALs |
| Beckner, Sharon Ann Sanders | SoALs | Fuller, Alvie | SoALs |
| Bedco Enterprises Inc. | SoALs | Fuller, Annie | SoALs |
| Beechem Equipment Inc. | SoALs | Fuller, Bobbie | SoALs |
| Bee-Line Promotions | SoALs | Fuller, Bobbie L. | SoALs |
| Bell County Water Control & Improvement District #1 (TX) | SoALs | Fuller, Mattie | SoALs |
| Bell, Carla Ann Weaver Krout | SoALs | Fuller, William L. | SoALs |
| Bella Casita Apartments | SoALs | Fulmer, Mary Ann | SoALs |
| Belleview Condo Associates I Ltd. | SoALs | Fun N Sun Sports Center | SoALs |
| Ben Hogan Co. | SoALs | Funderburk, Sue | SoALs |
| Ben Meadows Co. Inc. | SoALs | Furrh, Mary Ann | SoALs |
| Ben Shemper & Sons Inc. | SoALs | Fusion Energy Group Ltd. | SoALs |
| Benzoline Energy Co. | SoALs | Future Com Corp. | SoALs |
| Bergen Brunswig Corp. | SoALs | Futuregen Industrial Alliance Inc. | SoALs |
| Bernard, Rudolph | SoALs | Futures Co., The | SoALs |
| Berridge Manufacturing | SoALs | G&W Engineers Inc. | SoALs |
| Berwind Railway Service Co. | SoALs | G.P. Smith Inc. | SoALs |
| Best Buy Business Advantage | SoALs | G4S NSSC | SoALs |
| Best Buy For Business | SoALs | GA Options LLC | SoALs |
| Best Investment Co. | SoALs | Gabriel, Ray | SoALs |
| Best Service Tank Wash Inc. | SoALs | Gage, C.A. | SoALs |
| Betenbough Homes | SoALs | Gage, Karen D. | SoALs |
| Bethlehem Baptist Church | SoALs | Gage, Martha J. | SoALs |
| Betsy Ross Flag Girls Inc. | SoALs | Gallegos, Cheri Boland | SoALs |
| Bettis Corp. | SoALs | Galls Inc. | SoALs |
| Betz Laboratories | SoALs | Gandy Family Trust | SoALs |
| Bewind Railway Service Co. | SoALs | Gandy, Virginia Arnold | SoALs |
| BFI Inc. | SoALs | Gann, Aaron | SoALs |
| BFI Industries Inc. | SoALs | Gantt, Bettye Lewis | SoALs |
| BH Management Services Inc. | SoALs | Garban Capital Markets LLC | SoALs |
| Biegler, David | SoALs | Garban Futures LLC | SoALs |
| Big Three Industries Inc. | SoALs | Garcia, Ruben | SoALs |
| Billy Cox Trucking | SoALs | Gardenhire, Alan | SoALs |
| Birch, Stella Elizabeth | SoALs | Gardner, Don | SoALs |
| Bird, Robert | SoALs | Garmannslund, Cherry Day | SoALs |
| Birdsell, David | SoALs | Garner, Leeanna Page | SoALs |
| BJ Process & Pipeline Services Co. | SoALs | Garrett, Billy | SoALs |
| Blac Inc. | SoALs | Garrett, David | SoALs |
| Black, Jon | SoALs | Garrett, Jan | SoALs |
| Blackwell, Ruth Rowland | SoALs | Garrett, Lea | SoALs |
| Bland, John Bell | SoALs | Garrett, Linda C. | SoALs |
| Blanton, M. | SoALs | Garrison, Mozelle | SoALs |
| Bledsoe, Roger | SoALs | Gary F. Lachman & Associates | SoALs |
| Blentech Corp. | SoALs | Garza, Sabrina Nicole | SoALs |
| Bloomberg BNA | SoALs | Gas Energy Management | SoALs |
| Blue Ribbon Asset Management LLC | SoALs | Gaskins, Daniel | SoALs |
| Blutrend LLC | SoALs | Gaskins, Douglas | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Boakye, Randy | SoALs | Gates, Helen | SoALs |
| Boaze, Freida Joy | SoALs | Gateway Processing Co. | SoALs |
| Bobcat of Longview | SoALs | Gatlin, Glen | SoALs |
| Bob's Septic Tank Service | SoALs | Gauntt, Ardelia | SoALs |
| Boca Group Central LLC | SoALs | Gavilon LLC | SoALs |
| Bodney, Lawona | SoALs | Geary, Joseph W., Jr. | SoALs |
| Bolin Construction Inc. | SoALs | Geer, Vera Johnson | SoALs |
| Bonds, Amanda K. | SoALs | Gene B. Fleming Trust, The | SoALs |
| Bongfeldt, Debbie | SoALs | General Atomic Electronic Systems Inc. | SoALs |
| Bonita Gardens LLC | SoALs | General Land Office, Commissioner of (TX) | SoALs |
| Bonney Forge Corp. | SoALs | Genesis Solutions | SoALs |
| Booth Inc. | SoALs | Genon Energy Management LLC | SoALs |
| Borden Inc. | SoALs | Gensley, John | SoALs |
| Borg-Warner Corp. | SoALs | Gentry, Jimmie R. | SoALs |
| Boundary Equipment Co. Ltd. | SoALs | Gentry, Katherine Sue | SoALs |
| Boundless Network | SoALs | Gentry, Kelly | SoALs |
| Bowen, M.S., Decd | SoALs | Gentry, Kenneth Hays | SoALs |
| Bowen, Richard | SoALs | Gentry, Mary Frances | SoALs |
| Bowens, Fannie | SoALs | Gentry, Robert R. | SoALs |
| Bowens, Marilyn L. | SoALs | Gentry, Roy Kelly | SoALs |
| Bowens, T.C. | SoALs | Gentry, Winnie Mae | SoALs |
| Bowling, George William | SoALs | Geophysical Data Management | SoALs |
| Boyles Galvanizing Co. | SoALs | George P. Futch Trust | SoALs |
| Braddock's Auto Trim & Tint | SoALs | George, Finis M. (Patsy) | SoALs |
| Bradley, Kenneth | SoALs | Georgia Power Co. | SoALs |
| Braes Hollow Apartments | SoALs | Geppert, Jason W. | SoALs |
| Brandes, Wanda | SoALs | Geren, Lawana Louise | SoALs |
| Brau, Harvey | SoALs | Geren, Steven J. | SoALs |
| Brecht, Charles | SoALs | Geren, William Preston | SoALs |
| Breckenridge, Mary | SoALs | Gets Global Signaling | SoALs |
| Brehe, Deborah K. | SoALs | Geurin, Karen Akard | SoALs |
| Bremond Back To School Rally | SoALs | Geus | SoALs |
| Brenda S. Stewart Trust | SoALs | Giardina, Mary D. | SoALs |
| Brentwood Apartments | SoALs | Gibbons, Joe K. (Deceased) | SoALs |
| Brevard, Richard Weign | SoALs | Gibbs International Inc. | SoALs |
| Brewton, Steven | SoALs | Gibbs, Suzanne | SoALs |
| Brice Co. Barclay Wholesale | SoALs | Gibson, Annie | SoALs |
| Bright Guy Inc. | SoALs | Gibson, Charles F. | SoALs |
| Bright Truck Leasing Co. | SoALs | Gibson, Charles Wayne | SoALs |
| Brightwell, Oneal | SoALs | Gibson, Desmond | SoALs |
| Brightwell, O'neal | SoALs | Gibson, Don | SoALs |
| Bris-Tow Inc. | SoALs | Gibson, Emmett M. | SoALs |
| Bristow, Kay Carolyn Sanders | SoALs | Gibson, Ethel | SoALs |
| Brittain, Martha | SoALs | Gibson, Jackie | SoALs |
| Bron Tapes of Texas Inc. | SoALs | Gibson, Jackie J. | SoALs |
| Brooks Bent Tree LLC | SoALs | Gibson, Lillie Faye | SoALs |
| Brooks, Elmer E. | SoALs | Gibson, Ludie | SoALs |
| Brooks, Lillie | SoALs | Gibson, Nalda B. | SoALs |
| Brooks, Linda | SoALs | Gibson, Orland | SoALs |
| Broussard, Pamela | SoALs | Gibson, Patsy F. | SoALs |
| Brown,Sherry A. | SoALs | Gibson, Patsy G. | SoALs |
| Brown-Hughes | SoALs | Gibson, Pauline G. | SoALs |
| Browning, Brenda A. | SoALs | Gibson, Royce | SoALs |
| Browning, Richard M. | SoALs | Gibson, Vernon | SoALs |
| Browning-Ferris Industries Chemical Services Inc. | SoALs | Gibson, Wayne | SoALs |
| Browning-Ferris Industries Inc. | SoALs | Gibson, Willie Mae | SoALs |
| Broy, Lorraine Wilson | SoALs | Gibson,Thelma | SoALs |
| Broyhill Furniture Insutries Inc. | SoALs | Gila River Power LLC | SoALs |
| Bryan, Ehtel Todd | SoALs | Gill, Billie | SoALs |
| Bryan, J. | SoALs | Gill, Billy Ray | SoALs |
| Bryant, Keith | SoALs | Gill, Cindy | SoALs |
| BS Tire | SoALs | Gill, George V. | SoALs |
| Buchanan, Donald | SoALs | Gillean, C.L. | SoALs |
| Buckley Oil Co. of Dallas | SoALs | Gillean, Rebecca | SoALs |
| Budd, Murlyene | SoALs | Gilley, Lisa H. | SoALs |
| Bug Master, The | SoALs | Gilliam, Archie Lee | SoALs |
| Bukowski Brothers Plumbing | SoALs | Gilliam, Glenda Favors | SoALs |
| Bullard, Randy | SoALs | Gilliam, Martha Brooks | SoALs |
| Bullen Pump & Equipment | SoALs | Gillmore, Steven V. | SoALs |
| Bullock, A.L. | SoALs | Giltner, Terri Lynn | SoALs |
| Bullock, Ruby L. | SoALs | Gingles, Robert Lee | SoALs |
| Burdick, Margie L. | SoALs | Gingles, Wilma R. | SoALs |
| Burdin Mediations | SoALs | Gipson, Angie L. | SoALs |
| Burford & Ryburn LLP | SoALs | Gipson, Billy Mack | SoALs |
| Burgess, Annie B. | SoALs | Gipson, Billy W. | SoALs |
| Burgoon Co. | SoALs | Gipson, Lillie Faye | SoALs |
| Burke Welding Supply & Tool Co. | SoALs | Gipson, Robert | SoALs |
| Burke, Kathryn M., Trustee | SoALs | GK Services | SoALs |
| Burke, Stacey | SoALs | Glacial Energy Holdings | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Burkhart, Bobbye Marie Warrick | SoALs | Glantz Joint Trust | SoALs |
| Burkhart, Van Howard, Jr. | SoALs | Glantz, Melvin N. | SoALs |
| Burland Enterprises Inc. | SoALs | Glaze, Ben | SoALs |
| Burns, Michael A. | SoALs | Glaze, Janet C. Harris | SoALs |
| Burrell, James | SoALs | Glaze, Naomi | SoALs |
| Burt, Helen | SoALs | Glazner, Una Loyd | SoALs |
| Burt, Jerry | SoALs | Gleichenhaus Advisors LLC | SoALs |
| Business Resource Group | SoALs | Glen Rose Medical Center | SoALs |
| Butcher, Alisa | SoALs | Glen, Arnold | SoALs |
| Butler, Roy L. | SoALs | Glennon, Lacey H. | SoALs |
| Buzbee, William W. | SoALs | Global Knowledge | SoALs |
| C&H Distributors LLC | SoALs | Global Montello Group Corp. | SoALs |
| C&J Revocable Trust | SoALs | Global Technical Training Services Inc. | SoALs |
| C.J. Martin Co. | SoALs | Global Universal Inc. | SoALs |
| C.N. Flagg | SoALs | Glockzin Ranch Properties Ltd. | SoALs |
| CA Inc. | SoALs | Glover, Lavonne | SoALs |
| Calgon Carbon Corp. | SoALs | Glover, Scott | SoALs |
| Calvert Chamber of Commerce (TX) | SoALs | Glyndon J. Shelton | SoALs |
| Cam Air LLC | SoALs | Goates, Frances Montgomery | SoALs |
| Cambridge Homes Inc. | SoALs | Godfrey, Richard A. | SoALs |
| Cameron Iron Works | SoALs | Godfrey, Sandra C. | SoALs |
| Campbell Soup Co. | SoALs | Godfrey-Griffith, Robin | SoALs |
| Campbell Taggart | SoALs | Godfrey-Griffith, Ryan | SoALs |
| Campbell, Pamela Gayle | SoALs | Goeth, Nelda Jean Williams | SoALs |
| Cancel, Eustaquio | SoALs | Goetz, Edward A. | SoALs |
| Cannon, David Boling | SoALs | Goetz, Frances L. | SoALs |
| Cannon, James E. (Buck) | SoALs | Goforth, Chapyne | SoALs |
| Cannon, Joe | SoALs | Golden Spread Electric Cooperative Inc. | SoALs |
| Cantebria Crossing Dallas LLC | SoALs | Golden Triangle Storage Inc. | SoALs |
| Capsule Products | SoALs | Golightly, Larry | SoALs |
| Cardinal, Paul | SoALs | Good, Bobby G. | SoALs |
| Careballo, Miguel | SoALs | Good, Joan | SoALs |
| Carl Owens Truck & RV Collision Center | SoALs | Goodman, Doris Pearl | SoALs |
| Carl P. Wallace & Co. | SoALs | Goodman, Elizabeth A. | SoALs |
| Carleton North Central Ltd. | SoALs | Goodrich Petroleum Co. LLC | SoALs |
| Carlingford Phase II | SoALs | Goodrich Petroleum Corp. | SoALs |
| Carlson, John | SoALs | Goodson, Paul | SoALs |
| Carmichael, Elaine | SoALs | Goodwin, David | SoALs |
| Carnation Co. | SoALs | Goolsby, Edith Louise | SoALs |
| Carnation Co. (Can Division) | SoALs | Gothard, Dinita | SoALs |
| Carnation Co. Inc. | SoALs | Gothard, Donita | SoALs |
| Carotex Inc. | SoALs | Gothard, Johnette | SoALs |
| Carpenter, Barry | SoALs | Goudeau, Peggy A. | SoALs |
| Carpenter, Billie J. | SoALs | Goudeau, William G. | SoALs |
| Carpenter, Bruce, MD | SoALs | Gouge, Jason | SoALs |
| Carpenter, Delores | SoALs | Graham, Deborah | SoALs |
| Carpenter, Mildred | SoALs | Graham, George T. | SoALs |
| Carpenter, Nolan | SoALs | Graham, Mart | SoALs |
| Carr, Carol S. | SoALs | Graham, Martha Slominski | SoALs |
| Carriage Homes of Signature Place | SoALs | Graham, Virginia | SoALs |
| Carrier Air Conditioning | SoALs | Graham-White Sale Corp. | SoALs |
| Carrier Enterprise LLC SC | SoALs | Gramling, Ozzie Elwood | SoALs |
| Carter Equipment | SoALs | Grammer, Gennell | SoALs |
| Caruthers, V. | SoALs | Granberry, Robert Dale | SoALs |
| Carvajal, Ludvina | SoALs | Granite Advisory Holdings LLC | SoALs |
| Carver Inc. | SoALs | Granite Telecommunications LLC | SoALs |
| Carver Inc., (Murray-Carver) | SoALs | Grant, John W. | SoALs |
| Cascade Analytic LLC | SoALs | Graver Water | SoALs |
| Cascades 120 LLC | SoALs | Graves, James | SoALs |
| Casey, Allen | SoALs | Graves-Matthews, Joe Ben | SoALs |
| Casey, Roy, Jr. | SoALs | Graves-Matthews, Lauren | SoALs |
| Cashen, Evelyn L. | SoALs | Gray, A.J. | SoALs |
| Castlerock Communities LP | SoALs | Gray, Carrie | SoALs |
| Castro, Jaime | SoALs | Gray, Delmon | SoALs |
| CBI Na-Con Inc. | SoALs | Gray, Donna L. | SoALs |
| CCP Concrete Pumping LP | SoALs | Gray, Dorothy Baughman | SoALs |
| CDI-Chemical Distributors Inc. | SoALs | Gray, Gary W. | SoALs |
| Ceballos, Lottie D. | SoALs | Gray, Jack E. | SoALs |
| Cedar Hill Senior Housing LP | SoALs | Gray, James | SoALs |
| Cedar Point LP | SoALs | Gray, Jeri Saundra | SoALs |
| Cedar Point Townhomes | SoALs | Gray, John W. | SoALs |
| CED-United Electric Co. | SoALs | Gray, Johnnie | SoALs |
| Cenac Towing Inc. | SoALs | Gray, Larry L. | SoALs |
| Centennial Tuscany Villas LP | SoALs | Gray, Lillie | SoALs |
| Centex Homes | SoALs | Gray, Ollie | SoALs |
| Central Freight Lines | SoALs | Gray, Phyllis | SoALs |
| Central Power & Light Co. | SoALs | Gray, Stanley | SoALs |
| Central Texas Workforce | SoALs | Gray, Susan L. | SoALs |
| Central Volkswagon | SoALs | Gray, Thomas E. | SoALs |
| Century Legacy Village | SoALs | Gray, Wanda Williams | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Cetech Inc. | SoALs | Gray, William J. | SoALs |
| CgGS Mule | SoALs | Great River Energy | SoALs |
| Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC | SoALs | Greatwide Dallas Mavis LLC | SoALs |
| CGS Inc. | SoALs | Green Mountain Power Corp. | SoALs |
| Chambers, Alton | SoALs | Green, Ann | SoALs |
| Chambers, James N. | SoALs | Green, Ava | SoALs |
| Champion Building Products | SoALs | Green, Canzola Hughes | SoALs |
| Champion Forest Ltd. | SoALs | Green, Ernest | SoALs |
| Champion International Corp. | SoALs | Green, James Richard | SoALs |
| Champions Forrest One LP | SoALs | Green, Jessie | SoALs |
| Champions Park Apartments | SoALs | Green, John | SoALs |
| Chand, M. | SoALs | Green, Lonnie Gerald | SoALs |
| Channel Shipyard | SoALs | Green, Mindi | SoALs |
| Chaparral Steel Co | SoALs | Green, Nancy Watson | SoALs |
| Chapman Court Reporting Service | SoALs | Green, Roy | SoALs |
| Chardonol Corp. | SoALs | Green, Sue | SoALs |
| Charles W. Weaver Manufacturing Co. Inc. | SoALs | Greenslade & Co. Inc. | SoALs |
| Charlie Thomas Ford Ltd. | SoALs | Greer, Almeda Joy | SoALs |
| Charlton, Louis | SoALs | Greer, Frank S., Jr. | SoALs |
| Charter International Oil Co. | SoALs | Greer, Frank W., Jr. | SoALs |
| Charter Real Estate Services II | SoALs | Greer, George C. | SoALs |
| Chatleff Controls Inc. | SoALs | Greer, Helen M. | SoALs |
| Chem Tech Inc. | SoALs | Greer, James R. | SoALs |
| Chemcentral Corp. | SoALs | Greer, John B., Jr. | SoALs |
| Chemco Inc. | SoALs | Greer, Megan Leah | SoALs |
| Chemetron | SoALs | Greer, Michael Frank | SoALs |
| Chemetron Investments Inc. | SoALs | Greer, Robert Ewing | SoALs |
| Chemical Cleaning Inc. | SoALs | Gregg Industrial Services Inc. | SoALs |
| Chemical Conservation of Georgia | SoALs | Gregg, Dorothy | SoALs |
| Chemical Dynamics Inc. | SoALs | Gregory Laird Cashen 1999 Trust | SoALs |
| Chemical Exchange Co. | SoALs | Gregory Power Partners LP | SoALs |
| Chemical Express | SoALs | Gregory, John H. | SoALs |
| Chemical Reclamation Services Inc. | SoALs | Gregory, Lura Mae Riley | SoALs |
| Chemical Transport Inc. | SoALs | Gregory, Paul C. | SoALs |
| Chemquest Inc. | SoALs | Gregory, Robert G. | SoALs |
| Chem-Vac Services Inc. | SoALs | Grichar, Dimple Dell Fowler | SoALs |
| Chestnutt, Ian | SoALs | Griffen, Joan B. | SoALs |
| Chief Supply Corp. | SoALs | Griffin, Christopher H. | SoALs |
| Chiemi Flynn, Chieme | SoALs | Griffith, Henry W. | SoALs |
| Childers Products Co. | SoALs | Grill, Lee | SoALs |
| Childers, Michael P. | SoALs | Grimes, Mareva N. | SoALs |
| Childress, Benny Ladod | SoALs | Grimes, William T. | SoALs |
| Christian, Herschel D. | SoALs | Grismore, Madie R. | SoALs |
| Chromalloy Gas Turbine Corp. | SoALs | Groce, Jack | SoALs |
| CHTP Holdings Corp | SoALs | Grote, Anita Truett | SoALs |
| Churchill, C. | SoALs | Grounds, Angelia | SoALs |
| City Industries Inc. | SoALs | Grounds, Joan Elizabeth | SoALs |
| City Motor Supply  Inc. | SoALs | Group 1 Software Inc. | SoALs |
| City Wide Building Services Inc. | SoALs | Group Four Inc. | SoALs |
| Cityville Oak Park LP | SoALs | Grunewald, Edna L. | SoALs |
| C-L Resins, Inc. | SoALs | Gruver, Deborah K. | SoALs |
| Clairborne Apartments | SoALs | Gruver, Winfree O. | SoALs |
| Clark, Charles | SoALs | GT Analysis Inc. | SoALs |
| Clark, Danny | SoALs | GT Distributors Inc. | SoALs |
| Clark, Pauline | SoALs | GTL Energy (USA) Ltd. | SoALs |
| Clarke Checks Inc. | SoALs | Guaranty Bank | SoALs |
| Classic Chevrolet Buick Pontiac GMC | SoALs | Guerra, Barbara Ann | SoALs |
| Claudie Mae, Anderson | SoALs | Guess, Gary | SoALs |
| Claudius Peters Americas Inc. | SoALs | Guest, C.R. | SoALs |
| Claye CB2 Investments LLC | SoALs | Guidroz, Patricia | SoALs |
| Clayton Rentmeester | SoALs | Guidry, Rodney | SoALs |
| Clean Air Engineering Inc. | SoALs | Guidry, Stephanie Waits | SoALs |
| Clearly, Beverly | SoALs | Gulfmark Energy Inc. | SoALs |
| Cleburne Propane | SoALs | Gullard, Betty | SoALs |
| Cleme Manor Charitable Apartments | SoALs | Gumbin Revocable Trust, The | SoALs |
| Cleme Manor Charitable Trust | SoALs | Gumbin, Jack M. | SoALs |
| Clements Oil Corp. | SoALs | Gumbin, Owen | SoALs |
| Clements, L.C. | SoALs | Gundry, Connie Alston | SoALs |
| Clemmons, Mary Ann | SoALs | Gunn, Cardell | SoALs |
| Cleveland, Betty Harris | SoALs | Gunn, Margaret | SoALs |
| Clifford Power Systems Inc. | SoALs | Gunn, Patricia Ann Harris | SoALs |
| Climer Wilson LLC | SoALs | Gunter, Dorthine Westmoreland | SoALs |
| CMC Steel Fabricators | SoALs | Gusbeth, Rocio Dennice Taube | SoALs |
| CNA Holdings | SoALs | H3 Oil & Gas LLC | SoALs |
| CNA Insurance Co. | SoALs | Habrour, Kelly R. | SoALs |
| Co Ax Valves Inc. | SoALs | Hackler, J.S. | SoALs |
| Coastal Recycling | SoALs | Haddon, Margaret L. | SoALs |
| Coastal States Crude Gathering Co. | SoALs | Haddon, Paul D. | SoALs |
| Coastal Tank Lines | SoALs | Haden, E. Doris | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Coastal Transport Co. Inc. | SoALs | Haden, J.H. | SoALs |
| Cobb, Juanita B. | SoALs | Haden, Jerry | SoALs |
| Cochran, Kenneth D. | SoALs | Haden, Linda | SoALs |
| Cody, Billy Rex | SoALs | Hagen, Diana Jones | SoALs |
| Cohen, Judith Nell | SoALs | Hajagos, Les | SoALs |
| Coker, Ron | SoALs | Hale, Gregory Allen | SoALs |
| Cole, Clarence | SoALs | Hale, Robert Wayne | SoALs |
| Coleman, Edna Govan | SoALs | Haley, Jesse F. | SoALs |
| Cole-Parmer Instruments | SoALs | Halff Associates Inc. | SoALs |
| Collard, Danny | SoALs | Hall, Adron | SoALs |
| Colle Towing | SoALs | Hall, Becky | SoALs |
| Colley, Paul S., Jr. | SoALs | Hall, Dovie M. | SoALs |
| Collins Park Apartments | SoALs | Hall, E.D. | SoALs |
| Collins Radio | SoALs | Hall, Lauren Long | SoALs |
| Collins, Juanita | SoALs | Hall, Mary B. | SoALs |
| Colonia Tepeyac Ltd. | SoALs | Hall, Ruth M. | SoALs |
| Colorado School of Mines | SoALs | Hall, Ruthmary | SoALs |
| Columbus Bearing & Industrial Supply | SoALs | Hall, Sammie, Jr., | SoALs |
| Colwell, Miley | SoALs | Hall, Shirley Marie | SoALs |
| Commerce Grinding Co. | SoALs | Halliday, Edward | SoALs |
| Communications Workers of America | SoALs | Hallwood Energy Corp. | SoALs |
| Complete Printing & Publishing | SoALs | Ham, Ronald | SoALs |
| Compliance Assurance Associates | SoALs | Hamilton, Brian D. | SoALs |
| Compliance Assurance Inc. | SoALs | Hamilton, Cathy | SoALs |
| Conagra Foods Packaged Foods LLC | SoALs | Hamilton, James D. | SoALs |
| Cone, Linda Gay Pearce | SoALs | Hamilton, Treva Gail Jenkins | SoALs |
| Confidential Services Inc. | SoALs | Hammonds, Gary | SoALs |
| Conger, Carl | SoALs | Hammonds, Mark | SoALs |
| Conley Group Inc. | SoALs | Hammonds, Teresa | SoALs |
| Connecticut Workers' Compensation Commission | SoALs | Hammons, Betty Jean Allred | SoALs |
| Connection Technology Center Inc. | SoALs | Hampton, Cinthia | SoALs |
| Connell, Phyliss Kaye | SoALs | Hampton, Darwin | SoALs |
| Conner, Diana Berry | SoALs | Hampton, Gyp H. | SoALs |
| Conners Construction | SoALs | Hampton, Henry M. | SoALs |
| Conners Construction Co. Inc. | SoALs | Hampton, Judy | SoALs |
| Conroy Ford Tractor Inc. | SoALs | Hampton, Richard K. | SoALs |
| Consolidated Casting Corp. | SoALs | Hampton, Ruth | SoALs |
| Construction Industry Solutions Corp | SoALs | Hampton, Virgil M. | SoALs |
| Conti, Joseph V., Sr | SoALs | Hancock, Jimmy | SoALs |
| Continenal AG | SoALs | Hancock, Joe | SoALs |
| Continental Can Co./Crown Beverage | SoALs | Hancock, Lynn Adams | SoALs |
| Continental General Tire Inc. | SoALs | Hancock, Ruby | SoALs |
| Continental Message Solution Inc. | SoALs | Hand, Gail | SoALs |
| Continental Products | SoALs | Hand, Harvey | SoALs |
| Continental Products of Texas | SoALs | Haney, Daniel L. | SoALs |
| Contingent Network Services LLC | SoALs | Haney, Michael | SoALs |
| Control Disposal Co. | SoALs | Haney, Michael James | SoALs |
| Convalescent Center | SoALs | Haney, William Patrick, Jr. | SoALs |
| Converters Ink Co. | SoALs | Hanks, Lonetha Childress | SoALs |
| Conway, Janet | SoALs | Hanszen, Jerry | SoALs |
| Cook, Michael R. | SoALs | Harber, Eula Faye Jones | SoALs |
| Cooks Composites & Polymers Co. | SoALs | Harbour, Kelly Ann | SoALs |
| Cooper Airmotive Inc. | SoALs | Hardy, Dessie Bell | SoALs |
| Cooper Cameron Corp. | SoALs | Hardy, Jenny | SoALs |
| Coors Distributor | SoALs | Hardy, Joel M. | SoALs |
| Copeland, James W. | SoALs | Hardy, John R. | SoALs |
| Core Laboratories | SoALs | Hardy, John R. as Trustee | SoALs |
| Coronado Apartments | SoALs | Hardy, John R., Jr. | SoALs |
| Corporate Telecom Solutions | SoALs | Hardy, John Rayford | SoALs |
| Corpus Christi Island Apartment Villas Inc. | SoALs | Hardy, L.D. | SoALs |
| Cosden Oil & Chemical Co. | SoALs | Hardy, Margie Crawford | SoALs |
| Cosgrove, Fern Y. | SoALs | Hardy, Sarah Langford | SoALs |
| Cotages of Bedford | SoALs | Hargrove, Burx | SoALs |
| Cott, Marion Beth | SoALs | Hargrove, Janice | SoALs |
| Cotton, Charles | SoALs | Harkless, Sherman | SoALs |
| Courtney, Della Faye | SoALs | Harlan, Alexander, Jr. | SoALs |
| Courtyards at Kirnwood Apartments | SoALs | Harmon, Alonzo Rather | SoALs |
| Cox, Paul B. | SoALs | Harmon, Autrey Blanton | SoALs |
| CPL Industries | SoALs | Harmon, Bob | SoALs |
| CPR Savers & First Aid Supply LLC | SoALs | Harmon, John D. | SoALs |
| Craig, Mary | SoALs | Harold Moore & Associates | SoALs |
| Craig, Ricky | SoALs | Harp, Kathryn | SoALs |
| Craig, Ronald | SoALs | Harper, Antoinette | SoALs |
| Craig, Russell | SoALs | Harper, Audrey F. | SoALs |
| Crane | SoALs | Harper, J.J. | SoALs |
| Crane, Joyce | SoALs | Harper, Sallie M. | SoALs |
| Cravey, Wendell Craig | SoALs | Harpold, Jill | SoALs |
| Creative Spark | SoALs | Harrell Farm & Ranch | SoALs |
| Creek Point LP | SoALs | Harrell, Donald | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Creekview Apartments | SoALs | Harrell, Donald B. | SoALs |
| Creekwood Place LP II | SoALs | Harrell, Lanice Morton | SoALs |
| Crenshaw, Samuel T. | SoALs | Harrell, Vestal P. | SoALs |
| Crestbook Apartments | SoALs | Harris, Ann | SoALs |
| Criddle, Anderson | SoALs | Harris, Billie Hugh | SoALs |
| Criddle, Frank | SoALs | Harris, C.O. | SoALs |
| Criddle, Odell | SoALs | Harris, Charles | SoALs |
| Criddle, Otis | SoALs | Harris, Charles Kenneth | SoALs |
| Crider, Judy | SoALs | Harris, Darrell | SoALs |
| Crim, Travis | SoALs | Harris, Dee | SoALs |
| Crim, Travis Frank | SoALs | Harris, Delta Lee | SoALs |
| Crims Chapel Cemetery Assoc. | SoALs | Harris, Diane | SoALs |
| Crosby Boat Co. | SoALs | Harris, Dorothy Bridges | SoALs |
| Crosby Tugs Inc. | SoALs | Harris, Ella | SoALs |
| Crown Central Petroleum Corp. | SoALs | Harris, Garvis O. | SoALs |
| Crown Zellerbach Corp. | SoALs | Harris, Jack A. | SoALs |
| Crum & Forster | SoALs | Harris, James C. | SoALs |
| Cruz, Phillip | SoALs | Harris, James Curtis | SoALs |
| Crystal Gas Storage Inc. | SoALs | Harris, James Luther | SoALs |
| CSC Landfill | SoALs | Harris, James O. | SoALs |
| CSI Acquistion Co. LLC | SoALs | Harris, Jennell L. | SoALs |
| CSX Transportation | SoALs | Harris, Jesse M. | SoALs |
| CTU of Delaware Inc. | SoALs | Harris, Joseph A. | SoALs |
| Cummings, Maxine | SoALs | Harris, Larry | SoALs |
| Cummins Family Trust, The | SoALs | Harris, Lura Dell | SoALs |
| Cummins Sales & Service | SoALs | Harris, Mitchell Lynn | SoALs |
| Cunningham Family Trust No. One | SoALs | Harris, Richard Pou | SoALs |
| Cuplex Inc. | SoALs | Harris, Robert | SoALs |
| Curd Enterprises Inc. | SoALs | Harris, Ronald | SoALs |
| Curry, Barbara | SoALs | Harris, Ronny Phil | SoALs |
| Custom Cakes | SoALs | Harris, Vernon | SoALs |
| Cutsforth Products Inc. | SoALs | Harris, Virginia N. | SoALs |
| Cycle Chem | SoALs | Harris, Virginia Rhymes | SoALs |
| Cynco Specialty Inc. | SoALs | Harrison, Evelyn | SoALs |
| Cypress Fairbanks Occupational Medicine Clinic | SoALs | Hart, Bobbie Nell | SoALs |
| Cytec Industries Inc. | SoALs | Hart, Buna G. | SoALs |
| D&B Parts Corp. | SoALs | Harte-Hanks Data Technologies Inc. | SoALs |
| D&D Radiator & Muffler | SoALs | Harvey, Jeanette | SoALs |
| D&R Electronics | SoALs | Harvey, Ken | SoALs |
| D&R Marine Inc. | SoALs | Harwell, Bruce T. | SoALs |
| Dabbs, Karen Gray | SoALs | Hashaway, Henry, Jr. | SoALs |
| Daffan Investments | SoALs | Hashaway, Robert Lewis | SoALs |
| Dailey, Patrick A. | SoALs | Haston, Lester H., II | SoALs |
| Dairy Diner Corp. | SoALs | Hatley, Linnie | SoALs |
| Dalchem Corp. | SoALs | Havens, Perry D. | SoALs |
| Dale, Dennis | SoALs | Havron, Marianne B. | SoALs |
| Dallas Central Appraisal District | SoALs | Hawkins, Nancy Harris | SoALs |
| Dallas Chapter TEI | SoALs | Hayes, Dana G. | SoALs |
| Dallas Housing Authority | SoALs | Hayes, John H., II | SoALs |
| Dallas Morning News | SoALs | Hayes, Karey | SoALs |
| Dallas Power & Light | SoALs | Hayes, Obra Faye | SoALs |
| Dalworth Industries Inc. | SoALs | Haynes, Frank | SoALs |
| Dal-Worth Paint Manufacturing Co. | SoALs | Haynesworth, Cynthia | SoALs |
| Daniel Oil | SoALs | Haynesworth, Mike | SoALs |
| Daniel Radiator Corp. | SoALs | Hays, Albert | SoALs |
| Daniels, S.E. | SoALs | Hays, Carolyn Elizabeth | SoALs |
| Dansby, Eugene, Mrs. | SoALs | Hays, Elwin (Deceased) | SoALs |
| Darlin, Richard | SoALs | Hays, Galen Morris | SoALs |
| Davidson Document Solutions Inc. | SoALs | Hays, Gary Pat | SoALs |
| Davidson, Danny Buck | SoALs | Hays, Jack | SoALs |
| Davis Brothers | SoALs | Hays, Jerry | SoALs |
| Davis, Joe Jack | SoALs | Hays, Lena | SoALs |
| Davis, Jon | SoALs | Hays, Lena L. | SoALs |
| Davis, Juanita | SoALs | Hays, Mary Loyce | SoALs |
| Davis, Kyle Rodney | SoALs | Hays, Oren | SoALs |
| Davis, Major Charles | SoALs | Hays, Robert W. | SoALs |
| Davis, Nina Mae | SoALs | Hays, Sally | SoALs |
| Davis, Sue | SoALs | Hays, William Wayne | SoALs |
| DC Power Supply | SoALs | Hazel Laird Smith Trust | SoALs |
| De Lage Landen | SoALs | Hazlewood, Carolyn | SoALs |
| Dean Foods Co. | SoALs | HCC | SoALs |
| Decal Shop, The | SoALs | HCC Contracting Inc. | SoALs |
| Delano Texas LP | SoALs | HE Spann Co. Inc. | SoALs |
| Delco-Remy America Inc. | SoALs | Headrick, Lois V. | SoALs |
| Delo Inc. | SoALs | Heard, Kenneth M. | SoALs |
| Delta Chemical | SoALs | Heard, Martha Christine | SoALs |
| Delta Distributors Inc. | SoALs | Hearn, Harold Ray | SoALs |
| Delta Machining | SoALs | Heim, Ruby | SoALs |
| Delta Services | SoALs | Heim, Velmer | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Delta Tubular Processors | SoALs | Heintz, Kurt | SoALs |
| Dempsey, Eula | SoALs | Helmig, Virginia Sue | SoALs |
| Denet Towing Service | SoALs | Helton, Carolyn | SoALs |
| Denka Chemical Corp. | SoALs | Hemby Management Trust | SoALs |
| Dennard & Todd Overhead Door | SoALs | Hemby Real Estate Co. Ltd. | SoALs |
| Dennard, Charles L., Jr. | SoALs | Henager, Deanna | SoALs |
| Denney, Ardette | SoALs | Henager, Nova | SoALs |
| Dennis, Tim | SoALs | Henager, William A. | SoALs |
| Denson, Pamela A. | SoALs | Henager, William A. | SoALs |
| Denver & Rio Grande Western Railroad | SoALs | Henager, William Troy | SoALs |
| Desiccare Inc. | SoALs | Henderson, Christine E. Baton | SoALs |
| Design Systems Group Inc. | SoALs | Henderson, John Paul | SoALs |
| Desoto Inc. | SoALs | Henderson, Marvin L. | SoALs |
| Destec (at Lyondell-Arco) | SoALs | Henigan, Acie | SoALs |
| Destination Energy LLC | SoALs | Henley, Ledainne Marie Combs | SoALs |
| Detora Analytical Inc. | SoALs | Henrichs, Alvia M. | SoALs |
| Detyens, Beverly | SoALs | Henrichs, Ervin B. | SoALs |
| Devoe & Reynolds Co. Inc. | SoALs | Henriques, Bette Rose Scharff | SoALs |
| Dewey, James, Sr. | SoALs | Hensen, Scott | SoALs |
| Diamond-Kuhn Paint Co. | SoALs | Hensley, Marshall | SoALs |
| Dickerson, Kevin | SoALs | Hensley, Mary | SoALs |
| Dickie, Brain | SoALs | Hensley, Mary Ophelia | SoALs |
| Dien Inc. | SoALs | Henson, Leon | SoALs |
| Dill, Jerry D. | SoALs | Henson, Odessa Dixon | SoALs |
| Dill, Talma | SoALs | Henwood Energy Services Inc. | SoALs |
| Dimension Imaging | SoALs | Herald of Truth Ministries Inc. | SoALs |
| Dimmock, Velda A. | SoALs | Herbert Harris Cashen II 1999 Trust | SoALs |
| Diosdado, Esteban | SoALs | Heritage Land Bank | SoALs |
| Diosdado, Maria R. | SoALs | Heritage Land Bank FLCA | SoALs |
| DIRECTV | SoALs | Heritage Trust Co. of NM | SoALs |
| DIS Partners LLC | SoALs | Hernandez, Alejandra | SoALs |
| Discovery at Mandolin | SoALs | Hernandez, Denise Yates | SoALs |
| Disick, Janelle | SoALs | Herod, Carl | SoALs |
| Displaytek Corp. | SoALs | Herod, Vada B. | SoALs |
| Disposal Systems Inc. | SoALs | Heroes For Children | SoALs |
| Dis-Tran Products Inc. | SoALs | Herrin, Hoy L. | SoALs |
| Dixie Chemical Co. | SoALs | Herrin, Sarah | SoALs |
| Dixie Oil Processors Inc. | SoALs | Herzog, Glen E. | SoALs |
| Dixon, James | SoALs | Herzog, Glenn | SoALs |
| Dli, Azima | SoALs | Hess Energy Trading Co. LLC | SoALs |
| DMS Refining Inc. | SoALs | Hess Furniture & Appliances | SoALs |
| Dnow LP | SoALs | Hester, Nancy Kay | SoALs |
| Do, Cong | SoALs | Hickman, Annie Lou | SoALs |
| Doble Engineering Co. | SoALs | Hicks, C. Don | SoALs |
| Document Binding Co. Inc. | SoALs | Hicks, Jean Jones | SoALs |
| Doke Partners LLC | SoALs | Hicks, Lacy E. | SoALs |
| Don Franke Enterprises | SoALs | Hicks, Mary | SoALs |
| Donaldson, Sharon Trimble | SoALs | Hicks, Mary R. | SoALs |
| Donovan, Frank Delano | SoALs | Hicks, Thelma | SoALs |
| Dorchester Refining Co. | SoALs | Hicks, Travis B. | SoALs |
| Dorough, Angela M. | SoALs | Hidy, Sarah Jo | SoALs |
| Dorsey, Glenn | SoALs | Hiers, Terry Quinton | SoALs |
| Dorsey, J.B. | SoALs | Higginbotham, Jimmy K. | SoALs |
| Dorsey, Weldon | SoALs | Highland Church of Christ | SoALs |
| Dove, Bradley | SoALs | Highland Park Library, Town of (TX) | SoALs |
| Dover Resources (Sargent) | SoALs | Highland Resources | SoALs |
| Dow Chemical Co. | SoALs | Highland Resources Inc. | SoALs |
| Dow Chemical Co., The | SoALs | Hightower, Glen | SoALs |
| Dowden Building Materials Inc. | SoALs | Hightower, Margie | SoALs |
| Dowden, Jaems | SoALs | Hilbert, Gaynell | SoALs |
| Dowell Schlumberger Inc. | SoALs | Hill Country Wind Power LP | SoALs |
| Downs, Susan | SoALs | Hill Ranch Ltd. | SoALs |
| Drackett Co. | SoALs | Hill, Amy L. | SoALs |
| Drackett Inc. | SoALs | Hill, Arthur | SoALs |
| Drees Custon Homes | SoALs | Hill, B.F. as Trustee | SoALs |
| Driltech Mission LLC | SoALs | Hill, Betty | SoALs |
| Drive, Aaron | SoALs | Hill, Bobbie Jean | SoALs |
| Drive, Christopher | SoALs | Hill, Booker T. | SoALs |
| Dry, Candace | SoALs | Hill, Edwina C. | SoALs |
| D-Tec Inc. | SoALs | Hill, F.R. Jr. | SoALs |
| Dubberly, Tommy | SoALs | Hill, Katherine Fay | SoALs |
| Dubose Oil Products Co. | SoALs | Hill, Marilyn Sue | SoALs |
| Dubose, Betty H. | SoALs | Hill, Nancy | SoALs |
| Dubose, David H. | SoALs | Hill, Roy W. | SoALs |
| Dubose, Earl G. | SoALs | Hill, Roy W. as Trustee | SoALs |
| Duecker Rubber Service Inc. | SoALs | Hill, Thomas | SoALs |
| Duggan Industries Inc. | SoALs | Hills Branch LLC | SoALs |
| Du-Mar Marine Services Inc. | SoALs | Hines, Doris E. | SoALs |
| Dunlap Swain | SoALs | Hines, George J. (Deceased) | SoALs |
| Dunn Equipment Co. | SoALs | Hines, Lizzie | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Dunn Heat Exchangers Inc. | SoALs | Hinson, Alvin | SoALs |
| Dunn, Harold Joseph | SoALs | Hinson, Charles | SoALs |
| Dunn, Johnnie Mae | SoALs | Hinson, Eura | SoALs |
| Dunnam, Vance | SoALs | Hinson, Jesse T., Jr. | SoALs |
| DuPont Powder Coatings | SoALs | Hinson, Leita M. | SoALs |
| Dupriest, Barbara | SoALs | Hinson, Luther R. | SoALs |
| Durham, Willis L. | SoALs | Hinson, Mary Jane | SoALs |
| Dust Control Technology Inc. | SoALs | Hinson, Muriel | SoALs |
| Dutcher-Phipps | SoALs | Hinston, Clair | SoALs |
| Dutcher-Phipps Crane | SoALs | Hinton, Aline Lewis | SoALs |
| Duval Corp. | SoALs | Hird, John | SoALs |
| Dye, Linda L. | SoALs | Hireright Solutions Inc. | SoALs |
| Dymke, Charlotte Ann | SoALs | Hitzelberger Family Trust | SoALs |
| Dynamex Inc. | SoALs | Hitzelberger, Barbara Lomax | SoALs |
| Dynamic Details Texas LLC | SoALs | Hitzelberger, James | SoALs |
| Dynegy Power Corp. | SoALs | Hitzelberger, Robert | SoALs |
| Dzedovich, Michael | SoALs | Hitzelberger, William | SoALs |
| E&C Harrell Farm & Ranch | SoALs | Hlavinka Equipment Co. | SoALs |
| E. Systems Inc. | SoALs | Hobbes, Linza E. | SoALs |
| E.ON New Build & Technology | SoALs | Hobbs, Travis | SoALs |
| Eagle-Picher Industries Inc. | SoALs | Hockaday School | SoALs |
| Easley, H. Wayne | SoALs | Hocker Inc. | SoALs |
| Easley, Patsy | SoALs | Hodde & Hodde Land Surveying Inc. | SoALs |
| East Kelly AFB | SoALs | Hodge, Jo Ruth | SoALs |
| East Texas Auto Air | SoALs | Hodge, Tyrone | SoALs |
| East Texas Connection 2 | SoALs | Hodges, Jack | SoALs |
| East Texas Medical Center | SoALs | Hoffer Flow Control Inc. | SoALs |
| East Texas Refrigeration Inc. | SoALs | Hofmann Engineering Pty. Ltd. | SoALs |
| Eastman Kodak Co. | SoALs | Hogan, Daniel | SoALs |
| Easylink Services Corp. | SoALs | Hogan, David W. | SoALs |
| Eban Village I Apartments | SoALs | Hogue, Jonnie | SoALs |
| Eban Village II Ltd. | SoALs | Holcim (US) Inc. | SoALs |
| Ebasco Services Inc. (LA) | SoALs | Holcomb, Fairlena | SoALs |
| Ebasco Services Inc. (NY) | SoALs | Holcomb, James | SoALs |
| Eckersley, Matt | SoALs | Holcomb, James Russell, III | SoALs |
| Economy Septic Tank Service | SoALs | Holcomb, James Russell, Jr. | SoALs |
| Ector Drum Co. | SoALs | Holcomb, Jeanette | SoALs |
| Edelmon, Louie V. | SoALs | Holcomb, Thomas | SoALs |
| Edison Machine | SoALs | Holcomb, Wilton P. | SoALs |
| Edmondson, Charles M. | SoALs | Hold Texas Ltd. | SoALs |
| Edwin Bohr Electronics Inc. | SoALs | Holden, Fredrick E., Sr. | SoALs |
| EFJ Australia (No. 2) Holdings Co. | SoALs | Holder, Johnny | SoALs |
| Ehrmantraut, William | SoALs | Holderman, Mabel | SoALs |
| Eiver, Thomas F. | SoALs | Holland, Betty Jean | SoALs |
| El Dorado Ranch | SoALs | Holland, H.D. | SoALs |
| El Paso Corp. | SoALs | Holland, Monnie Lou | SoALs |
| El Paso Phoenix Pumps Inc. | SoALs | Holleman, Edward T. | SoALs |
| Elcon Inc. | SoALs | Holleman, George Y. | SoALs |
| eLearning Brothers Custom LLC | SoALs | Holleman, Hoyt | SoALs |
| Elecsys International Corp. | SoALs | Holleman, John | SoALs |
| Electric Boat Corp. & Ace USA | SoALs | Holleman, Margaret Young | SoALs |
| Electric Motor Repair | SoALs | Holleman, Mary T. | SoALs |
| Electrical Consultants Inc. | SoALs | Holleman, Robert | SoALs |
| Electro Switch Corp. | SoALs | Holley, David | SoALs |
| Electro-Chem Etching Co. Inc. | SoALs | Holley, David R. | SoALs |
| Electro-Coatings | SoALs | Holley, Shirley A. | SoALs |
| Electro-Coatings Inc. | SoALs | Hollis R. Sullivan Inc. | SoALs |
| Elementis Chemicals Inc. | SoALs | Holloway, Donald R. | SoALs |
| Elf Atochem North America Inc. | SoALs | Holloway, James | SoALs |
| Elkins, Harold | SoALs | Holman, Delma Ray | SoALs |
| Elliott Ford Lincoln Mercury | SoALs | Holmes, Kevin | SoALs |
| Elliott, Kathleen | SoALs | Holmes, Rocky D. | SoALs |
| Ellis, Bobbie | SoALs | Holmes, Thomas Michael | SoALs |
| Ellis, Myra | SoALs | Holophane | SoALs |
| Ellison, Anne Shelby | SoALs | Holophane an Acuity Brands Co. | SoALs |
| Elp Simon Lo | SoALs | Holt, Audrey L. | SoALs |
| Embury, Terrence L. | SoALs | Holt, Helen Rice as Trustee | SoALs |
| Emedco Inc. | SoALs | Holt, Loretta Lea | SoALs |
| Empire Pest Control | SoALs | Homer David Smith Jr. Exempt Trust | SoALs |
| Enclave at Copperfield Apartments | SoALs | Homer, Thelma P. | SoALs |
| Enclean Acquisition Inc. | SoALs | Homer, Tommy Joe | SoALs |
| Endress & Hauser Inc. | SoALs | Honea, Edna Irene | SoALs |
| Energy4u | SoALs | Honeycutt, Charles E. | SoALs |
| Engelland, George | SoALs | Honeycutt, Delpha D. | SoALs |
| Engine Components Inc. | SoALs | Honeycutt, Don | SoALs |
| Enpro Inc. | SoALs | Honeycutt, Donald M., Jr. | SoALs |
| Enpro Industries Inc. | SoALs | Honeycutt, Gayle | SoALs |
| Ensenada de Las Colinas I Apartments Investors LP | SoALs | Honeycutt, Harold | SoALs |
| Entergy | SoALs | Honeycutt, Reuben O. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Entergy LLC | SoALs | Honeycutt, Roxann | SoALs |
| Enterprise Rent A Car | SoALs | Hooks Ford Chrysler Plymouth | SoALs |
| Enterra Corp. | SoALs | Hooks, Zeffer B. | SoALs |
| Environmental Affairs | SoALs | Hoover, David | SoALs |
| Environmental Resource Associates | SoALs | Hoover, Wyn | SoALs |
| Environmental Resources Management Inc. | SoALs | Horaney, Faezeh | SoALs |
| EOL Water Supply Corp. | SoALs | Horaney, Ronald C. | SoALs |
| Equipment Depot of Dallas Inc. | SoALs | Horizon Environmental Services Inc. | SoALs |
| Equipment Repair Center | SoALs | Horn, Clyde R. | SoALs |
| Ergon Inc. | SoALs | Horn, Vera | SoALs |
| ERI Consulting Engineers Inc. | SoALs | Hortentine Ranch Co. LLC | SoALs |
| ERI Consulting Inc. | SoALs | Horton, Nancy | SoALs |
| Eric Ryan Corp., The | SoALs | Horton-Gunn Partners Ltd. | SoALs |
| ESI Acquisition Inc. | SoALs | Hoskins, Sharon | SoALs |
| Estate of  Bobbie Jane Reese | SoALs | Host Integrity Systems | SoALs |
| Estate of Alvis Gene Richardson | SoALs | House, Ann Verlyne | SoALs |
| Estate of Annie Bell Jackson | SoALs | House, Danna Newman | SoALs |
| Estate of Annie Jean Mcquaide, Deceased | SoALs | Houser, C.D. Kilpatrick | SoALs |
| Estate of Ava Ruth Brevard | SoALs | Houser, Lillie B. | SoALs |
| Estate of Bradley H. Hunter | SoALs | Houston Energy Services Co. LLC | SoALs |
| Estate of C.D. Williams | SoALs | Houston Pipe Benders | SoALs |
| Estate of C.H. Fenton | SoALs | Houston Wire & Cable | SoALs |
| Estate of Clifton K Fleming | SoALs | Houston, Bob | SoALs |
| Estate of David Brooks | SoALs | Houston, Bobby Keith | SoALs |
| Estate of Donald Davis Carpenter | SoALs | Houston, Little Blanton | SoALs |
| Estate of Dorothy Glasgow | SoALs | Houston, Marcel | SoALs |
| Estate of E.W. Lewis | SoALs | Houston, Rex | SoALs |
| Estate of Early & B.W. Reece | SoALs | Howard, Don Blanton | SoALs |
| Estate of Emery Douglas Bradford | SoALs | Howard, Hall Renfro | SoALs |
| Estate of Florence Miller, Deceased | SoALs | Howard, Judy K. | SoALs |
| Estate of Frances Jo Drury | SoALs | Howard, Linda Dixon | SoALs |
| Estate of Georgia Mae Johnson | SoALs | Hoy, Stacy | SoALs |
| Estate of Grover Tyler | SoALs | Hubbard, Edna Diane | SoALs |
| Estate of H.L. Houston | SoALs | Huckabay, Nathaniel | SoALs |
| Estate of Hattie Tillman | SoALs | Hudman, Lisa Lewis | SoALs |
| Estate of Henry D. Burns | SoALs | Hudson Cook LLP | SoALs |
| Estate of Irma Hinkle | SoALs | Hudson Living Trust, The | SoALs |
| Estate of J.D. Spencer | SoALs | Hudson, Dorothy E. | SoALs |
| Estate of James E. Thomas | SoALs | Hudson, Matthew C. | SoALs |
| Estate of Jessie Mae Simon | SoALs | Hudson, Sandra G. | SoALs |
| Estate of Jim Anderson | SoALs | Hudspeth, Brian R. | SoALs |
| Estate of John L. Capistran | SoALs | Hudspeth, Ermine Hall | SoALs |
| Estate of Juanita Suravitz | SoALs | Huff, Mary Lou | SoALs |
| Estate of L.D. Wright | SoALs | Huffman Equipment & Services | SoALs |
| Estate of Lillie Mae Gray | SoALs | Huffman, Joan | SoALs |
| Estate of Lola B. Williams | SoALs | Huffman, Norman E. | SoALs |
| Estate of Loma Shipp | SoALs | Hugghins, Rodney A. | SoALs |
| Estate of Loydal S. Tillman | SoALs | Hughes Building Supply | SoALs |
| Estate of Luberta Menefee | SoALs | Hughes, David K. | SoALs |
| Estate of Luther Brightwell | SoALs | Hughes, John W. | SoALs |
| Estate of Mable Reynolds Carpenter | SoALs | Hughes, Kimbell | SoALs |
| Estate of Marie S.Brown | SoALs | Hughes, Lena Mae | SoALs |
| Estate of Mary Ann Swinney Sires | SoALs | Hughes, Willie B. | SoALs |
| Estate of Mary S. Copprell (Deceased) | SoALs | Hugus, Nelson F. | SoALs |
| Estate of Matthew K. Gentry | SoALs | Hugus, Wayne Nelson | SoALs |
| Estate of Maude Mcneill | SoALs | Hulen, Cohen | SoALs |
| Estate of Maurice S. Anderson | SoALs | Hunt Oil Co. | SoALs |
| Estate of Maxine Kroll | SoALs | Hunt, Frankie Sue | SoALs |
| Estate of Odies Moore | SoALs | Hunt, Glen T. | SoALs |
| Estate of Robbie Lee Esters | SoALs | Hunt, James S. | SoALs |
| Estate of Ruby Pelham | SoALs | Hunt, Juanita Harris | SoALs |
| Estate of Ruby Stewart | SoALs | Hunt, William A. | SoALs |
| Estate of S.K. Reynolds | SoALs | Hunter, Beatrice | SoALs |
| Estate of Theophilus Barron, Sr. | SoALs | Hunter, Mae | SoALs |
| Estate of Thomas G. Prior | SoALs | Hunter, Sadell Houston | SoALs |
| Estate of Velma K. Bland | SoALs | Hunter, Samuel | SoALs |
| Estate of W.W. & Bertha Abbott | SoALs | Hurst, Thomasena | SoALs |
| Estate of Waldon H. Orr | SoALs | Husky Marketing & Supply Co. | SoALs |
| Estate of Wendell R. Jackson | SoALs | Hutcherson, Annice | SoALs |
| Estes, Jimmy | SoALs | Hutchings, Ben Luther | SoALs |
| E-Systems Inc. | SoALs | Hutchings, Carlos | SoALs |
| Ethicon Inc. | SoALs | Hutchings, Don Earl | SoALs |
| Ethyl Corp. | SoALs | Hutchings, Harry B. | SoALs |
| Eurecat U.S. Inc. | SoALs | Hutchings, Talmadge Douglas "Doug" | SoALs |
| Eutectic Metals Co. Inc. | SoALs | Hutson Creative Goup Inc. | SoALs |
| Evco Partners LP | SoALs | Hutson, Christine | SoALs |
| Evergreen Helicopters Inc. | SoALs | Hutson, Christine L. | SoALs |
| Exide Corp. | SoALs | Hutson, Leonard | SoALs |
| Explorer Pipeline Co. | SoALs | HW Services LLC | SoALs |
| Extreme Reach | SoALs | Hyde, C. Brodie, II | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Facility Solutions Group | SoALs | Hyde, Patricia | SoALs |
| Fairfield Chamber of Commerce (TX) | SoALs | Hynes, Marie Allred | SoALs |
| Fairfield Fence Service | SoALs | Hysmith, Mary Lou Allen | SoALs |
| Fairview, Town of (TX) | SoALs | Hytorc of Texas | SoALs |
| Fairway Sports Vehicles | SoALs | Hyundai Corp. USA | SoALs |
| Fairway Supply Inc. | SoALs | Hyundai Heavy Industries Co. Ltd. | SoALs |
| Fall Lake Apartments | SoALs | IAG Energy Brokers Inc. | SoALs |
| Falls of Point West Apartments | SoALs | IBM Credit LLC | SoALs |
| Falls of West Oaks Apartments | SoALs | Ice Trade Vault | SoALs |
| Falls of West Oaks LP | SoALs | Icon Information Consultants LP | SoALs |
| Farmer Foundation Co. | SoALs | IHS Cera Inc. | SoALs |
| Farouk Systems Inc. | SoALs | Imperial Technologies Inc. | SoALs |
| Farrington, J.S. | SoALs | Imprimis Group Inc. | SoALs |
| Fas-Line Fluid Services LLC | SoALs | Improving Enterprises Inc. | SoALs |
| Faulkner Contractors Inc. | SoALs | Indeck Energy Services Inc. | SoALs |
| Faulkner, Bobby R. | SoALs | Indigo Energy | SoALs |
| Faulkner, Gayle | SoALs | Indigo Minerals LLC | SoALs |
| Faulkner, Rubie Nell | SoALs | Industria Carbonifera Rio Deserto Ltd. | SoALs |
| Fauske & Associates LLC | SoALs | Industrial Accessories Co. Inc. | SoALs |
| Favill Funding Interest LP | SoALs | Industrial Info Resources Inc. | SoALs |
| Favors, Charles D. | SoALs | Industrial Services Group Inc. | SoALs |
| Favors, Jeremy | SoALs | Inet Corp. | SoALs |
| Favors, Jessie C. | SoALs | Infosys Technologies Ltd. | SoALs |
| Favors, Joe Ray | SoALs | infoUSA | SoALs |
| Favors, Larry D. | SoALs | Infuse Energy LLC | SoALs |
| Fears, Homer | SoALs | Ingersoll Rand Industrial | SoALs |
| Fears, Jake H., Deceased | SoALs | Ingerto, Craig | SoALs |
| FEC Liquidation Inc. | SoALs | Ingram, Frankie La Rue | SoALs |
| FEC Liquidation Inc. (Forney Engineering Co.) | SoALs | Ingram, Gary Speer | SoALs |
| Fechtman, David | SoALs | Ingram, James | SoALs |
| Federal Pacific Electric Co. | SoALs | Inland Contractors Inc. | SoALs |
| Fehr Bros Industries Inc. | SoALs | Inmate Trust Fund | SoALs |
| Fenoc | SoALs | Innovate Media Group LLC | SoALs |
| Fenogllio, Walter D. | SoALs | Inovis USA Inc. | SoALs |
| Ferguson, Fay | SoALs | Inpensa Inc. | SoALs |
| Field Forms & Promotions LLC | SoALs | Insert Key Solutions Inc. | SoALs |
| Filtair Co., The | SoALs | Inside EPA | SoALs |
| Financial Adjustment Bureau | SoALs | Insidesales.com Inc. | SoALs |
| Finch, Ruby | SoALs | Insightexpress LLC | SoALs |
| Finneran, John | SoALs | Instine, Russell D. | SoALs |
| Fin-Tech Inc. | SoALs | Institute For Applied Network Security LLC, The | SoALs |
| Fireside Enterprises | SoALs | Institute For Corporate Productivity | SoALs |
| Firestone | SoALs | Integra Energy LLC | SoALs |
| First Advantage LNS Screening Solutions Inc. | SoALs | Integrity Chauffeured Transportation LLC | SoALs |
| First Avenue Realty Inc. | SoALs | Integrys Energy Services Inc. | SoALs |
| First Texas Homes Inc. | SoALs | Intergen US Holdings LLC | SoALs |
| Fisher Safety | SoALs | Internal Data Resources Inc. | SoALs |
| Fitting Valve & Control Corp. | SoALs | International Swaps & Derivatives Association Inc. | SoALs |
| Fitting Valve & Control Corp. (by Squibb-Taylor) | SoALs | Interstate Gas Supply Inc. | SoALs |
| Fitzgerald, James | SoALs | Intertek | SoALs |
| Five Houston Cornerstone Ltd. | SoALs | Inventys Thermal Technologies | SoALs |
| Five Star Collision Center | SoALs | Investment Support Systems Inc. | SoALs |
| Flamingo Terrace Apartment LLC | SoALs | ION Energy Group | SoALs |
| Flashnick, Ryan | SoALs | IPR-GDF Suez Energy Marketing NA Inc. | SoALs |
| Fleetwatcher LLC | SoALs | IPS | SoALs |
| Flint Ink Corp. | SoALs | Irons, Jerry | SoALs |
| Flora, Lawana | SoALs | Ironwood Oil & Gas LLC | SoALs |
| Flo-Tex Inc. | SoALs | Iroquois Gas Transmission System | SoALs |
| Floyd, Elton | SoALs | Irving, Linda Ruth Ragland | SoALs |
| Fluke Corp. | SoALs | Isaac, Herman | SoALs |
| Fluke Electronics | SoALs | Isaac, John Vernon, Sr. | SoALs |
| Flynn, Maureen | SoALs | IVS | SoALs |
| Fondren Forensics Inc. | SoALs | Ivy Rod Inc. | SoALs |
| Foote, Mary Nell, Attorney In Fact | SoALs | J. Aron & Co. | SoALs |
| For Fusion Inc. | SoALs | J. Burns Brown Trust | SoALs |
| Ford, James A. | SoALs | J. Conly & Associates Inc. | SoALs |
| Ford, Mike Brown | SoALs | J. Givoo Consultants Inc. | SoALs |
| Ford, Riata | SoALs | J. Parks Trust | SoALs |
| Forest Hills Apartments LP | SoALs | J.C. & S.B. Patrick Living Trust | SoALs |
| Forestry Suppliers Inc. | SoALs | J.D. Minerals | SoALs |
| Forge Group | SoALs | J.E. Cichanowicz Inc. | SoALs |
| Formosa Plastics Corp., Texas | SoALs | J.F. Brooks 2004 Trust | SoALs |
| Forney Engineering | SoALs | J.K. Co LLC | SoALs |
| Forsyth, Gail | SoALs | J.T. Philp Co. | SoALs |
| Fort Worth Cowtown Marathon | SoALs | J.W. Gathering Co. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Fossil Power Systems Inc. | SoALs | Jack Clark First on 6th LP | SoALs |
| Foster & Kleiser | SoALs | Jack L. Phillips Co. | SoALs |
| Foster, James | SoALs | Jack Russell Oil LLC | SoALs |
| Foster, James David | SoALs | Jacks, Ella | SoALs |
| Foster, Judy | SoALs | Jacks, Joseph Clifton | SoALs |
| Foster, Kevin W. | SoALs | Jacks, William Seborn | SoALs |
| Fotomat Corp. | SoALs | Jackson, Annie Spencer | SoALs |
| Fountain Oaks Apartments | SoALs | Jackson, Beneta | SoALs |
| Fountaingate | SoALs | Jackson, Bette | SoALs |
| Fountains Bent Tree LLC | SoALs | Jackson, C.J. | SoALs |
| Four Seasons Resort & Club | SoALs | Jackson, David L. | SoALs |
| Four Star Heating & Air Conditioning | SoALs | Jackson, Fred B. | SoALs |
| FPS Fire Protection Specialists | SoALs | Jackson, Hattie | SoALs |
| Frandsen, Dallas J. | SoALs | Jackson, Helen Ramsey | SoALs |
| Franklin, Margretta Cummings | SoALs | Jackson, Henry Lee | SoALs |
| Frazier, James | SoALs | Jackson, J. Travis | SoALs |
| Freeman, Billy | SoALs | Jackson, J.E. | SoALs |
| Freeman, Lanny | SoALs | Jackson, J.R. | SoALs |
| Freeman, Laura Elizabeth | SoALs | Jackson, J.W., Jr. | SoALs |
| Freeman, Renea | SoALs | Jackson, Joyce | SoALs |
| Freeman, Wade | SoALs | Jackson, Louise | SoALs |
| Freeney, Tommie Thompson | SoALs | Jackson, Mary C. | SoALs |
| Freestone County 4H Adult Leader Assoc. | SoALs | Jackson, Mike G. | SoALs |
| Freestone County Agrilife Extension Service | SoALs | Jackson, O.M. | SoALs |
| Fresh Del Monte Produce Co. | SoALs | Jackson, Ria M. | SoALs |
| Fresno Chemicals Co. | SoALs | Jackson, Robin Dell Stone | SoALs |
| Frier, Harry | SoALs | Jackson, Walter B. | SoALs |
| Frigiking Corp. | SoALs | Jackson, Willie E. | SoALs |
| Frito Lay | SoALs | Jackson-Green, Angela | SoALs |
| Frozen Food Express Truckers Association | SoALs | Jackson-Green, Markus | SoALs |
| Fry, Tolly | SoALs | Jacobs, Anita | SoALs |
| Fudge Oil Service | SoALs | Jacobs, Herman | SoALs |
| Fuller, H. B. | SoALs | Jacobs, John | SoALs |
| Fuller, Jonathan | SoALs | James & Ruby Greer Family Trust | SoALs |
| Fulton, Cheryl J. | SoALs | James Preston Allred Life Estate | SoALs |
| Furon Metallic Gaskets | SoALs | James R. Cavender Investment | SoALs |
| Fusion Inc. | SoALs | James, Allen | SoALs |
| Fussell, Amelia G. | SoALs | James, Baggerman | SoALs |
| G&G Construction | SoALs | James, Blundell | SoALs |
| G.B. Boots Smith Corp. | SoALs | Jarrell, Debbye Webster | SoALs |
| Galveston County (TX) | SoALs | Jarrott, Bill | SoALs |
| Galveston, City of (TX) | SoALs | Jaster-Quintanilla Dallas LLP | SoALs |
| Gambell, Betty | SoALs | Javelin Energy LLC | SoALs |
| Gambell, Willie | SoALs | JDMI LLC | SoALs |
| Gamble, Willie A., Jr. | SoALs | Jefferson, Mary Evelyn | SoALs |
| Gamtex Industries Inc. | SoALs | Jefferson, Thelma | SoALs |
| Garber Brothers | SoALs | Jeffery, Anthony | SoALs |
| Garcia, Joe | SoALs | Jeffery, Shalinda | SoALs |
| Garcia, Jose M. | SoALs | Jeffrey W. Smith Jr. Trust | SoALs |
| Garden Terrace I Duplexes | SoALs | Jenetek LLC | SoALs |
| Gardenhire, Terry | SoALs | Jenkins, C.L. | SoALs |
| Gardner Denver Machinery Inc. | SoALs | Jenkins, Lavelle Dorsey | SoALs |
| Gardner Iron & Metal Co. Inc. | SoALs | Jennie S. Karotkin Trust | SoALs |
| Garland Meadows Ltd. | SoALs | Jernigan, Travis Eugene | SoALs |
| Garrard, Ann | SoALs | Jerry Lee Smith Trustee | SoALs |
| Garretson, O.W. | SoALs | Jerry, Brian | SoALs |
| Garrett, Margaret Louie | SoALs | Jet Specialty Inc. | SoALs |
| Garrison Industries Inc. | SoALs | Jimmy, Thomas | SoALs |
| Gary, Carrie | SoALs | JJ Janitorial | SoALs |
| Gas Equipment Co. Inc. | SoALs | JM Test Systems Inc. | SoALs |
| Gates Corp. | SoALs | Jobe, Jack Joe | SoALs |
| Gateway Greycrest | SoALs | Jobe, Jack P. | SoALs |
| Gateway Public Facility Corp. | SoALs | Jobe, Jacqualyn K. | SoALs |
| Gautier Oil Co. Site | SoALs | Joe Mack Laird Trust | SoALs |
| Gavlon Industries Inc. | SoALs | John Hancock Life Insurance Co. (USA) | SoALs |
| GCR Tire Centers | SoALs | John Hancock Partnership Holdings I LP | SoALs |
| Gear Cleaning Solutions LLC | SoALs | John Hancock Partnership Holdings II LP | SoALs |
| Geary, J.W., Jr. | SoALs | Johns, Dorothy | SoALs |
| Gebco Associates LP | SoALs | Johns, Frank Hubbard | SoALs |
| Gee, Tara A. | SoALs | Johns, J. Frank | SoALs |
| Gemini Scientific Corp | SoALs | Johns, R. | SoALs |
| Gen. Chemical Performance Products LLC | SoALs | Johns, Russell Kevin | SoALs |
| General Telephone Co. | SoALs | Johnson Service Group Inc. | SoALs |
| General Tire & Rubber | SoALs | Johnson, Austin W. | SoALs |
| General Tire & Rubber Co., The | SoALs | Johnson, Barbara | SoALs |
| General Tire Inc. | SoALs | Johnson, Charles | SoALs |
| Genesys | SoALs | Johnson, Charlyn Shivers | SoALs |
| Genesys Conferencing NA | SoALs | Johnson, Chester | SoALs |
| Genola, Linda | SoALs | Johnson, Cliff | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Gentry Trucking | SoALs | Johnson, Dempsey | SoALs |
| Gentry, Donald Joe | SoALs | Johnson, Donald | SoALs |
| Gentry, Michael Wayne | SoALs | Johnson, Doris | SoALs |
| Gentry, Robert | SoALs | Johnson, Doris Perkins | SoALs |
| Geo Drilling Fluids | SoALs | Johnson, Elizabeth G. | SoALs |
| George, Debra K. | SoALs | Johnson, Genetha | SoALs |
| Georgia Gulf Corp. | SoALs | Johnson, Glen | SoALs |
| Geotech Environmental Equipment | SoALs | Johnson, Glen William | SoALs |
| Geotechnical Services | SoALs | Johnson, John | SoALs |
| Geppert, Marcia M. | SoALs | Johnson, Lillian B. | SoALs |
| Gerhardts Inc. | SoALs | Johnson, M.L. | SoALs |
| Geters, Douglas | SoALs | Johnson, Peggy Joyce | SoALs |
| Geters, Douglas IV | SoALs | Johnson, Robert | SoALs |
| Geters, Ivan | SoALs | Johnson, Roberta | SoALs |
| Gibbs, Homer | SoALs | Johnson, Ruby A. | SoALs |
| Gibbs, Joshua | SoALs | Johnson, Sammy | SoALs |
| Gibraltar Fence Co. | SoALs | Johnson, Stephanie Havens | SoALs |
| Gibson, Gladys | SoALs | Johnson, T.C., Jr., | SoALs |
| Gifford Hill Cement | SoALs | Johnson, Tara Long | SoALs |
| Gifford Hill Readymix | SoALs | Johnson, Teresa | SoALs |
| Gilbert Environmental Inc. | SoALs | Johnson, Wallice W. | SoALs |
| Gilbert, Ron | SoALs | Johnson, Wilborn | SoALs |
| Gill, John E. | SoALs | Johnson, Young A. | SoALs |
| Gill, John Earvy | SoALs | Johnstone, Lillian G. | SoALs |
| Gill, Roland L | SoALs | Jones, A. Wayne | SoALs |
| Giovanna Apartments, The | SoALs | Jones, Alex Juan | SoALs |
| Gipson Industrial Coatings Inc. | SoALs | Jones, Anita Barron | SoALs |
| Giusto Miss & Massimiliana Miss | SoALs | Jones, Bennie D. | SoALs |
| Gladwin Management Inc. | SoALs | Jones, Betty Jean Spharler | SoALs |
| Glen Rose Healthcare Inc. | SoALs | Jones, Betty Spharler | SoALs |
| Glenn Springs Holdings Inc. | SoALs | Jones, Bobby | SoALs |
| Glenn, Alvin E. | SoALs | Jones, Bobby E. | SoALs |
| Glenn, Linda | SoALs | Jones, Carl R. | SoALs |
| Glitsch Inc. | SoALs | Jones, Clifford | SoALs |
| Global Alarm Systems | SoALs | Jones, Crystal | SoALs |
| Globe Union | SoALs | Jones, Dianne E. | SoALs |
| Globe Union Inc. | SoALs | Jones, Dolores | SoALs |
| Glockzin, Emanuel H., Jr. | SoALs | Jones, Donna Cummings | SoALs |
| Glover, Frank M. | SoALs | Jones, Esther | SoALs |
| GNB Battery Tecnologies Inc. | SoALs | Jones, F.E., Jr. | SoALs |
| Goins, Richard W | SoALs | Jones, Forrest | SoALs |
| Golden Brew Coffee Service | SoALs | Jones, Frances | SoALs |
| Golightly, Carolyn | SoALs | Jones, Gene L. | SoALs |
| Golightly, John | SoALs | Jones, H.C. (Deceased) | SoALs |
| Gonzalez, Amanda | SoALs | Jones, Hugh A. | SoALs |
| Gonzalez, Seferino | SoALs | Jones, Hugh Don | SoALs |
| Goode, Randy W. | SoALs | Jones, J.B., MD | SoALs |
| Goodgion, Edgar | SoALs | Jones, Jessie Rogers | SoALs |
| Goodgion, Fred | SoALs | Jones, Joan | SoALs |
| Goodman Co. LP | SoALs | Jones, John B. | SoALs |
| Goodman Manufacturing Co. | SoALs | Jones, Katherine H. | SoALs |
| Goodman, A. | SoALs | Jones, Kendricks | SoALs |
| Goodpasture Inc. | SoALs | Jones, L.P. | SoALs |
| Goss, Lillie | SoALs | Jones, Lee Aulton | SoALs |
| Goss, W.M. | SoALs | Jones, Lois Ellen | SoALs |
| Gotcher, Gerald | SoALs | Jones, Louise | SoALs |
| Gould & Lamb | SoALs | Jones, Mack | SoALs |
| Gould Electronics Inc. | SoALs | Jones, Margie N. | SoALs |
| Gould Inc. | SoALs | Jones, Mary Lee | SoALs |
| Gould Instrument Systems | SoALs | Jones, Mary Lynn | SoALs |
| Grace Manufacturing Inc. | SoALs | Jones, Mildred L. | SoALs |
| Gracy Title Co. | SoALs | Jones, Odie | SoALs |
| Graham Electronics | SoALs | Jones, Orville D. | SoALs |
| Graham Energy Services Inc. | SoALs | Jones, Pat | SoALs |
| Graham Magnetics | SoALs | Jones, Patsy | SoALs |
| Graham Magnetics by Carlisle Cos. Inc. | SoALs | Jones, Paul | SoALs |
| Graham Resources | SoALs | Jones, R.W. | SoALs |
| Graham, Richard S | SoALs | Jones, Rayford W. | SoALs |
| Granbury Parts Plus | SoALs | Jones, Robbie | SoALs |
| Grand Canyon Management | SoALs | Jones, Rosie Lee | SoALs |
| Grantham Oil | SoALs | Jones, Sybil | SoALs |
| Graver Water Systems Inc. | SoALs | Jones, Tom W. | SoALs |
| Gravograph New Hermes | SoALs | Jones, Travis | SoALs |
| Gray, Dale E. | SoALs | Jones, Vernon | SoALs |
| Gray, Daniel K. | SoALs | Jones, Wanda | SoALs |
| Gray, Donald L. | SoALs | Jones, Wayne | SoALs |
| Gray, Ethel Raye Phillips | SoALs | Jordan Jones & Goulding Inc. | SoALs |
| Gray, Kenneth | SoALs | Jordan, Ann Turner | SoALs |
| Gray, Lillie Mae | SoALs | Jordan, Bettie W. | SoALs |
| Gray, Ollie Simon | SoALs | Jordan, James David | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Gray, Robert A. | SoALs | Jordan, Kenneth W. | SoALs |
| Gray, Timothy W. | SoALs | Joyce Gunn Howell Heritage Trust | SoALs |
| Graybar Electric Co. Inc. | SoALs | Joyner, Barbara Beth (Deceased) | SoALs |
| Grayson Abbott | SoALs | Joyner, Thomas Stephens | SoALs |
| Great Lakes Chemical Corp. | SoALs | Julian & Bette Henriques Trust | SoALs |
| Green Custom Services | SoALs | J-W Operating Co. | SoALs |
| Green, Hazel | SoALs | J-W Pipeline Co. | SoALs |
| Green, Jerry | SoALs | JWN Cattle Co. LLC | SoALs |
| Green, Sherry A. | SoALs | Kadane Corp. | SoALs |
| Greene, Michael | SoALs | Kaminski, Thomas | SoALs |
| Greeney, Floyd | SoALs | Kanawha Scales & Systems Inc. | SoALs |
| Greeney, Tommie M. | SoALs | Kangera Management | SoALs |
| Greer, Andrew Bryan | SoALs | Kangerga Interests Ltd | SoALs |
| Greer, Frank Whited, Jr. | SoALs | Kangerga, Clay | SoALs |
| Greer, Gary Charles | SoALs | Kangerga, Scott | SoALs |
| Greer, Larry Sidney | SoALs | Kay L. Smith Werlin Exempt Trust | SoALs |
| Gregory, Elizabeth | SoALs | Kaydon Custom Filtration | SoALs |
| Greif Bros. Corp. | SoALs | KC Cottrell Inc. | SoALs |
| Greyhound Lines Inc. | SoALs | KD Timmons Inc. | SoALs |
| Grief Inc. | SoALs | Keasler, Glenda | SoALs |
| Griffin, Barbara | SoALs | Kecsmith Partnership | SoALs |
| Griffin, William | SoALs | Keeton, Edward | SoALs |
| Griffith, Kathryn | SoALs | Keeton, Lee Elvin | SoALs |
| Grimes, Linda Arlene Sanders | SoALs | Keeton, Virgil | SoALs |
| Groesbeck Lions Club | SoALs | Keeton, Willie B. | SoALs |
| Grubb Filtration Testing Services Inc. | SoALs | Keiths Commercial | SoALs |
| Grubb, Dapha Sanders | SoALs | Keldred, Martin | SoALs |
| Gruetzners Collision Center | SoALs | Kelley, Betty L. | SoALs |
| Grumman Houston Corp. | SoALs | Kelley, Carl H., Jr. | SoALs |
| GTE | SoALs | Kelley, Rosetta Jackson | SoALs |
| Guckian, Kenneth C. | SoALs | Kellis, Pierce | SoALs |
| Gulf Oil Corp. | SoALs | Kelly, David T. | SoALs |
| Gulf Precision Industries | SoALs | Kelly, Helen Louise | SoALs |
| Gulf States Tube Corp. | SoALs | Kelly, Kathleen S. | SoALs |
| Gulfport Harbor (MS) | SoALs | Kelly, Permelia Elizabeth | SoALs |
| Gulfport Harbor Master | SoALs | Kelly, R.J. | SoALs |
| Gulfport, City of (MS) | SoALs | Kelly's Paint & Body | SoALs |
| Gutor Americas | SoALs | Kelsey, Alexander | SoALs |
| Gutor North America | SoALs | Kema Inc. | SoALs |
| H&D Distributors | SoALs | Kendall, Margaret Lloyd | SoALs |
| H&H Oil Services Inc. | SoALs | Kendrick, Gerald L. | SoALs |
| H. Muehlstein & Co. Inc. | SoALs | Kendrick, Viva A. | SoALs |
| HAC Corp. | SoALs | Kennedy, Jeff | SoALs |
| Hagen, Carolyn | SoALs | Kenneth Hays Gentry Trust, The | SoALs |
| Hagen, Charles | SoALs | Kent, Jill | SoALs |
| Hagen, Charles, Trustee | SoALs | Kent, Kevin | SoALs |
| Hagen, Jeff | SoALs | Kepner Tregoe Inc. | SoALs |
| Hagen, Jerry, Jr. | SoALs | Kerr, Melba Brooks | SoALs |
| Haines, Coletha | SoALs | Kestrel Resources Inc. | SoALs |
| Hajek, Florence | SoALs | Ketkoski, Kelley Ane | SoALs |
| Hakim, Aminah Abdul | SoALs | Keystone Exploration Ltd. | SoALs |
| Hall, Vicki | SoALs | KFX Inc. | SoALs |
| Halliday, Frances Cleo | SoALs | Kidwell, Alton | SoALs |
| Hall-Mark Fire Apparatus | SoALs | Kidwell, Carlos | SoALs |
| Hamilton, Delma C. | SoALs | Kidwell, Hope | SoALs |
| Hamilton, Jerry | SoALs | Kidwell, Vonna Jean | SoALs |
| Hamm, Elaine | SoALs | Kiewitt Mining Group Inc. | SoALs |
| Hammack, Jason A. | SoALs | Kim R. Smith Logging Inc. | SoALs |
| Hammonds, Lucille | SoALs | Kimball Energy Corp. | SoALs |
| Hammonds, Robert | SoALs | Kimbell Inc. | SoALs |
| Hampton Hollow Townhomes | SoALs | Kimmel, Floye | SoALs |
| Hampton, Audrey Sue | SoALs | Kimmel, James | SoALs |
| Hampton, Randall Paul | SoALs | Kinco Inc. | SoALs |
| Han-Boone International Inc. | SoALs | Kinder Morgan Interstate Gas Transmission LLC | SoALs |
| Hancock, Counce | SoALs | Kindred, Pirle Mae | SoALs |
| Hancock, Zelvin | SoALs | Kinetic Energy LLC | SoALs |
| Hanes, J.R. | SoALs | King, Annie Lee Price | SoALs |
| Hardaway, Michael Brant | SoALs | King, Burt Allen | SoALs |
| Hardgrave, John | SoALs | King, Christopher Lee | SoALs |
| Hardy Ship Service | SoALs | King, Dorothy J. | SoALs |
| Harlingen Area Builders | SoALs | King, Erke C | SoALs |
| Harp, Lovell | SoALs | King, Jed David | SoALs |
| Harper, James Artha | SoALs | King, Jimmie F. | SoALs |
| Harper, Nathaniel | SoALs | King, Jon Dale | SoALs |
| Harpole, Carole | SoALs | King, Laura Hortense | SoALs |
| Harris Bros. Co | SoALs | King, Leeman | SoALs |
| Harris Corp. | SoALs | King, Robert Ross | SoALs |
| Harris, Carey | SoALs | King, Ronnie | SoALs |
| Harris, Drue | SoALs | King, Ronnie | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Harris, James E. | SoALs | King, W.L. | SoALs |
| Harris, Mary | SoALs | Kirby, Robert H. | SoALs |
| Harrison Walker & Harper LP | SoALs | Kirkendall, E.W. | SoALs |
| Harrison, Benjamin L. | SoALs | Kirkland, Billie J. | SoALs |
| Harrison, Heather L. | SoALs | Kirkland, Irma | SoALs |
| Hartsell Oil | SoALs | Kirkland, J.F. | SoALs |
| Harvey, Christopher Ryan | SoALs | Kirkpatrick, James Scott | SoALs |
| Hatley, Timothy W. | SoALs | Kirkpatrick, Rita | SoALs |
| Hawk Fabrication & Machine Shop | SoALs | Kirksey, Lorane | SoALs |
| Hawks Creek Cantamar LLC | SoALs | Kirksey, Winfield | SoALs |
| Hayes, Gary | SoALs | Kittrell, Joanne | SoALs |
| Hays, Harold V. | SoALs | KJDFI Inc. | SoALs |
| Hays, James F. | SoALs | KLD Engineering PC | SoALs |
| HCB Inc. | SoALs | Kleinfelder Texas 100 LLC | SoALs |
| Head, Phyllis Ann | SoALs | Kliemann, Janet Stough | SoALs |
| Healthcare Coalition of Texas Inc. | SoALs | Klinge & Co. Pty. Ltd. | SoALs |
| Heard, Martha | SoALs | Klobucar-Hooper, Alice | SoALs |
| Hearne Chamber of Commerce (TX) | SoALs | Klobucar-Hooper, Marcus | SoALs |
| Hearne Independent School District Project Graduation | SoALs | Knapp, Lorrae | SoALs |
| Hearne Steel Co. Inc. | SoALs | Kneblik, Jerry | SoALs |
| Heartland Cement Co. | SoALs | Kneeland, Maurice B. | SoALs |
| Heat Energy Advanced Technology Inc. | SoALs | Knight Security Systems LLC | SoALs |
| Heatherwilde Villas Housing LP | SoALs | Knight, David | SoALs |
| Heffernan, Betty | SoALs | Knox, M.N. | SoALs |
| Heffernan, John J. | SoALs | Koch Carbon LLC | SoALs |
| Helen Irving Oehler Trust | SoALs | Koch Gateway Pipeline Co. | SoALs |
| Helena Chemical Co | SoALs | Koch Supply & Trading LP | SoALs |
| Hemschot, Christopher A. | SoALs | Kochak, Doris G.D. | SoALs |
| Henley, Suzanne | SoALs | Kocian, Jerry | SoALs |
| Hennekes, David | SoALs | Koerner, Norman | SoALs |
| Henrich, Charles | SoALs | Kolbasinski, Janie Slominski | SoALs |
| Hensley, Robert | SoALs | Koonce, Geneva | SoALs |
| Henson, Hugh M. | SoALs | Koonce, Kimmy | SoALs |
| Henson, Leon | SoALs | Kopetsky, Martha B. | SoALs |
| Hercules Inc. | SoALs | Koppell, Yolanda Veloz | SoALs |
| Herguth Laboratories Inc. | SoALs | Koudelka, Charles | SoALs |
| Hernandez, Ralph III | SoALs | Kozad Properties Ltd. | SoALs |
| Herndon, Nick | SoALs | Kreller Group Inc. | SoALs |
| Herod, Dorris | SoALs | Kridler, Keith A. | SoALs |
| Herod, R.V. | SoALs | Kridler, Sandra K. | SoALs |
| Hertz-Penske Leasing | SoALs | Krolczyk, David E. | SoALs |
| Hess, James | SoALs | Krolczyk, Leon V. | SoALs |
| Hexcel Corp. | SoALs | Kroll Laboratory Specialists | SoALs |
| Hexion Specialty Chemcials | SoALs | Kroll, Clifford | SoALs |
| Hicks, Daniel | SoALs | Kroll, Randy | SoALs |
| Hicks, Gail | SoALs | Kronick, Jeanette | SoALs |
| Hicks, Henry C. | SoALs | Krouse, Lloyd V. | SoALs |
| High Plains Radiology | SoALs | Krouse, Maxine B. | SoALs |
| Highland Pump Co. | SoALs | Kuhl, Bobby R. | SoALs |
| Hill Country Springs Inc. | SoALs | Kuhl, Clyde S. | SoALs |
| Hill Regional Hospital (TX) | SoALs | Kuhl, Diann | SoALs |
| Hilldrup Cos. | SoALs | Kuhl, Dustin Allen | SoALs |
| Hillstrand, Kris | SoALs | Kuhl, Franklin Coy | SoALs |
| Hindman, Virginia M. | SoALs | Kuhl, Joe Dan | SoALs |
| Hines, Mary | SoALs | Kuhl, Juanita | SoALs |
| Hitchcock Industries Inc. | SoALs | Kuhl, Lisa Dawn | SoALs |
| Hoapt LP | SoALs | Kuhl, Lowell D. | SoALs |
| Hobas Pipe USA | SoALs | Kuhl, Robert Keith | SoALs |
| Hobbs, David V. | SoALs | Kuhl, Walter E. | SoALs |
| Hobbs, Delores | SoALs | Kuykendall, Jana | SoALs |
| Hobbs, Dolores | SoALs | Kuykendall, Joni | SoALs |
| Hobbs, Harold Gene, Jr. | SoALs | Kyger, Mary K. | SoALs |
| Hobbs, Mark | SoALs | Kyle, Dan | SoALs |
| Hogan, Linda | SoALs | Kyle, Douglas | SoALs |
| Hogan, R.W., Jr. | SoALs | Kyle, Kit Brooks | SoALs |
| Holcomb Inc. | SoALs | L&L Investments | SoALs |
| Holecek, Melody | SoALs | L.K. Sowell Charitable Trust | SoALs |
| Holleman, Mary Todd | SoALs | La Grange Acquisition LP | SoALs |
| Holliday, Mildred | SoALs | Lacy Surveying & Mapping | SoALs |
| Holman, Tommy Ray | SoALs | Laddie Dee Landers II Trust | SoALs |
| Holmes, Joe | SoALs | Laderach, Henry D. | SoALs |
| Holt Co. | SoALs | Lafferty, Elizabeth | SoALs |
| Holtek Enterprises Inc. | SoALs | Lagrone, Margie Cordray | SoALs |
| Home Builders Association of Greater Dallas Inc. | SoALs | Laird Plastics | SoALs |
| Homewood Products Corp. | SoALs | Laird, Brant | SoALs |
| Homrich & Berg Inc. | SoALs | Laird, Helen Crumley | SoALs |
| Hood, Don | SoALs | Laird, Neely R. | SoALs |
| Hooker Chemical | SoALs | Laird, Ronee | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Hoover, S.L. | SoALs | Laird, Susan Spencer | SoALs |
| Hopkins, C.B., Jr. | SoALs | Lamb, Sarah Ellison | SoALs |
| Hotsy Carlson Equipment Co. | SoALs | Lamb, William M. | SoALs |
| Houck, Oliver A. | SoALs | Lambert, Lavalda B. | SoALs |
| Household International | SoALs | Lambert, Ola Orand | SoALs |
| Houston Belt & Terminal Railway Co. | SoALs | Lambright, Virginia Ann | SoALs |
| Houston Etching Co. | SoALs | Lamson, Leroy | SoALs |
| Houston Marine Services | SoALs | Landers, L.D., Sr. | SoALs |
| Houston Oil & Mineral Corp. | SoALs | Landers, Thelma L. | SoALs |
| Houston Patricia Southway Ltd. | SoALs | Landers, Thelma Lee | SoALs |
| Houston Plating Co. | SoALs | Lane, Robert | SoALs |
| Houston Scrap | SoALs | Lange, Dorothy | SoALs |
| Houston Ship Repair Inc. | SoALs | Lange, H.G. | SoALs |
| Houston Solvents & Chemicals Co. | SoALs | Langford, Curtis A. | SoALs |
| Houston SRE Inc. | SoALs | Langford, Elise Brothers | SoALs |
| Houston, Charles | SoALs | Langford, Jason | SoALs |
| Houston, Jack | SoALs | Langford, Riikina | SoALs |
| Howard, Richard | SoALs | Langford, Robyn E. | SoALs |
| HTS Ameritek LLC | SoALs | Langley, Diana | SoALs |
| Hudco Industrial Products Inc. | SoALs | Langley, Doicus | SoALs |
| Hudson, Ella Mae | SoALs | Langley, Ira Lee | SoALs |
| Hudson, Karen | SoALs | Langley, Maude | SoALs |
| Hughes, Halbert | SoALs | Langrum, Paul | SoALs |
| Huie, Michael | SoALs | Langston, Edythe | SoALs |
| Huk, Melanie R. | SoALs | Langston, Melody | SoALs |
| Hulcher Services Inc. | SoALs | Lantana Midstream I Ltd. | SoALs |
| Hulen, Cathryn C. | SoALs | Laquinta-Glen Rose | SoALs |
| Hulse, Ann | SoALs | Laquinta-Granbury | SoALs |
| Hulse, John | SoALs | Laster/Castor Corp. | SoALs |
| Hulsey, Corrine | SoALs | Latham, Dolores J. | SoALs |
| Humphrey, Curtis | SoALs | Latham, Joe E. | SoALs |
| Humphries, David | SoALs | Latham, Tillman | SoALs |
| Hunt, Julia | SoALs | Latham, William J. | SoALs |
| Hunter & Associates | SoALs | Laughlin, Hershel Joe | SoALs |
| Hunter, Joan | SoALs | Laughlin, Nishia M. | SoALs |
| Huron Industries Inc. | SoALs | Laurence, Altaree | SoALs |
| Hurst Jeremiah 29:11 LP | SoALs | Laurence, Donald Ray | SoALs |
| Hurst Metallurgical | SoALs | Laurence, Ernest Wayne | SoALs |
| Husain, Ausaf | SoALs | Laurence, Lillian, The Estate of | SoALs |
| Hussman Corp. | SoALs | Laurence, Louise, The Estate of | SoALs |
| Hutchison Pipe & Waste Materials Division | SoALs | Laurence, Ronald Earl | SoALs |
| Hydraquip Corp. | SoALs | Laurence, Thelma Lynn | SoALs |
| Hydratight Operations Inc. | SoALs | Lavender, Jim O. | SoALs |
| Hydraulic Service & Supply Co. | SoALs | Lavender, Morris E. | SoALs |
| Hydril Co. | SoALs | Lawrence, Edna | SoALs |
| Hydrocarbon Recovery Services | SoALs | Lawrence, Larry | SoALs |
| Hydrographic | SoALs | Lawrence, Lee Roy | SoALs |
| Hytorc Division Unex Corp. | SoALs | Lawrence, Zena | SoALs |
| IAF Advisors | SoALs | Laws, John E. | SoALs |
| ICI Americas Inc. | SoALs | Lay Mechanical | SoALs |
| ICL-IP America Inc. | SoALs | Le Blanc, Melissa Joyce | SoALs |
| Ideal Cleaners | SoALs | Lea, Jones | SoALs |
| Ideas 'N Motion | SoALs | Lead Strong Inc. | SoALs |
| IFE | SoALs | League, Alice Lee | SoALs |
| IIRX LP | SoALs | Leak Repairs Inc. | SoALs |
| Ilco | SoALs | Leamons Family Trust "A" | SoALs |
| Imacc Corp. Varian | SoALs | Leamons, Adolphus Sherman | SoALs |
| Imo Pump Inc. | SoALs | Leamons, Cecilia | SoALs |
| Imperial Sugar Co. | SoALs | Leamons, Daisy F. | SoALs |
| Incentivize Enterprises | SoALs | Leamons, Daisy Frede | SoALs |
| Indal Aluminum | SoALs | Leclaire, Louise Lomax | SoALs |
| Industrial Equipment Co. of Houston | SoALs | Ledeen, Lou Lee | SoALs |
| Industrial Fire Equipment | SoALs | Lee, Cecil U. | SoALs |
| Industrial Lubricants | SoALs | Lee, Clifton E., Jr. | SoALs |
| Industrial Networking Solutions | SoALs | Lee, Gae L. | SoALs |
| Industrial Solvents | SoALs | Lee, Genie | SoALs |
| Industrial Solvents Gulf | SoALs | Lee, Harold B. | SoALs |
| Industrial Specialty Chemicals | SoALs | Lee, Jimmy R. | SoALs |
| Indust-Ri-Chem | SoALs | Lee, Joann | SoALs |
| Infoprint Solutions LLC | SoALs | Lee, John W., Jr. | SoALs |
| Ingalls Shipbuilding Inc. | SoALs | Lee, Leon Jimmie | SoALs |
| Ingram, James F. | SoALs | Lee, Mable O. | SoALs |
| Ingram, Johnnny Ray | SoALs | Lee, Ocie | SoALs |
| Inland Container Corp. | SoALs | Lee, Tammie Kay | SoALs |
| Insight Vision Systems | SoALs | Lee, Walter W. | SoALs |
| Inspectorate America Corp. | SoALs | Lefan, William Ray | SoALs |
| Instrumentation Products Inc. | SoALs | Legend Natural Gas IV LP | SoALs |
| Intec Inc. | SoALs | Legg, Janet R. | SoALs |
| Integral Petroleum Corp. | SoALs | Lemley, William David | SoALs |
| Integral Resources Inc. | SoALs | Lenamon, Benjamin Robert | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Intelligen Resources LP | SoALs | Lenamon, Effie Gill | SoALs |
| Intellirent | SoALs | Lenamon, Travis Eugene | SoALs |
| Interactive Data | SoALs | Leonard Cattle Co. | SoALs |
| Inter-City Systems | SoALs | Leonard, Gayla Lummus | SoALs |
| Intercontinental Manufacturing Co. | SoALs | Leonard, Rockwell | SoALs |
| Intercontinental Mfg Co. | SoALs | Leschnik, Jane A. | SoALs |
| Intergulf Fuels Hydrosep Inc. | SoALs | Leschnik, Jane Ann | SoALs |
| Intergulf Inc. | SoALs | Leseur, Madelyn | SoALs |
| International Flavors & Fragrances Inc. | SoALs | Lettis Consultants International | SoALs |
| International Terminal Corp. | SoALs | Lewis Goetz Co. | SoALs |
| Interstate Battery | SoALs | Lewis,  Leon | SoALs |
| Interstate Battery America | SoALs | Lewis, Alton D. | SoALs |
| Invensys Rail Co. | SoALs | Lewis, Charles Deron | SoALs |
| Investors Management Trust Estate Group Inc. | SoALs | Lewis, Charles Marion | SoALs |
| IQ Products | SoALs | Lewis, H.R. | SoALs |
| Iris Power Engineering Inc. | SoALs | Lewis, Johnny Mack | SoALs |
| Iron Mountain Inc. | SoALs | Lewis, Linda | SoALs |
| Iron Mountain Information Management Inc. | SoALs | Lewis, Macky | SoALs |
| Irvine, Young | SoALs | Lewis, Marie | SoALs |
| Irving 390 Holdings LLC | SoALs | Lewis, Rubbie Nell | SoALs |
| Irving International Women's Consortium | SoALs | Lewis, Thomas Edward | SoALs |
| Irving St Charles LP | SoALs | Lewis, V.M. | SoALs |
| Irwin Real Estate Co. | SoALs | Lewis, W.W. | SoALs |
| IT Financial Management Association (ITFMA) | SoALs | Liburdi Turbine Services Inc. | SoALs |
| Iteq Inc. | SoALs | Life Estate of Winfree O. Gruver | SoALs |
| Ivy, Cleon | SoALs | Lifeprotection Sprinkler LLC | SoALs |
| J&E Die Casting | SoALs | Liles, E.W. | SoALs |
| J. Brown Co. | SoALs | Liles, Tommy Lee | SoALs |
| J.C. Pennco | SoALs | Limestone Mechanical Inc. | SoALs |
| J.F. Smith & Sons | SoALs | Lindley, James R. | SoALs |
| J.M. Huber Corp. | SoALs | Lindsay, Shannon | SoALs |
| J.R. Simplot Co. | SoALs | Linebarger, Amy P. | SoALs |
| J/T Hydraulics & Service Co | SoALs | Linkey, Mary Evelyn | SoALs |
| Jake Dean Photography | SoALs | Lion Energy Ventures Inc. | SoALs |
| James C. White Co. Inc. | SoALs | Lion Mineral Co. Inc. | SoALs |
| James River Corp./Dixie Products Group | SoALs | Lippman Consulting Inc. | SoALs |
| James Riverdixie/Northern Inc. | SoALs | Liquid Futures LLC | SoALs |
| James, Beth | SoALs | Little, Betty Bassett | SoALs |
| James, Chris | SoALs | Littlepage Real Estate | SoALs |
| Jarboe, Michael | SoALs | Livers, Doris Marie Brooks | SoALs |
| Jarnagin, Jerry Christine Sanders | SoALs | Livers, G.L. | SoALs |
| Jarrell Plumbing Co | SoALs | Llano Royalty Ltd. | SoALs |
| JC Penney Corp. Inc. | SoALs | Lloyd, Bob M. | SoALs |
| JDRF Glen Rose | SoALs | Lloyd, David G., DDS | SoALs |
| Jeb Sales Co. Inc. | SoALs | Lloyd, George | SoALs |
| Jefferies, Janice Marie | SoALs | LM&B Shamburger | SoALs |
| Jefferson, City of (TX) | SoALs | Locin Oil Corp. | SoALs |
| Jenkins Electric Co. Inc. | SoALs | Lock, Cynthia Nelms | SoALs |
| Jenkins, Betty | SoALs | Locke, Earline | SoALs |
| Jenkins, C.L. | SoALs | Locke, Earline Mullen | SoALs |
| Jenkins, Marilyn Dunn | SoALs | Lockridge, Janet | SoALs |
| Jenkins, Randy | SoALs | Lockridge, Tommy | SoALs |
| Jennings, Lajuan | SoALs | Loftice, Edgar | SoALs |
| Jerry's Grease Trap | SoALs | Loftice, Gerald R. | SoALs |
| Jerry's Sport Center Inc. | SoALs | Loftin, Floyd A. | SoALs |
| Jesse P. Taylor Oil Co. | SoALs | Logan Corp. | SoALs |
| Jety Rentals & Property Management | SoALs | Logan, James M. | SoALs |
| Jim Cox Sales Inc. | SoALs | Lois J. Zigel Trust | SoALs |
| JNT Technical Services Inc. | SoALs | Lokey, Paul E. | SoALs |
| JOC Oil Co. | SoALs | Lomax, Presley T. | SoALs |
| Jock, Judy | SoALs | Lomax-Hitzelberger Family LP | SoALs |
| Jock, Sam | SoALs | Lomax-Howell Family LP | SoALs |
| Joe Wallis Co. Inc. | SoALs | London, Jannette | SoALs |
| Johann Haltermann Ltd. | SoALs | Lone Star Land Bank FLCA | SoALs |
| Johnny On The Spot | SoALs | Long, Charles M. | SoALs |
| Johnson, Bobbie Renee | SoALs | Long, Imogene | SoALs |
| Johnson, Doris Rhymes | SoALs | Long, Jaime D. | SoALs |
| Johnson, Gerald | SoALs | Long, Mitchell E. | SoALs |
| Johnson, Helin Debra | SoALs | Longview National Bank | SoALs |
| Johnson, Michael E., Sr., Dr. | SoALs | Lopez, Jill | SoALs |
| Johnson, Robert, Jr. | SoALs | Lositsch, Nina Katherine | SoALs |
| Johnstone Supply | SoALs | Lott, Hattie Raye | SoALs |
| Jones & Laughlin Steel Co. | SoALs | Lott, J.E. | SoALs |
| Jones 7-11-7 Inc. of Baytown Texas | SoALs | Louise Y. Cain Revocable Trust | SoALs |
| Jones, Dorothy Jean | SoALs | Love, Don | SoALs |
| Jones, E.M. | SoALs | Love, E.L. | SoALs |
| Jones, Mary S. | SoALs | Love, Mary | SoALs |
| Jones, Ralph | SoALs | Love, Rose | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Jones, Richard | SoALs | Lovelace, Carolyn Tate | SoALs |
| Jones, Ruth Louise | SoALs | Lovelace, Joe | SoALs |
| Jordan, Dennis | SoALs | Lowe Tractor & Equipment Inc. | SoALs |
| Jorgensen, Earl M. | SoALs | Lown, Barbara Y. | SoALs |
| Joshi, Kamal | SoALs | Lowrie, Brian | SoALs |
| Joskes | SoALs | Lowrie, Robin M. | SoALs |
| Joyner, Belinda Jones | SoALs | Lowry, Bonnie | SoALs |
| Jubilee Oil Service | SoALs | Lowry, Cynthia A. | SoALs |
| Juniper Fleming Ltd. | SoALs | Lowry, Donald Bart | SoALs |
| Juniper Lakeview Ltd. | SoALs | Lowry, Floyd | SoALs |
| Juniper Northwest Freeway - Creekwood Apartments | SoALs | Lowry, James | SoALs |
| Just In Time Sanitation Services | SoALs | LPS Futures | SoALs |
| Justiss, Mildred C. | SoALs | Lubrication Services Inc. | SoALs |
| JW Lighting Inc. | SoALs | Lucas Group | SoALs |
| Kamen Inc. | SoALs | Lucas, Clifford | SoALs |
| Kanavos, Mark E. | SoALs | Luccous, Sarah Jane | SoALs |
| Kaneka Texas Corp. | SoALs | Lucky Lady Oil Co. | SoALs |
| Kano Laboratories | SoALs | Luetge, Penny Annette | SoALs |
| Karouzos, Ken W. | SoALs | Lullene J. Reagan Trust | SoALs |
| Karres, Cynthia | SoALs | Luna, Eleanor Virginia | SoALs |
| Kastleman & Associates Inc. | SoALs | Lunera Lighting Inc. | SoALs |
| Katz, Livenie M. | SoALs | Lunsford, Delbert | SoALs |
| Kay Ann McKinney Trust | SoALs | Lunsford, Mary | SoALs |
| KBSR Inc. | SoALs | Lunsford, Mary Janice | SoALs |
| KC Champions Parke LP | SoALs | Lunsford, Vera | SoALs |
| KC Spring Creek Apartments LP | SoALs | Luster, Eliza | SoALs |
| KCD GP2 LLC | SoALs | Lynch, Donald | SoALs |
| KDM Co. | SoALs | Lynch, Frances Kay Burchett | SoALs |
| Keeney, Ronald | SoALs | Lynch, Gloria | SoALs |
| Keeton, Larry Wayne | SoALs | Lynn, Dewey | SoALs |
| Keith, Ben E. | SoALs | Lynn, Diana | SoALs |
| Keith, Doris I. | SoALs | Lynn, Dovie Ophelia | SoALs |
| Keith, Kenneth | SoALs | Lynn, Eugene | SoALs |
| Keith's Commercial Refrigeration | SoALs | Lynn, John F. | SoALs |
| Kelley, James | SoALs | Lynn, Lowell | SoALs |
| Kelly's Carthage Collision Center Inc. | SoALs | M&M Partnership | SoALs |
| Kelly's Truck Terminal Inc. | SoALs | M&S Technologies | SoALs |
| Kenco Golf Cars | SoALs | Mabry, Doris Capps | SoALs |
| Kendrick, David | SoALs | Mabry, Manly R. | SoALs |
| Kengo Services | SoALs | Mack, Constance | SoALs |
| Kennedale Rotary | SoALs | Madden, Fred | SoALs |
| Kennedy, Billy Ann | SoALs | Maddox, Donald W. | SoALs |
| Kenneth K. Kenny II Trust | SoALs | Maddox, Eugenia | SoALs |
| Kenny, John | SoALs | Maddox, Eva | SoALs |
| Kenny, Kevin K. | SoALs | Maddox, Evelyn | SoALs |
| Kent Industries | SoALs | Maddox, Joan | SoALs |
| Kenty, Sterling W., Trustee | SoALs | Maddox, Lorine | SoALs |
| Kernan, Kevin M. | SoALs | Maddox, Taft | SoALs |
| Kerschbaum, Todd J. | SoALs | Madisonville Midstream LLC | SoALs |
| Key Power Solutions LLC | SoALs | Majkszak, Loyce | SoALs |
| Key West Village LP | SoALs | Major League Soccer LLC | SoALs |
| Key, Virgie | SoALs | Malloy, Cynthia M. | SoALs |
| Keystone Seneca Wire Cloth Co. | SoALs | Maloney, Charlotte | SoALs |
| Keystone Valve Corp. | SoALs | Maloney, Dorothy | SoALs |
| Kilgore, Paul | SoALs | Maloney, Jared Douglas | SoALs |
| Kilgore, Tanya | SoALs | Maloney, Michael | SoALs |
| Kinemetrics | SoALs | Mamas Daughter Diner | SoALs |
| Kinetic Engineering Corp. | SoALs | Mamzic, Charles L., Jr. | SoALs |
| King Aerospace Inc. | SoALs | Mamzic, Curtis E. | SoALs |
| King, Austin Travis | SoALs | Mamzic, Paul C. | SoALs |
| King, Kirk A. | SoALs | Mangus-Shoreline Gas | SoALs |
| King, Morty Steven | SoALs | Marabou Midstream Services LP | SoALs |
| King, Walter Michael | SoALs | Marathon Capital LLC | SoALs |
| Kingscote Chemicals Inc. | SoALs | Marberry, Helen Lloyd | SoALs |
| Kingsley, James D. | SoALs | Marco, Nancy Clemmons | SoALs |
| Kip Glasscock PC | SoALs | Marfield Corporate Stationery | SoALs |
| Kirk, Julie Beauchamp | SoALs | Margaret E. Waldrop Trust | SoALs |
| Kirkendall, Lurline F. | SoALs | Margie G. Emmons Testamentary Trust | SoALs |
| Kirkpatrick, Martha | SoALs | Marie F. Futch Trust | SoALs |
| Kitowski, Charles J. | SoALs | Marketforce Corp. | SoALs |
| Kjera, Tawna | SoALs | Marketpay | SoALs |
| Kliafas, Joellen Lugene | SoALs | Marks, Bernard H. | SoALs |
| Klotz, William | SoALs | Marks, David T. | SoALs |
| Kmart | SoALs | Marks, James M. | SoALs |
| Knape Associates | SoALs | Marks,Theodore Nussbaum | SoALs |
| Knierim, John | SoALs | Marksmen Inc. | SoALs |
| Knife River Corp. South | SoALs | Markwell, Helen Morris | SoALs |
| Knight Services Inc. | SoALs | Marshall Miller & Associates Inc | SoALs |
| Knightsbridge Apartments LP | SoALs | Marshall R. Young Oil Co. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Knucklehead's True Value | SoALs | Marshall, Iner M. | SoALs |
| Kobylar, Richard | SoALs | Marson & Marston Inc. | SoALs |
| Koch Pipeline Co. LP | SoALs | Martin Living Trust | SoALs |
| Koelling & Associates Inc. | SoALs | Martin Operating Partnership LP | SoALs |
| Koenig Inc. of Delaware | SoALs | Martin, Allan Robert | SoALs |
| Kokoruda, George | SoALs | Martin, Beauford | SoALs |
| Kokosing Construction Co. Inc. | SoALs | Martin, Charles | SoALs |
| Komandosky, John, | SoALs | Martin, Charles Dean | SoALs |
| Konica, Photo Service U.S.A.Inc. | SoALs | Martin, Daniel Sidney, Jr. | SoALs |
| Koppers Co. Inc. | SoALs | Martin, Dianne | SoALs |
| Kortz, Cynthia | SoALs | Martin, Fannie Maude | SoALs |
| Kosse Roping Club | SoALs | Martin, Hazel | SoALs |
| Kosse Volunteer Fire Department | SoALs | Martin, Holloway | SoALs |
| Kraft Foods | SoALs | Martin, Jerry Thomas | SoALs |
| Krechting, John | SoALs | Martin, Larry D. | SoALs |
| KRJA Systems Inc. | SoALs | Martin, Laura Roberts | SoALs |
| Kubitza Utilities | SoALs | Martin, Leonard D. | SoALs |
| L&L Management Co. | SoALs | Martin, Luevern | SoALs |
| L.B. Foster Co. | SoALs | Martin, Marilyn K. | SoALs |
| La Gloria Oil & Gas Co. | SoALs | Martin, Ozelle | SoALs |
| La Prensa Comunidad | SoALs | Martin, Phelix | SoALs |
| La Quinta Inn  #0558 | SoALs | Martin, Robert | SoALs |
| La Quinta Inn #0505 | SoALs | Martin, Russell L., Jr. | SoALs |
| La Quinta Inn #0527 | SoALs | Martin, Sharon E. | SoALs |
| La Quinta Inn #0960 | SoALs | Martin, Sheila Lynn | SoALs |
| La Quinta Inn #6258 | SoALs | Martin, Todd Scott | SoALs |
| La Quinta Inn #6303 | SoALs | Martin, William | SoALs |
| La Quinta Inn Waco University Inn | SoALs | Martin, William F., Jr. | SoALs |
| Lab Quality Services | SoALs | Martinez, Glenda | SoALs |
| Lacy, Barbara | SoALs | Marwill, M.H. | SoALs |
| Lacy, D. Brent | SoALs | Mary Catherine Stephenson Trust | SoALs |
| Lakdawala, Sailesh | SoALs | Mary JLR Partnership Ltd. | SoALs |
| Lake Country Newspapers | SoALs | Masefield Natural Gas Inc. | SoALs |
| Lake Highlands Landing | SoALs | Mason, Alan Royce | SoALs |
| Lake, Odell, Mrs. | SoALs | Mason, Clara Lee | SoALs |
| Lakeland Medical Associates | SoALs | Mason, Diana | SoALs |
| Lakewood Club Apartments LP | SoALs | Mason, Jeffrey | SoALs |
| Lamartina, Margaret | SoALs | Mason, Nenian Lafon | SoALs |
| Lamartina, Peggy | SoALs | Mason, Russell | SoALs |
| Lancaster, Barbara | SoALs | Massey, J.L. | SoALs |
| Lancaster, Bobby | SoALs | Massey, Kathlyne | SoALs |
| Lance Friday Homes | SoALs | Master Pumps & Equipment | SoALs |
| Landmann, Rose Morgan E. | SoALs | Master-Lee Decon Services Inc. | SoALs |
| Landreth Metal Forming Inc. | SoALs | Masterson, Kay | SoALs |
| Landsdale, Robert A. | SoALs | Masterword Services Inc. | SoALs |
| Langdon, Don L. | SoALs | Mate, Jean | SoALs |
| Lange, John B., III as Chapter 11 Trustee of Westbury Community Hospital LLC | SoALs | Mathilde E. Taube Revocable Trust | SoALs |
| Langford, Carter Norris, Jr. | SoALs | Mathis, Harry D. | SoALs |
| Lanny Counts LLC | SoALs | Matrix Resources Inc. | SoALs |
| Lantern Power | SoALs | Matthews, A.P. | SoALs |
| Larry, Geneva | SoALs | Matthews, A.P., Jr. | SoALs |
| Las Villas de Magnolia Inc. | SoALs | Matthews, Angus | SoALs |
| Lathwood, Cindy D. | SoALs | Matthews, Dwight | SoALs |
| Laurel Point Senior Apartments | SoALs | Matthews, Evie Catherine | SoALs |
| Lavalerm II LLC | SoALs | Matthews, J.G. | SoALs |
| Lavalley, Elizabeth | SoALs | Matthews, Joe | SoALs |
| Lavender, Jim O. | SoALs | Matthews, Oliver | SoALs |
| Law Offices of John C. Sherwood, The | SoALs | Matthews, Richard | SoALs |
| Lawson, James | SoALs | Matthews, Sue | SoALs |
| Layne Central Waterwells | SoALs | Matthews, William Paul | SoALs |
| Lazarus, Richard J. | SoALs | Mattison, Frank D. | SoALs |
| LB Ravenwood Apartments LP | SoALs | Mattison, Joseph D. | SoALs |
| LBC Houston LP | SoALs | Mauldin, Jack, Jr. | SoALs |
| LCJ Management Inc. | SoALs | Maxim Crane Works | SoALs |
| Le Boeuf Brothers Towing Co. | SoALs | Maximo Utilities Working Group (MUWG) | SoALs |
| Leach, Don | SoALs | Maxson, Linda Berry | SoALs |
| Leaders Property Management Services Inc. | SoALs | Maxton, Fleda | SoALs |
| Ledbetter, Steve | SoALs | Maxton, James | SoALs |
| Legacy Park Apartments | SoALs | Maxwell, Jackson, II | SoALs |
| Legacy Point Apartments | SoALs | Maxwell, M.J. | SoALs |
| Lemmon, J. | SoALs | Maxwell, Marion Jackson, II | SoALs |
| Lerner, Jeffrey D. | SoALs | May, Bettie | SoALs |
| Leslie Controls Inc. | SoALs | May, Charles | SoALs |
| Lewis, Brad Robert | SoALs | May, Louise | SoALs |
| Lewis, Jack H., Jr. | SoALs | May, Ralph | SoALs |
| Lewis, Jimmy Allen | SoALs | May, Ralph C. | SoALs |
| Lewis, Lloyd | SoALs | May, Wayne | SoALs |
| Lewis, Mary | SoALs | Mayasich, Verna | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Lewis, Ruby Nell | SoALs | Mayberry, Annie Bell | SoALs |
| Lexington Leader, The | SoALs | Mayden Enterprises LLC | SoALs |
| LexisNexis | SoALs | Mayfield, Frances | SoALs |
| Liadley, Jayton | SoALs | Mayfield, Harmon | SoALs |
| Liberty Farm Landscaping | SoALs | Mayfield, Joe Dan | SoALs |
| Liberty Waste Disposal Co. | SoALs | Mayfield, Steven L. | SoALs |
| Library Control Inc. | SoALs | Mayflower Transit LLC | SoALs |
| Life Estate of James Preston Allred | SoALs | Mayo, James | SoALs |
| Lightbourn, John D. | SoALs | Mayo, Judity | SoALs |
| Lightning Eliminators | SoALs | Mays, Russell | SoALs |
| Liles, Donna | SoALs | Mazanec, Susan Gail White | SoALs |
| Liles, Earnest W. | SoALs | MBF Clearing Corp. | SoALs |
| Lilly, James | SoALs | McAdams, Peggy | SoALs |
| Lilly, Loretta | SoALs | McAdams, Peggy A. | SoALs |
| LIM Holdings | SoALs | McAfee Inc. | SoALs |
| Limestone County Fair | SoALs | McAlister, R.A. | SoALs |
| Linde Divunion Carbide | SoALs | McAnally, Ernest L. | SoALs |
| Liniado, Mark | SoALs | McAnally, Gerald G. | SoALs |
| Linkedin Corp. | SoALs | McAnally, Glinda S. | SoALs |
| Lion Oil Co. | SoALs | McAnally, Joseph Ryan | SoALs |
| Littelfuse Startco | SoALs | McAnally, Kenneth W. | SoALs |
| Litton Data Systems | SoALs | McAnally, Marsha G. | SoALs |
| Litton Industries Inc. | SoALs | McAnally, Mary Opal | SoALs |
| Littrell, Clyde | SoALs | McBay, Michael | SoALs |
| Livingston Pecan & Metal Inc. | SoALs | McBeth, Arneil | SoALs |
| Lock & Key Locksmith Service | SoALs | McBeth, E.A. | SoALs |
| Lockhart, James | SoALs | McBride, Sarah | SoALs |
| Lockheed Corp. | SoALs | McBurnett, Anne Young | SoALs |
| Lockheed Missles & Space Co. Inc. | SoALs | McCabe, Del | SoALs |
| Lodor Enterprises Inc. | SoALs | McCalip & Co. Inc. | SoALs |
| Lofts at Crossroad Centre, The | SoALs | McCall, Gail | SoALs |
| Logue, Robert | SoALs | McCall, Gene R. | SoALs |
| Lomita Gasoline Co. | SoALs | McCall, Merion Gail Williams | SoALs |
| Lone Star Gasket & Supply Inc. | SoALs | McCarley, Arnold A. | SoALs |
| Lone Star Logistics | SoALs | McCarley, Earl F. | SoALs |
| Lone Star Peterbilt | SoALs | McCarley, Margaret D. | SoALs |
| Lone Star Safety & Supply | SoALs | McCarley, T.L. | SoALs |
| Lonestar Consulting Group LLC, The | SoALs | McCarthy, Jackson Sjoberg | SoALs |
| Long, Aaron Mitchell | SoALs | McCarty, Don | SoALs |
| Long, Gregory Foy | SoALs | McCarty, Gordon | SoALs |
| Long, Michael S. | SoALs | McCarty, Robert C. | SoALs |
| Longview Asphalt Inc. | SoALs | McCarty, Suzanne | SoALs |
| Longview Refining | SoALs | McClanahan, Robert R. | SoALs |
| Longview Surveying | SoALs | McClellan, Donna J. | SoALs |
| Lonza Co. Inc. | SoALs | McCluney, Nikki | SoALs |
| Lopez, Francisco | SoALs | McClung, Janette Newsome | SoALs |
| Lopez, Jennifer | SoALs | McCollum, Don | SoALs |
| Loritsch Family Trust, The | SoALs | McCollum, Donald Ray | SoALs |
| Louisiana Pacific Corp. | SoALs | McCollum, Dorris | SoALs |
| Louisiana Power & Light Co. | SoALs | McCollum, Nancy Lillian | SoALs |
| Lowry, Timothy Bret | SoALs | McCollum, Richard Ray | SoALs |
| LRT Lighting Resources Texas LLC | SoALs | McCombe, Allison Small | SoALs |
| Lube-O-Seal | SoALs | McConnell, Mary | SoALs |
| Lube-Power Inc. | SoALs | McConnell, T.F. | SoALs |
| Lubrication Engineers Inc. | SoALs | McConnell, Willie | SoALs |
| Lubrizol Corp., The | SoALs | McCook, Mary Margaret Roberts | SoALs |
| Lucas, Lance | SoALs | McCool, Thomas | SoALs |
| Ludeca Inc. C/O Jeffcote Ind. | SoALs | McCoy, J.F. | SoALs |
| Ludwig, Sue Belle | SoALs | McCoy, Karen S. | SoALs |
| Lukefahr, Joanne | SoALs | McCoy, Mary Idotha | SoALs |
| Lumbermen's Mutual Casualty Co. Insurance Co. | SoALs | McCoy, Nancy Forsyth Dickard | SoALs |
| Lummus, James Randall | SoALs | McCoy, Walter J. | SoALs |
| Lummus, Michelle | SoALs | McCravey, Darrell | SoALs |
| Lumpkin, B.H. | SoALs | McCreight, Ginger Ellen Harris | SoALs |
| Lumpkin, Joyce Edna Sanders | SoALs | McCurley, Stephen | SoALs |
| Lunceford, Jennine R. | SoALs | McDonald, Charles E. | SoALs |
| Lunsford, Bobbye | SoALs | McDonald, Dorothy | SoALs |
| Lunsford, Harry | SoALs | McDonald, Lyndal | SoALs |
| Lynn, Billy | SoALs | McElhaney, Cammy Porier | SoALs |
| M Enterprise For Technology | SoALs | McElhaney, Vera Harris | SoALs |
| M 'N M Enterprises | SoALs | McElroy, Limel | SoALs |
| M&L Valve Service Inc. | SoALs | McElroy, Limel, Jr. | SoALs |
| M&M Oil Services Co. | SoALs | McElroy, Llewellyn | SoALs |
| M&M The Special Events Co. | SoALs | MCF Acquisition II Ltd. | SoALs |
| M. Lipsitz & Co. Inc. | SoALs | McFall, Paige | SoALs |
| M.A. Hutto Trucking LLC | SoALs | McFarlan, Ann | SoALs |
| M.G. Cleaners | SoALs | McFarland, Cecile C. | SoALs |
| M.G. Cleaners LLC | SoALs | McFarland, Evelynn | SoALs |
| Mack Bolt & Steel | SoALs | McFarland, Thomas | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Mack, Florence | SoALs | McFarland, Thomas Michael | SoALs |
| Mackenzie, Cathy | SoALs | McGarrity, Catherine | SoALs |
| Macmillan Bloedel Containers | SoALs | McGarry, Mignon | SoALs |
| Mac's Radiator Co | SoALs | McGatlin, Cindy | SoALs |
| Macy's | SoALs | McGatlin, Johnny | SoALs |
| Madewell & Madewell Inc. | SoALs | McGee, Alma | SoALs |
| Madgett, David J.S. | SoALs | McGee, Toni Burrows | SoALs |
| Maggie Focke Irrevocable Trust, The | SoALs | McGhee, Kathaleen | SoALs |
| Magnolia Marine Transport | SoALs | McGill, Alice Marie Stone | SoALs |
| Mail Systems Management Association | SoALs | McGlinn, Frances Karen | SoALs |
| Maine, Sharon S. | SoALs | McGonagill, Gary | SoALs |
| Manns, Stephen Bruce | SoALs | McGowan, Myrtle B. | SoALs |
| Mansbach Metal Co. | SoALs | McGowan, Robert | SoALs |
| Manuel, Robert J. | SoALs | McGuire, Anderson | SoALs |
| Maples, Ella D. Thompson | SoALs | McGuire, Lonnie | SoALs |
| Marathon Battery Co. | SoALs | McGuire, Mack | SoALs |
| Marine Professional Services Inc. | SoALs | McGuire, Raymond | SoALs |
| Marion, Neta Abbott | SoALs | McGuire, Sammy | SoALs |
| Marks, Debra | SoALs | McGuire, Truman | SoALs |
| Marks, Jeffrey | SoALs | McInroe, Patrick | SoALs |
| Marquez, Margaret | SoALs | McIntosh, Edna Pittman | SoALs |
| Marshall, Harriette | SoALs | McKay, Rubye | SoALs |
| Martin Apparatus Inc. | SoALs | McKellar, Betsy | SoALs |
| Martin, John, Jr. | SoALs | McKellar, Joseph | SoALs |
| Mass Flow Technology Inc. | SoALs | Mckellar, Mark | SoALs |
| Mass Technologies | SoALs | McKelvey, J.M. | SoALs |
| Massey Services Inc. | SoALs | McKelvy, Patricia | SoALs |
| Massey, Gary | SoALs | McKenzie, Cecile | SoALs |
| Master Marine Inc. | SoALs | McKinley Marketing Partners Inc. | SoALs |
| Master-Lee Industrial Services | SoALs | McKinney, Lanell W. | SoALs |
| Material Control Inc. | SoALs | McKinsey & Co. Inc. United States | SoALs |
| Material Handling & Controls | SoALs | McKnight, Margaret | SoALs |
| Matex Wire Rope Co. Inc. | SoALs | McKnight, Mildred Hardy | SoALs |
| Matheson Division of Searle Medical | SoALs | McKnight, William M., Jr. | SoALs |
| Products | | | |
| Mathews [Trucking] | SoALs | McLaughlin, J.C. | SoALs |
| Matthews, A.P., IV | SoALs | McLaughlin, J.C., Jr. | SoALs |
| Matthews, Joann | SoALs | McLaughlin,Betty Jo | SoALs |
| Maxpro South | SoALs | McNamer, Dona Weaver | SoALs |
| May Department Stores Co., The | SoALs | McNeely, Chad | SoALs |
| Mazda Motors of America Inc. | SoALs | McNeil, Falina | SoALs |
| McAfee, David | SoALs | McNeil, Gene | SoALs |
| McAloon, Catherine | SoALs | McNeill, George D. | SoALs |
| McBride, Sarah | SoALs | McNeill, Paula | SoALs |
| McCall, Michael | SoALs | McNish, H.L. | SoALs |
| McCarley, T.L., Mrs. | SoALs | McNish, Thelma | SoALs |
| McClendon, Joe | SoALs | McNutt Cattle & Land | SoALs |
| McClure, Kristopher E. | SoALs | McNutt, Juanita | SoALs |
| McCray, Jeanette | SoALs | McNutt, Robert | SoALs |
| McCright, Janet | SoALs | McQueen, Jennifer | SoALs |
| McCurdy, James | SoALs | McQueen, Randal | SoALs |
| McDavid, Ronald Pierce | SoALs | McRae, Billy Frank | SoALs |
| McDavid, Sidney Patrick | SoALs | McRae, Gloria Jean | SoALs |
| McDonough Construction Rentals | SoALs | McRae, Glynda Beth Brooks | SoALs |
| McDonough, Amy | SoALs | McShan, Ganell | SoALs |
| McDonough, William Michael | SoALs | McShan, K.A. | SoALs |
| McElroy, Lillian M. | SoALs | MDA Federal Inc. | SoALs |
| McFadden, Donald | SoALs | MDA Information Systems LLC | SoALs |
| McFarland, Mark | SoALs | ME2C | SoALs |
| McFarlin, Brian | SoALs | Mead, Betty Jean Harris | SoALs |
| McKenzie Equipment Co. | SoALs | Mecca Design & Production Inc. | SoALs |
| McKinney, Jimmy L. | SoALs | Medallion Gas Services Inc. | SoALs |
| McKinney, Sheral A. | SoALs | Megger Inc. | SoALs |
| McMahon, Gaylene | SoALs | Megger Ltd. | SoALs |
| McMillan LLP | SoALs | Melcher, C. Leroy | SoALs |
| McMullin, Jeanne | SoALs | Melzer Consulting | SoALs |
| McNally, Michael | SoALs | Melzer, Laurence Stephen | SoALs |
| McNeill, J.C. | SoALs | Memorial Production Partners GP LLC | SoALs |
| Mcneill, Paula | SoALs | Menephee, Sadie | SoALs |
| McNutt, Joseph  H. | SoALs | Mentek Energy LLC | SoALs |
| MCP Group | SoALs | MEP Consulting Engineers Inc. | SoALs |
| McWhorter Rechnologies Inc. | SoALs | Mercer Investment Consulting Inc. | SoALs |
| McWhorter, Kay H. | SoALs | Mercer Transportation Co. Inc. | SoALs |
| Meadows, The | SoALs | Mereken Energy Corp. | SoALs |
| MeadWestvaco Corp. | SoALs | Mergis Group, The | SoALs |
| Measurement Specialties | SoALs | Merrell, M.D. | SoALs |
| Medical City Hospital Dallas | SoALs | Merrill Consultants | SoALs |
| Meek Family Trust | SoALs | Mersen USA BN Corp. | SoALs |
| Meisel Photochrome Corp. | SoALs | Merwin W. Thompson Trust | SoALs |
| Mejia, Melvin | SoALs | Merwin Wiley Laird Trust | SoALs |

| Name Searched | Category |
|---|---|
| Melton, Herbert | SoALs |
| Melton, Marguerite | SoALs |
| Melvarene, Allison | SoALs |
| Melvin C. Miller | SoALs |
| Mendez, Ramon | SoALs |
| Menefee, Melba Jernigan | SoALs |
| Menefee, Richard Earl | SoALs |
| Menephee, Sadie | SoALs |
| Merchant, Malik | SoALs |
| Merchants Fast Motor Lines | SoALs |
| Merichem Co. | SoALs |
| Merritt, John | SoALs |
| Mesquite Chamber of Commerce | SoALs |
| Mes-Texas | SoALs |
| Metallic Development Corp. | SoALs |
| Metals Trading Corp. | SoALs |
| Metcalf, Connie Mae | SoALs |
| Metro Aviation | SoALs |
| Metro-Ford Truck | SoALs |
| Metten, Michelle | SoALs |
| Metuchen Holdings Inc. | SoALs |
| Mexia Pump & Motor Shop | SoALs |
| Meyer, John | SoALs |
| Meyers, Frank | SoALs |
| MHMR Senior Housing LP | SoALs |
| Miami Gardens Apartments | SoALs |
| Michelson Steel & Supply | SoALs |
| Micon International Corp. | SoALs |
| Micro Display | SoALs |
| Mid South | SoALs |
| Mid-Ohio Battery Inc. | SoALs |
| Mid-South Wood Products Inc. | SoALs |
| Midstate Environmental Services | SoALs |
| Midstate Environmental United Recyclers LLC | SoALs |
| Midway Independent School District | SoALs |
| Midway Mixed Use Development at Farmers Branch LLC | SoALs |
| Midway Townhomes Ltd. | SoALs |
| Midwest Emery | SoALs |
| Mike Carlson Motor Co. | SoALs |
| Miles, Joe | SoALs |
| Miles, Johnny | SoALs |
| Miley Trailer Co. | SoALs |
| Millard, Tammy Lynn | SoALs |
| Miller Brewing Co. | SoALs |
| Miller, Beverly K. | SoALs |
| Miller, Cavitta | SoALs |
| Miller, Jeff | SoALs |
| Miller, Latonya | SoALs |
| Miller, Sha'neatha | SoALs |
| Miller, Ta'keisha | SoALs |
| Milton, Sherri R. | SoALs |
| Mine Safety Associates | SoALs |
| Mine Service Inc. | SoALs |
| Minemet Inc. | SoALs |
| Minter, L.F.B., Trustee | SoALs |
| Mirror Industries | SoALs |
| Mississippi Power Co./Plant Daniels | SoALs |
| Mississippi Power Co./Plant Watson | SoALs |
| Missouri Pacific Railroad | SoALs |
| Mitchell 1 | SoALs |
| Mitchell, Charles Meredith | SoALs |
| Mitchell, John, Mr. | SoALs |
| Mitchell, Joseph | SoALs |
| Mitchell, Larry G. | SoALs |
| MNM Enterprises | SoALs |
| Mobay Chemical | SoALs |
| Mobil Chemical Co. | SoALs |
| Mobil Oil | SoALs |
| Mobil Oil Corp. | SoALs |
| Mobil Research & Development Corp. | SoALs |
| Mobile Crane Repair | SoALs |
| Moisner, Sally A. | SoALs |
| Monaghan, Orland W. | SoALs |
| Monaghan, Richard Y. | SoALs |
| Monaghan, Sammy | SoALs |
| Monahans Housing Authority | SoALs |
| Mondello, James F. | SoALs |
| Mondello, Jamie F. | SoALs |

| Name Searched | Category |
|---|---|
| Messec, Carla | SoALs |
| Messec, Marie | SoALs |
| Messner, Karen | SoALs |
| Meta Payment Systems | SoALs |
| Metanoia USA LLC | SoALs |
| Metcalf, Winnie Vale | SoALs |
| Mettler-Toledo Inc. | SoALs |
| Metzgar, Maedell Jones | SoALs |
| Meyer, C.H. | SoALs |
| Meyer, Carol | SoALs |
| Meyer, Charles Henry (Deceased) | SoALs |
| Meyer, Joyce Carol Cartwright | SoALs |
| Meyers, Anthony | SoALs |
| MG Cleaners LLC | SoALs |
| MHI Nuclear North America Inc. | SoALs |
| Micro Precision Calibration | SoALs |
| Mid American Signal Inc. | SoALs |
| Mid-Del Group LLC | SoALs |
| Middleton, Virginia | SoALs |
| Mid-States Energy LP | SoALs |
| Midway CC Hotel Partners LP | SoALs |
| Mieco Inc. | SoALs |
| Mildredge, Andy | SoALs |
| Miles, Jerry | SoALs |
| Miles, Joe S. | SoALs |
| Millen, Barbara Brown | SoALs |
| Miller, Arnold L. | SoALs |
| Miller, Billy Gene | SoALs |
| Miller, Bonnie | SoALs |
| Miller, David W. | SoALs |
| Miller, Edward F. | SoALs |
| Miller, Lillie Jane | SoALs |
| Miller, Mabel | SoALs |
| Miller, Mary Ann | SoALs |
| Miller, Mary Naye | SoALs |
| Miller, Morgan | SoALs |
| Milligan, Jerry | SoALs |
| Milligan, Mary Ann | SoALs |
| Mills, Brenda Bransford | SoALs |
| Millstein & Co. | SoALs |
| Milton, Frances A. | SoALs |
| Mims, Angus | SoALs |
| Mims, John | SoALs |
| Mims, John Jacob | SoALs |
| Mims, Lona June | SoALs |
| Mims, Mary E. | SoALs |
| Mims, Viola | SoALs |
| Minick, Myra | SoALs |
| Minitab Inc. | SoALs |
| Minshew, Dixie A. | SoALs |
| Minter, Maudine Arnett | SoALs |
| Minter, Sheri | SoALs |
| Minton, Robert M. | SoALs |
| Mireles, Kimberly | SoALs |
| Mitchell, Bud Charles | SoALs |
| Mitchell, Cecil | SoALs |
| Mitchell, Charles H. | SoALs |
| Mitchell, Daniel | SoALs |
| Mitchell, Emogene Weaver Cates | SoALs |
| Mitchell, Kelly | SoALs |
| Mitchell, Larry C. | SoALs |
| Mitchell, Lucille Crim | SoALs |
| Mitchum, Edgar Durward | SoALs |
| Mitsubishi Heavy Industries Ltd. | SoALs |
| Mitsubishi Nuclear Energy Systems Inc. | SoALs |
| Mitsubishi Power Systems Americas Inc. | SoALs |
| MLX MDW Family LP | SoALs |
| MMA Partnership | SoALs |
| Moab Oil Inc. | SoALs |
| Mobilecal Inc. | SoALs |
| Mobi-Light Inc. | SoALs |
| Modis Group, The | SoALs |
| Moffitt, Grace | SoALs |
| Mona W. Stephens Living Trust | SoALs |
| Monaghan, Kathy Louise | SoALs |
| Monaghan, R.G. | SoALs |
| Monaghan, S.L. | SoALs |
| Moncrief, Virginia K. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Money, Merrick | SoALs | Monitor [Liability Managers] | SoALs |
| Montgomery, Deroa | SoALs | Monson, Lloyd | SoALs |
| Monzon, Irma G. | SoALs | Montalbano, Anthony | SoALs |
| Moore, Brenda Sue | SoALs | Montalbano, Elizabeth | SoALs |
| Moore, Charles | SoALs | Montelongo, Jesse | SoALs |
| Moore, Dailis C. | SoALs | Montelongo, Perla | SoALs |
| Moore, David R. | SoALs | Montgomery, David | SoALs |
| Moore, Nancy Ruth Colley | SoALs | Montgomery, Grace | SoALs |
| Moreland, Benette Simon | SoALs | Montgomery, Grace D. | SoALs |
| Morgan, Elisabeth L. | SoALs | Montgomery, Janis | SoALs |
| Morris Tick Co. Inc. | SoALs | Mooney, Annie Bell (Deceased) | SoALs |
| Morris, Jo Ann | SoALs | Mooney, Fletcher V. | SoALs |
| Morris, Kenneth | SoALs | Moonlite Printing & Graphics | SoALs |
| Morton, Joe Larry | SoALs | Moore, Addison P. | SoALs |
| Morton, Melba A. | SoALs | Moore, Andrew F. | SoALs |
| Moseley, Glenda | SoALs | Moore, Bessie | SoALs |
| Moser Gardens Apartments | SoALs | Moore, Deidi | SoALs |
| Moss Point Marine | SoALs | Moore, Essie M. Gill | SoALs |
| Moss, Lorene | SoALs | Moore, Gary | SoALs |
| Mostek Corp. | SoALs | Moore, Imogene | SoALs |
| Motive Equipment Inc. | SoALs | Moore, Ivery Joe | SoALs |
| Motorola Semiconductor Products | SoALs | Moore, John | SoALs |
| Mount Pleasant Titus County Chamber of | SoALs | Moore, John H. | SoALs |
| Commerce | | | |
| Mount Pleasant, City of (TX) | SoALs | Moore, Kenneth W. | SoALs |
| Mountain Fuel Resources | SoALs | Moore, M.G. | SoALs |
| Mouser Electronics Inc. | SoALs | Moore, Maggie | SoALs |
| MPM Products Inc. | SoALs | Moore, Maggie M. | SoALs |
| MRP Mandolin LP | SoALs | Moore, Manly M. | SoALs |
| MRP Shadow Creek LP | SoALs | Moore, Ronnie W. | SoALs |
| MSC Industrial Supply | SoALs | Moore, Stephanie | SoALs |
| MSC Industrial Supply Co. Inc. | SoALs | Moore, Virginia | SoALs |
| Mt. Pleasant Rodeo Association | SoALs | Moore, William | SoALs |
| Mueller, Randall T. | SoALs | Moosberg, Frances McKay | SoALs |
| Mullens, Burney B. | SoALs | Mora, Suzanne Snow | SoALs |
| Mullens, Eric W. | SoALs | Morehead, Charles | SoALs |
| Mullens, Steven B. | SoALs | Moreland, Bobby L. | SoALs |
| Mullin, Stephanie | SoALs | Moreland, Ella Mae | SoALs |
| Mumur Corp. | SoALs | Moreland, Eugene | SoALs |
| Munro Petroleum & Terminal Corp. | SoALs | Moreland, Velma | SoALs |
| Murdock Engineering Co. | SoALs | Moretti, George, Jr. | SoALs |
| Murdock Lead Co. | SoALs | Morgan, Ellis | SoALs |
| Murmur Corp. | SoALs | Morgan, Jane Dell Flanagan | SoALs |
| Murmur Leasing Corp. | SoALs | Morgan, M.W. | SoALs |
| Murph Metals Co. Inc. | SoALs | Morgan, Murray W. | SoALs |
| Murphy Oil Corp. | SoALs | Morgan, Thomas A. | SoALs |
| Murray Energy Inc. | SoALs | Moring, Sally Gregory | SoALs |
| Murray, Cindy L. | SoALs | Morris Farms Partnership | SoALs |
| Murray, Glen | SoALs | Morris, A.E., Dr. | SoALs |
| Mustang Drilling Inc. | SoALs | Morris, Adrian | SoALs |
| Mustang Ridge Apartments LP | SoALs | Morris, Alfred E., Dr. | SoALs |
| Myers Services | SoALs | Morris, David | SoALs |
| Myers, Keith R. | SoALs | Morris, Harold Glenn, Jr. | SoALs |
| Myers, S.D. | SoALs | Morris, J. Al | SoALs |
| Nacco Industries Inc. | SoALs | Morris, Jimmy Dean | SoALs |
| Nagle Pumps Inc. | SoALs | Morris, June | SoALs |
| Nalco Analytical Resources | SoALs | Morris, Oma Jean | SoALs |
| National Business Furniture | SoALs | Morris, Ruby P. Laurence | SoALs |
| National Car Rental | SoALs | Morrison Metalweld Processing Corp. | SoALs |
| National Cash Register Corp. | SoALs | Morrison, Virginia Eason | SoALs |
| National Chrome | SoALs | Morriss, Martha Leah | SoALs |
| National Flame & Force Inc. | SoALs | Morriss, Michael | SoALs |
| National Metals Co. | SoALs | Morrow, Claudia | SoALs |
| National Park Conversation Association | SoALs | Morse, Eugene R., Jr. | SoALs |
| National Scientific Balloon Facility | SoALs | Morton, Latresa J. | SoALs |
| National Starch | SoALs | Morton, Fane | SoALs |
| National Starch & Chemical Co. | SoALs | Morton, Glassell James | SoALs |
| National Starch & Chemical Co. | SoALs | Morton, Glassell T. | SoALs |
| National Supply Co. | SoALs | Morton, Jessie | SoALs |
| Natural Gas Management Inc. | SoALs | Morton, Joe L. | SoALs |
| Natural Gas Odorizing Inc. | SoALs | Morton, Lucille Y. | SoALs |
| Natural Resources Defense Council | SoALs | Morton, Nelwyn | SoALs |
| Navarro, Jose A. | SoALs | Morton, Ruel H. | SoALs |
| NCR Corp. | SoALs | Morton, Sharron | SoALs |
| NDE Inc. | SoALs | Morton, Vera | SoALs |
| Neal Plating Co. | SoALs | Mosaic Co., The | SoALs |
| Neicheril, Simon J. | SoALs | Moseley, Glenda | SoALs |
| Nelms, William Charles | SoALs | Moseley, Lillian | SoALs |
| New England Village Holdings LLC | SoALs | Moseley, Lillian W. | SoALs |
| New Valley Corp. | SoALs | Moseley, Luther B. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| New World Power Texas Renewable Energy LP | SoALs | Moseley, Margaret | SoALs |
| Newark Element14 | SoALs | Moseley, Royce | SoALs |
| Newberry Executive Solutions LLC | SoALs | Moseley, W.B. | SoALs |
| Newe, Rachel | SoALs | Moseley, William B., Jr. | SoALs |
| Newpark Environmental Services Inc. | SoALs | Mosely, Floyd | SoALs |
| Newpark Waste Treatment | SoALs | Moser, Stella M. | SoALs |
| Newsome, Carl Edwin | SoALs | Mosley, Mary Van Buchanan | SoALs |
| nFront Security | SoALs | Moss, Carlton | SoALs |
| Nicely, Clyde E. | SoALs | Moss, Cathy | SoALs |
| Nicely, Edna | SoALs | Moss, Diana | SoALs |
| Nicely, James C. | SoALs | Moton, Jerrie | SoALs |
| Nicely, John David | SoALs | Mount, Elaine | SoALs |
| Nicholas, Terry | SoALs | Moussaid, Robert | SoALs |
| Nicholas, Truman | SoALs | Mouton, Nell Ray | SoALs |
| Nichols, Rosie I. | SoALs | Mozell, Simon Shears | SoALs |
| Nickerson, Jesse L. | SoALs | MShan, Betty | SoALs |
| Nicol Scales Inc. | SoALs | Mueller Inc. | SoALs |
| Nicol, James | SoALs | Mullen, Aaron Lee | SoALs |
| Nielsen, Marilyn | SoALs | Mullen, Cicero | SoALs |
| Nilberg, Bjorn | SoALs | Mullen, Elbert Lee | SoALs |
| NI Industries Inc. | SoALs | Mullen, Leon | SoALs |
| Nobel Water Technologies | SoALs | Mullen, Phillip | SoALs |
| Noble's Transmissions - Automobile | SoALs | Mullen, Willie D. | SoALs |
| Nolan County United Way Inc. | SoALs | Mullens, Louis Eugene, Jr. | SoALs |
| Nolan, Billy Joe | SoALs | Mullens, Robert L. | SoALs |
| Nolan, Donna Marie | SoALs | Mullens, Samuel | SoALs |
| Nolan, Dwight Christopher | SoALs | Mullins, Herman Lee | SoALs |
| Nolan, Eliria | SoALs | Mullins, Imogene | SoALs |
| Norit Americas Inc. | SoALs | Mullins, Joseph | SoALs |
| Norse Technologies Inc. | SoALs | Mullins, Martha Jane | SoALs |
| North American Galvanizing & Coatings Inc. | SoALs | Mullins, Maxie | SoALs |
| North American Tie & Timber LLC | SoALs | Mullins, Nathaniel | SoALs |
| North Highland Mobil | SoALs | Munden, Sherman | SoALs |
| North Riverside Tx Partners LLC | SoALs | Munn, John | SoALs |
| North Star Real Estate Services | SoALs | Murfin, Patsy J. | SoALs |
| North Walnut Creek Properties Inc. | SoALs | Murlyene, Budd | SoALs |
| Northeast Texas Livestock Assoc | SoALs | Murphy Gas Gathering Inc. | SoALs |
| Northrop Grumman Corp. | SoALs | Murphy's Deli | SoALs |
| Northwest Miami Gardens LP | SoALs | Murray, Albert Curtis | SoALs |
| Northwest Plastic Engravers | SoALs | Murray, Garland S. | SoALs |
| Northwoods | SoALs | Murray, O.U. | SoALs |
| Norton, Jerry | SoALs | Murray, William U. | SoALs |
| NRS | SoALs | Muse, Angeline B. | SoALs |
| NSSI Recovery Services Inc. | SoALs | Muse, Michael L. | SoALs |
| Nuclear Sources & Services Inc. | SoALs | Muzio, Lawerence J., Jr. | SoALs |
| Nucon International Inc. | SoALs | Muzyka, Louise Slominski | SoALs |
| NWT Corp. | SoALs | Muzyka, Verna Slominski | SoALs |
| Oak Hollow Housing LP | SoALs | MW Smith Equipment | SoALs |
| Oakes, Jason T. | SoALs | MXEnergy Inc. | SoALs |
| Oakite Products | SoALs | Myers Aubrey Co. | SoALs |
| Oakite Products Inc. | SoALs | Mzyk, Donan | SoALs |
| Oakley Service Co. | SoALs | N.D. Williams Timber Co. | SoALs |
| Oaks Bent Tree LLC | SoALs | Naba Energy Inc. | SoALs |
| Obenhaus, Hazel Williams | SoALs | Nance, Arthur | SoALs |
| Oberlag, Reginald Lee | SoALs | Nance, Riley Wayne | SoALs |
| Occidental Electrochemicals Corp. | SoALs | Narramore, Norma Gaddis | SoALs |
| Ocho Flores Inc. | SoALs | Nash Engineering Co. | SoALs |
| Office Tiger LLC | SoALs | National Energy & Trade LP | SoALs |
| OfficeMax Inc. | SoALs | National Grid | SoALs |
| O'Gregg, Travis | SoALs | National Institute of Standards & Technology | SoALs |
| Oil Skimmers Inc. | SoALs | National Standards Testing | SoALs |
| Oilgear Co. | SoALs | National Technical Systems | SoALs |
| Oklahoma City Air Logistics Center | SoALs | National Technology Transfer Inc. | SoALs |
| Oklahoma Tank Lines Inc. | SoALs | Nations Bank | SoALs |
| Oliver, Kirk R | SoALs | Nations, Julia Thompson | SoALs |
| Olivo, Carlos | SoALs | NatronX Technologies LLC | SoALs |
| Olsen, Cecilia J. | SoALs | Natural Gas Pipeline of America LLC | SoALs |
| Olshan Demolition | SoALs | Neal, Amber June | SoALs |
| Olympic Fastening Systems | SoALs | Neal, Oscar M. | SoALs |
| O'Malley, Paul | SoALs | Nears, Joseph H., Jr. | SoALs |
| OME Corp. | SoALs | Neason, Elizabeth | SoALs |
| Omega Optical | SoALs | Nebraska Public Power District | SoALs |
| OMI Crane Services | SoALs | Nebraska Public Power District- Cooper Nuclear Station | SoALs |
| Omicron Controls Inc. | SoALs | Neely, Margie | SoALs |
| On The Spot Detailing & Truck Accessories | SoALs | Neely, Margie Lynn | SoALs |
| One Oaklake IV LLC | SoALs | Neely, Michael L. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| One Oaklake VII LLC | SoALs | Neely, Russell | SoALs |
| One Safe Place Media Corp. | SoALs | Neill, Stephen R. | SoALs |
| Open Text Inc. | SoALs | Nelms, Catherine J. | SoALs |
| Optoelectonics Division | SoALs | Nelms, Joe A. | SoALs |
| Optron Inc. | SoALs | Nelms, Toby C. | SoALs |
| Oradat, Cecil P. | SoALs | Nelson Family Revocable Trust, The | SoALs |
| Orkin Inc. | SoALs | Nelson, Charlotte M. | SoALs |
| Orr, Carl E. | SoALs | Nelson, Peggy Ruth | SoALs |
| Ortho Diagnostics Inc. | SoALs | Nelson, Roberta Favors | SoALs |
| Orville D Jones | SoALs | Nelson, William I. | SoALs |
| Osco Inc. | SoALs | Nevada Corp. | SoALs |
| Overhead Door Co. of Midland | SoALs | New Cingular Wireless PCS LLC | SoALs |
| Overhead Door Co. of Waco | SoALs | New Jersey Natural Gas Co. | SoALs |
| Overly Door Co. | SoALs | Newark Core Barnett LLC | SoALs |
| Overton Family Trusts | SoALs | Newark Energy LLC | SoALs |
| Ovi Industries LLC | SoALs | Newberry, Wilson | SoALs |
| Owen, Florence | SoALs | Newcom, Mollie Ann | SoALs |
| Owens Clary & Aiken LLP | SoALs | Newell, James Ross | SoALs |
| Owens Corning Fiberglas Corp. | SoALs | Newman, Carroll Gene | SoALs |
| Owens Illinois | SoALs | Newman, Daisy | SoALs |
| Owens-Brockway Glass Container Inc. | SoALs | Newman, Della M. | SoALs |
| Owensby & Kritikos Inc. | SoALs | Newman, Dennis | SoALs |
| Owens-Illinois Inc. | SoALs | Newman, Donnie R. | SoALs |
| Oxid Inc. | SoALs | Newman, Jamie Sue | SoALs |
| Oxyrene | SoALs | Newman, Joan | SoALs |
| Ozarka | SoALs | Newman, Len F. | SoALs |
| Ozgercin, Alev | SoALs | Newman, Mary | SoALs |
| P&H Minepro Services | SoALs | Newman, Marzelle | SoALs |
| PA Inc. | SoALs | Newman, Nelda Joyce | SoALs |
| PAC Systems Inc. | SoALs | Newman, Troy | SoALs |
| Pacific Gas & Electric | SoALs | Newsom, L.N. | SoALs |
| Pacific Intermountain Express (PIE) | SoALs | Newsome, Carlton W. | SoALs |
| Pacific Resource Recovery | SoALs | Newsome, Effie Claudine Rowe | SoALs |
| Pacificorp. | SoALs | Newsome, Sam F., Jr. | SoALs |
| Packard Truck Line | SoALs | Newsome, Winfred Ted | SoALs |
| Paktank Gulf Coast Inc. | SoALs | NGTS LP | SoALs |
| Palatial Productions LLC | SoALs | Nicholas, Ronald W. | SoALs |
| Pall Systems Services | SoALs | Nicholson, Eddie H. | SoALs |
| Panola County Junior Livestock Show | SoALs | Nicholson, Tammy | SoALs |
| Panther Chemical | SoALs | Nickerson, James David | SoALs |
| Panther Industries Inc. | SoALs | Nicole Gas Production Ltd. | SoALs |
| Pape, Jimmie | SoALs | Nilsen, Charles B., Jr. | SoALs |
| Paradise Lawns of Texas | SoALs | Nivisys | SoALs |
| Paramount Packaging Co. | SoALs | Nix Family Revocableb Trust, The | SoALs |
| Park Gates at City Place | SoALs | Nix, Billie Dunn | SoALs |
| Park, Elizabeth | SoALs | Nixon, Cristie | SoALs |
| Park, Walter | SoALs | Nixon, Leslie | SoALs |
| Parkem Industrial Services Inc. | SoALs | NJR Energy Services Co. | SoALs |
| Parker, Felix, III | SoALs | Noble Energy Inc. | SoALs |
| Parker, Mars | SoALs | Noble, Jeffrey | SoALs |
| Parker, Richard K. | SoALs | Noblit, Lila L. | SoALs |
| Parkside Point Apartments LP | SoALs | Noco Energy Corp. | SoALs |
| Parr Instrument Co. | SoALs | Nodal Exchange LLC | SoALs |
| Parrott Oil | SoALs | Nolen, William L., Jr. | SoALs |
| Partida, Raynaldo | SoALs | Nooruddin Investments LLC | SoALs |
| Paskin Properties Joint Venture | SoALs | Nordco Rail Services & Inspection Technologies LLC | SoALs |
| Passco Seneca Kenswick LLC | SoALs | Nordstrom, Linda L. | SoALs |
| Pat Peck Nissan Inc. | SoALs | Norman, David | SoALs |
| Pat Peck Nissan/Yugo | SoALs | Norman, Freda J. | SoALs |
| Patel, Belur | SoALs | Norman, Jerry | SoALs |
| Pathfinder Equipment Locators | SoALs | Norman, Jerry L. | SoALs |
| Patterson, James Patrick | SoALs | Norman, Lee Rice | SoALs |
| Paul Rowell Construction | SoALs | Norman, Rex Allen | SoALs |
| Paul, Emmett D., Jr. | SoALs | Nortex Midsteam Partners LLC | SoALs |
| Paul, Leonard | SoALs | Nortex Trading & Marketing LLC | SoALs |
| Paul's Oil Service | SoALs | Northam, Patsy | SoALs |
| Pavelka, Mark | SoALs | Northeast Machine & Tool Co. | SoALs |
| Payne, Norma J. Fowler | SoALs | Northern States Power Co. | SoALs |
| PCP Apartment LLC | SoALs | Northern Tool & Equipment Co. | SoALs |
| Pearl Brewing Co. | SoALs | Norton, Cindy | SoALs |
| Pearl Brewing LLC | SoALs | Norwest Corp. | SoALs |
| Pearson, Donald Ray, Jr, | SoALs | Notgrass, Margaret | SoALs |
| PECO | SoALs | Nuclear Insurance Insurance Ltd. | SoALs |
| Peebles, Joy Lavern | SoALs | Nuclear Security Services Corp. | SoALs |
| Pelham, Mattie Odell | SoALs | Nunley, Kenneth | SoALs |
| Pelican Associates LLC | SoALs | Nussbaum, Claude A., Jr. | SoALs |
| Pelicans Landing Apartments | SoALs | Nussbaum, Harold J. | SoALs |
| Pelmam, James | SoALs | Nussbaum, Julius | SoALs |
| Penney, Bernice | SoALs | Nussbaum, Lottie Lucille | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Penney, Floyd Denson | SoALs | Nutt, Melba June | SoALs |
| Percival, Robert V. | SoALs | NWL Inc. | SoALs |
| Perdue, Cheryl Lynn | SoALs | Oates, Frances Merle Brown | SoALs |
| Performance Friction Products | SoALs | Oates, Joe G. | SoALs |
| Permelia, Elizabeth Kelly | SoALs | Oates, Merle | SoALs |
| Permian Basin Pest & Weed Control LLC | SoALs | Oates, Merle Brown | SoALs |
| Permian Basin Water | SoALs | Oberlag, Randal Kevin | SoALs |
| Permian Homes | SoALs | O'Brien Energy Co. | SoALs |
| Perry, Glenn A, | SoALs | O'Brien Resources LLC | SoALs |
| Perry, Rudolph | SoALs | OBrien, Malcolm C. | SoALs |
| Persful, Jerrye Steward | SoALs | Occidental Energy Marketing Inc. | SoALs |
| Personal Edge | SoALs | Occidental Power Services Inc. | SoALs |
| Peterbilt Motors Co. | SoALs | OceanConnect LLC | SoALs |
| Peterson Maritime Inc. | SoALs | Odom, Joyce | SoALs |
| Petro Source Resources | SoALs | Odom, William, Jr. | SoALs |
| Petro United Terminals Inc. | SoALs | Off-Duty Law Office Randall Johnston | SoALs |
| Petro-Canada | SoALs | OGS Desdemona Pipeline LP | SoALs |
| Petromax Refining Co. LLC | SoALs | Oil Price Information Service | SoALs |
| Petro-Tex Chemical Corp. | SoALs | Ola Worsham Revocable Living Trust | SoALs |
| Petro-Valve Inc. | SoALs | Olague, Eladio | SoALs |
| PGI International Ltd. | SoALs | Olague, Kimberly | SoALs |
| Philley, Steven M. | SoALs | Oletha Investments LLC | SoALs |
| Phillips, Barry | SoALs | Oliver, Billie | SoALs |
| Phillips, James D. | SoALs | Oliver, Dewayne | SoALs |
| Phoenix Air Flow Inc. | SoALs | Olsen, David | SoALs |
| Phoenix Oil Inc. | SoALs | OM Workspace | SoALs |
| Physical Science Laboratory | SoALs | Omaha Public Power District | SoALs |
| Piazz, Aethna | SoALs | Omega Energy Corp. | SoALs |
| Picerne Development | SoALs | On The Spot Detailing & Truck | SoALs |
| Pierce, Opal B. | SoALs | One Nation Energy Solutions LLC | SoALs |
| Pilar, Lilly Saundra Kay | SoALs | One Source Virtual HR Inc. | SoALs |
| Pilot Industries of Texas Inc. | SoALs | O'Neil, Thomas Michael | SoALs |
| Pinata Foods Inc. | SoALs | Oneok Westex Transmission LP | SoALs |
| Pine Terrace Apartments | SoALs | On-Site Safety | SoALs |
| Pinkerton, Jerry | SoALs | Openlink Financial LLC | SoALs |
| Pipes Equipment | SoALs | Opinionlogy Inc. | SoALs |
| Pittman, Pitt | SoALs | Optim Energy LLC | SoALs |
| Pitts Industries | SoALs | Optimus LLC | SoALs |
| Pittsburg Gazette | SoALs | Optionable Energy Services | SoALs |
| Placid Refining Co. | SoALs | Orand, Billye | SoALs |
| Plastics Manufacturing Co. | SoALs | Orand, James F. | SoALs |
| Plater, Zygmunt J.B. | SoALs | Orand, Michael E. | SoALs |
| Platt, Raymond | SoALs | Orion Energy Services LLC | SoALs |
| Platt, William | SoALs | Orion Pipeline Ltd. | SoALs |
| Pleasant Creek Apartments | SoALs | Orosz, David M. | SoALs |
| Pleasant Creek Corners Associates | SoALs | Orosz, J.R. | SoALs |
| Plexmar Resins Inc. | SoALs | Orosz, Mary Beth | SoALs |
| Plicoflex Inc. | SoALs | Orosz, Ronald Barry | SoALs |
| PM Metallurgical Labs Inc. | SoALs | Orr, John | SoALs |
| Pneumat Systems Inc. | SoALs | Orr, Rickey Dean | SoALs |
| Poindexter Family Partners Ltd. | SoALs | Orville, J. | SoALs |
| Point West Holdings Partnership | SoALs | O'Shields, Reba | SoALs |
| Polar Technology | SoALs | OTC II-Energy Ltd | SoALs |
| Pollock Paper Distributors | SoALs | Overhead Door Co. of Waco/Temple-Belton | SoALs |
| Pond, Matthew D. | SoALs | Overland Conveyor Co. Inc. | SoALs |
| Ponder, Jana Harrell | SoALs | Overly Manufacturing Co. | SoALs |
| Pool, David Joshua | SoALs | Overmiller, Patsy | SoALs |
| Pool, Dovie Lee | SoALs | Overstreet, Gary | SoALs |
| Pool, Reuben S. | SoALs | Overton 1990 Children's Trust | SoALs |
| Poole, Jeanett | SoALs | Owen, Guy | SoALs |
| Poole, Jeanette | SoALs | Owens, Debra Ann Mckellar | SoALs |
| Poole, Patricia G. | SoALs | Owens, Helen Bassett | SoALs |
| Pop A Lock | SoALs | Owens, J.L. | SoALs |
| Potter, Lloyd, Dr. | SoALs | Owens, Lucile M. | SoALs |
| Powell, Joe Lee, Jr. | SoALs | Ozarka Drinking Water | SoALs |
| Powell, Lawrence | SoALs | Ozarka Drinking Water - Nestle Waters | SoALs |
| Powell, Scott | SoALs | P.D.C. Ball LP, The | SoALs |
| Powers, Shirley Brooks Gentry | SoALs | Pagel, Suzanne | SoALs |
| PPG Industries Inc. | SoALs | Pair, Laurie Fenstemaker | SoALs |
| PPG Protective & Marine Coatings | SoALs | Palmer, Amy P. | SoALs |
| Praxair Inc. | SoALs | Palmer, Peggy | SoALs |
| Precision Machine | SoALs | Palo Alto Networks Inc. | SoALs |
| Precision Warehouse Design LLC | SoALs | Paloma Barnett LLC | SoALs |
| Premier Energy Group LLC | SoALs | Pamplin, Edward | SoALs |
| Premier Industrial Corp. | SoALs | Pamplin, Laura Jean | SoALs |
| Premier Industries Inc. | SoALs | Panda Fund Development Co. | SoALs |
| Presbyterian Hospital of Dallas | SoALs | Pannell, Billy Gene | SoALs |
| Presidents Corner Apartments | SoALs | Pannell, Ella | SoALs |
| Prestige Ford | SoALs | Pannell, Elmer Ross | SoALs |
| Price, Kenneth | SoALs | Pannell, George | SoALs |

| Name Searched | Category | Name Searched | Category |
| --- | --- | --- | --- |
| Price, Linda | SoALs | Pannell, George Doyle | SoALs |
| Prichard, John David | SoALs | Pannell, Leroy | SoALs |
| Pridmore, Mary | SoALs | Pannell, Richard | SoALs |
| Primrose Houston South Housing | SoALs | Pannell, W.R. | SoALs |
| Primrose of Cedar Hill Apartments | SoALs | Panola National Bank, The | SoALs |
| Princeton | SoALs | Panola Producing Co. | SoALs |
| Printpack Inc. | SoALs | Paperlyte Films | SoALs |
| Prior Steel Processing | SoALs | Paragon Technologies Inc. | SoALs |
| Pritchett Engineering & Machine Inc. | SoALs | Parish, Alvin N., Jr. | SoALs |
| Pro Vigil Inc. | SoALs | Parish, Ann | SoALs |
| Process Control Outlet Div Ii | SoALs | Parish, Arnold | SoALs |
| Process Instruments Inc. | SoALs | Parish, Carolyn E. | SoALs |
| Processor & Chemical Services Inc. | SoALs | Parish, Rickey A. | SoALs |
| Proctor & Gamble Corp. | SoALs | Parish, Rosemary | SoALs |
| Proctor & Gamble Manufacturing Co. | SoALs | Parish, Thomas F., Jr. | SoALs |
| Professional Advocacy Association of Texas (PAAT) | SoALs | Parity Energy Inc. | SoALs |
| Professional Safety Services | SoALs | Parker Power Systems Inc. | SoALs |
| Promecon USA Inc. | SoALs | Parker, Barbara A. | SoALs |
| Proservanchor Crane Group | SoALs | Parker, Bonnie Lou | SoALs |
| Prosigns | SoALs | Parker, Crawford, Jr. | SoALs |
| Protox Services | SoALs | Parker, Jack | SoALs |
| PS Doors | SoALs | Parker, Jacob | SoALs |
| Pump Services Inc. | SoALs | Parker, Mary I. | SoALs |
| Pure Chem | SoALs | Parker, Savana | SoALs |
| Purex Industries - Turco Products Division | SoALs | Parker, Steve | SoALs |
| Purolater Security Inc. | SoALs | Parks, Duncan Edward, Jr. | SoALs |
| QMS | SoALs | Parks, Gloria J. | SoALs |
| Quady, Steve, Mr. | SoALs | Parks, Mary Ann | SoALs |
| Quail Ridge Management Corp. | SoALs | Parnell, Robert L. | SoALs |
| Quality Carriers | SoALs | Parr, Jerry | SoALs |
| Quality Delivery Service | SoALs | Parra, Marco A. | SoALs |
| Quanex Corp. | SoALs | Parson, Lela Dell Corn | SoALs |
| Quanex Corp. (Gulf States Tube Division) | SoALs | Parsons, Carolyn Raye | SoALs |
| Quary, Linda | SoALs | Parsons, Floy R. | SoALs |
| Quary, Rick | SoALs | Parsons, Myrle B. | SoALs |
| Quemetco Inc. | SoALs | Parsons, Tim P. | SoALs |
| Quemetco Metals Ltd. Inc. | SoALs | Partner, Bobby Hill | SoALs |
| Quest Diagnostics Inc. | SoALs | Pate, Kathy Gentry | SoALs |
| Questcare Medical Services | SoALs | Patera Oil & Gas LLC | SoALs |
| Quexco Inc. | SoALs | Pathmaker Group | SoALs |
| Quinn, Alice, V | SoALs | Patman, Evelyn | SoALs |
| R&R Associates | SoALs | Patman, JW | SoALs |
| R&R Maintenance & Repair LLC | SoALs | Patricia A. Wilson Trust | SoALs |
| Radarsign LLC | SoALs | Patrick, Brian | SoALs |
| Radioshack Corp. | SoALs | Patrick, James | SoALs |
| Rain For Rent | SoALs | Patrick, Sandra | SoALs |
| Raleigh Junk Co. | SoALs | Patsy L.R. Partnership Ltd. | SoALs |
| Ralph Wilson Plastics Co. | SoALs | Patterson, Cleo | SoALs |
| Ramby, Susie M. | SoALs | Patterson, Hope | SoALs |
| Ramos, Carol C. | SoALs | Patterson, J.R., Jr. | SoALs |
| Ramsey, Jesse Helen Harris | SoALs | Patton, Robert | SoALs |
| Rancone, Leslie Ann | SoALs | Paul, E.D., Jr. | SoALs |
| Rand, Stanley | SoALs | Paul, Melody Langston | SoALs |
| Randazzo, Anna Marie | SoALs | Pawkett, Mildred Stanzel | SoALs |
| Randazzo, N.T. | SoALs | Paxton Resources | SoALs |
| Ranton, Billy | SoALs | Pay Governance LLC | SoALs |
| Rapley, Betty | SoALs | Payne, Virginia W. | SoALs |
| Ratliff Ready-Mix LP | SoALs | Payton, Janetha Bradford | SoALs |
| Rattenni, Michael | SoALs | Peak Energy Corp. | SoALs |
| Rawley, C. | SoALs | Pearson, Cecil L. | SoALs |
| Rawlinson, James K | SoALs | Pearson, Jerry J. | SoALs |
| Rawlinson, Larry | SoALs | Pearson, Lewis Jonathan | SoALs |
| Rawson, Roy L., Jr. | SoALs | Pearson, Mary K. | SoALs |
| Raxter, Barbara A. | SoALs | Pederson, Nell Laird | SoALs |
| RDO Equipment Co. | SoALs | Peebles Irrevocable Trust, The | SoALs |
| Reagent Chemical & Research Inc. | SoALs | Peerless Manufacturing Co. | SoALs |
| Real Property Resources Inc. | SoALs | Pelham, Bobby Ray | SoALs |
| Real, Alpha Barnes | SoALs | Pelham, Donald Ray | SoALs |
| Realty Associates Fund VII LP | SoALs | Pelham, Greg | SoALs |
| Recognition Equipment Inc. | SoALs | Pelham, H. Frank | SoALs |
| Recognition International Inc. | SoALs | Pelham, J.D. | SoALs |
| Recovered Oil Services | SoALs | Pelham, James | SoALs |
| Recovery Systems Inc. | SoALs | Pelham, Judge W. | SoALs |
| Red Hat Rentals | SoALs | Pelham, Laudis V. | SoALs |
| Reddy Ice | SoALs | Pelham, Lucille | SoALs |
| Redfearn Property Management | SoALs | Pelham, Marvin | SoALs |
| Redican, Eileen | SoALs | Pelham, Ruby, Deceased | SoALs |
| Redland Prismo Co. | SoALs | Pence, H. | SoALs |
| Redwood Garden Ltd. | SoALs | Pence, Jeanette | SoALs |

| Name Searched | Category |
|---|---|
| Reed & Gaddis Construction Inc. | SoALs |
| Reed Rockbit Co. | SoALs |
| Reed Tubular | SoALs |
| Reed, Michael R. | SoALs |
| Reedy, Davis | SoALs |
| Reef Industries Inc. | SoALs |
| Reeves Oil Co. Inc. | SoALs |
| Regina Co., The | SoALs |
| Regulator Technologies Inc. | SoALs |
| Regulatory Compliance Services | SoALs |
| Reichhold Inc. | SoALs |
| Reichle, Muriel | SoALs |
| Reichold Chemical | SoALs |
| Reinhausen Manufacturing Inc. | SoALs |
| Reliability Center Inc. | SoALs |
| Rema Tip Top North America Inc. | SoALs |
| Remhc LP | SoALs |
| Remington Arms | SoALs |
| Renaissance Village Apartments | SoALs |
| Renewable Energy Corp. | SoALs |
| Renteria, Jose | SoALs |
| Renteria, Maria | SoALs |
| Renz, Walter | SoALs |
| Republic Mineral Corp. | SoALs |
| Republic Sales & Manufacturing Co. | SoALs |
| Research Now Inc. | SoALs |
| Residences at Starwood | SoALs |
| Residences at Waxahachie LP, The | SoALs |
| Resource Refining Co. | SoALs |
| Restorx of Texas Ltd. | SoALs |
| Results Cos. LLC, The | SoALs |
| Retzloff Industries Inc. | SoALs |
| Rexa Koso America Inc. | SoALs |
| Rexene Polymers | SoALs |
| Reynolds, Kimberly Brevard | SoALs |
| Reynolds, Lindian | SoALs |
| Rhodes, Justus B | SoALs |
| Rhodia Inc. | SoALs |
| Rhymes, Genester | SoALs |
| Rhymes, O.T. | SoALs |
| Richard O. Barham Supertree Nursery | SoALs |
| Richards-Gebaur Afb | SoALs |
| Richardson, Brenda Gayle | SoALs |
| Richardson, David | SoALs |
| Richardson, Keven | SoALs |
| Richardson, Luretta | SoALs |
| Richardson, Vernell Isaac | SoALs |
| Riddick, Annita M. | SoALs |
| Ridge at Willowchase | SoALs |
| Ridge Point Apartments | SoALs |
| Ridgeways Inc. | SoALs |
| Ridgway's Ltd. | SoALs |
| Rightsell, Joyce | SoALs |
| Riley, Clitis A. | SoALs |
| Riley, Horace | SoALs |
| Riley, Melvin A., IV | SoALs |
| Riley, Michael Anthony | SoALs |
| Riley, Patrick James | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Teresa | SoALs |
| Riley, Walter West | SoALs |
| Riley, Wilson | SoALs |
| Rinchem Resource Recovery | SoALs |
| Rio Bonito Holdings LP | SoALs |
| Rittenberry, Pamela Ann Riley | SoALs |
| River Technologies LLC | SoALs |
| Riverside Chemical Co. | SoALs |
| Rives, J.D. | SoALs |
| Riviera Finance | SoALs |
| RMB Consulting & Research Inc. | SoALs |
| Roach, Philip | SoALs |
| Robbins, Judith Ann | SoALs |
| Roberts Air Conditioning | SoALs |
| Roberts, Edith G. | SoALs |
| Roberts, Evelyn | SoALs |
| Roberts, Jolynn | SoALs |
| Roberts, Quentin | SoALs |
| Roberts, Todd Raymond | SoALs |
| Robinson Nugent Inc. | SoALs |
| Robinson, Deborah | SoALs |

| Name Searched | Category |
|---|---|
| Penney, Floyd | SoALs |
| Penney, Joe L. | SoALs |
| Penney, Kenneth L. | SoALs |
| Pepper, A.N. | SoALs |
| Pepper, C.F. | SoALs |
| Pepper, Darrell | SoALs |
| Pepper, David | SoALs |
| Pepper, Jennifer Sue | SoALs |
| Pepper, Kenneth Wayne | SoALs |
| Pepper, Matthew | SoALs |
| Pepper, Robert C. | SoALs |
| Pepper, Roy Dee, Jr. | SoALs |
| Pepper, Roy, Jr. | SoALs |
| Pepper, Steven | SoALs |
| Pepper, William Lee | SoALs |
| Perez, Gay Anne Gill | SoALs |
| Performance Consulting Services Inc. | SoALs |
| Perkins & Perkins | SoALs |
| Perkins, Gilmer B. | SoALs |
| Perkins, Jeannie K. Walthall | SoALs |
| Perkins, Laverne | SoALs |
| Perkins, Lois Drummond | SoALs |
| Perkins, Phyllis L. | SoALs |
| Perron, Bernice McWhorter | SoALs |
| Perry, Nancy | SoALs |
| Pete Laird Ranch Trust Agency | SoALs |
| Peters, Kenneth | SoALs |
| Petteway, John Henry (Deceased) | SoALs |
| Petty, Adelle McAlpin Jackson | SoALs |
| Petty, Patsy Sue | SoALs |
| Peveto, R.S. | SoALs |
| Phenix, Corneil H. | SoALs |
| Phenix, James N. | SoALs |
| Phillips, Ann McNeill | SoALs |
| Phillips, Barbara J. | SoALs |
| Phillips, Carroll D. | SoALs |
| Phillips, Deloris | SoALs |
| Phillips, George | SoALs |
| Phillips, Nenian | SoALs |
| Phillips, Octavia | SoALs |
| Phillips, Richard | SoALs |
| Phillips, Roger R. | SoALs |
| Phillips, Thomas E. | SoALs |
| Phillips, Viola | SoALs |
| Phillips, Wanda Kay | SoALs |
| Phipps, Evelyn Marie | SoALs |
| Phipps, Marie | SoALs |
| Pickens, John J. | SoALs |
| Pickett, Jenny Wilson | SoALs |
| Pierce, Dora Bell | SoALs |
| Pierce, Jewel | SoALs |
| Pierce, Larry D. | SoALs |
| Pike, Frances Mayfield | SoALs |
| Pilgrim, Edith Mae | SoALs |
| Pilgrim, Hubert | SoALs |
| Pilgrims Industries Inc. | SoALs |
| Pine Street Baptist Church | SoALs |
| Pinnacle Derivatives Group LLC | SoALs |
| Pinnacle Natural Gas Co. | SoALs |
| Pinnacle West Corp. | SoALs |
| Pioneer Strategy Group LLC | SoALs |
| PIRA Energy Group | SoALs |
| Pitney Bowes Global Financial Services | SoALs |
| Pittman, Edward Gene | SoALs |
| Pittman, Woodard Eugene | SoALs |
| Pitts, Doris Boyce | SoALs |
| Pitts, Harold E. | SoALs |
| Pitts, Ima O. | SoALs |
| Pitzer, Alma Vaughn | SoALs |
| Pizza Hut | SoALs |
| Plains Marketing LP | SoALs |
| Plant Recovery Co. | SoALs |
| Plaster, Gevona Lynn | SoALs |
| Pligrims Pride Corp. | SoALs |
| PMG Worldwide LLC | SoALs |
| PNI Transportation Inc. | SoALs |
| Podolsky, Betty Carla | SoALs |
| Poindexter, Dorothy E. | SoALs |
| Poland, Jerry | SoALs |
| Polaris Markets Ltd. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Robinson, Joseph M. | SoALs | Politico | SoALs |
| Robinson, Lisa | SoALs | Pollard, Janie L. | SoALs |
| Robinson, Paula Houston | SoALs | Pool, Amanda Jewel | SoALs |
| Roc Tx Presidents Corner LLC | SoALs | Pool, Clifford Harold | SoALs |
| Rockdale Building Material Center | SoALs | Pool, David R. | SoALs |
| Rockdale Signs & Photography | SoALs | Pool, Eli W. | SoALs |
| Rockett-Hanft, Tracey | SoALs | Pool, Emma | SoALs |
| Rockin'M Products | SoALs | Pool, Jewell | SoALs |
| Rockwell Collins Inc. | SoALs | Pool, Katrina | SoALs |
| Rockwell International Corp. | SoALs | Pool, Lynda Y. | SoALs |
| Rodgers, Robert | SoALs | Pool, Mark | SoALs |
| Roe, Keith Eugene | SoALs | Pool, Mildred Bridges | SoALs |
| Rogers Galvanizing Co. | SoALs | Pool, Ronnie S. | SoALs |
| Rogers, Annell | SoALs | Pool, Wendell C. | SoALs |
| Rogers, Cheryl Ann | SoALs | Pooled Equipment Inventory Co. | SoALs |
| Rogers, Kenneth Dewayne | SoALs | Pope, Mary Jane | SoALs |
| Rogers, Ruby Janell | SoALs | Pope, Ouida | SoALs |
| Rohletter, Christopher | SoALs | Porta di Roma | SoALs |
| Rollins Leasing | SoALs | Porter, Christine | SoALs |
| Romar Supply Inc. | SoALs | Porter, Deborah L. | SoALs |
| Rosario, Tandee L. | SoALs | Porter, Derek | SoALs |
| Rose, Perry | SoALs | Porter, Sara Katherine | SoALs |
| Rosemont at Ash Creek Apartments | SoALs | Posey, Callie | SoALs |
| Rosemont at Cedar Crest Apartments | SoALs | Posey, Kerry | SoALs |
| Rosemont at Heatherbend Apartments | SoALs | Poston, John W., Dr. | SoALs |
| Rosemont at Lakewest Apartments | SoALs | Potentia Energy LLC | SoALs |
| Rosemont at Melody Place Apartments | SoALs | Potter, Myra Brooks | SoALs |
| Rosemont at Melody Village | SoALs | Potts, Jonathan Glenn | SoALs |
| Rosemont at Oak Hollow Apartments | SoALs | Potts, K.D. | SoALs |
| Rosenthal Energy Advisors Inc. | SoALs | Potts, Stephen | SoALs |
| Rosewell, Remonia Elois | SoALs | Poulter, Linda R. | SoALs |
| Ross, Casey | SoALs | Poulter, Robert | SoALs |
| Ross, Kevin A. | SoALs | Powe, Rachael Spratt | SoALs |
| Ross, Novella Sirls | SoALs | Powe, Walter Allen | SoALs |
| Rotolok Valves Inc. | SoALs | Powell Service Division | SoALs |
| Roto-Rooter | SoALs | Powell, Irene | SoALs |
| Roundtree, Benny W. | SoALs | Powell, J. | SoALs |
| Rowan, Howard R. | SoALs | Power Merchants Group LLC | SoALs |
| Rowan, Sandra L. | SoALs | Power Systems Mfg. LLC | SoALs |
| Royall, Dwight | SoALs | Power4Georgians LLC | SoALs |
| RRGI Collins Park LLC | SoALs | Powerfect Services | SoALs |
| R-S Matco Inc. | SoALs | Powergen UK Plc | SoALs |
| RSR Holding Corp. | SoALs | Powers, Shirley Brooks Gentry | SoALs |
| Ruan Truck Lease | SoALs | PowerWorld Corp. | SoALs |
| Rucker, Kimmy S. | SoALs | PPC Land Ventures Inc. | SoALs |
| Rufus, Estelle Cummings | SoALs | PPL Susquehanna LLC | SoALs |
| Rural Rental Housing Assoc. of Texas | SoALs | Prairie Island Nuclear | SoALs |
| Rusk Soil & Water Conservation District #447 | SoALs | Praxair Distribution Inc. | SoALs |
| Russell, Kenneth | SoALs | Preferred Metal Technologies Inc. | SoALs |
| Rustic Creations | SoALs | Presbyterian Hospital Childrens Unit | SoALs |
| Rutherford, Charles P. | SoALs | Prestige Interiors Corp. | SoALs |
| Ryan Herco Products Corp | SoALs | Preston Exploration Co. LP | SoALs |
| Ryan Walsh Inc. | SoALs | Prestridge, Janie Ruth | SoALs |
| Ryan Walsh Stevedoring Co. | SoALs | Price International Inc. | SoALs |
| Ryan, Leclair | SoALs | Price, Jackie | SoALs |
| S&S Delivery | SoALs | Price, Jimmie C. | SoALs |
| S. Holcomb Enterprise Inc. | SoALs | Price, Jimmy | SoALs |
| S.E. Brister Towing | SoALs | Price, Marlin Keith | SoALs |
| S.I. Warehousing Co. Inc. | SoALs | Price, Patsy Ruth | SoALs |
| Sabel Industries Inc. | SoALs | Prichard, E.E. | SoALs |
| Sabella, Kenneth J., II | SoALs | Prichard, Ozelle | SoALs |
| SABMiller | SoALs | Prichard, Paula | SoALs |
| Saddlewood Apartments | SoALs | Prichard, Ricky G. | SoALs |
| Saegert, Shannon E. | SoALs | Priefer Manufacturing Co. Inc. | SoALs |
| Saegert, Tracy M. | SoALs | Prior, Lucille Nussbuam | SoALs |
| Safeco | SoALs | Prior, Nancy C. | SoALs |
| Safety Kleen Corp. | SoALs | Pritchett, Danny | SoALs |
| Safety-Kleen Corp. | SoALs | Pritchett, Tabitha | SoALs |
| Safety-Kleen Systems Inc. | SoALs | Procurement Advisors LLC | SoALs |
| Safeway Inc. | SoALs | Professional Assessment & Consultation Inc. | SoALs |
| Safeway Stores Inc. | SoALs | Professional Toxicology Services Inc. | SoALs |
| Sage Environmental Consulting LP | SoALs | Progress Fuels Corp. | SoALs |
| Sage Pointe Apartments | SoALs | Prolepsis Training Inc. | SoALs |
| Saint-Gobain Advanced Ceramics | SoALs | Proliance Energy LLC | SoALs |
| Sales Verification LLC | SoALs | Promet Energy Partners LLC | SoALs |
| Salsberry, Kitty Whisler | SoALs | Propes, Becky | SoALs |
| Salt Lake City Corp. | SoALs | Propes, Joan C. | SoALs |
| Samuel Strapping Systems | SoALs | Prosoft Technology Group Inc. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| San Augustine | SoALs | Pro-Vigil Inc. | SoALs |
| Sanchez, Cynthia | SoALs | Provisional Safety Management LLC | SoALs |
| Sanchez, Jose Angel | SoALs | Pruitt, Agnes Faye | SoALs |
| Sanchez, Maria Lusia | SoALs | Pruitt, E.K. (Bud) | SoALs |
| Sanchez, Rosa Nelly | SoALs | Pruitt, Jason | SoALs |
| Sanders, Edwin | SoALs | Pryor, Earline | SoALs |
| Sanders, Haskell Joseph | SoALs | Pryor, Wilbert | SoALs |
| Sanders, Kendall Wayne | SoALs | Prysock, Jackie | SoALs |
| Sanders, Thurston Gaylon | SoALs | PSEG Nuclear LLC | SoALs |
| Sanders, Willie | SoALs | PTI Sanders | SoALs |
| Sandoz Agro Inc. | SoALs | Pulizzi, Victoria | SoALs |
| Sandspoint Apartment LP | SoALs | Punch Press & Shear | SoALs |
| Sandvik Mining & Construction | SoALs | Purdie, Betty | SoALs |
| Sandvik Rock Tools Inc. | SoALs | Purdie, Betty Ann Morris | SoALs |
| Santa Fe Railroad | SoALs | Putman, Kathy J. | SoALs |
| Santos Radiator | SoALs | PVO Energy | SoALs |
| Santos, Jefferson | SoALs | Quicksilver Resources Inc. | SoALs |
| Sao, Sany | SoALs | Quigley, Charles K. | SoALs |
| Sargent-Sorrell Inc. | SoALs | Quigley, Sandra | SoALs |
| Satori Energy | SoALs | Quinn, Anna Southwell | SoALs |
| Satterfield, Marie | SoALs | Quinn, M.D., Jr. | SoALs |
| Saunders, Reginald A. | SoALs | Quintanilla, Jose S. | SoALs |
| SBC Holdings | SoALs | Quintanilla, Juan E. | SoALs |
| Scantron Corp. | SoALs | Quintanilla, Laura I. | SoALs |
| Schaeffer Manufacturing Co. | SoALs | Quintanilla, Yesenia | SoALs |
| Schenectady Chemical Co. | SoALs | Qwest Communications Co. LLC | SoALs |
| Schepps Dairy | SoALs | R&L Carriers Inc. | SoALs |
| Schlitz Brewery | SoALs | R.L. Banks & Associates Inc. | SoALs |
| Schlumberger Ltd. | SoALs | R.S. Equipment Co. | SoALs |
| Schmulen, Victoria | SoALs | R.W. Beck Inc. | SoALs |
| Schnee-Morehead Chemical | SoALs | Radcliffe, Sylvia | SoALs |
| Schoenrath, Wilbert | SoALs | Rader, Betty | SoALs |
| Schultz, Dustin | SoALs | Radiation Consultants Inc. | SoALs |
| Scotland Yard Apartments | SoALs | Radwell International Inc. | SoALs |
| Scott Homes LLC | SoALs | Rail Services Corp. | SoALs |
| Scott, James | SoALs | Railroad Tools & Solutions LLC | SoALs |
| Seale, Brian R. | SoALs | Ralph, May | SoALs |
| Sealy, E.R. | SoALs | Ramey Family Trust | SoALs |
| Searle Medical Products Inc. | SoALs | Ramey, Jack A. | SoALs |
| Sears Roebuck & Co. | SoALs | Ramey, Mary Lou | SoALs |
| Seidel, Ronald | SoALs | Ramey, Peggy Jo | SoALs |
| Seidlits, Curtis | SoALs | Ramsey, Horace, Jr. | SoALs |
| Seimears, Pat | SoALs | Ramsey, Lawrence | SoALs |
| Seldomridge, Robert J. | SoALs | Randstad Professionals U.S. | SoALs |
| Self Serve Fixture Co. Inc. | SoALs | Raney, Gwen D. | SoALs |
| Self-Service Fixture Co. | SoALs | Range Energy Services Co. | SoALs |
| Sells, Elizabeth | SoALs | Rankin Family Trust | SoALs |
| Send Word Now | SoALs | Rankin, Hudley V. | SoALs |
| Sermatech International Inc. | SoALs | Rascoe, Robert L. | SoALs |
| Service Lines Inc. | SoALs | Rash, Lyle | SoALs |
| Service Tugs & Crew Boats | SoALs | Rash, Pamela | SoALs |
| Servicemaster | SoALs | Rash, Terry Dale | SoALs |
| Seton Identification Products | SoALs | Ratliff, Matt | SoALs |
| Sevier, Ella Katie | SoALs | Raulston, Michele Wright | SoALs |
| SGI Liquidating Co. | SoALs | Ravi, Malick Aaron | SoALs |
| Shadowridge Village | SoALs | Rawlinson, Amanda Lou | SoALs |
| Shamblin, Paul | SoALs | Rawlinson, Larry W. | SoALs |
| Sharp, James A. | SoALs | Ray, Barbara | SoALs |
| Shaw, Scotty Rogers | SoALs | Ray, Billy O. | SoALs |
| Shawkey, Selia Trimbel | SoALs | Ray, Ida Ruth | SoALs |
| Sheets, Jan Johnson | SoALs | Ray, Kenneth | SoALs |
| Shelton, D.F. | SoALs | Ray, Kenneth Dean | SoALs |
| Shelton, Glyndon J. | SoALs | Ray, L.O. | SoALs |
| Sheraton Corp. | SoALs | Ray, Lawrence H. | SoALs |
| Sheridan Park | SoALs | Ray, Martha E. | SoALs |
| Sherman, Gloria J. | SoALs | Ray, Sue | SoALs |
| Sherwood Forest Apartments | SoALs | Ray, Tony G. | SoALs |
| Shettlesworth, Mettie | SoALs | Rayburn Country Electric Cooperative | SoALs |
| Shintech Industries | SoALs | Raychem - A Tyco Electronics Corp. | SoALs |
| Shipper Car Line Inc. | SoALs | Raye, Carolyn | SoALs |
| Shirley, George | SoALs | Raye, Larry | SoALs |
| Shivers, Cleora | SoALs | Raye, Larry W. | SoALs |
| Sholes, Shirley Ann | SoALs | Rayford, Bess L. | SoALs |
| Shreveport Rubber & Gasket Co. | SoALs | Rayford, J.D. | SoALs |
| Shull, Kathryn L. | SoALs | Rayford, J.J. | SoALs |
| Shumate, David, Jr. | SoALs | Raymer, Lois | SoALs |
| Shumate, Tanya | SoALs | RC Delta Holdings LLC | SoALs |
| Sick Maihak Inc. | SoALs | Read, Mary Jo Laird | SoALs |
| Siegler, Jonathan A. | SoALs | Reade, Pauline Slominski | SoALs |
| | | Reade, Willard Purdy, III | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Sigler, David | SoALs | Reagan, Fred | SoALs |
| Sigma Chemical Co. | SoALs | Reagan, Louie R. | SoALs |
| Sign Effects Inc. | SoALs | Reagan, Lullene | SoALs |
| Sihi Pumps Inc. | SoALs | Realty Appreciate Ltd. | SoALs |
| Silgan Containers Corp. | SoALs | Realty Crew LLC | SoALs |
| Silgan Containers Corp. (Carnation) | SoALs | Reardon, Kim | SoALs |
| Silver Refiners of America | SoALs | Reaves, Horace | SoALs |
| Silveria Billing Services LLC | SoALs | Recruiting Jobs Personnel Consultants Inc. | SoALs |
| Silverleaves Nursing Home | SoALs | Recruitmilitary LLC | SoALs |
| SIMC | SoALs | Red Hat Inc. | SoALs |
| Simmons, Joe | SoALs | Red, Laura Young | SoALs |
| Simmons, Norma | SoALs | Red, Leslie Young | SoALs |
| Simmons, R.L. | SoALs | Redding, L. Joy | SoALs |
| Simon, Bernice | SoALs | Redfearn Jones, Ann | SoALs |
| Simon, Clem | SoALs | Redfearn Real Estate Co. | SoALs |
| Simon, Isaiah | SoALs | Redfearn, Alfred M. | SoALs |
| Simon, Odies | SoALs | Redfearn, Beverly | SoALs |
| Simon, R.E. | SoALs | Redfearn, Bradley | SoALs |
| Simon, Travis | SoALs | Redfearn, Bradley Keith | SoALs |
| Sims, Marilyn Alexander | SoALs | Redfearn, E.T. | SoALs |
| Sinclair & Valentine | SoALs | Redfearn, Ercle Milton | SoALs |
| Slater Controls Inc. | SoALs | Redfearn, Eula | SoALs |
| Sloan Delivery Service Inc. | SoALs | Redfearn, Joe G. | SoALs |
| Slone, Rosemary | SoALs | Redfearn, John Mitchell | SoALs |
| Smiley Lawn Care | SoALs | Redfearn, John N. | SoALs |
| Smith County Emergency Services District #02 (TX) | SoALs | Redfearn, Maurice L. | SoALs |
| Smith International | SoALs | Redfearn, Max Wayne | SoALs |
| Smith Jones Inc. | SoALs | Redfearn, Patrick E. | SoALs |
| Smith Oil Co. | SoALs | Redfearn, Pauline M. | SoALs |
| Smith Pump Co. Inc. | SoALs | Redfearn, Prestell | SoALs |
| Smith Welch Memorial Library | SoALs | Redfearn, Scott E. | SoALs |
| Smith, Amy | SoALs | Redfearn, Scott Eugene | SoALs |
| Smith, Brad | SoALs | Redfearn, Tennie Louise Hickey | SoALs |
| Smith, Charrla | SoALs | Redfearn, Vera | SoALs |
| Smith, Gladys Lillian | SoALs | Redfearn, Vera M. | SoALs |
| Smith, H.M. | SoALs | Redfearn, Wayne | SoALs |
| Smith, J.W. | SoALs | Redfearn, Weldon | SoALs |
| Smith, James W. | SoALs | Redmon, Dale | SoALs |
| Smith, Lonnie | SoALs | Redmon, Glassel | SoALs |
| Smith, Marilyn Ann | SoALs | Redmon, Wilma R. | SoALs |
| Smith, Mary Dell | SoALs | Redwine, Ras, V | SoALs |
| Smith, Nora Mae | SoALs | Redwood Software Inc. | SoALs |
| Smith, Paul | SoALs | Reece, Birdie Lee | SoALs |
| Smith, Ruby Barrow | SoALs | Reece, Early | SoALs |
| Smith, W.J. | SoALs | Reece, Nita | SoALs |
| Smith, Willie Mae | SoALs | Reece, Zettie M. | SoALs |
| Smith-Jones Inc. | SoALs | Reed National Air Products | SoALs |
| Smolinsky, Kristine | SoALs | Reed, Carol A. | SoALs |
| Snellings, Joe T. | SoALs | Reed, Fayrene Foster | SoALs |
| Snellings, Penny | SoALs | Reed, Hugh D., III | SoALs |
| SNK GP Alborda LP | SoALs | Reed, Hugh D., Jr. | SoALs |
| Snow Coils | SoALs | Reed, Hugh Davis, III | SoALs |
| Snow, Matthew Allen | SoALs | Reed, Joyceann | SoALs |
| Soape, R. | SoALs | Reed, O.D., Jr. | SoALs |
| Software Engineering of America Inc. | SoALs | Reed, Rodney J. | SoALs |
| Soileau, Marvin | SoALs | Reed, Sherri Roberts | SoALs |
| Soileau, Rowana Starr | SoALs | Reed, Terri | SoALs |
| Solomon Corp. | SoALs | Reedy Engineering Inc. | SoALs |
| Solvents & Chemicals Inc. | SoALs | Reese, Merice Dee | SoALs |
| Somp Cottages LLC | SoALs | Reese, Preston | SoALs |
| Sor Inc. | SoALs | Reeves, Billie Margaret | SoALs |
| Source One Supply Inc. | SoALs | Reeves, Raymond D. | SoALs |
| South Carolina Electric & Gas | SoALs | Regions Bank | SoALs |
| South Coast Products | SoALs | Reichert, Denise | SoALs |
| South Pointe Apartments | SoALs | Reichert, Oscar | SoALs |
| Southern Bulk Solvents | SoALs | Reid, Cappie | SoALs |
| Southern Graphic Systems Inc. | SoALs | Reid, Janice | SoALs |
| Southern Gulf | SoALs | Rekieta, Daniel | SoALs |
| Southern Oaks Housing LP | SoALs | Reliance Electric Co. | SoALs |
| Southern Plastic | SoALs | Reliant Energy Power Supply LLC | SoALs |
| Southern Scrap & Metal Co. Inc. | SoALs | REMC Inc. | SoALs |
| Southers, Stanley R. | SoALs | Renfro, Patti Sue | SoALs |
| Southland Co. | SoALs | Renfroe, Charles Z. | SoALs |
| Southwest Disposal | SoALs | Renfroe, Nella J. | SoALs |
| Southwest Galvanizing | SoALs | Rentsys | SoALs |
| Southwest Geoscience | SoALs | Rentsys Recovery Services Inc. | SoALs |
| Southwest Meter & Supply Co. | SoALs | Reppa, William | SoALs |
| Southwest Ocean Services Inc. | SoALs | Republic Energy Inc. | SoALs |
| Southwest Office Systems Inc. | SoALs | Republic Services #688 | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Southwest Trucking | SoALs | Republic Services of Austin | SoALs |
| Southwestern Barge & Fleet Service | SoALs | Restructuring Today | SoALs |
| Southwestern Drug Corp. | SoALs | ResultsPositive Inc. | SoALs |
| Southwestern Plating Co. Inc., The | SoALs | Reuter, Roger | SoALs |
| Sox, Bryan | SoALs | Reva Energy LLC | SoALs |
| Spanish Master | SoALs | Reynolds, David Edmond | SoALs |
| Sparkletts & Sierra Springs | SoALs | Reynolds, Elbert | SoALs |
| Spears, Delila | SoALs | Reynolds, H. Gene | SoALs |
| Special Delivery Service Inc. | SoALs | Reynolds, Kenneth | SoALs |
| Specialty Oil | SoALs | Reynolds, Olen | SoALs |
| Specialty Sand Co. | SoALs | Reynolds, Renna | SoALs |
| Specified Properties KLI LP | SoALs | Reynolds, Ruby C. | SoALs |
| Spectronics | SoALs | Reynolds, S.K. | SoALs |
| Speed Commerce | SoALs | Reynolds, Vernell | SoALs |
| Speer, Betty | SoALs | Rhea, J.J. | SoALs |
| Speer, Ceylon C. | SoALs | Rhoden, Jerome | SoALs |
| Spencer, Alex L., Sr. | SoALs | Rhodes, Anita Jo Ballow | SoALs |
| Spencer, Robert B., Jr | SoALs | Rhodes, Fannie Nell Humphres | SoALs |
| Sphar, Diana | SoALs | Rhodes, Ronnie Joe | SoALs |
| Spitzenberger, Marie | SoALs | Rhodes, Sandra Ann | SoALs |
| Spohr, Susan J. Clements | SoALs | Rhymes, Jessee Mae | SoALs |
| Sprague Electric | SoALs | Rhymes, Richard | SoALs |
| Sprayberry, Ricky Lynn | SoALs | Rhymes, Richard L. | SoALs |
| Spraying Systems Co. | SoALs | Rice, Barbara Nell | SoALs |
| Spring-Clean Inc. | SoALs | Rice, Betty Rives | SoALs |
| Sprinkle, Phillip R. | SoALs | Rice, Jacky | SoALs |
| SPRM Killeen Phase II LP | SoALs | Rice, Susan | SoALs |
| Sprouse, James | SoALs | Rice, Thomas E. | SoALs |
| Squires, Ineze | SoALs | Rice, Thomas E., Jr. | SoALs |
| St. Charles Apartments | SoALs | Richard Wayne & Roberts | SoALs |
| St. Gabriel Contractors | SoALs | Richard, Cammie | SoALs |
| St. Louis Southwestern Railway Co. | SoALs | Richard, Matthew | SoALs |
| St. Regis Paper Co. | SoALs | Richards, Clemmie | SoALs |
| Stablein, Jodi L. | SoALs | Richards, J. Donald | SoALs |
| Stacha, William R. | SoALs | Richardson, Angela R. | SoALs |
| Stafford, Deborah | SoALs | Richardson, Audra F. | SoALs |
| Stan Trans Inc. | SoALs | Richardson, Bobby | SoALs |
| Standard Coffee Service | SoALs | Richardson, Chevelle T. | SoALs |
| Standard Environmental Products Co. Inc. | SoALs | Richardson, Debbie M. | SoALs |
| Standard Fruit & Steamship Co. | SoALs | Richardson, Ella M. | SoALs |
| Standard Iron & Metal | SoALs | Richardson, Henrietta | SoALs |
| Standard, Carl | SoALs | Richardson, Juanita | SoALs |
| Standard, Grace | SoALs | Richardson, Perry, Jr. | SoALs |
| Stanley Proto Industrial Tools | SoALs | Richardson, Russell | SoALs |
| Stanley Works, The | SoALs | Richardson, Russell D. | SoALs |
| Stantrans Inc. | SoALs | Richardson, Suzann Shamburger | SoALs |
| Star Solvents | SoALs | Richardson, Vivian C. | SoALs |
| Stasila, Marilyn Doggett | SoALs | Richey, Jeanine Booth | SoALs |
| Steagall Oil Co. of Texas | SoALs | Ricky, Bradley | SoALs |
| Steckler, Sanford | SoALs | Riddle, Sandra J. | SoALs |
| Steeldip Galvanizing Co. Inc. | SoALs | Riddle, William T. | SoALs |
| Stegall, Shelby Jean | SoALs | Rieger, Charline | SoALs |
| Steger Energy Corp. | SoALs | Rieger, W.N. | SoALs |
| Stem Family LP | SoALs | Right Code Staffing | SoALs |
| Stemco Inc. | SoALs | RightThing LLC | SoALs |
| Stephens, Carlton | SoALs | Riley, Aletta | SoALs |
| Sternberg, Emile | SoALs | Riley, G.J. Embrey Roston | SoALs |
| Steve Moody Micro Services LLC | SoALs | Riley, Gina Renee Jones | SoALs |
| Stevens, Margaret Ann | SoALs | Riley, Jettie | SoALs |
| Steve's Battery Service | SoALs | Riley, Johnnie Mae | SoALs |
| Steward, Jonnie E. | SoALs | Riley, Michael A. | SoALs |
| Steward, Roger David | SoALs | Riley, Philip Neil | SoALs |
| Stewart, Robert G. | SoALs | Riley, Vivian W. | SoALs |
| Stewart, W. | SoALs | Riley, Vivian, Deceased | SoALs |
| Stewart, W.M. | SoALs | Rischer, Ruby | SoALs |
| Stokes, Carolyn Jean Engle | SoALs | Ritter, Dell | SoALs |
| Stone Creek Apartments | SoALs | Ritter, Myra S. Lambert | SoALs |
| Stoneleight on Kenswic | SoALs | Rives, Ann | SoALs |
| Stoneman, Larry | SoALs | Rives, Emory | SoALs |
| Storer Services | SoALs | Rives, Gus E. | SoALs |
| Stosberg, Kermit | SoALs | Rives, L.J. | SoALs |
| Strange, William D., Jr. | SoALs | Rives, Lonie | SoALs |
| Strickland, Dessie | SoALs | Rives, Marion T. | SoALs |
| Stringer Oil Field Services | SoALs | Rives, Michael P. | SoALs |
| Stroh Brewery | SoALs | RJ Corman Railroad Derailment Services | SoALs |
| Struck, Birdie Mae | SoALs | Roach, C.G. | SoALs |
| Studivant, Paul | SoALs | Roach, Edmund L. | SoALs |
| Sturgis Iron & Metal Co. Inc. | SoALs | Roach, Joy Ruth | SoALs |
| Suggs, Joyce Cordray | SoALs | Roach, Joy Ruth Baker | SoALs |
| Sullivan Transfer & Storage | SoALs | Roach, Joyce Williams | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Sun Exploration & Production Co. | SoALs | Robert Allen Youngblood II Trust | SoALs |
| Sunbelt Chemicals Inc. | SoALs | Robert Dulaney Trust | SoALs |
| Sunbelt Industrial Services | SoALs | Roberts, B.L. | SoALs |
| Sunseri, Matthew W. | SoALs | Roberts, Bonita | SoALs |
| Suntrac Services Inc. | SoALs | Roberts, Brian D. | SoALs |
| Superbolt Inc. | SoALs | Roberts, Deborah | SoALs |
| Superior Fleet Service Inc. | SoALs | Roberts, Dennis L. | SoALs |
| SupplyPro Inc. | SoALs | Roberts, Donald R. (Deceased) | SoALs |
| Sure Flow Equipment Inc. | SoALs | Roberts, Edith | SoALs |
| Susan Crane Inc. | SoALs | Roberts, L.R. | SoALs |
| Suttles Truck Leasing Inc. | SoALs | Roberts, Lorine Simon | SoALs |
| Sutton Terminal Warehouse Inc. | SoALs | Roberts, Patricia | SoALs |
| Swagelok West Texas | SoALs | Roberts, Roy D. | SoALs |
| SWG Consultants Inc. | SoALs | Roberts, Ryan Hayden | SoALs |
| Swingle, Tracy | SoALs | Roberts, Shirley Jean | SoALs |
| Swinney, Leona | SoALs | Robertson, Gloria | SoALs |
| Swinney, Victor | SoALs | Robertson, James D. | SoALs |
| Symmetricom | SoALs | Robertson, Larue | SoALs |
| Syngenta Crop Protection | SoALs | Robertson, Myrtis | SoALs |
| Syntech Chemicals Inc. | SoALs | Robertson, R.R. | SoALs |
| System Energy Resources Inc. | SoALs | Robertson, Robert R. Jr., | SoALs |
| System Media Plant | SoALs | Robertson, Walter G. | SoALs |
| T&M Industrial Services | SoALs | Robin, Jeanette W. | SoALs |
| T&M Mercantile Properties | SoALs | Robinson, Diana Dean | SoALs |
| Taber Estes | SoALs | Robinson, Eula Anita | SoALs |
| Tabwell Services | SoALs | Robinson, Frances | SoALs |
| Tacticle Guild of Wordsmiths | SoALs | Robinson, Jerry | SoALs |
| TAEH Inc. | SoALs | Robinson, Lemanda Bradford | SoALs |
| Talbot Waste Oil | SoALs | Robinson, Mellie | SoALs |
| Tallant, Jeanette Davis | SoALs | Robinson, Odma Pittman | SoALs |
| Talley Chemical & Supply | SoALs | Robinson, Phyllis Ann | SoALs |
| Tanner, Mark E. | SoALs | Robinson, Rachael Mae | SoALs |
| Tarleton State University ROTC | SoALs | Robinson, Sue Clemmons | SoALs |
| Tarrant County - Forest Grove | SoALs | Robinson, Zena E. | SoALs |
| Tarrant County Public Health Lab | SoALs | Robison, Melita | SoALs |
| Tatom, Susan Jean Colley | SoALs | Rock English | SoALs |
| Taube, Christine | SoALs | Rockey Co. | SoALs |
| Taube, Edward | SoALs | Rockfish Interactive Corp. | SoALs |
| Taube, Ruben Warren | SoALs | Rockwell Automation | SoALs |
| Tax 2000 | SoALs | Rodgers, Philip W. | SoALs |
| Taylor Iron-Machine Works Inc. | SoALs | Roe, Dewayne | SoALs |
| Taylor Mosely Joyner | SoALs | Roe, Louise | SoALs |
| Taylor Technologies Inc. | SoALs | Rogers, Cleo W. | SoALs |
| Taylor, Dorothy M. | SoALs | Rogers, Elton | SoALs |
| Taylor, Earl Dean | SoALs | Rogers, Fairy L. | SoALs |
| Taylor, Joyce D. | SoALs | Rogers, Farris | SoALs |
| Taylor, Rayford | SoALs | Rogers, J. Lynn | SoALs |
| Taylor, Rayford | SoALs | Rogers, J.E. | SoALs |
| Taylor, Wesley | SoALs | Rogers, Jerry Lynn | SoALs |
| Taylor,Ora | SoALs | Rogers, Joe Eugene | SoALs |
| Teague Chronicle The | SoALs | Rogers, Johnnie Huckeba | SoALs |
| TEC | SoALs | Rogers, Judy | SoALs |
| Teccor Electronics | SoALs | Rogers, Martha Paul | SoALs |
| Teccor Electronics Inc. | SoALs | Rogers, Melba Grace S. | SoALs |
| Technology Lubricants Corp. | SoALs | Rogers, Randall Lee | SoALs |
| Techway Services Inc. | SoALs | Rogers, Ruby J. | SoALs |
| TEi-Struthers Wells | SoALs | Rogers, Tommy Tilford | SoALs |
| Tejada, Michael | SoALs | Rogers, Travis L. | SoALs |
| Tejas Mobile Air | SoALs | Rogers, Walter Lynn | SoALs |
| Tektronix Inc. | SoALs | Rolf, Brandon W. | SoALs |
| Teledyne Analytical Instruments | SoALs | Rolf, Tammie J. | SoALs |
| Teledyne Continental Motors, Aircraft Products Division | SoALs | ROM Tech Services | SoALs |
| Teledyne Geotech | SoALs | Romirez, Carolyn Barrow | SoALs |
| Teledyne Instruments Inc. | SoALs | Roofing Supply Group | SoALs |
| Temperature Measurement Systems | SoALs | Roper, Marie W. | SoALs |
| Tenneco Chemical Co. | SoALs | Roquemore, Barbara | SoALs |
| Tenneco Oil Co. | SoALs | Rosas, Sharon F. Rohasek | SoALs |
| Tenneco Polymers Inc. | SoALs | Rose, Billy Lee | SoALs |
| Tennessee Gas Pipeline Co. | SoALs | Rose, Joseph M. | SoALs |
| Terix Computer Service | SoALs | Rose, Morgan E. Landmann | SoALs |
| Terminix Processing Center | SoALs | Rose, Paula | SoALs |
| Terrell, Daphne Williams | SoALs | Rose, Thomas | SoALs |
| Terry, Charles | SoALs | Rosen Brener Group | SoALs |
| Terry, Mark | SoALs | Ross, Charles D. | SoALs |
| Tesoro Corp. | SoALs | Ross, J.L. | SoALs |
| Tex Tin Corp. | SoALs | Ross, K. E. | SoALs |
| Texaco Inc. | SoALs | Ross, R.J. | SoALs |
| Texas A & M University System, The | SoALs | Rotaquip Inc. | SoALs |
| Texas A&M Engineering Experiment | SoALs | Rota-Tech Inc. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Texas Alkyls Inc. | SoALs | Rother, Scott | SoALs |
| Texas American Petrochemicals Inc. | SoALs | Roto Hammer Industries Inc. | SoALs |
| Texas Association of Appraisal Districts | SoALs | Roussel, Scharmel H. | SoALs |
| Texas Bay Plantation House LP | SoALs | Rowe, Marion | SoALs |
| Texas Bearings Inc. | SoALs | Rowe, Robert | SoALs |
| Texas City Refining | SoALs | Rowe, Tommie | SoALs |
| Texas City, City of (TX) | SoALs | Rowley, Edna E. Leamons | SoALs |
| Texas Country Music Hall of Fame | SoALs | RSP Architects Ltd. | SoALs |
| Texas Document Solutions | SoALs | RTP Corp. | SoALs |
| Texas Eastern Transmission Corp. | SoALs | Rudd, G. Hardy, Dr. | SoALs |
| Texas Eco Services Inc. | SoALs | Rudd, Kathy Ann | SoALs |
| Texas Electricity Ratings | SoALs | Runnels Glass Co. | SoALs |
| Texas Excavation Safety System Inc. | SoALs | Rupe, O.C. | SoALs |
| Texas Gas | SoALs | Rupe, Rosalyn | SoALs |
| Texas Hide & Metal Co. | SoALs | Russell, Edward A. | SoALs |
| Texas Lyceumm The | SoALs | Russell, Ellen | SoALs |
| Texas Mill Supply Inc. | SoALs | Russell, Mary | SoALs |
| Texas Nameplate Co. Inc. | SoALs | Russell, Traylor | SoALs |
| Texas Natural Resource Conservation | SoALs | Rutland, Bennett Keith | SoALs |
| Texas Pointe Royale Apartments | SoALs | Ryan LLC | SoALs |
| Texas Power Consultants | SoALs | Ryan, Godfrey | SoALs |
| Texas Quality Products Inc. | SoALs | S&S Machining & Fabrication Inc. | SoALs |
| Texas Railway Car Corp. | SoALs | Saab Training LLC | SoALs |
| Texas Refinery Corp | SoALs | Sabine Hub Services | SoALs |
| Texas Solvents & Chemicals Co. | SoALs | Sabine Pipe Line LLC | SoALs |
| Texas Star Cafe & Catering | SoALs | Sabre Tubular Structures | SoALs |
| Texas Steel & Wire Corp. | SoALs | Sadler, Harold | SoALs |
| Texas Texture Paint | SoALs | Safetran Systems Corp. | SoALs |
| Texas Texture Paint Co. | SoALs | Sager, Sharon | SoALs |
| Texas Utilities Generating Co. (TUGCO) | SoALs | Saia Motor Freight Line LLC | SoALs |
| Texas Utilities Services Inc. | SoALs | Saldana, Thomas | SoALs |
| Texen Power Co. LLC | SoALs | Sales Marketing & Real Technologies-Smart International Inc. | SoALs |
| Thacker, Georgia Jean | SoALs | Salesmanship Club Charitable | SoALs |
| Thermo Eberline LLC | SoALs | Salt River Project Agricultural | SoALs |
| Thinkhaus Creative | SoALs | Sampson, Karan | SoALs |
| Thomas Jacobsen | SoALs | Sampson, Rachel C., Jr. | SoALs |
| Thomas Williams | SoALs | Samson Lone Star LP | SoALs |
| Thomas, Anthony G. | SoALs | Samson Resources Co. | SoALs |
| Thomas, Carilione | SoALs | Samuels, Joy Reynolds | SoALs |
| Thomas, Gine | SoALs | Sanders, Bernice | SoALs |
| Thomas, Joe Keith | SoALs | Sanders, Curtis | SoALs |
| Thomas, Keith A. | SoALs | Sanders, E.A. | SoALs |
| Thomas, Oliver D. | SoALs | Sanders, E.L. | SoALs |
| Thomas, Peter | SoALs | Sanders, Euell Lee | SoALs |
| Thomas, Shirley | SoALs | Sanders, Imogene | SoALs |
| Thompson Can Co. | SoALs | Sanders, Janie | SoALs |
| Thompson, B. | SoALs | Sanders, Linda Sue | SoALs |
| Thompson, Flora | SoALs | Sanders, Peggy Joyce | SoALs |
| Thompson, H.J., Jr. | SoALs | Sanders, Sandra K. | SoALs |
| Thompson, Jake | SoALs | Sanders, Thurston Gaylon | SoALs |
| Thompson, James Trivett | SoALs | Sanders, V.A. | SoALs |
| Thompson, Perry | SoALs | Santos, Gregory | SoALs |
| Thompson, Von | SoALs | SAP America Inc. | SoALs |
| Thompson-Hayward Chemical Co. | SoALs | Saputo, Grace | SoALs |
| Thornton, Nelda Jean | SoALs | Sarah Elizabeth Gold Living Trust | SoALs |
| THP PM Group LLC | SoALs | Sarah F. Smith Exempt Trust | SoALs |
| Throckmorton, Verlie | SoALs | Saratoga Royalty LP | SoALs |
| Thurman, Queena Ray | SoALs | Sargas Texas LLC | SoALs |
| Thuron | SoALs | Sartin, Billie Lois | SoALs |
| Thuron Industries Inc. | SoALs | Sartor, Mary Alma Red | SoALs |
| Thyrotek | SoALs | Sather, Edwin | SoALs |
| Tidy Aire Inc. | SoALs | Sather, Kenneth | SoALs |
| Tillison, Sammy | SoALs | Sauter, Linda McKay | SoALs |
| Tillman, Curtis C. | SoALs | Savannah Gas Inc. | SoALs |
| Timber Ridge Apartments | SoALs | SaveOnEnergy Ltd. | SoALs |
| Timber Ridge Housing II Ltd. | SoALs | Savitz Field & Focus | SoALs |
| Timber Ridge Housing Ltd. | SoALs | Sawatzky, Trevor | SoALs |
| Timber Run LP | SoALs | Sawyer, Hugh Edgar, III | SoALs |
| Timberline Forest Apartments | SoALs | Scarborough, Vickki | SoALs |
| Timberline Forest Apartments | SoALs | Schaefer, Emma Louise | SoALs |
| Time Traders Inc. | SoALs | Schane, Michael | SoALs |
| Tinkham, Peter | SoALs | Schappell, Michele Marie | SoALs |
| Tioga Pipe Supply Co. Inc. | SoALs | Scharlach, Arthur | SoALs |
| Tipps, Draper | SoALs | Scharlach, Arthur Jr. | SoALs |
| Tipps, Lestene | SoALs | Scharlach, Sarah | SoALs |
| Tipps, Mack D. | SoALs | Schaumburg & Polk Inc. | SoALs |
| Tipton, Randy M. | SoALs | Schiller, Ila Ruth | SoALs |
| Todd Shipyard Corp. | SoALs | Schindler, Charles | SoALs |
| Tom Narum Construction | SoALs | Schlieszus, Kendra Renee Potts | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Toners, Truty | SoALs | Schmeltekopp, Martha Lou | SoALs |
| Tony Jones Inc. | SoALs | Schneider Electric Buildings Americas Inc. | SoALs |
| Tood, Gerald | SoALs | Schneider, Bryce | SoALs |
| Total Lubrication Management | SoALs | Scholz, L. Charles | SoALs |
| Tower Oil Co. | SoALs | Schumacher, Mariojane | SoALs |
| Town Oaks Apartments LP | SoALs | Schwartz, Ida May | SoALs |
| Trailmaster Tanks Inc. | SoALs | Schwartz, Josephine G. | SoALs |
| Trails at Rock Creek | SoALs | Schwartz, Nona Lois | SoALs |
| Trails Rock Creek Holdings LP | SoALs | Schwartz, R.C. | SoALs |
| Transbas Inc. | SoALs | Schwartz, Richard J. | SoALs |
| Transco Exploration Co. | SoALs | Schwartz, Seth | SoALs |
| Transcold Express | SoALs | Schwartz, Simon | SoALs |
| Transcontinental Gas Pipe Line Corp. | SoALs | Schwarzer, A.G. | SoALs |
| TRCA | SoALs | Schweers, Miriam Smith | SoALs |
| Trejo, Donna F. | SoALs | Scientech LLC | SoALs |
| Trejo, Miguel A. | SoALs | Scientech NES Inc. | SoALs |
| Tri Century Management Solutions Inc. | SoALs | Scientific Ecology Group Inc. | SoALs |
| Tri Tool Inc. | SoALs | Scoggins, Jackie | SoALs |
| Triangle Wire & Cable Inc. | SoALs | Scoggins, William | SoALs |
| Trimac Bulk Transportation Inc. | SoALs | Scoreboard Sales & Service | SoALs |
| Trimac Transportation | SoALs | Scott & White Health Plan | SoALs |
| Trimble, Wilmer Forrest, Jr. | SoALs | Scott, Colleen | SoALs |
| Trinity Development Joint Venture | SoALs | Scott, Dave | SoALs |
| Triple 5 Industries | SoALs | Scott, Kevin | SoALs |
| Triple D Pump Co. Inc. | SoALs | Scott, Linda Sue | SoALs |
| Triple P Lawn Service | SoALs | Scott, Thomas W. | SoALs |
| Tristem | SoALs | Scullin, Mike | SoALs |
| Trojacek, Darrell W. | SoALs | Scullin, Traci | SoALs |
| Trojacek, Staci L. | SoALs | SD Myers | SoALs |
| Truck Harbor Inc. | SoALs | Sealco LLC | SoALs |
| Truck Stops of America | SoALs | Sealy, R.R. | SoALs |
| Truck/Trailer Equipment | SoALs | Searcy, Alice L. | SoALs |
| Truett Laboratories | SoALs | Searcy, John M., Sr. | SoALs |
| Truett, Larry | SoALs | Sears | SoALs |
| Trumbull Asphalt | SoALs | Seaton, James | SoALs |
| Trunkline Gas Co. | SoALs | Seaton, Tami | SoALs |
| TRW Inc. | SoALs | Secutor Consulting | SoALs |
| TRW Mission Manufacturing Co. | SoALs | See, Stratton Benton | SoALs |
| Tuneup Masters | SoALs | SEFCOR | SoALs |
| Turner, Daniel | SoALs | SEI Energy LLC | SoALs |
| Turner, Donetta | SoALs | Seidler, Philippe | SoALs |
| Turner, Georgia | SoALs | Seimears, Pat | SoALs |
| Turner, Sylvia A. | SoALs | Selectica Inc. | SoALs |
| Turney, Sharon | SoALs | Sellars, Carolyn Baysinger McGowan | SoALs |
| Turpin, Robert L. | SoALs | Sellars, Clifton | SoALs |
| Tuthill, Frederick J. | SoALs | Seminole Canada Gas Co. | SoALs |
| Tuthill, John R. | SoALs | Seminole Energy Services LLC | SoALs |
| Tuthill, Margene | SoALs | Semon, Kathy | SoALs |
| Twin City Iron & Metal Co. Inc. | SoALs | Semple, Karen | SoALs |
| Twin City Transmission | SoALs | Sengelmann, Robin Overton | SoALs |
| TWR Lighting Inc. | SoALs | Sepaugh, C.E. | SoALs |
| TX Brook Apartments LP | SoALs | Serendipity Electronics | SoALs |
| TX Kirnwood Apartments LP | SoALs | Servicemax Inc. | SoALs |
| TX Melody Apartments LP | SoALs | Severon Corp. | SoALs |
| Tyco Valves & Controls | SoALs | Sewell, Steven | SoALs |
| Type K Damper Drives | SoALs | Shack Bennett Cashen 1999 Trust | SoALs |
| Underwood, Max B. | SoALs | Shaikh, Nancy | SoALs |
| Unibus Division of Powell Delta | SoALs | Shamburger, Gene Paul | SoALs |
| Uniloc | SoALs | Shamrock Energy LLC | SoALs |
| Unimeasure Inc. | SoALs | Sharp, Deborah Haney | SoALs |
| Union Tank Car Co. | SoALs | Sharp, Ida | SoALs |
| Unisys Corp. | SoALs | Sharp, L.R., Jr. | SoALs |
| Unitank Terminal Services | SoALs | Sharp, Thomas H. | SoALs |
| United Auto Disposal | SoALs | Shastid, B.D. | SoALs |
| United Cooperative Services | SoALs | Shastid, Kevin | SoALs |
| United Express | SoALs | Shavers Neighbourhood Store LLC | SoALs |
| United Galvanizing Inc. | SoALs | Shaw Environmental Inc. | SoALs |
| United Gas Pipeline Co. | SoALs | Shaw, Charles W. | SoALs |
| United Inns | SoALs | Shaw, Kimberly Maloney | SoALs |
| United Metal Recyclers | SoALs | Shaw, Lela Ann | SoALs |
| United Parcel Service Inc. | SoALs | Sheetze, Catherine Gunn | SoALs |
| United Servo Hydraulics Inc. | SoALs | Shelton, Carol Polson | SoALs |
| United States Brass Corp. | SoALs | Shepard, Elmer J. | SoALs |
| United States Plastic Corp. | SoALs | Shepard, Lula | SoALs |
| United Texas Transmission Co. | SoALs | Shepherd, Adell | SoALs |
| Unitek Environmental Services Inc. | SoALs | Sherburn Electronics | SoALs |
| Univar | SoALs | Sherman Grayson Hospital LLC | SoALs |
| Universal Blueprint Paper Co. | SoALs | Shermco Industrial Services | SoALs |
| Universal Manufacturing Co. | SoALs | Sherrod, Richard W. | SoALs |
| University of Tennessee, The | SoALs | Shields, Basil Price | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| University of Texas - Systems | SoALs | Shields, Carol Sue | SoALs |
| Unverzagt, Andrew | SoALs | Shields, Garvis Preston | SoALs |
| Upjohn Co. | SoALs | Shipman, Barry | SoALs |
| US Air Force | SoALs | Shipp Chase & Meagan | SoALs |
| US Bank Rail Car | SoALs | Shipp, Dale F. | SoALs |
| US Brass | SoALs | Shipp, Patricia A. | SoALs |
| US Coast Guard | SoALs | Shirley M. Laird Armstrong Trust | SoALs |
| US Corps of Engineers | SoALs | Shirley M. Laird Children's Trust | SoALs |
| US Department of Justice | SoALs | Shivers, Lona V. | SoALs |
| US Department of The Army | SoALs | Shivers, Lona Wyatt | SoALs |
| US Drug Enforcement Administration | SoALs | Shoemaker, J.W. | SoALs |
| US Drug Enforcement Agency | SoALs | Shoemaker, Mary | SoALs |
| US Envelope | SoALs | Shop My Power Inc. | SoALs |
| US Industrial Chemical Co. | SoALs | Short, Gloria J. | SoALs |
| US Industries (Axelson) | SoALs | Shred, Austin | SoALs |
| US Postal Service | SoALs | Shriver, Verdinell | SoALs |
| US Red Hancock Inc. | SoALs | Shrum, Billy P. | SoALs |
| US Silica Co. | SoALs | Shrum, Cleo | SoALs |
| US Underwater Services LLC | SoALs | Shrum, Donald | SoALs |
| USAF | SoALs | Shrum, E.C. | SoALs |
| Utegration | SoALs | Shrum, Johnnie | SoALs |
| Utex Industries Inc. | SoALs | Shrum, Tommie L. | SoALs |
| Utilities Analyses LLC | SoALs | Shults, Ricky | SoALs |
| Vac-Hyd Processing Corp. | SoALs | Shults, Ricky Allen | SoALs |
| Vacker, Panda Lynn Turner | SoALs | Shultz, Duane E. | SoALs |
| Val Cap Marine Services | SoALs | Shumate, David E. | SoALs |
| Valence Electron LLC | SoALs | Shumate, Joe E. | SoALs |
| Valley Faucet Co. | SoALs | Shumate, Margaret | SoALs |
| Valley Solvent Co. | SoALs | Shumate, Wanda Jones | SoALs |
| Valley Steel Products | SoALs | Shurbet, Bobbie | SoALs |
| Valspar Corp., The | SoALs | Shurbet, Juadeen | SoALs |
| Van Der Horst Corp. of America | SoALs | Shurtleff, Marion E. | SoALs |
| Van Der Horst USA. Corp. | SoALs | Sibila, Michael | SoALs |
| Van Waters & Rogers Inc. | SoALs | Sibley, Lawana Harper | SoALs |
| Vanguard Vacuum Trucks | SoALs | Sidley Austin LLP | SoALs |
| Vansickle, O.B., "Oscar" | SoALs | Siemens Power Corp. | SoALs |
| Varco | SoALs | Siemens Westinghouse | SoALs |
| Varel Manufacturing Co. | SoALs | Sikes, Joanne Nussbaum | SoALs |
| Varnado, O.A. | SoALs | Silar, Michelle | SoALs |
| Varo Semiconductor Inc. | SoALs | Silva, David | SoALs |
| Vaseleck, Brian | SoALs | Silva, Tommie Ann | SoALs |
| Vaseleck, Sabrina | SoALs | Silvey, Tiffany | SoALs |
| Vasquez, David | SoALs | Silwood Technology Limited | SoALs |
| Velsicol Chemical Corp. | SoALs | Simmons, Ann | SoALs |
| Veranda @ Twin Oaks Apartment Homes, The | SoALs | Simmons, Barbara | SoALs |
| Verifications Inc. | SoALs | Simmons, Carrell Tony | SoALs |
| Veritext | SoALs | Simmons, Donald D. | SoALs |
| Verizon | SoALs | Simmons, Joyce A. | SoALs |
| Verizon Business | SoALs | Simmons, Julie | SoALs |
| Verizon Southwest | SoALs | Simmons, Lee | SoALs |
| Vestalia LLC | SoALs | Simmons, Lillie Jean | SoALs |
| Vicksburg Refinery | SoALs | Simmons, Lynn | SoALs |
| Victor Cornelius Inc. | SoALs | Simmons, Lynn E. | SoALs |
| Victor Equipment Co. | SoALs | Simmons, Margaret J. | SoALs |
| Victoria Mechanical Services Inc. | SoALs | Simmons, McArthur | SoALs |
| Villa Del Rio Ltd. | SoALs | Simmons, Nancy | SoALs |
| Village Key Apartments | SoALs | Simmons, Noble | SoALs |
| Village of Hawks Creek Apartments | SoALs | Simmons, Sheila Bransford | SoALs |
| Village of Johnson Creek Apartments | SoALs | Simmons-Boardman Publishing Corp. | SoALs |
| Villas of Oak Hill | SoALs | Simon, Addie | SoALs |
| Villas of Remond Apartments | SoALs | Simon, Annie Bell | SoALs |
| Villas on Callaway Creek | SoALs | Simon, C.L. | SoALs |
| Villegas, Feliciano | SoALs | Simon, Cleo Ramsey | SoALs |
| Vinson Process Controls | SoALs | Simon, Emmie B. | SoALs |
| Vinton, Gary D. | SoALs | Simons, Bernice | SoALs |
| Vision & Healing Ministries | SoALs | Simons, Felix | SoALs |
| Vogelsang, William | SoALs | Simpson, Carrie | SoALs |
| VoiceLog | SoALs | Simpson, Fred | SoALs |
| Voith Turbo Inc. | SoALs | Simpson, Hugh | SoALs |
| Volian Enterprises Inc. | SoALs | Simpson, Izella Anderson | SoALs |
| Volvo Rents 139 | SoALs | Simpson, Lola | SoALs |
| Von Gardner, Larry | SoALs | Sims, Delores H. | SoALs |
| Vopak North America Inc. | SoALs | Sims, Floy Munden | SoALs |
| Vorwerk, D.W. | SoALs | Sims, Marilyn Alexander | SoALs |
| Vought Corp. | SoALs | Sims, Rocky | SoALs |
| Vu, Xuan | SoALs | Simtec Inc. | SoALs |
| VWR International LLC | SoALs | Sinclair, Charles W. | SoALs |
| W.J. Barney & Connecticut Insurance Guarantee Association | SoALs | Sinclair, James Henry, Sr. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| W.R. Grace & Co. | SoALs | Sinclair, Micky | SoALs |
| W.R. Grace & Co. Conn. | SoALs | Singleton, Floyzella Arnett | SoALs |
| W.R. Grace Co. | SoALs | Sipes, Aubrey Marion | SoALs |
| W.S. Red Hancock Inc. | SoALs | Sipes, David L. | SoALs |
| Waco Carbonic Co Leasing | SoALs | Sipes, Evelyn Frances | SoALs |
| Waco Carbonic Co. Inc. | SoALs | Sipes, William M. | SoALs |
| Wade, Minnie Lee | SoALs | Sirva Worldwide Inc. | SoALs |
| Waffle House | SoALs | Sisk, David | SoALs |
| Wagner, Galen F. | SoALs | Sisto, Anthony David | SoALs |
| Wahle, Sheryl Lynn | SoALs | Sitech Tejas | SoALs |
| Walker, Betty Jean | SoALs | Sithe Energy Marketing LP | SoALs |
| Walker, Roger | SoALs | Sitton, Dan | SoALs |
| Wallace, Carl P., Jr. | SoALs | Sitton, Janelle | SoALs |
| Wallace, David B. | SoALs | Sitton, William | SoALs |
| Wallace, Ruth | SoALs | Skelton, Hamp | SoALs |
| Walsh Timber Co. | SoALs | Skidmore, Mary Jane | SoALs |
| Walter, Jo Ann | SoALs | Skiles, Mary | SoALs |
| Walther, Melvin | SoALs | Skip Godwin Cattle Co. Inc. | SoALs |
| Walton, Kathryn | SoALs | Skipper, Jerome | SoALs |
| Walton, Royce | SoALs | Skipper, Juanita Simon | SoALs |
| Warren, Marilyn K. | SoALs | Skipper, Marilyn | SoALs |
| Warren, Marilyn Katherine | SoALs | SKM Systems Analysis Inc. | SoALs |
| Warrington Homes LLC | SoALs | Skycom Inc. | SoALs |
| Warsham, John C. | SoALs | Skyhigh Networks Inc. | SoALs |
| Washington, Mildred | SoALs | Skyles, Jane L. Loggins | SoALs |
| Wasilewski, Susan E. | SoALs | Slominski, Antone | SoALs |
| Waste Management of Fort Worth | SoALs | Slominski, Edward | SoALs |
| Waste Oil Collectors Inc. | SoALs | Slominski, Frances | SoALs |
| Wastewater Solutions | SoALs | Slominski, Pauline | SoALs |
| Watkins, Ruth | SoALs | Small, Virginia Reed | SoALs |
| Watsco Sales & Service | SoALs | Smarsh Inc. | SoALs |
| Watson, Allene C. | SoALs | Smelscer, Rubin Earl | SoALs |
| Watson, David H. | SoALs | Smelscer, Stanley | SoALs |
| Watson, Edward L. | SoALs | Smiley, Scott | SoALs |
| Watson, Mammie R. | SoALs | Smiley, Wanda Harris | SoALs |
| Watson, Sidney | SoALs | Smith & Conway Farm | SoALs |
| Waveland Wastewater Management District | SoALs | Smith, Alisha M. | SoALs |
|  |  | Smith, Bonnie | SoALs |
| WC Supply Co. Inc. | SoALs | Smith, Carl | SoALs |
| WCR Inc. | SoALs | Smith, Carolyn | SoALs |
| Weatherford Aerospace Inc. | SoALs | Smith, Cecil I. | SoALs |
| Weatherford US Inc. | SoALs | Smith, Charlie | SoALs |
| Weatherford US LP | SoALs | Smith, Daphne | SoALs |
| Weatherford, Bobby | SoALs | Smith, Debra Jean | SoALs |
| Weatherford, Sabrina | SoALs | Smith, Donna Newman Thomas | SoALs |
| Weathersbee, Barbara J. | SoALs | Smith, Emily Lou | SoALs |
| Weaver, Adele | SoALs | Smith, Esther Lietemeyer | SoALs |
| Weaver, Ellen T. | SoALs | Smith, Eula | SoALs |
| Weaver, Louis | SoALs | Smith, Floycille Caskey | SoALs |
| Weaver, Phillip | SoALs | Smith, Gloria Payne | SoALs |
| Webb, Affie | SoALs | Smith, Harold | SoALs |
| Weben Industries Inc. | SoALs | Smith, Hazel Laird | SoALs |
| WebSitePulse | SoALs | Smith, Herbert Dean | SoALs |
| Webster, City of (TX) | SoALs | Smith, Howard | SoALs |
| Weiland, Chester C. | SoALs | Smith, Ida G. | SoALs |
| Weingarten Weather Consulting | SoALs | Smith, James H. | SoALs |
| Weiser, Jeffrey M. | SoALs | Smith, Jean | SoALs |
| Welch, Mark | SoALs | Smith, Jewel Simon | SoALs |
| Weldon, Jack | SoALs | Smith, Joe G. | SoALs |
| Weldstar Co. | SoALs | Smith, John Wesley | SoALs |
| Wells Fargo Rail Car | SoALs | Smith, June Blount | SoALs |
| Wells, James | SoALs | Smith, Kim | SoALs |
| Well-Vac | SoALs | Smith, Larry | SoALs |
| West, Jerry A. | SoALs | Smith, Laura Ruth | SoALs |
| Western Chemical International | SoALs | Smith, Lisa | SoALs |
| Western Electric Co. Inc. | SoALs | Smith, Lon A., Jr. | SoALs |
| Western Geophysical Co. | SoALs | Smith, Marilyn | SoALs |
| Western Marketing Inc. | SoALs | Smith, Mary Marie | SoALs |
| Western Specialty Coatings Co. | SoALs | Smith, Michael | SoALs |
| Western Union Corp. | SoALs | Smith, Nickie Paul | SoALs |
| Westgate Complex LLC | SoALs | Smith, Opal Bridges | SoALs |
| Westgate Park Apartments | SoALs | Smith, Oscar I. | SoALs |
| Westinghouse Motor Co. | SoALs | Smith, Ruby Mae Watson | SoALs |
| Westland Oil | SoALs | Smith, Shirley June Blount | SoALs |
| Westvaco | SoALs | Smith, Tabitha, A Minor | SoALs |
| Westwood Residential | SoALs | Smith, Tammy A. | SoALs |
| Weyerhaeuser NR Co. | SoALs | Smith, Virginia D. | SoALs |
| Whispering Pines Apartments LLC | SoALs | Smith, Virginia L. | SoALs |
| Whitaker, Archie Mae | SoALs | Smith, W.J. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| White Chemical International | SoALs | Smith, William | SoALs |
| White Septic Tank Co. | SoALs | Smith, William A. | SoALs |
| White, Donald M. | SoALs | Smith, William L., Jr. | SoALs |
| White, Joy | SoALs | Smithwick, Lenice Boggs | SoALs |
| White, Joy Fenton | SoALs | Smotherman, Burdean | SoALs |
| White, Kenneth | SoALs | Smylie, James | SoALs |
| White, Richard | SoALs | Snellings, Joe T. | SoALs |
| Whitehurst, Margery | SoALs | Snider Industries Inc. | SoALs |
| Whitney Smith Co. | SoALs | Snow, Daniel Parker | SoALs |
| Whitt, Lloyd | SoALs | Snow, Steven Ray | SoALs |
| Wicker, Linda Kay | SoALs | Snow, William R. | SoALs |
| Wiggs, Brett | SoALs | Snyder, Kielan Vaughn | SoALs |
| Wilber, Bonnie | SoALs | Snyder,Bradley | SoALs |
| Wilder, C. | SoALs | Socratic Technologies Inc. | SoALs |
| Wilder, J.W. | SoALs | Sojitz Corp. of America | SoALs |
| Wildwood Branch | SoALs | Solidate Controls Inc. | SoALs |
| Wildwood Branch Townhomes LP | SoALs | Sommerfeld, Evelyn | SoALs |
| Wiley Sanders Tank Lines Inc. | SoALs | Sorge, Julia Sue | SoALs |
| Wilhite, George | SoALs | Souldon, Richardson, Deceased | SoALs |
| Wilhite, Lillian | SoALs | Sound Ideas Production Group Inc. | SoALs |
| Wilhite, Mike | SoALs | South Jersey Gas Co. | SoALs |
| Wilkerson, Sally | SoALs | South Jersey Resources Group LLC | SoALs |
| Wilkerson, Walter | SoALs | South Texas Electric Cooperative Inc. | SoALs |
| Wilkinson, Correatta | SoALs | Southern Crane Global Safety Services Inc. | SoALs |
| Williams Janitorial | SoALs | Southern Cross Transmission LLC | SoALs |
| Williams Products Inc. | SoALs | Southern Generation Technologies LLC | SoALs |
| Williams, Bronice Barron | SoALs | Southern Global Safety Services Inc. | SoALs |
| Williams, Cora Bell | SoALs | Southern Methodist University, Office of Real Estate | SoALs |
| Williams, Darlene F. | SoALs | Southern Tire Mart LLC | SoALs |
| Williams, Donna | SoALs | Southland Land & Cattle Co. | SoALs |
| Williams, Elizabeth V. | SoALs | Southwell, Kelly Walt | SoALs |
| Williams, Emma Jane | SoALs | Southwest Aquatic Services | SoALs |
| Williams, John E. | SoALs | Southwest Energy Distributors Inc. | SoALs |
| Williams, Justin | SoALs | Southwest Gas Corp. | SoALs |
| Williams, Keith R. | SoALs | Southwest Power Pool Inc. | SoALs |
| Williams, Michael | SoALs | Southwest Radiation Calibration Center | SoALs |
| Williams, Paula | SoALs | Southwest Solutions Group Inc. | SoALs |
| Williams, Ronnie | SoALs | Southwestern Public Service | SoALs |
| Williams, Ruby Jean | SoALs | SP5 2603 Augusta LP | SoALs |
| Williams, Steve | SoALs | Spann, James | SoALs |
| Williams, Tommy Gene | SoALs | Spann, Melba | SoALs |
| Williams, Wendell Woodrow | SoALs | Spann, Melba Ann | SoALs |
| Williamson, Charles M. | SoALs | Spark Energy Gas LP | SoALs |
| Willis, Cathy A. | SoALs | Spark Energy LP | SoALs |
| Wil-Ron Manufacturing Corp. | SoALs | Sparks, Aubrey | SoALs |
| Wilson Co. | SoALs | Sparks, Bobbie | SoALs |
| Wilson Engraving Co. Inc. | SoALs | Sparks, Ray | SoALs |
| Wilson, Patricia A. | SoALs | Sparks, Terri Lee | SoALs |
| Wilson, Virginia Parish | SoALs | Spears, Glady C. | SoALs |
| Wimberley, Charles E. | SoALs | Spectron Energy Inc. | SoALs |
| Winchester Industries Inc. | SoALs | Spectron Energy Services Ltd. | SoALs |
| Windsor Plantation LP | SoALs | Spectrum Industrial Flooring Inc. | SoALs |
| Windsor, Paul | SoALs | Speegle Oil & Gas Co. | SoALs |
| Winonics Inc. | SoALs | Spencer Family Farm LLC | SoALs |
| Winston Refining | SoALs | Spencer, Carl G. | SoALs |
| Winston, Lisa | SoALs | Spencer, Jeffie Mae | SoALs |
| Wise, Versie | SoALs | Spencer, Mike E. | SoALs |
| Wistrand, Richard | SoALs | Sphar, Diana Walker | SoALs |
| Witco Chemical Co. | SoALs | Spherion Staffing LLC | SoALs |
| Witco Corp. | SoALs | Spigit Inc. | SoALs |
| WJ CPR & First Aid | SoALs | Spike's Auto Parts | SoALs |
| Wofford, Loyd Don | SoALs | Spike's Corner Inc. | SoALs |
| Wolfgang, Jams | SoALs | Splann, Sam | SoALs |
| Wollitz, Charles | SoALs | Splann, Sammy | SoALs |
| Womble Co. Inc. | SoALs | Sprague Energy Corp. | SoALs |
| Wood Family Trust | SoALs | Sprayberry, Billy Jack | SoALs |
| Wood Group Power Plant Services Inc. | SoALs | Spriggs, Karla Jo | SoALs |
| Wood, Andrea L. | SoALs | Springbrook Properties LLC | SoALs |
| Wood, Krystal | SoALs | Springfield, Michelle | SoALs |
| Wood, Mark | SoALs | Springfield, Scott | SoALs |
| Wood, Mike | SoALs | Spurlock, Betty | SoALs |
| Wood, Pam | SoALs | SPX Valves & Controls Copes-Vulcan Inc. | SoALs |
| Wood, William Franklin | SoALs | Squires, James W. | SoALs |
| Woodall, Donald | SoALs | Squires, Linda Darlene | SoALs |
| Woodedge | SoALs | Squires, Minna Lo | SoALs |
| Woodland Ridge | SoALs | Squires, S.F. | SoALs |
| Woodson Lumber | SoALs | St. Charles Consulting Group | SoALs |
| Woodson Lumber Co. | SoALs | St. James Software Ltd. | SoALs |
| Woodson Lumber Co. of Lexington | SoALs | St. Joseph Occupational | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Woodwind Apartments | SoALs | Stacy, Bessie A. | SoALs |
| Wooley Tool Co. | SoALs | Stagg, Gerald A. | SoALs |
| Workplace Solutions | SoALs | Standard & Poor's Financial Services LLC | SoALs |
| Worsham, Ola | SoALs | Standard Environmental Product | SoALs |
| Worthington Point | SoALs | Standard, Pat | SoALs |
| Worthington, The | SoALs | Standley, Susan L. | SoALs |
| Wray Ford | SoALs | Stang Industries Inc. | SoALs |
| WRH Sage Pointe Ltd. | SoALs | Stanley, Bessie Mae | SoALs |
| Wright Chemical Corp. | SoALs | Stanley, Hughes | SoALs |
| Wright, Adriene J. | SoALs | Stanley, Jimmy E. | SoALs |
| Wright, Andrew | SoALs | Stansell, James | SoALs |
| Wright, Beatrice | SoALs | Stansell, Ralph Gale | SoALs |
| Wright, Billy Ray, Deceased | SoALs | Stansell, Tommy | SoALs |
| Wright, C.J. | SoALs | Star S. Industries | SoALs |
| Wright, Cleo M | SoALs | Stark-King Family Living Trust | SoALs |
| Wright, Deloras Ann Sanders | SoALs | Starks, W.P. | SoALs |
| Wright, Dorothy | SoALs | Starnes, A.L. | SoALs |
| Wright, Eddie | SoALs | Starnes, Ruth | SoALs |
| Wright, J.D. | SoALs | Starr | SoALs |
| Wright, James | SoALs | Starsupply Petroleum Inc. | SoALs |
| Wright, John | SoALs | State Chemical Manufacturing Co. | SoALs |
| Wright, Joyce | SoALs | Steele, Janie Kay Mayfield | SoALs |
| Wright, L.D., Jr | SoALs | Steelman Industries Inc. | SoALs |
| Wright, Mary | SoALs | Stegall, James H. | SoALs |
| Wright, Patricia | SoALs | Stegall, Shelby Jean | SoALs |
| Wright, Roscoe | SoALs | Steger Energy Corp. | SoALs |
| Wright, Sandra Richardson | SoALs | Stegman, Maxie | SoALs |
| Wright, Vonda Lou | SoALs | Steiner, Susan Marie Newman | SoALs |
| Wrigley, Daniel | SoALs | Stem, Greg | SoALs |
| Wrigley, Rachel | SoALs | Stem, Marie M. | SoALs |
| Wyatt Industries | SoALs | Stem, Tracy S. | SoALs |
| Wylie, James E. | SoALs | Stenberg, Kurt | SoALs |
| Xerox Corp. | SoALs | Stenson, Phyllis A. | SoALs |
| XL Oil & Chemical Inc. | SoALs | Stephens Little Inc. | SoALs |
| Yarbrough, James | SoALs | Stephens, Ethel Jean | SoALs |
| Yarbrough, Kaycee | SoALs | Stephens, Gay | SoALs |
| Yellow Freight Lines | SoALs | Stephens, Helen May | SoALs |
| Yellowfin Energy Consulting LLC | SoALs | Stephens, Sally | SoALs |
| YMCA Turkey Trot | SoALs | Stephens, Willene | SoALs |
| Yohn, Steve K. | SoALs | Stephens, William R., Jr. | SoALs |
| Young County Butane Co. | SoALs | Steven, Clark | SoALs |
| Youth Athletic Basketball Assoc | SoALs | Stevens, Cheryl | SoALs |
| Zafar, Kay-Khosro | SoALs | Stevenson, Beverly Kay | SoALs |
| Zainfeld, Stanley | SoALs | Stevenson, Debra Lynn | SoALs |
| Zamorsky, Willie S. | SoALs | Steward, E.M. | SoALs |
| Zapata Gulf Marine | SoALs | Steward, H.Y. | SoALs |
| Zemanek, Victor | SoALs | Steward, Hugh Leighton | SoALs |
| Zeneca Inc. | SoALs | Steward, Lucille Riley | SoALs |
| Zimmer Inc. | SoALs | Stewart & Stevenson Services Inc. | SoALs |
| Zimmite Corp. | SoALs | Stewart, Frances D. | SoALs |
| Ziola, Judy E. Coursey | SoALs | Stewart, James M. | SoALs |
| Zoecon Corp. | SoALs | Still, Betty Lynn | SoALs |
| Zureich, Herbert | SoALs | Stillwell, J.G. | SoALs |
| Zurnpex Inc. | SoALs | Stillwell, Patricia | SoALs |
| Zweiacker, Paul | SoALs | Stone, Charles Aaron | SoALs |
| 2H Transport | SoALs | Stone, Jerry | SoALs |
| 2R Environmental Systems LLC | SoALs | Stone, Margie | SoALs |
| 3 Degrees | SoALs | Stone, Rebecca Holcomb | SoALs |
| 4B Components Ltd. | SoALs | Stone, Wynell Shields | SoALs |
| A All Animal Control | SoALs | Storm, Frances | SoALs |
| A&M Farm Supply | SoALs | Stough, Joy Brown | SoALs |
| A.E. Bruggemann & Co. Inc. | SoALs | Stout, Daisy | SoALs |
| A2 Research | SoALs | STP Nuclear Operating Co. | SoALs |
| AAA Cooper Transportation | SoALs | Stracener, Lida | SoALs |
| AB Erwin Welding | SoALs | Stracener, Lorraine | SoALs |
| Abbott, Emmett A. | SoALs | Strain Ranch | SoALs |
| Abbott, Grayson | SoALs | Strain, Barbara Isaac | SoALs |
| ABN Amro Bank NV | SoALs | Streamserve DS LLC | SoALs |
| ABQ Energy Group Ltd. | SoALs | Stress Center, The | SoALs |
| Abraham, Sam | SoALs | Strickland, Nina French | SoALs |
| Abrams, Gregory S. | SoALs | Stringer, Laura Nell Harris | SoALs |
| Abron, Misty | SoALs | Strobe Tech LLC | SoALs |
| Abron, Triston | SoALs | Stroman, Mary E. | SoALs |
| Abston, Curtis | SoALs | Stroman, Vivian | SoALs |
| Abston, Margaret | SoALs | Strong, Beth | SoALs |
| Accudata Systems Inc. | SoALs | Strong, Mary Beth | SoALs |
| Ace Locksmith Service | SoALs | Stroope, Barbara | SoALs |
| ACF Tarp & Awning Inc. | SoALs | Stroube, H.R. | SoALs |
| Acker, Tracy | SoALs | Struck, Stephen R. | SoALs |
| Acme Packet Inc. | SoALs | Stuart, Tiffany Southwell | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Acopian Technical Co. | SoALs | Stubblefield, David | SoALs |
| Acumen Learning LLC | SoALs | Stuckey, Stephen | SoALs |
| Adam, Marilyn W. | SoALs | Suez LNG Service NA LLC | SoALs |
| Adams Oil Co. | SoALs | Sullair Corp. | SoALs |
| Adams, Ben L. | SoALs | Sullivan, Alice M. | SoALs |
| Adams, Bettie J. | SoALs | Sullivan, Norma Jean | SoALs |
| Adams, Chrystalyn | SoALs | Sulzer Turbon Services | SoALs |
| Adams, Edith | SoALs | Summerall, Dan | SoALs |
| Adams, Fae Z. | SoALs | Summit Energy LLC | SoALs |
| Adams, Frances Powell | SoALs | Summit Power Project Holding LLC | SoALs |
| Adams, James V. | SoALs | Sundown Energy LP | SoALs |
| Adams, Jimmy T. | SoALs | Superior Crushed Stone LLC | SoALs |
| Adams, Joe Edward, Jr. | SoALs | Superior Silica Sand LLC | SoALs |
| Adams, Keith | SoALs | Surface Preparation | SoALs |
| Adams, Linda Lee | SoALs | Survey Monkey Inc. | SoALs |
| Adams, Marge | SoALs | Sutton, Thomas | SoALs |
| Adams, Sarah E. | SoALs | Swails, Marion | SoALs |
| Adams, William S. | SoALs | Swearengin, Curtis | SoALs |
| Adamson, John N. | SoALs | Swift, Jeanette | SoALs |
| Adamson, Sammy | SoALs | Swift, Marvin | SoALs |
| Adamson, William L. | SoALs | Swiger, A.C. | SoALs |
| Adcock, Leroy | SoALs | SWN Communications Inc. | SoALs |
| Adcock, Louise B. | SoALs | Sybase Inc. | SoALs |
| Adelle W Mims Testementary Trust | SoALs | Sylvester, Elliott, Jr., | SoALs |
| Adkins, Annette | SoALs | Symtrex Inc. | SoALs |
| Advantage Document Destruction | SoALs | Synagogue, Bernice | SoALs |
| Aechternacht, Frances | SoALs | Systems Technology Inc. | SoALs |
| Aerofin Corp. | SoALs | Tableau Software Inc. | SoALs |
| Aerotek Energy Services Inc. | SoALs | Tacker, Victory Owen | SoALs |
| AFA Investment Inc. Trust Account | SoALs | Tagos Group LLC, The | SoALs |
| Agan, Roxie | SoALs | Talley, David Ray | SoALs |
| Agan, William B. | SoALs | Tanglewood Exploration LLC | SoALs |
| Aggreko Texas LP | SoALs | Tank Industry Consultants | SoALs |
| AG-Power | SoALs | Tanton, Nell T. | SoALs |
| AGR Group LLC | SoALs | Tanton, Neville W. | SoALs |
| AHA Process Inc. | SoALs | TAP Farms Revocable Management Trust | SoALs |
| Ahaan Partners LLC | SoALs | TAP Farms Trust | SoALs |
| Ainsworth, Billy | SoALs | Tarrant, Daisy I. | SoALs |
| Air Sampling Associates Inc. | SoALs | Tarrant, Douglas | SoALs |
| Airrite Air Conditioning Co. Inc. | SoALs | TAS Enviromental Services | SoALs |
| Airrosti Rehab Centers LLC | SoALs | Tate, Annie Larue | SoALs |
| Airways Freight Corp. | SoALs | Tate, Barbara Jane | SoALs |
| Akins, Durwin Bain | SoALs | Tate, Connie | SoALs |
| Akins, Gettis M. | SoALs | Tate, Delana J. | SoALs |
| Alere Wellbeing Inc. | SoALs | Tate, Devin Lynn | SoALs |
| Alexander, Buster Owens | SoALs | Tate, Ernestine Warren | SoALs |
| Alexander, Dorothy | SoALs | Tate, Ethel G. | SoALs |
| Alexander, Earl W. | SoALs | Tate, Ethel Glenice | SoALs |
| Alexander, Edmon Earl | SoALs | Tate, Evelyn | SoALs |
| Alexander, John L. | SoALs | Tate, F.O. | SoALs |
| Alexander, Marsha | SoALs | Tate, Floyd | SoALs |
| Alexander, Misty | SoALs | Tate, Imogene Brown | SoALs |
| Alexander, Shirley | SoALs | Tate, Judy | SoALs |
| Alexander, Shirley Ann | SoALs | Tate, Lynn Rex | SoALs |
| Alford Investments | SoALs | Tate, Milford W. | SoALs |
| Alford, E.B. | SoALs | Tate, Phyfmer C. | SoALs |
| Alford, Jess B., Jr. | SoALs | Tate, Prue M. | SoALs |
| Alford, Lucille Rayford | SoALs | Tate, Susan R. | SoALs |
| Alford, Mary Frances | SoALs | Taube, Herman H.A. | SoALs |
| Alford, Mary Frances Engle | SoALs | Taube, Jose Jaime | SoALs |
| Alford, R.O. | SoALs | Taube, Toby Austin | SoALs |
| Alison Control Inc. | SoALs | Taube, Warren | SoALs |
| Allegro Development Corp. | SoALs | Taylor Auto Electric & Magneto | SoALs |
| Allen, Alice Wright | SoALs | Taylor, Artie | SoALs |
| Allen, Alma Fay | SoALs | Taylor, Artie V. | SoALs |
| Allen, Bob | SoALs | Taylor, Becky | SoALs |
| Allen, Henry (Deceased) | SoALs | Taylor, Caroline | SoALs |
| Allen, James C. | SoALs | Taylor, Connie L. | SoALs |
| Allen, Lear T. | SoALs | Taylor, Denise A. | SoALs |
| Allen, May | SoALs | Taylor, George R. | SoALs |
| Allen, Nellie | SoALs | Taylor, J.M. | SoALs |
| Allen, Paul Silas, Jr. | SoALs | Taylor, Jimmie | SoALs |
| Allen, Rosetta | SoALs | Taylor, Joe Lynn | SoALs |
| Allen, Viola R. | SoALs | Taylor, John S. | SoALs |
| Allen-Sherman-Hoff | SoALs | Taylor, Kerry | SoALs |
| Alliance Geotechnical Group of Austin | SoALs | Taylor, Ladye B. | SoALs |
| Allied Energy Resources Corp. | SoALs | Taylor, Melba | SoALs |
| Allied Environmental Solutions Inc. | SoALs | Taylor, Ora | SoALs |
| Allison, Wilma | SoALs | Taylor, Ruthie Lee | SoALs |
| Allred, James Preston | SoALs | Taylor, William B. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Allred, Johnny Lynn | SoALs | Taylor, William B., Jr. | SoALs |
| Alltex Coring & Sawing LLC | SoALs | Taylor, William E. | SoALs |
| Alltex Pipe & Supply Inc. | SoALs | Tbey & Associates | SoALs |
| Allums, Aubrey | SoALs | TCT Futures LLC | SoALs |
| Allums, Bobby | SoALs | TDS Excavation Services LLC | SoALs |
| Allums, Garl Dee Harris | SoALs | Tealium Inc. | SoALs |
| Allums, Lori Lewis | SoALs | Technical Diagnostic Services Inc. | SoALs |
| Allums, Virginia | SoALs | Technology & Management Services Inc. | SoALs |
| Allums, Virginia Allred | SoALs | Techsnabe Xport (Tenex) | SoALs |
| Alma Baton Trust | SoALs | Techstar Inc. | SoALs |
| ALN & ALN Apartment Data | SoALs | TEI Struthers Wells | SoALs |
| ALN Apartment Data Inc. | SoALs | Telus International (US) Corp. | SoALs |
| Alonti | SoALs | Templeton, Tamara | SoALs |
| Alsbridge Inc. | SoALs | Tenam Corp. | SoALs |
| Alstom Esca | SoALs | Tenaska Inc. | SoALs |
| Alston Environmental Co. Inc. | SoALs | Terhune, Carl | SoALs |
| Alston Equipment Co. | SoALs | Terminix | SoALs |
| Alston, Douglas L., Jr. | SoALs | Terrell, R.L. | SoALs |
| Alston, Douglas, Sr. | SoALs | Terry, Earline | SoALs |
| Alston, Kathy | SoALs | Terry, Michael G. | SoALs |
| Alston, Mark | SoALs | Terry, Nona Grace | SoALs |
| Alston, Sophie Weaver | SoALs | Testex Inc. | SoALs |
| Alsup, Daniel M. | SoALs | Texas Barcode Systems Inc. | SoALs |
| Alsup, John K. | SoALs | Texas Communications | SoALs |
| Alsup, Kelly J. | SoALs | Texas Department of Corrections, State of | SoALs |
| Altair Co. | SoALs | Texas Energy Report | SoALs |
| Amber, Kay | SoALs | Texas M&M Acquisitions LLC | SoALs |
| Ambre Energy Ltd. | SoALs | Texas Parks & Wildlife Department | SoALs |
| Ameren Missouri | SoALs | Texas Retail Energy LLC | SoALs |
| Ameren UE | SoALs | Texas Southwest Gas LLC | SoALs |
| Amerenue | SoALs | Texas Wildlife Damage Management Fund | SoALs |
| American Campaign Signs | SoALs | Texas Wildlife Services | SoALs |
| American Cancer Society Inc. | SoALs | Tharp, Sharon S. | SoALs |
| American Electric Power Service Corp. | SoALs | The Allant Group Inc. | SoALs |
| American Energy Corp. Inc. | SoALs | Theobald Software Gmbh | SoALs |
| American Gas Marketing Inc. | SoALs | Thermo Electron North America | SoALs |
| American Institute of CPAs | SoALs | Thermo Electron North America LLC | SoALs |
| American Republic Insurance Co. | SoALs | Thomas & Betts Corp. | SoALs |
| American Residential Services LLC | SoALs | Thomas Engineering Inc. | SoALs |
| American Software Inc. | SoALs | Thomas R. Adams Family LP | SoALs |
| Amerson, Donald R. | SoALs | Thomas, Beth Waits | SoALs |
| Amerson, Doyle | SoALs | Thomas, Colleen | SoALs |
| Amerson, Jerry | SoALs | Thomas, Ellen | SoALs |
| Amerson, Jerry Ann | SoALs | Thomas, Evie Inez | SoALs |
| Amerson, Rex | SoALs | Thomas, Helen | SoALs |
| Ames, Sherry L. | SoALs | Thomas, Houston | SoALs |
| Ametek Drexelbrook | SoALs | Thomas, James C. | SoALs |
| AMG-A Management Group Inc. | SoALs | Thomas, Jimmy D. | SoALs |
| Amheiser, Brett | SoALs | Thomas, Kathryn C. | SoALs |
| AMP-A Tyco Electronics Corp. | SoALs | Thomas, Larry C. | SoALs |
| AMS Consulting | SoALs | Thomas, Richard | SoALs |
| Anatec International Inc. | SoALs | Thomas, Ronnie | SoALs |
| Anderson Chavet & Anderson Inc. | SoALs | Thomas, Rosie Lee | SoALs |
| Anderson, Billy Ray | SoALs | Thomas, Susie Monaghan | SoALs |
| Anderson, Bobbie Ann | SoALs | Thomas, Wilma K. | SoALs |
| Anderson, Boyza | SoALs | Thompson Reuter | SoALs |
| | | Contract Administration | |
| Anderson, Brenda | SoALs | Thompson, Alice P. | SoALs |
| Anderson, Brenda K. | SoALs | Thompson, Bernice | SoALs |
| Anderson, Brenda Kay | SoALs | Thompson, Betty J. | SoALs |
| Anderson, Charles Glenn | SoALs | Thompson, Bill | SoALs |
| Anderson, Gary | SoALs | Thompson, Charlie | SoALs |
| Anderson, Ghevonne Elizabeth | SoALs | Thompson, Christopher D. | SoALs |
| Anderson, J.C., Jr. | SoALs | Thompson, Curtis | SoALs |
| Anderson, Jon R. | SoALs | Thompson, David K. | SoALs |
| Anderson, Louie Lee | SoALs | Thompson, David Ray | SoALs |
| Anderson, Marguerite | SoALs | Thompson, Donald K. | SoALs |
| Anderson, O.D. | SoALs | Thompson, Henry A., Jr. | SoALs |
| Anderson, Rose Marie | SoALs | Thompson, Jeffry | SoALs |
| Anderson, Rosetta | SoALs | Thompson, Jerry V. | SoALs |
| Anderson, Thomas Wayne | SoALs | Thompson, Joe R. | SoALs |
| Anderson, Vernice E. III | SoALs | Thompson, Jonathan Scott | SoALs |
| Anderson, Zella Ruth | SoALs | Thompson, Joseph Leon | SoALs |
| Andon Specialties | SoALs | Thompson, Laverne B. | SoALs |
| Andres, Janis Lynn | SoALs | Thompson, Lorraine | SoALs |
| ANP Funding I LLC | SoALs | Thompson, Mabel | SoALs |
| Anrterburn, Lester S. | SoALs | Thompson, Mary M. | SoALs |
| Antero Resources I LP | SoALs | Thompson, Patsy | SoALs |
| Anthony, Susan Stough | SoALs | Thompson, Shelia Bransford | SoALs |
| Anton Paar | SoALs | Thompson, Tommy | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Anton Paar USA Inc. | SoALs | Thompsonmatsen & Associates Inc. | SoALs |
| Antonette, Virginia | SoALs | Thompson-Vogele, James | SoALs |
| APNA Energy | SoALs | Thompson-Vogele, Karlla | SoALs |
| Apna Holdings LLC | SoALs | Thornberry, Frederick | SoALs |
| Apple | SoALs | Thorne, Janice | SoALs |
| Applegate, Eddie | SoALs | Thornhill Catering | SoALs |
| Applied Data Resources Inc. | SoALs | Thornton, Angela H. | SoALs |
| Applied Energy Co. | SoALs | Thornton, Brady Lee | SoALs |
| Applied Security Technologies Inc. | SoALs | Thornton, Jeri | SoALs |
| Approach Operating LLC | SoALs | Thornton, Oscar Stanley | SoALs |
| Approva Corp. | SoALs | Thornton, Peggy Gunter | SoALs |
| Aquilex Hydrochem Inc. | SoALs | Thornton, Sandra | SoALs |
| Aranet Inc. | SoALs | Thornton, Sherry Ann | SoALs |
| Arbiter Systems | SoALs | Thornton, Steven F. | SoALs |
| Arch Energy Resources Inc. | SoALs | Thornton, Terry Jan | SoALs |
| Archer, Clayton | SoALs | Thornton, Theresa Nan | SoALs |
| Archer, Irene | SoALs | Three Pillar Consulting | SoALs |
| Argus Services Corp. Inc. | SoALs | Three Sixty Events 1 | SoALs |
| Arizona Public Service Co. | SoALs | Thunderbird Oil & Gas LLC | SoALs |
| Arledge, John C. | SoALs | Thurman, Georgia Beal (Deceased) | SoALs |
| Arledge, Ramona | SoALs | Thurman, Isaac | SoALs |
| Armstrong, Bessie | SoALs | ThyssenKrupp Robins Inc. | SoALs |
| Armstrong, Judith Diana | SoALs | TIC - The Industrial Co. | SoALs |
| Arnett, Fred | SoALs | Tillison, Jo Ann Brooks | SoALs |
| Arnette, Fred | SoALs | Tillman, Edward | SoALs |
| Arnn, Claudia Ann | SoALs | Tillman, Mollye | SoALs |
| Arnold, Aline B. | SoALs | Tippit, Harvey C. | SoALs |
| Arnold, Joel N. | SoALs | Tippit, Sharon Sue | SoALs |
| Arnold, R.M. | SoALs | Tischler Kocurek | SoALs |
| Arnold, Robert M. | SoALs | Titan Operating LLC | SoALs |
| Arouty, Heidi | SoALs | Titan Resources LLC | SoALs |
| Arrow Electronics Inc. | SoALs | Titus County General Accounting (TX) | SoALs |
| Arterburn, Mark | SoALs | Titus, Aaron | SoALs |
| Arterburn, Martin L. | SoALs | Titus, Bernice | SoALs |
| Ascend Marketing LLC | SoALs | Titus, Billy | SoALs |
| Asco Equipment | SoALs | Titus, Charlie | SoALs |
| Ashby, Linda | SoALs | Titus, Emerson | SoALs |
| Ashby, Linda M. | SoALs | Titus, Ena M. (Deceased) | SoALs |
| Ashley Automation & Technology Inc. | SoALs | Titus, Fynas W. | SoALs |
| Ashmore, Tim | SoALs | Titus, Jimmy D. | SoALs |
| Atkins, Anita | SoALs | Titus, Leila M. | SoALs |
| Atkins, James Robert | SoALs | Titus, Phylemon | SoALs |
| Atkinson, Allen N. | SoALs | Titus, Rosell | SoALs |
| Atkinson, Sue | SoALs | Titus, Tom | SoALs |
| Atlantic Group Inc., The | SoALs | TJM Institutional Services LLC | SoALs |
| Atlas Elevator Inspection Service Inc. | SoALs | TLG Services Inc. | SoALs |
| ATS Logistics Services Inc. | SoALs | TLO | SoALs |
| ATTSI | SoALs | TMS Delivery Inc. | SoALs |
| Attwood, Josie Bell | SoALs | Todd, Bobbie H. | SoALs |
| Aultman, W.S. | SoALs | Todd, Joe Orville | SoALs |
| Austin, Jewel | SoALs | Todd, Orville | SoALs |
| Austin, Stephen F. | SoALs | Todd, Richard A. | SoALs |
| Auther, Lena Billingsly | SoALs | Todd, Virginia | SoALs |
| Automatic Door Systems | SoALs | Todd, Walter | SoALs |
| Avepoint Inc. | SoALs | Tom Scott Farmer | SoALs |
| Avery, J.S. | SoALs | Tom Scott Lumber Yard Inc. | SoALs |
| Avery, Margelene | SoALs | Tomerlin, Jean Adams | SoALs |
| Avery, Margeline Penney | SoALs | Tommy Williams Welding | SoALs |
| Avila, Bonnie J. | SoALs | Tommy, Strong | SoALs |
| Avila, Jesse C. | SoALs | Tompkins, Annie L. | SoALs |
| Avnet Inc. | SoALs | Tompkins, Gayle Ann | SoALs |
| Awalt, Warren David | SoALs | Tompkins, J.O. | SoALs |
| Awtry, Loyd E. | SoALs | Tompkins, Joe I. | SoALs |
| Axia Land Services LLC | SoALs | Tompkins, Lennie Bell | SoALs |
| Axis Technologies | SoALs | Tompkins, Roberta | SoALs |
| Axure Software Solutions Inc. | SoALs | Toomey, Marilyn Hill | SoALs |
| Ayala, Antonio | SoALs | Toomey, Marilyn Sue | SoALs |
| Ayers, Jimmy | SoALs | Toon, Delores | SoALs |
| Ayers, Joan Carol | SoALs | Toon, William Michael | SoALs |
| B&J Equipment Ltd. | SoALs | Toothman, Marilyn Reed | SoALs |
| B.E. Barnes LP | SoALs | Top Golf USA | SoALs |
| B.S. Tire | SoALs | Toronto-Dominion Bank | SoALs |
| Baggett, Joyce Waits | SoALs | Torres, Geraldine Thomas | SoALs |
| Bagley, John Leon | SoALs | Towns, Geneva Caskey | SoALs |
| Bagley, Nelwyn Joyce | SoALs | Towns, Russell Allen | SoALs |
| Baiamonte, Terry E. | SoALs | Townsend, A.L. | SoALs |
| Bailey, Dora | SoALs | Townsend, Darlene | SoALs |
| Bailey, Margaret A. | SoALs | Tradespark LP | SoALs |
| Baird, Trena Lefan | SoALs | Transcanada Energy Ltd. | SoALs |
| Bak Services Inc. | SoALs | Trans-Expedite Inc. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Baker Sign Co. | SoALs | Transnexus Inc. | SoALs |
| Baker, Charles W. | SoALs | Transportation Technology Center Inc. | SoALs |
| Baker, Dorothy | SoALs | Trantham, Jack | SoALs |
| Baker, Dorothy Morris | SoALs | Travers, Mary Harris | SoALs |
| Baker, John Furman | SoALs | Travis Crim LLC | SoALs |
| Baker, Rebecca Jo | SoALs | Traylor, Mary | SoALs |
| Baker, Valaree Kaye | SoALs | Traylor, Thomas | SoALs |
| Baker's Rib | SoALs | Treasure, Peggy Ann | SoALs |
| Baldridge, Joan | SoALs | Trench Ltd. | SoALs |
| Ballas, Nan McLeod | SoALs | Trent, Susan Louise | SoALs |
| Ballenger, Jean | SoALs | Triana, Willie Jean | SoALs |
| Ballenger, Jimmy W. | SoALs | Trident Response Group LLC | SoALs |
| Ballenger, R. Max | SoALs | Tri-Lam Roofing & Waterproofing | SoALs |
| Ballow, Adelle | SoALs | Trinity East Energy LLC | SoALs |
| Ballow, Betty Joyce | SoALs | Trinity Rail Components | SoALs |
| Ballow, Billy Ralph | SoALs | Tristar Producer Services of Texas LP | SoALs |
| Ballow, Grace | SoALs | Tri-Water Supply Corp. | SoALs |
| Ballow, Hazel | SoALs | TRK Engineering Services Inc. | SoALs |
| Ballow, Herman | SoALs | Trojacek, Frances | SoALs |
| Ballow, Marion | SoALs | Truett, Bayne | SoALs |
| Ballow, Mozelle | SoALs | Truett, Peggy | SoALs |
| Ballow, Thelma | SoALs | Truett, Vivian | SoALs |
| Baltimore Gas & Electric Co. | SoALs | TTCI | SoALs |
| Banda, Evelyn | SoALs | TU Electric Emergency Number | SoALs |
| Band-It-Idex Inc. | SoALs | Tuben Wind LLC | SoALs |
| Bane, Bobby | SoALs | Tuel, Linda L. Lambert | SoALs |
| Bane, Charles | SoALs | Turner, A.L. | SoALs |
| Banister, Jo Ann Alford | SoALs | Turner, Dean W. as Trustee | SoALs |
| Bankhead Attorneys | SoALs | Turner, Doreen | SoALs |
| Bankhead, Allene | SoALs | Turner, Frances J. | SoALs |
| Bankhead, Tom A. | SoALs | Turner, Gary L. | SoALs |
| Banks, A.D. | SoALs | Turner, John Judson | SoALs |
| Banks, Joy Dell | SoALs | Turner, Madonna Rives | SoALs |
| Banks, Vada | SoALs | Turner, Margaret Susan | SoALs |
| Barker, Dana Gene | SoALs | Turner, Peggy J. Bolton | SoALs |
| Barker, Earl E. | SoALs | Turner, Raymond W. | SoALs |
| Barker, Mary | SoALs | Turner, Richard Leonard | SoALs |
| Barker, William P. | SoALs | Turner, Robert L. | SoALs |
| Barksdale, Brad | SoALs | Turner, Thomas R., MD | SoALs |
| Barley, Kathleen | SoALs | Turner, Virginia | SoALs |
| Barley, Michael | SoALs | Turner, Virginia M. | SoALs |
| Barnard, M.J. | SoALs | Turner, William E. | SoALs |
| Barnes, Annie Marie | SoALs | Turnipseed, Dale | SoALs |
| Barnes, Inez | SoALs | Turnipseed, Jerry | SoALs |
| Barnes, Jean | SoALs | Turnipseed, Ray | SoALs |
| Barnett, Bryan | SoALs | Turns, Dianne | SoALs |
| Barnett, Cecil | SoALs | Turns, Ingrid C. | SoALs |
| Barnett, Daisy Pittman | SoALs | Tuttle, Ann M. | SoALs |
| Barnett, John | SoALs | Tuttle, Ann Martin | SoALs |
| Barnett, John B., MD | SoALs | Tuttle, Bobby | SoALs |
| Barnett, Lolene | SoALs | TVS Filters | SoALs |
| Barnett, Mary Selman | SoALs | TX Life Insurance Co. | SoALs |
| Barnett, Mary Selman Langley | SoALs | TXP Holdings LLC | SoALs |
| Barnett, William D., MD | SoALs | Tyco Fire Products | SoALs |
| Barnum, Betty Stern | SoALs | Tyler Bank & Trust | SoALs |
| Barr, Chadwick Z. | SoALs | Tyler, Jimmy L. | SoALs |
| Barr, Pattye | SoALs | U.S. Bank Global Trust Services | SoALs |
| Barrett, Inga | SoALs | U.S. Underwater Services Inc. | SoALs |
| Barrett, Jackie | SoALs | UC Service Corp. | SoALs |
| Barron, Isaiah | SoALs | UL Workplace Health & Safety | SoALs |
| Barron, Melvin E. | SoALs | Umphress, Cecil | SoALs |
| Barron, Vicki | SoALs | Unholtz-Dickie Corp. | SoALs |
| Barron, Wyna J. | SoALs | Unified Logic Inc. | SoALs |
| Barrow, George W. | SoALs | Unifirst Holdings LLP | SoALs |
| Barrow, Jack | SoALs | Unimark LLC | SoALs |
| Barry, Charles B. | SoALs | Union Electric Co. | SoALs |
| Barry, Judy | SoALs | United Dynamics AT Corp. | SoALs |
| Bartley, Jerry Lynn | SoALs | United Energy Trading LLC | SoALs |
| Bartley, Ronnie | SoALs | United Van Lines LLC | SoALs |
| Barton, Bob | SoALs | Unity Search LLP | SoALs |
| Barton, Clara P. | SoALs | Upham Oil & Gas Co. | SoALs |
| Barton, Harold Dean | SoALs | Urban Environments LLC | SoALs |
| Barton, Jean | SoALs | Urban Jungle | SoALs |
| Barton, Jerry Wayne | SoALs | US Army Corp. of Engineers | SoALs |
| Barton, Jo Nan | SoALs | US Department of Transportation | SoALs |
| Barton, Kenneth L. | SoALs | Utilicast LLC | SoALs |
| Barton, Willis W., Jr. | SoALs | Utilityhelper.com LLC | SoALs |
| Basa Resources Inc. | SoALs | Utley, O.B., Jr. | SoALs |
| BASF Construction Chemicals LLC | SoALs | V247 QSE Corp. | SoALs |
| Bashinski, Agnes | SoALs | Vadner, Brenda S. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Bashinski, Ted | SoALs | Valence Operating Co. | SoALs |
| Basic PSA Inc. | SoALs | Valiant Media Inc. | SoALs |
| Bassett, Agnes | SoALs | Validyne Engineering | SoALs |
| Bassett, Don | SoALs | Valve Technologies Inc. | SoALs |
| Bassett, Ivy Dee | SoALs | Van Buskirk, Gaylor | SoALs |
| Bassett, Jack | SoALs | Van Buskirk, Ronald | SoALs |
| Bassett, Jean | SoALs | Vandecarr, George | SoALs |
| Bassett, John | SoALs | Vandecarr, Lois | SoALs |
| Bassett, John Farrell | SoALs | Vanderwater, Wendy Helen | SoALs |
| Bassett, Lessie | SoALs | Vanguard Solutions Inc. | SoALs |
| Bassett, Mack | SoALs | Vanhorn, Susan H. | SoALs |
| Bassett, R. Damon | SoALs | Vansickle, Dorothy | SoALs |
| Bassett, William C. | SoALs | Vansickle, Emilee | SoALs |
| Bassett, William Robert "Bob" | SoALs | Vantage Energy LLC | SoALs |
| Bastrop Scale Co. Inc. | SoALs | Vantage Fort Worth Energy LLC | SoALs |
| Batchelor, James | SoALs | Vargas Energy Ltd. | SoALs |
| Bates, Holly | SoALs | Vario, Mary Lynn | SoALs |
| Bates, Lon | SoALs | Varx Inc. | SoALs |
| Bates, Louise | SoALs | Vaughan Mobile Fleet Services a Division of Vaughn Equipment Sales & Rentals Inc. | SoALs |
| Bates, Mark | SoALs | Vaughn, Adelaide | SoALs |
| Bath, Robert M. | SoALs | Vaughn, Charlie L. | SoALs |
| Baton, Anita | SoALs | Vaughn, Retha Jean | SoALs |
| Battelle-Northwest | SoALs | Veasey, Vinton Vannoy | SoALs |
| Baughman, Clara Fay | SoALs | Veer Advisors LLC | SoALs |
| Baughman, Jane | SoALs | Velarde, Nita Greer | SoALs |
| Baughman, Leona | SoALs | Velocity Group LLC | SoALs |
| Baulch, Ethelene | SoALs | Veloz, Guy J. | SoALs |
| Baw, Charles W. | SoALs | Velvin Oil Co. Inc. | SoALs |
| Baw, Lewis Calvin | SoALs | Vendere Partners Ltd. | SoALs |
| Baxley, Gladys | SoALs | Veolia Environmental Services | SoALs |
| Baxter, Sharon Sue | SoALs | Verado Energy Inc. | SoALs |
| Bay International LLC | SoALs | Verbal Communications Inc. | SoALs |
| Baysinger, Jessie M. | SoALs | Verdi Enterprises LLC | SoALs |
| Beach, Leslie R. Gill | SoALs | Vesta Capital Partners LP | SoALs |
| Beacon Hill Staffing | SoALs | Veteran Energy LLC | SoALs |
| Beacon Hill Staffing Group | SoALs | Veterans Land Board | SoALs |
| Beacon Petroleum Management Inc. | SoALs | VHSC Cement LLC | SoALs |
| Beardsley, Donna | SoALs | Vickers, Mary E. | SoALs |
| Bearrientez, Opal M. | SoALs | Vieira, Alice | SoALs |
| Beasley, Janelle | SoALs | Villegas, Agustina | SoALs |
| Bechtel Software Inc. | SoALs | Vinson Process Controls Co. LP | SoALs |
| Beck, Buddy | SoALs | Virginia Power Energy Marketing Inc. | SoALs |
| Beck, Frances | SoALs | Virtue Inc. | SoALs |
| Beck, Pat | SoALs | Visage Energy Corp. | SoALs |
| Becker, Joyce D. | SoALs | Vise, Bill | SoALs |
| Beckham, Barry Keith | SoALs | Vise, Ora Lee | SoALs |
| Beckham, Janis Marie | SoALs | Viser, W.B. as Trustee | SoALs |
| Beckham, Julia S. | SoALs | Vishay Blh | SoALs |
| Beckham, William A. | SoALs | Vista Com | SoALs |
| Beeman, Ginia Dian Eason | SoALs | Vitrano, Jane Meeks | SoALs |
| Behrend, Arthur | SoALs | Volante Mobile Inc. | SoALs |
| Bell, Eva Jean | SoALs | Volcik, Douglas Alan | SoALs |
| Benavidez, Gloria | SoALs | Volterra Energy LLC | SoALs |
| Benbow, Marion W. | SoALs | Vox Mobile LLC | SoALs |
| Benbow, Mark W. | SoALs | Voyten Electric & Electronics Inc. | SoALs |
| Benbow, Winthrop L. | SoALs | VWR International LLC | SoALs |
| Bender, Deanne Gaskins | SoALs | W.C. Supply Co. Inc. | SoALs |
| Benik, Iris | SoALs | W.W. Grainger Inc. | SoALs |
| Benjamin, L. | SoALs | Wack, Gloria | SoALs |
| Bennett Water Well Drilling Inc. | SoALs | Wade, Freddy | SoALs |
| Bennett, Linda Booker | SoALs | Wade, Vickey | SoALs |
| Bennett, Mac L., III | SoALs | Wadley Institute of Molecular Medicine | SoALs |
| Bennett, Robert Burroughs | SoALs | Waggoner, Garry | SoALs |
| Bennett, William Calvin | SoALs | Waid, Barbara Ann | SoALs |
| Bent Tree Properties Inc. | SoALs | Waits, Elroy | SoALs |
| Bernstein, Vera M. | SoALs | Waits, Mary Dean | SoALs |
| Beroset, Michael | SoALs | Waits, Roy Lee | SoALs |
| Berry Petroleum Co. | SoALs | Waits, T.B. | SoALs |
| Berry, June Williams | SoALs | Waits, Tommy Joe | SoALs |
| Berry, Maxine Houston | SoALs | Wakefield Associates | SoALs |
| Berry, Patricia L. | SoALs | Walden Energy LLC | SoALs |
| Best Western-Granbury | SoALs | Waldrop, A.H. | SoALs |
| Bette Henriques Trust | SoALs | Waldrop, Dorothy | SoALs |
| Bettis, Douglas Dewey | SoALs | Waldrop, Dwayne | SoALs |
| Bettis, James Jay | SoALs | Waldrop, John Ivan | SoALs |
| Bettisaif, James J. | SoALs | Waldrop, Kenny | SoALs |
| Betts, Brian | SoALs | Waldrop, Paula Ann | SoALs |
| Betts, Ouida | SoALs | Waldrop, Steven Carl | SoALs |
| Betts, Velda | SoALs | Waldrop, William D. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| BFI Waste Services of Texas LP | SoALs | Walker, Arlena Chancellor | SoALs |
| BG Energy Merchants LLC | SoALs | Walker, Buster | SoALs |
| BGC Environmental Brokerage Services LP | SoALs | Walker, Camella | SoALs |
| Bickley, Mavor B. | SoALs | Walker, Daisy Mae | SoALs |
| Bickley, Mavor Baton | SoALs | Walker, Jack D. | SoALs |
| Bienville Inc. | SoALs | Walker, James J. | SoALs |
| Biezenski, Brenda Nell | SoALs | Walker, Jettie James | SoALs |
| Big Buck Country RV Park LLC | SoALs | Walker, Linda | SoALs |
| Biggers, Maxie Wright | SoALs | Walker, Pat | SoALs |
| Bighorn Walnut LLC | SoALs | Walker, Patsy Ruth | SoALs |
| Bigspeak Inc. | SoALs | Walker,Betty Jean | SoALs |
| Billy Craig's Service Center | SoALs | Wall, Candace Elizabeth | SoALs |
| Bishop Lifting Products | SoALs | Wallace, Billy Wayne | SoALs |
| Bius, Ben | SoALs | Wallace, Dale M. | SoALs |
| BJS Services Inc. | SoALs | Wallace, Frankie Lee | SoALs |
| Black Barrel Energy LP | SoALs | Wallace, Helen Louise | SoALs |
| Black, Charles L. | SoALs | Wallace, Lloyd E. | SoALs |
| Black, Janie | SoALs | Wallace, Louise | SoALs |
| Black, Lillian | SoALs | Wallace, Lowry A. | SoALs |
| Blackburn, Joseph W. | SoALs | Wallace, Mary D. | SoALs |
| Blackburn, Paula Neil | SoALs | Wallace, Oddie | SoALs |
| Blacklands Railroad | SoALs | Wallace, Opaline | SoALs |
| Blackman, Maxine E. | SoALs | Wallace, Paul A. | SoALs |
| Blackmon, Randy | SoALs | Wallace, Percy Everett | SoALs |
| Blackstone, Donald | SoALs | Wallace, William Edward | SoALs |
| Blackstone, George | SoALs | Wallace, William W. | SoALs |
| Blackstone, Judith | SoALs | Waller, Annie I. | SoALs |
| Blackstone, Linda | SoALs | Waller, Carnell | SoALs |
| Blackstone, Margaret E. | SoALs | Waller, Frankie Syble | SoALs |
| Blackstone, Mary Ann | SoALs | Waller, H.A. | SoALs |
| Blackstone, Norma | SoALs | Waller, Laverne | SoALs |
| Blackstone, Ronald | SoALs | Waller, Mary Frances | SoALs |
| Blackstone, Ronald J. | SoALs | Waller, W.D. | SoALs |
| Blackwell, J.B. | SoALs | Walling, Dale | SoALs |
| Blair, Macbeath | SoALs | Wallis, Virginia Ruth | SoALs |
| Blakely, Dana L. | SoALs | Walls, Audrey | SoALs |
| Blakemore, William R. | SoALs | Walls, Holmes | SoALs |
| Blalock, Ann | SoALs | Wal-Mart Store #371 | SoALs |
| Blalock, Billy Joe | SoALs | Walnut Creek Mining Co. | SoALs |
| Blalock, Elizabeth | SoALs | Walsh Timber Co. | SoALs |
| Blalock, Robert Evans | SoALs | Walters, F. | SoALs |
| Blalock, Sherrill | SoALs | Walters, Jo Ann | SoALs |
| Blankenship, Pat | SoALs | Walters, Patsy Gillispie | SoALs |
| Blanton, Monnie | SoALs | Walthall, George Bruce | SoALs |
| Bledsoe, Sarah Jackson | SoALs | Walthall, George E. "Cotton" | SoALs |
| Blevins, Jeanne | SoALs | Walthall, Harold Michael | SoALs |
| Blevins, William | SoALs | Walther, Jill Harrell | SoALs |
| Blissett, Danise D. | SoALs | Walton, J.L. Cato | SoALs |
| Blocker, Lisa | SoALs | Ward Timber Holdings | SoALs |
| Bloom, Nancy Turner | SoALs | Ward, Annie Florence | SoALs |
| Bloomberg Raft | SoALs | Ward, Lorna K. | SoALs |
| Blue, Billy Ray | SoALs | Ward, Michael H. | SoALs |
| Blue, Billy Wayne | SoALs | Ward, W.R., Jr. | SoALs |
| Blue, Donald Rex, Jr. | SoALs | Ward, William H. | SoALs |
| Blue, Michael Trent | SoALs | Warner, Jill | SoALs |
| Blue, Ollie Bridges | SoALs | Warren, C.W. | SoALs |
| Blue, Richard Todd | SoALs | Warren, Evelyn D. | SoALs |
| Blum, Carolyn | SoALs | Warrick, David | SoALs |
| Blum, Ronald H. | SoALs | Warrick, J.D. | SoALs |
| Blunt, Jean Harper | SoALs | Warrick, Kathy | SoALs |
| Board Vantage Inc. | SoALs | Warrick, Larry | SoALs |
| Boatler, Billy P. | SoALs | Warrick, Paul | SoALs |
| Bodine, Rex | SoALs | Wasatch Energy LLC | SoALs |
| Bodycote International Inc. | SoALs | Washington, Patricia Shears | SoALs |
| Boecking, Nelda | SoALs | Washington, Valrie | SoALs |
| Boecking, Tom | SoALs | Waste Management National Services Inc. | SoALs |
| Boggs, Barbara | SoALs | Water & Process Technologies | SoALs |
| Boggs, Donald | SoALs | Waton, Alma L.J. | SoALs |
| Boggs, Donald B. | SoALs | Watson, Bradley | SoALs |
| Boggs, Paul | SoALs | Watson, Jason | SoALs |
| Boggs, Paul E. | SoALs | Watson, Jeffery Raymond | SoALs |
| Boland, Carl Austin | SoALs | Watson, John Alix, Jr. | SoALs |
| Boland, Charles Clarence, Jr. | SoALs | Watson, John McClain, Dr. | SoALs |
| Boland, Craig Patrick | SoALs | Watson, Kenneth Alan | SoALs |
| Boldwater Brokers LP | SoALs | Watson, Larry Donnall | SoALs |
| Boling, Cannon David | SoALs | Watson, Linda K. | SoALs |
| Boll Filter Corp. | SoALs | Watson, Lois Wright | SoALs |
| Bolt, Doris Busby | SoALs | Watson, Mariwynn Alford | SoALs |
| Bolton, D.A., Jr. | SoALs | Watson, Rex D. | SoALs |
| Bolton, Lola Hazel | SoALs | Watson, William H., Jr. | SoALs |

| Name Searched | Category |
|---|---|
| Bolton, Lou Langley | SoALs |
| Bolton, Sudie Mae | SoALs |
| Bolton, William M. | SoALs |
| Bond, Malcolm L. | SoALs |
| Bond, Michael Lee | SoALs |
| Bond, Terry Ann | SoALs |
| Bonded Lightning Protection Systems Ltd | SoALs |
| Bonner, Barbara Reed | SoALs |
| Bonner, Carl Y. | SoALs |
| Bonner, Kerry G. | SoALs |
| Bonner, Roy S. | SoALs |
| Bonnerestate, Ben Y. | SoALs |
| Bontello, Bernice | SoALs |
| Booker, Henry Lawrence, III | SoALs |
| Booth, Jeanine B. | SoALs |
| Boral Bricks Inc. | SoALs |
| Boren, Catherine H. | SoALs |
| Boren, Ray H. | SoALs |
| Bosecker, Brian | SoALs |
| Boston Gas Co. | SoALs |
| Boston School of Medicine | SoALs |
| Botello, Alejo | SoALs |
| Botello, Marina Cruz | SoALs |
| Bottom at Steels Creek LLC, The | SoALs |
| Boudreau, George | SoALs |
| Boudreaux, Angela | SoALs |
| Bowen, Ilene | SoALs |
| Bowen, Jerry F. | SoALs |
| Bowen, Ray Morris | SoALs |
| Bowen, W.H. | SoALs |
| Bowen, W.H., Jr. | SoALs |
| Bowens, Marilyn | SoALs |
| Bowers, Jeffrey | SoALs |
| Bowers, Julie | SoALs |
| Bowles Energy Inc. | SoALs |
| Bowman, Cheryl L. | SoALs |
| Bowman, James E. | SoALs |
| Boyd, Lovelace D. | SoALs |
| Boyd, Melba | SoALs |
| Boyd, R.A. | SoALs |
| Boyd, Ray | SoALs |
| Brackens, Tony L. | SoALs |
| Braden Enterprises | SoALs |
| Bradford, Marjorie Gayle | SoALs |
| Bradley, Bonnie | SoALs |
| Bradley, Elsie | SoALs |
| Bradley, John Carlton | SoALs |
| Bradley, Mary | SoALs |
| Bradley, Mary Dillard | SoALs |
| Bradley, R.E. | SoALs |
| Bradly, Sally B. | SoALs |
| Brady Lee Thornton Trust | SoALs |
| Bragg, Betty | SoALs |
| Bragg, Beverly V. | SoALs |
| Bragg, David M. | SoALs |
| Bragg, Peggy J. | SoALs |
| Bragg, Stephen D. | SoALs |
| Brake Supply - Southwest Inc. | SoALs |
| Brammer, Joan | SoALs |
| Brance-Krachy | SoALs |
| Branch, Alma | SoALs |
| Branch, Casey | SoALs |
| Branch, James | SoALs |
| Brandenburg, Mary | SoALs |
| Brandenburg, Tommy | SoALs |
| Brandon, Florence Armstrong | SoALs |
| Brandsford, Mitchell R. | SoALs |
| Brannam, Verdie B. | SoALs |
| Brannam, Verdie V. | SoALs |
| Brannon, Helen Jones | SoALs |
| Bransford, Everett R. | SoALs |
| Bransford, George J. | SoALs |
| Bransford, George Jake | SoALs |
| Bransford, Mitchell R. | SoALs |
| Brasch Manufacturing Co. Inc. | SoALs |
| Brasher, James E. | SoALs |
| Braun, Walter Conrad | SoALs |
| Brazos Valley Energy LP | SoALs |
| Brazzell, Bonnie | SoALs |

| Name Searched | Category |
|---|---|
| Watts Marketing & Management Services Inc. | SoALs |
| Watts, Merry | SoALs |
| Watts, Vanessa Marie | SoALs |
| Watts,Virginia | SoALs |
| Waugh, Mallory | SoALs |
| Wayne Bradley Trust | SoALs |
| Weatherford, Sabrena Sue | SoALs |
| Weaver, Agnes Langley | SoALs |
| Weaver, Betty | SoALs |
| Weaver, Bill | SoALs |
| Weaver, Bonnie Mae | SoALs |
| Weaver, Carl E. | SoALs |
| Weaver, Elaine | SoALs |
| Weaver, Hershel | SoALs |
| Weaver, Inez | SoALs |
| Weaver, Inez Porter | SoALs |
| Weaver, Inos | SoALs |
| Weaver, J.R. | SoALs |
| Weaver, Jaye | SoALs |
| Weaver, Jim William, Jr. | SoALs |
| Weaver, Larry A. | SoALs |
| Weaver, Minnie Bell | SoALs |
| Weaver, Ronald Wayne | SoALs |
| Webb, Sandra Lefan | SoALs |
| Webprop LLC | SoALs |
| Websense Inc. | SoALs |
| Webster, Bill | SoALs |
| Webster, Cathy | SoALs |
| Webster, Daniel | SoALs |
| Webster, Daniel Morris | SoALs |
| Webster, William Billy | SoALs |
| Webster, William W. | SoALs |
| Webtrends Inc. | SoALs |
| Wedgeworth, Gary | SoALs |
| Weeks, Edward, Dr. | SoALs |
| Weeks, Etta Todd | SoALs |
| Weeks, Sharon Brogoitti | SoALs |
| Weems, Carolyn | SoALs |
| Wegher, Joyce Craig | SoALs |
| Weingarten, Andy | SoALs |
| Weir Power & Industrial | SoALs |
| Welch, Barbara S. | SoALs |
| Welch, Henry D. | SoALs |
| Welch, James Millard, Jr. | SoALs |
| Welch, Kathy Anne Kyle | SoALs |
| Welch, Lucille Holcomb | SoALs |
| Welch, Mary Deirdre | SoALs |
| Weldon, Dorothy Marie | SoALs |
| Wells Fargo Commodities LLC | SoALs |
| Wells Fargo Equipment Finance Inc. | SoALs |
| Wells, Brien Water | SoALs |
| Wells, Maudie Larue | SoALs |
| Wendy Krispin Caterer Inc. | SoALs |
| Wenning, Brian | SoALs |
| Wesco Aircraft Electronic Products Group | SoALs |
| Wesley, Warren | SoALs |
| West A Thomson Reuters Business | SoALs |
| West, Jewell Crowder | SoALs |
| Westar Energy Inc. | SoALs |
| West-Armbruster, Jamie | SoALs |
| West-Armbruster, Katheleen | SoALs |
| Westerheide, Jeffery | SoALs |
| Western Fuels Association | SoALs |
| Western Gas Resources Inc. | SoALs |
| Western Production Co. | SoALs |
| Western Systems Power Pool (WSPP Inc.) | SoALs |
| Westmoreland, Carmela A. | SoALs |
| Westmoreland, Ilene G. | SoALs |
| Westmoreland, Joe K. | SoALs |
| Westmoreland, Larry D. | SoALs |
| Westmoreland, Merle | SoALs |
| Weston Solutions Inc. | SoALs |
| Westphal, Susie J. | SoALs |
| Westphal, Susie Jane | SoALs |
| Wharton, Paul Weiss Rifkind | SoALs |
| Whatley, Dorothy Pearson | SoALs |
| Wheeler, Billy G. | SoALs |
| Wheeler, Claudia B. | SoALs |
| Wheeler, Elizabeth L. | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Bredthauer, William G. | SoALs | Whisnant, Catherine | SoALs |
| Breedlove, O.D. | SoALs | Whitaker, Mary Jane | SoALs |
| Breeze LLC | SoALs | Whitaker, Mary Jane | SoALs |
| Breeze Power LLC | SoALs | Whitaker, William | SoALs |
| Brehm, Shirley Thompson | SoALs | Whitaker, William H. | SoALs |
| Breton, Jonathon | SoALs | White, Barbara Ann | SoALs |
| Brett, Wilson | SoALs | White, Bruce | SoALs |
| Brian, D.A. | SoALs | White, C.C. | SoALs |
| Brice Co. | SoALs | White, Charles Steven | SoALs |
| Bridges, Dewey Roland | SoALs | White, Cherice | SoALs |
| Bridgman, Michael | SoALs | White, Chris | SoALs |
| Briggs, Maurine H. | SoALs | White, Debra D. | SoALs |
| Briggs, Steve | SoALs | White, Dorothy W. | SoALs |
| Brightcove Inc. | SoALs | White, Elvia N. | SoALs |
| Brightman Energy LLC | SoALs | White, Evelyn Irene | SoALs |
| Brightwell, Barbara | SoALs | White, Freddie | SoALs |
| Brightwell, Barbara A. | SoALs | White, Irene | SoALs |
| Brightwell, Donald | SoALs | White, Joy Fenton | SoALs |
| Brightwell, Mary | SoALs | White, Kevin L. | SoALs |
| Brightwell, Michael Ray | SoALs | White, Kirk | SoALs |
| Brightwell, Nathan | SoALs | White, Mardel Morris | SoALs |
| Brightwell, Nell Faulkner | SoALs | White, Mary | SoALs |
| Brightwell, O'Neal | SoALs | White, Rhonda | SoALs |
| Brightwell, Richard E. | SoALs | White, Robert, Jr. | SoALs |
| Brightwell, S.L. | SoALs | White, Savanah | SoALs |
| Bristol, Betty Smith | SoALs | White, Thermon | SoALs |
| Britt, Judy Gail | SoALs | Whitehead, Clifton | SoALs |
| Britt, Kimberli S. | SoALs | Whitehead, Clifton Rayford | SoALs |
| Britt, Ron L. | SoALs | Whitehead, Donald R. | SoALs |
| Broach, Donna Thompson | SoALs | Whitehead, Tossie McGuyer | SoALs |
| Broach, Harold Leon | SoALs | Whiteside, Diane Morris | SoALs |
| Broach, Mataline | SoALs | Whitfield, Mae Frances Hughes | SoALs |
| Brock, Martha Lenora | SoALs | Whiting Services Inc. | SoALs |
| Brockway, Martha L. King | SoALs | Whitrock, Leah K. | SoALs |
| Brogoitti, Andre | SoALs | Whitten, Donald | SoALs |
| Brogoitti, David | SoALs | Whitten, Linda | SoALs |
| Brogoitti, Glenda J. | SoALs | Whitwell, Carolyn W. | SoALs |
| Brogoitti, Inez | SoALs | Wigginton, E. Maxine | SoALs |
| Brokmeyer, Ron | SoALs | Wight, David | SoALs |
| Bron Tapes of Texas | SoALs | Wilbanks, Barbara | SoALs |
| Brooklyn Union Gas Co. | SoALs | Wilburn, Watson | SoALs |
| Brooks, Ben Charles | SoALs | Wilder, Donna | SoALs |
| Brooks, Brandi Nicole | SoALs | Wilder, Jay | SoALs |
| Brooks, C.L. | SoALs | Wilganowski, Larry | SoALs |
| Brooks, Christopher David | SoALs | Wilhite, Lillian | SoALs |
| Brooks, Courtney Dawn | SoALs | Wilhite, Jan | SoALs |
| Brooks, Elmer Elsworth | SoALs | Wilhite, Perry M. | SoALs |
| Brooks, Emma Faye | SoALs | Wilkerson, Inez | SoALs |
| Brooks, George Wilson | SoALs | Wilkerson, Pamela | SoALs |
| Brooks, Haley Michelle | SoALs | Wilkerson, Thomas L. | SoALs |
| Brooks, Jakob Frazier | SoALs | Wilkinson, Dorothy C. | SoALs |
| Brooks, Jesse Milton | SoALs | Wilkinson, Gordon | SoALs |
| Brooks, Jimmie F. | SoALs | Wilks, Douglas | SoALs |
| Brooks, John T., III | SoALs | Wilks, Ellen | SoALs |
| Brooks, Josie Pearl | SoALs | Wilks, Ellen Hall | SoALs |
| Brooks, Mark | SoALs | Wilks, Louella | SoALs |
| Brooks, R.J. | SoALs | Wilksco, Louella Alford | SoALs |
| Brooks, William R. | SoALs | Willard, Billy Neal | SoALs |
| Broussard Logistics | SoALs | Willard, Finis | SoALs |
| Brown, Barbara Anne | SoALs | Willard, Herman | SoALs |
| Brown, Bernie | SoALs | Willard, Joe | SoALs |
| Brown, Betty | SoALs | Willard, Leslie D. | SoALs |
| Brown, David P. | SoALs | Willard, Tommie | SoALs |
| Brown, Edna | SoALs | Willard, Vernon | SoALs |
| Brown, Edna Ruth | SoALs | William B. Taylor Family Trust | SoALs |
| Brown, Edward | SoALs | William B. Taylor Marital Trust | SoALs |
| Brown, F.L. | SoALs | William Oncken Corp., The | SoALs |
| Brown, Francis Eugene | SoALs | Williams Power Co. Inc. | SoALs |
| Brown, Gary M. | SoALs | Williams, A.C. | SoALs |
| Brown, Gus | SoALs | Williams, Ada | SoALs |
| Brown, Helen | SoALs | Williams, Amy Mamzic | SoALs |
| Brown, Joe R. | SoALs | Williams, Archie Darrell | SoALs |
| Brown, John | SoALs | Williams, Barbara | SoALs |
| Brown, Jon S. | SoALs | Williams, Betty Marie | SoALs |
| Brown, Leon Ora | SoALs | Williams, Bob | SoALs |
| Brown, Ora Lee Cooper | SoALs | Williams, Brenda | SoALs |
| Brown, Randy | SoALs | Williams, Bruce | SoALs |
| Brown, Robin Laird | SoALs | Williams, Bruce | SoALs |
| Brown, Sherry A. | SoALs | Williams, Carolyn Reed | SoALs |

| Name Searched | Category | Name Searched | Category |
| --- | --- | --- | --- |
| Brown, Wanda Ann | SoALs | Williams, Cecil | SoALs |
| Brown, Wesley | SoALs | Williams, Christina Ann | SoALs |
| Brownie, Kelley | SoALs | Williams, Claudia | SoALs |
| Browning, Kathleen Banks | SoALs | Williams, Clifford A. | SoALs |
| Bruce, Frank | SoALs | Williams, Clovis | SoALs |
| Bruechner-Martinez Herman | SoALs | Williams, D.J. | SoALs |
| Bruechner-Martinez, Jose | SoALs | Williams, David Lee | SoALs |
| Bryan Pendleton Swats & McAllister LLC | SoALs | Williams, Daniel C. | SoALs |
| Bryan Texas Utilities | SoALs | Williams, Daniel Lynn | SoALs |
| Bryan, Billy Todd | SoALs | Williams, Daphene | SoALs |
| Bryan, David | SoALs | Williams, David Lee | SoALs |
| Bryant, Daniel | SoALs | Williams, Donald Laverne | SoALs |
| Bryant, Delana Joyce | SoALs | Williams, Douglas | SoALs |
| Bryant, Leonard E. | SoALs | Williams, Douglas, Jr. | SoALs |
| Bryant, Retha Jean | SoALs | Williams, Edward | SoALs |
| B's Extra 21 Express LLC | SoALs | Williams, Emma Nell | SoALs |
| B's Xtra 21 Express LLC | SoALs | Williams, Glenn | SoALs |
| BSR Gas Marketing Ltd. | SoALs | Williams, Graylon | SoALs |
| Buchanan, Mark Davis | SoALs | Williams, Gregory | SoALs |
| Buck, Tonya Jones | SoALs | Williams, Helen | SoALs |
| Buckner, Marie Slominski | SoALs | Williams, Jack P. | SoALs |
| Buckner, R.C. | SoALs | Williams, Jack Wayne | SoALs |
| Buckner, Robert Doyle | SoALs | Williams, Jacqueline K. | SoALs |
| Buffalo Cogen Partners LLC | SoALs | Williams, James | SoALs |
| Buffco Production Inc. | SoALs | Williams, James E. | SoALs |
| Buffington, Marilyn Shields | SoALs | Williams, Jeffry Alan | SoALs |
| Buford, Thomas Adams | SoALs | Williams, John | SoALs |
| Bullard, Charlie Ruth | SoALs | Williams, Judy Haden | SoALs |
| Bullard, Gregory Lynn | SoALs | Williams, Leslie Jo Newman | SoALs |
| Bullard, Jerry Don | SoALs | Williams, Lois P. | SoALs |
| Bullock Bennett & Associates LLC | SoALs | Williams, Lyndon Albert | SoALs |
| Bullock, Marsha A. | SoALs | Williams, M.L. | SoALs |
| Bullock, Pollie | SoALs | Williams, Marie | SoALs |
| Bullock, Ronald Eugene | SoALs | Williams, Myra | SoALs |
| Bullock, Shirley Ann | SoALs | Williams, Opal G. | SoALs |
| Bullock, Sonya Lynn | SoALs | Williams, Patricia Slominski | SoALs |
| Bullock, Wanda | SoALs | Williams, Paula G. | SoALs |
| Burchfield, Rachel | SoALs | Williams, Ralph | SoALs |
| Burd, Gladys | SoALs | Williams, Rebecca | SoALs |
| Burd, Homer L. | SoALs | Williams, Reetus | SoALs |
| Burdette, Eva | SoALs | Williams, Sam | SoALs |
| Burdette, Gregory | SoALs | Williams, Steven Mark | SoALs |
| Burge, Charles | SoALs | Williams, Sue | SoALs |
| Burge, Patricia | SoALs | Williams, Thomas Hiram | SoALs |
| Burgess, Horace | SoALs | Williams, Tommy Joe | SoALs |
| Burgstahler, Vicki L. | SoALs | Williams, Troy | SoALs |
| Burke, Byron William | SoALs | Williams, Troy Ray | SoALs |
| Burke, Kathryn Marie | SoALs | Williams, Wesley | SoALs |
| Burke, Kenneth Arthur, Jr. | SoALs | Williams, Willie B. | SoALs |
| Burke, Mary L. Kesterson | SoALs | Williams, Wyndle A. | SoALs |
| Burke, S.L. | SoALs | Williamson, Billie | SoALs |
| Burke, Thomas Porter | SoALs | Williamson, John M. | SoALs |
| Burndy Corp. | SoALs | Williamson, Margaret J. Bolton | SoALs |
| Burnett, Frederick W., Jr. | SoALs | Willingham, Delilah | SoALs |
| Burnett, Lucy D. | SoALs | Willis, Nolan B. | SoALs |
| Burns Engineering Services | SoALs | Willmer, George D. | SoALs |
| Burns, Amanda Lou | SoALs | Willowdale Services | SoALs |
| Burns, Clyde E. | SoALs | Wilmoth, Terri Roy | SoALs |
| Burns, Eva Joyce | SoALs | Wilson, Algon | SoALs |
| Burns, Henry D. | SoALs | Wilson, Earl, Sr. | SoALs |
| Burrell, Austin | SoALs | Wilson, Elba | SoALs |
| Burrell, Hardy | SoALs | Wilson, Grail Currey | SoALs |
| Burrell, J.W., Jr. | SoALs | Wilson, Hiram | SoALs |
| Burrell, Raymond | SoALs | Wilson, Hiram | SoALs |
| Burrows, Margaret Jane | SoALs | Wilson, Irene | SoALs |
| Burrows, Margaret Jane Ferguson | SoALs | Wilson, Irene | SoALs |
| Burrows, Peggy Jo | SoALs | Wilson, Jack | SoALs |
| Burtch, Dorman | SoALs | Wilson, Jeff | SoALs |
| Burtch, Harriett Louise | SoALs | Wilson, Joe W. | SoALs |
| Burtch, Robert Barker, Jr. | SoALs | Wilson, John F. | SoALs |
| Busby, Paulette Williams | SoALs | Wilson, Judy Y. | SoALs |
| Bush, Barbara George | SoALs | Wilson, Marie Arterburn | SoALs |
| Bush, Winnie Lou | SoALs | Wilson, R.W. | SoALs |
| Butler, Jesse | SoALs | Wilson, Rena Beth Shields | SoALs |
| Butler, Misti | SoALs | Wilson, Richard | SoALs |
| Butler, Ruth Hunt | SoALs | Wilson, Tommy | SoALs |
| Butts, Sue | SoALs | Wilson, Vicki Hoskins | SoALs |
| Byers, Shirley | SoALs | Wilson, Vicki L. | SoALs |
| Bynum, Beatrice Lewis | SoALs | Wimberly, Sandra Sue | SoALs |
| Byrd, Ronnie | SoALs | Windle, Donna Sue Morton | SoALs |
|  |  | Windle, Ida Fay | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| C&P Pump Services Inc. | SoALs | Windle, Parker | SoALs |
| C&S Filter Co. Inc. | SoALs | Wingfield, Dorothy J. | SoALs |
| C.R. Boatwright Trust | SoALs | Wingtip LLC | SoALs |
| C.Y. & L.K. Cochran Living Trust | SoALs | Winniford, Gloria | SoALs |
| Cabot Oil & Gas Corp. | SoALs | Winniford, M.D. | SoALs |
| Cabot Oil & Gas Marketing Corp. | SoALs | Winsatt, Paula L. | SoALs |
| Cad Supplies Specialty Inc. | SoALs | Winston Capital Corp. | SoALs |
| Cain, Frank M. | SoALs | Wisconsin Electric Power Co. | SoALs |
| Cain, Larry J. | SoALs | Wise, Edith | SoALs |
| Cain, Margie | SoALs | Wise, T.W. | SoALs |
| Cain, Richard | SoALs | Witcher, Bobbie (Deceased) | SoALs |
| Caldwell, Eric | SoALs | Witt O'Brien's | SoALs |
| Caldwell, Jill Barnett | SoALs | Witt, Billy H. | SoALs |
| Caldwell, Murline Wyatt | SoALs | Wix, Johnny J. | SoALs |
| Caldwell, Ron | SoALs | Wiznucleus Inc. | SoALs |
| Caldwell, Vickie Dixon | SoALs | Wolf Creek Nuclear Operating | SoALs |
| Calhoun, Emmett Delane | SoALs | Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc. | SoALs |
| Callan, L. Joseph | SoALs | Wolf, Peggy Aileen | SoALs |
| Callaway, Grace Suzanne | SoALs | Wolfram Research | SoALs |
| Callicutt, Inez | SoALs | Wonderware | SoALs |
| Callicutt, Richard L. | SoALs | Wood Group Power Solutions Inc. | SoALs |
| Calyon | SoALs | Wood, Al | SoALs |
| Cambridge Energy Solutions LLC | SoALs | Wood, Bernice | SoALs |
| Cameron, Andrew | SoALs | Wood, Bobby C. | SoALs |
| Cameron, Dennis K. | SoALs | Wood, C.B. | SoALs |
| Cameron, Kim | SoALs | Wood, Dora Lee | SoALs |
| Cameron, Mary Josephine Greer | SoALs | Wood, Mary S. | SoALs |
| Cammack, Nelda Jane | SoALs | Wood, Mattie Louise | SoALs |
| Campbell, A.T. | SoALs | Wood, Patsy | SoALs |
| Campbell, Eva Jean Fuller | SoALs | Wood-Al Holdings Joint Ventures | SoALs |
| Campbell, Helen Grace | SoALs | Woodall, Louie V. | SoALs |
| Campbell, Pam | SoALs | Woodall, Marolyn C. | SoALs |
| Camterra Resources | SoALs | Woods, Arlyn | SoALs |
| Canadian Imperial Bank of Commerce | SoALs | Woods, Cerestra | SoALs |
| Can-Doo Transport LLC | SoALs | Woods, Charles Steven | SoALs |
| Cannon, Eddie Gene | SoALs | Woods, Emma Lou | SoALs |
| Cannon, Frances Hooper | SoALs | Woods, Genelle McKay | SoALs |
| Cannon, Laverne Monaghan | SoALs | Woods, James Drew | SoALs |
| Cannon, Lucile | SoALs | Woods, Sonja Richardson | SoALs |
| Cannon, Virginia Ann | SoALs | Woods, Thomas Hill | SoALs |
| Cannon, Willis Lindon | SoALs | Woodward, Brenda | SoALs |
| Cantu, Brenda Craig | SoALs | Worden Safety Products LLC | SoALs |
| Cap Trades LP | SoALs | Worden, Charis Martin | SoALs |
| Capcorp Conveyor Aggregate Products Corp. | SoALs | Worley Parsons Group Inc. | SoALs |
| Capel, Alec | SoALs | Worley, Martha Kate | SoALs |
| Capel, Emilee | SoALs | Worley, Martha M. | SoALs |
| Capital IQ Inc. | SoALs | Worsham, Bobbie Miller | SoALs |
| Capps, Barry | SoALs | Worsham, Joe A. | SoALs |
| Capps, Christine | SoALs | Worsham, John C. | SoALs |
| Capps, Mike | SoALs | Wren Oilfield Services Inc. | SoALs |
| Caraway, Aleta Brown | SoALs | WRH Realty Services Inc. | SoALs |
| Caraway, Wilson D. | SoALs | Wriggle, Curtis Wayne | SoALs |
| Carboline Co. | SoALs | Wrigh, Shelli | SoALs |
| Cargile, Darla Kim | SoALs | Wright, Angie Neill Moore | SoALs |
| Cariker, Kenneth W. | SoALs | Wright, Brett | SoALs |
| Cariker, Suzanne | SoALs | Wright, Donna | SoALs |
| Carlisle, Mildred | SoALs | Wright, Earnest | SoALs |
| Carlos, Priscilla Kaye Gill | SoALs | Wright, Edward W. | SoALs |
| Carlton-Bates Co. | SoALs | Wright, Edward Wayne | SoALs |
| Carolyn Jean Engle Stokes Gst Exempt Trust | SoALs | Wright, Edward Wayne | SoALs |
| Caropresi, Gregory J. | SoALs | Wright, Elizabeth Clemmons | SoALs |
| Caropresi, Sadie | SoALs | Wright, Harlee D. | SoALs |
| Carpenter, Billy J. | SoALs | Wright, J.D. | SoALs |
| Carpenter, Bobby N. | SoALs | Wright, L.D., Jr. | SoALs |
| Carpenter, Dale | SoALs | Wright, L.J. | SoALs |
| Carpenter, Dava Jane | SoALs | Wright, Michele Woods | SoALs |
| Carpenter, Donald | SoALs | Wright, Patricia | SoALs |
| Carpenter, Faye | SoALs | Wright, Rhuby | SoALs |
| Carpenter, H.D. | SoALs | Wright, Sharon Sue | SoALs |
| Carpenter, Iona B. | SoALs | Wright, Shirley | SoALs |
| Carpenter, Jane | SoALs | Wright, Wanda D. | SoALs |
| Carpenter, Judy | SoALs | Wright, Wanda Darlene | SoALs |
| Carpenter, Paul D. | SoALs | Wrigley, Daniel | SoALs |
| Carpenter, Sarah | SoALs | Wrigley, Rachel | SoALs |
| Carpenter, Steven B. | SoALs | Wrotenbery, Martha Lunsford | SoALs |
| Carrell, Colin | SoALs | W-S Industrial Services Inc. | SoALs |
| Carrier Bock Co. | SoALs | WSI | SoALs |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Carrington, Stacey Westmoreland | SoALs | WTG Fuels Inc. | SoALs |
| Carrizo Oil & Gas Inc. | SoALs | Wyatt, Euell E. | SoALs |
| Carroll, C.L. | SoALs | Wyatt, Frederica H. | SoALs |
| Carroll, Chester Lee Carroll III | SoALs | Wyatt, Gloria Jo | SoALs |
| Carroll, Chester Lee, Sr. | SoALs | Wyatt, Grace Baw | SoALs |
| Carroll, Fines E. | SoALs | Wyatt, H.A. | SoALs |
| Carson, Billy J. | SoALs | Wyatt, Hugh A., Jr. | SoALs |
| Carson, Mary Jane | SoALs | Wyatt, Larry | SoALs |
| Carter Blood Care Institute | SoALs | Wyatt, Larry Eugene | SoALs |
| Carter Chambers Supply Inc. | SoALs | Wyatt, Margie | SoALs |
| Carter, A.G., Jr. | SoALs | Wyatt, Marie Brevard | SoALs |
| Carter, Billy C. | SoALs | Wyatt, Melody May | SoALs |
| Carter, Clinton | SoALs | Wyatt, Sammy B. | SoALs |
| Carter, Frances Jackson | SoALs | Wyatt, W.C. | SoALs |
| Carter, James | SoALs | Wyche, Mary Lois | SoALs |
| Carter, Joyce Brooks | SoALs | Wylie, Carl L. | SoALs |
| Carter, Marjorie W. | SoALs | Wylie, Denver Louise | SoALs |
| Carter, W.H. Kelly | SoALs | Wylie, James E. | SoALs |
| Case, C.S. | SoALs | Wylie, Wilma Lee | SoALs |
| Case, Dan | SoALs | Wynn, Martha Brooks | SoALs |
| Casey Industrial Inc. | SoALs | Wynn, Martha Joyce Brooks | SoALs |
| Casey, Ronald | SoALs | Wynn, Sandra B. | SoALs |
| Casey, Tommy W. | SoALs | Wynne, Mae Brown | SoALs |
| Caskey, Bobbie Sue | SoALs | Xcel Energy | SoALs |
| Caskey, E. Floyd | SoALs | XH LLC | SoALs |
| Caskey, Ernest E. | SoALs | XL Specialty Insurance Co. | SoALs |
| Caskey, Lucille | SoALs | Xojet On | SoALs |
| Cassity, Danny S. | SoALs | Xtra 21 Express Trucking | SoALs |
| Castleton Commodities Merchant Trading LP | SoALs | Yaka Energy LLC | SoALs |
| Castro, Gabriel | SoALs | Yandle, C.P. | SoALs |
| Castro, Janet | SoALs | Yandle, Charley | SoALs |
| Castrol Industrial NA Inc. | SoALs | Yandle, Frankie | SoALs |
| Cate, Sylvia Favors | SoALs | Yandle, Frankie Dunklin | SoALs |
| CBLS Ltd., a Texas LP | SoALs | Yandle, Wayne | SoALs |
| CBRE | SoALs | Yankelovich Partners Inc. | SoALs |
| CCCI | SoALs | Yarborough, James L., Jr. | SoALs |
| CCI Ridgeway Celeburne | SoALs | Yarborough, N. Patricia, Dr. | SoALs |
| CEB | SoALs | Yates Constructors LLC | SoALs |
| Cecil Umphress Boat Docks | SoALs | York A Johnson Controls Co. | SoALs |
| Celebration [Restaurant] | SoALs | York, Chat | SoALs |
| Cellco Partnership | SoALs | York, Lester | SoALs |
| Cenark Growers | SoALs | Young, Alan G. | SoALs |
| Centex A Lock Inc. | SoALs | Young, G. B. | SoALs |
| Central Crude Inc. | SoALs | Young, Jewell Pauline | SoALs |
| Centrifugal Technologies Inc. | SoALs | Young, Jim T. | SoALs |
| Century Partners Joint Venture | SoALs | Young, Kelley McKinney | SoALs |
| Cetco Oilfield Services Co. | SoALs | Young, Laurissa | SoALs |
| Champion Winkler Oil Corp. | SoALs | Young, Michael G. | SoALs |
| Chance, Dorothy Mae | SoALs | Young, Terri Laird | SoALs |
| Chance, Walter B. | SoALs | Young, Wanda Jo | SoALs |
| Chancellor, Jim L. | SoALs | Youngblood, Bob | SoALs |
| Chancellor, Vaughn Hancock | SoALs | Youngblood, James | SoALs |
| Chancelloras, Mary as Trustee | SoALs | Youngblood, Jane | SoALs |
| Chandler, Annie Cherry | SoALs | Youngblood, Robert A. | SoALs |
| Chandler, Gay Edna | SoALs | Youngs Tank Inc. | SoALs |
| Chandler, Jerry G. | SoALs | Z Firm, The | SoALs |
| Chapman, Cecil P. | SoALs | Zachry, Rick | SoALs |
| Chapman, Dwayne | SoALs | Zager, Mary Ann | SoALs |
| Chapman, Kathy Louise | SoALs | Zan, Albin | SoALs |
| Charles D. Ross Living Trust | SoALs | Zigel, Lois S. | SoALs |
| Charles E. White Trust | SoALs | Zimmerman, Herbert G. | SoALs |
| Chase, Patrick | SoALs | Zoho Corp. | SoALs |
| Chatham Energy Partners LLC | SoALs | Zones Inc. | SoALs |
| Cheap Electric Now | SoALs | Zuchowski, C.B. | SoALs |
| Checkfree Services Corp. | SoALs | 2603 Augusta Investors | SoFAS |
| Checkfreepay Corp. | SoALs | Aca Inc. | SoFAS |
| Chem-Mod LLC | SoALs | Accessdata Group LLC | SoFAS |
| Chempoint | SoALs | Acclaim Energy Ltd. | SoFAS |
| Chempump a Division of Teikoku | SoALs | Adobe Systems Inc. | SoFAS |
| Chemtrade Chemicals Corp. | SoALs | Advanced Discovery | SoFAS |
| Cherokee Horn Energy LLC | SoALs | Affiliated Electric Group LLC | SoFAS |
| Cherokee Horn Production LP | SoALs | Air & Gas Systems Inc. | SoFAS |
| Cherry, F.G. | SoALs | All In One Printing LLC | SoFAS |
| Cherry, Grady | SoALs | Allconnect Inc. | SoFAS |
| Cherry, Kathleen Kenny | SoALs | All-State Industries Inc. | SoFAS |
| Cherry, Ruth Mullen | SoALs | Alon USA | SoFAS |
| Cherry, F.G. | SoALs | Alpha Industrial Supply | SoFAS |
| Chesapeake Exploration Co. | SoALs | American Golf Cars | SoFAS |
| Chesapeake Exploration LLC | SoALs | Americom Telecommunications Inc. | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Chesapeake Exploration LP | SoALs | Anderson Fertilizer & Milling Co. | SoFAS |
| Chesapeake Operating Inc. | SoALs | Anderson, Craig | SoFAS |
| Chesler Analytics LLC | SoALs | Andxco LLC | SoFAS |
| Chessmore, Laurie Catherine | SoALs | Angus Systems Group Inc. | SoFAS |
| Chicago Mercantile Exchange Inc. | SoALs | Anodamine Inc. | SoFAS |
| Chief Exploration & Development | SoALs | Anvil International | SoFAS |
| Chief Holdings LLC | SoALs | Apex Titan Inc. | SoFAS |
| Chief Oil & Gas LLC | SoALs | AR/WS Texas GP LLC | SoFAS |
| Childrens Home of Lubbock | SoALs | Argus Media Inc. | SoFAS |
| Childrens Home,The | SoALs | Aristotle International Inc. | SoFAS |
| Childress, Lottie | SoALs | Arrow Tech | SoFAS |
| Choice Energy LP | SoALs | Artografx Inc. | SoFAS |
| Chris Hunter Lumber Co. LLC | SoALs | Association of Edison Illuminating Cos. | SoFAS |
| Christian, E. Weldon | SoALs | Association of National Advertisers | SoFAS |
| Christian, Hershel O. | SoALs | Astech Inc. | SoFAS |
| Christian, James T., Jr. | SoALs | Automotive Rentals Inc. | SoFAS |
| Christian, Patty | SoALs | B&L Portable Toilets | SoFAS |
| Cielo Wind Services Inc. | SoALs | B. J. Glass Co. | SoFAS |
| CIGNA Property & Casualty Insurance Co. | SoALs | Badger Daylighting Corp. | SoFAS |
| Cimarex Energy Co. | SoALs | Bailey, Kathey | SoFAS |
| Cincinnati Inc. | SoALs | Barco Pump | SoFAS |
| Cippele Joint Venture | SoALs | Bartlett Nuclear Inc. | SoFAS |
| Circle Ten Boy Scouts | SoALs | Basic-PSA Inc. | SoFAS |
| Cisco Systems Inc. | SoALs | Bell Nunnally & Martin LLP | SoFAS |
| Citadel Energy Investments Ltd. | SoALs | Benitez, Jose F. | SoFAS |
| Cities Aggregation Power Project Inc. | SoALs | Bergen Power Pipe Supports Inc. | SoFAS |
| Citizens Association For Sound Energy | SoALs | Beroset, Michael D., II | SoFAS |
| Citizens Development Center | SoALs | Bi Inform Inc. | SoFAS |
| Citizens National Bank | SoALs | Big Data Energy Services Inc. | SoFAS |
| Citnal Corp. | SoALs | Big Springs Area Community Foundation Inc. | SoFAS |
| Citrus Energy Corp. | SoALs | Billy Craig Service Station | SoFAS |
| Clamp, Jerry Wade | SoALs | Blevins, Michael | SoFAS |
| Clark, Charles H. | SoALs | B-Line Filter & Supply Inc. | SoFAS |
| Clark, J.O. | SoALs | Bobkat Agricultural Services & Construction Inc. | SoFAS |
| Clark, Judith Kathryn | SoALs | Borchardt, Richard W. | SoFAS |
| Clark, Laverne Cooper | SoALs | Bosworth Brokers LLC | SoFAS |
| Clark, Marie | SoALs | Bottom Co. Cleaners The | SoFAS |
| Clark, Ruby G. | SoALs | Bradley Arant Boult Cummings LLP | SoFAS |
| Clark, Steven | SoALs | Brady Media Group LLC | SoFAS |
| Clark, Weldon | SoALs | Brady, Hugh L. | SoFAS |
| Clarklift of Fort Worth Inc. | SoALs | Brandpoint | SoFAS |
| Classic Energy LLC | SoALs | Brandwizard Technologies Inc. | SoFAS |
| Clawson, Wilma Grace | SoALs | Brook Anco Corp. | SoFAS |
| Clay, Denison | SoALs | Browz LLC | SoFAS |
| Clay, Janie | SoALs | Bryan Technical Services Inc. | SoFAS |
| Clay, Jimmy | SoALs | Bryan, John Gibson | SoFAS |
| Clay, Rex | SoALs | Building Specialties | SoFAS |
| Clayton Williams Energy Inc. | SoALs | C. P. Ft Worth LP | SoFAS |
| Clean Coal Solutions LLC | SoALs | C.A.R.E. Waxahachie | SoFAS |
| Clean Energy Technology Association Inc. | SoALs | C.C. Creations Ltd. | SoFAS |
| Cleaver, Lucy Yarber | SoALs | Caldwell Machine & Gear Inc. | SoFAS |
| Clements, C.W. | SoALs | Camelot Strategic Marketing | SoFAS |
| Clemmons, Marilyn | SoALs | Cameron Construction & Equipment | SoFAS |
| Clemmons, Martin D. | SoALs | Cameron Measurement Systems Division | SoFAS |
| Clemmons, Morris C., Jr. | SoALs | Cantu Foods & Supply | SoFAS |
| Clemmons, Sam., Jr. | SoALs | Capax Discovery LLC | SoFAS |
| Clemmons, Theodore Pope | SoALs | Capitol City Janitorial Inc. | SoFAS |
| Clemmons, William E. | SoALs | Cardinal Pumps & Exchangers Inc. | SoFAS |
| Clifton, Cindy S. | SoALs | Carl S. Richie Jr. Attorney at Law | SoFAS |
| Closs, Ralph | SoALs | Carl White's Autoplex | SoFAS |
| Closs, Robert | SoALs | Catholic Charities | SoFAS |
| Cloud, Chris | SoALs | Cattron Theimeg Inc. | SoFAS |
| Clyde Bergemann Bachmann Inc. | SoALs | Cavazos, Eddie | SoFAS |
| CNE Peaking LLC | SoALs | CBC Engineers & Associates Ltd. | SoFAS |
| CNX Gas Co. LLC | SoALs | CCET | SoFAS |
| Coalstar | SoALs | CDW Direct LLC | SoFAS |
| Coalstar Energy | SoALs | Center For Resource Solutions | SoFAS |
| Cobb, Janet Lynn Wilhite | SoALs | Central Texas Security & Fire Equipment | SoFAS |
| Cobern, Marian Thompson | SoALs | Century Process Equipment of South Texas LLC | SoFAS |
| Cochran, Charles Y., III | SoALs | Chargepoint Inc. | SoFAS |
| Cochran, Charles Y., IV | SoALs | Chemsearch | SoFAS |
| Cody Partners III Ltd. | SoALs | Christian Community Action of Lewisville | SoFAS |
| Cody, A.B. | SoALs | Chromalox | SoFAS |
| Cody, Ora B. | SoALs | Chwmeg Inc. | SoFAS |
| Cody, Patsy | SoALs | Circuit Breaker Sales Co Inc. | SoFAS |
| Cofer, Mary Nell | SoALs | Clark, Diane Rae | SoFAS |
| Cogentrix Energy Power Management LLC | SoALs | Clear Lake Regional Medical Center | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Coggiola, Lisa | SoALs | Clyde Union Inc. | SoFAS |
| Cognos Corp. | SoALs | Cm Productions Inc. | SoFAS |
| Cohagen, Arnold | SoALs | Cole Chemical & Distributing Inc. | SoFAS |
| Cohagen, Dorothy O. | SoALs | Communications Supply Corp. | SoFAS |
| Cohagen, Edward Emmett | SoALs | Community Lifeline Center Inc. | SoFAS |
| Cohagen, John | SoALs | Compass Power LLC | SoFAS |
| Coker, Ronald E. | SoALs | Competitrack Inc. | SoFAS |
| Cokinos Natural Gas Co. | SoALs | Complete Environmental Products | SoFAS |
| Cole, Eva Barrett | SoALs | Compliance & Ethics Learning Solutions | SoFAS |
| Cole, Eva E. | SoALs | Conklin Group The | SoFAS |
| Cole, J.C. | SoALs | Conspec Controls Inc. | SoFAS |
| Cole, Janice Anne Colley | SoALs | Continental Wireless Inc. | SoFAS |
| Coleman, Annie | SoALs | Contract Callers Inc. | SoFAS |
| Coleman, Eddy | SoALs | Contractors Building Supply Co | SoFAS |
| Coleman, Edna | SoALs | Contxt Corp. | SoFAS |
| Coleman, Martha Pittman | SoALs | Cotton, Mary Ann, Phd | SoFAS |
| Coleman, Mary | SoALs | Crmfusion Inc. | SoFAS |
| Coleman, Mary Ann Clemmons | SoALs | Curran International | SoFAS |
| Colley Group LP | SoALs | Cutsforth Inc. | SoFAS |
| Colley, Jean D. | SoALs | Dallas Fan Fares Inc. | SoFAS |
| Colley, Paul S. | SoALs | Daryl Flood Logistics,Inc | SoFAS |
| Colley, Rebecca Booker | SoALs | DAS Inc. | SoFAS |
| Colley, Wesley David | SoALs | Dauplaise, Catherine E | SoFAS |
| Collins, Charlotte L. | SoALs | Davis Instruments | SoFAS |
| Collins, Kathy Lynn Barton | SoALs | DCP Midstream Marketing, LLC | SoFAS |
| Collins, Lorene Brewer | SoALs | Democratic Legislative Campaign Committee | SoFAS |
| | | | |
| Collins, Mildred | SoALs | Denton County (TX) | SoFAS |
| Collum, Rhea N.B. | SoALs | Digital FX Dallas Inc. | SoFAS |
| Comanche Pipeline | SoALs | Distributed Energy Financial | SoFAS |
| Combest, Preston | SoALs | Distribution International | SoFAS |
| Combs, Odric L. | SoALs | DMI Corp. | SoFAS |
| Combs, Thomas Gail | SoALs | Dockrey, William D. | SoFAS |
| Combustion Engineering Inc. | SoALs | Double J Drilling | SoFAS |
| Commodity Risk Management LLC | SoALs | DP Engineering Ltd. | SoFAS |
| Communication Devices Inc. | SoALs | Drennen Engineering Inc. | SoFAS |
| Community Coffee Co. | SoALs | Drives & Control Services Inc. | SoFAS |
| Community National Bank & Trust of Texas | SoALs | DST Mailing Services Inc. | SoFAS |
| Compare Power LLC | SoALs | Ducky Bobs | SoFAS |
| Compass Technology Group | SoALs | Duratek Inc. | SoFAS |
| Compete Energy Inc. | SoALs | E.D.H. Electric Inc. | SoFAS |
| Comprehensive Computer Consulting Inc. | SoALs | Eagle Eye Power Solutions LLC | SoFAS |
| Comstock Oil & Gas LP | SoALs | Earth Networks Inc. | SoFAS |
| Comtek Group | SoALs | East Hills Instruments Inc. | SoFAS |
| Comtek Telecom LLC | SoALs | Eastland Central Appraisal District (TX) | SoFAS |
| Concord Energy LLC | SoALs | Eastland County (TX) | SoFAS |
| Cone, A.C., Jr. | SoALs | Easy Recycling & Salvage Inc. | SoFAS |
| Cone, Linda Gay | SoALs | EFH Retirement Plan Trust | SoFAS |
| Confer, Martha J. | SoALs | Eggelhof Inc. | SoFAS |
| Confirmhub LLC | SoALs | Electro-Sensors Inc. | SoFAS |
| Connell, Frank D. | SoALs | Emed Co. Inc. | SoFAS |
| Connie, Taraba | SoALs | Emsco | SoFAS |
| Conroy, Christine | SoALs | Emultec Inc. | SoFAS |
| Conroy, Joel C. | SoALs | Energy & Engineering Solutions | SoFAS |
| Conroy, John | SoALs | Energy Advisory Service LLC | SoFAS |
| Conroy, John A. | SoALs | Energy Portfolio Associates LLC | SoFAS |
| Conroy, Johnny | SoALs | Energy Solutions | SoFAS |
| Conroy, Regina | SoALs | Enoserv LLC | SoFAS |
| Consolidated Restaurant Operations Inc. | SoALs | Enviro Sciences Inc. | SoFAS |
| Consumerinfo.com Inc. | SoALs | Environ International Corp. | SoFAS |
| Consumers Energy Co. | SoALs | EOn New Build & Technology | SoFAS |
| Continental Energy Group | SoALs | E-Oscar Web | SoFAS |
| Contract Geological Services | SoALs | Eox Holdings LLC | SoFAS |
| Convey, Dana D. | SoALs | Equipment Depot | SoFAS |
| Convey, William Hull | SoALs | Equivalent Data | SoFAS |
| Cook, Bette Reed | SoALs | ESA Consulting Engineers PA | SoFAS |
| Cook, Jerry W. | SoALs | ESG International Inc. | SoFAS |
| Cook, Lee Bell | SoALs | ETS Inc. | SoFAS |
| Cook, Lucy Rives | SoALs | Evalueserve Inc. | SoFAS |
| Cook, R.F., Jr. | SoALs | Evoqua Water Technologies LLC | SoFAS |
| Cooke, Thomas Corbett, Jr. | SoALs | Express Cleaning Services Inc. | SoFAS |
| Cooper, Aaron | SoALs | Fabricated Pipe Inc. | SoFAS |
| Cooper, Annie Dixon | SoALs | FCS Construction LLC | SoFAS |
| Cooper, Billie Sue Ballenger | SoALs | Fiduciary Benchmarks Insights | SoFAS |
| Cooper, Charles A. | SoALs | Fina, Michael C. | SoFAS |
| Cooper, Cleo | SoALs | Fitch Ratings Inc. | SoFAS |
| Cooper, Clifford | SoALs | Fitzpatrick Locomotive Services | SoFAS |
| Cooper, Mae N. | SoALs | Fleet Body Equipment | SoFAS |
| Cooper, Robert D. | SoALs | Flextech Industries Ltd. | SoFAS |
| Cooper, Roger Wade | SoALs | Forney Corp. | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Copano Energy Services | SoALs | Fort Worth Chamber of Commerce | SoFAS |
| Copeland, Mabel | SoALs | Fort Worth Promotion & Development Fund | SoFAS |
| Copprell, Charles I | SoALs | Fox Printing LLC | SoFAS |
| Copprell, J.L. | SoALs | Frank Surveying Co. Inc. | SoFAS |
| Cordray, A.A. | SoALs | Frederick Cowan & Co. Inc. | SoFAS |
| Cordray, A.E. | SoALs | Freeman Hughes | SoFAS |
| Cordray, C. Barnett | SoALs | Frisco Project For The Future | SoFAS |
| Cordray, John W. | SoALs | Frontline Systems | SoFAS |
| Cordray, Julia E. | SoALs | Ga Global Markets LLC | SoFAS |
| Cornett, Luann | SoALs | Gabriel/Jordan | SoFAS |
| Coronado Power Ventures LLC | SoALs | Garcia, Lisa | SoFAS |
| Corporate Search Partners | SoALs | Garcia, Lisa A. | SoFAS |
| Corporate Travel Consultants Inc. | SoALs | GCR Inc. | SoFAS |
| Corsicana Welding Supply | SoALs | General Chemical Performance | SoFAS |
| Cortez, Pamela Johns | SoALs | Geoscape | SoFAS |
| Costar Realty Information Inc. | SoALs | Glacken, Pamela Shawn | SoFAS |
| Counterfire Ltd. | SoALs | Glen Rose Auto Parts | SoFAS |
| Cousins, David Lee | SoALs | Glen Rose Medical Foundation | SoFAS |
| Covey, E. Hilton | SoALs | Global Knowledge Training LLC | SoFAS |
| Covey, F. | SoALs | Global View Software Inc. | SoFAS |
| Cowan, Robert J. | SoALs | Gnet Group LLC | SoFAS |
| Cowart, Dax S. | SoALs | Goldberg Godles Wiener & Wright LLP | SoFAS |
| Cowart, Irene | SoALs | Good Energy | SoFAS |
| Cowger, Chris | SoALs | Good Samaritans of Garland | SoFAS |
| Cox, Charles Rufus | SoALs | Goodmans LLP | SoFAS |
| Cox, Dustin | SoALs | Granbury Air Conditioning & Heating | SoFAS |
| Cox, Marie | SoALs | Grayson County (TX) | SoFAS |
| Cox, Maxine | SoALs | Greater Houston Partnership | SoFAS |
| Cox, Robert Edward | SoALs | Greater Longview United Way | SoFAS |
| Cox, Roger Dale | SoALs | Gregg, Travis O. | SoFAS |
| Cox, Ronda Lummus | SoALs | Gruber Hurst Johansen Hail | SoFAS |
| Coyote Petroleum Ventures Ltd. | SoALs | Gtanalysis Inc. | SoFAS |
| CPI Pipe & Steel Inc. | SoALs | Guardian 801 Country Place LLC | SoFAS |
| CPV Power Development Inc. | SoALs | Halo Branded Solutions | SoFAS |
| CPV Rattlesnake Den Renewable Energy Co. LLC | SoALs | Hamon Research-Cottrell Inc. | SoFAS |
| CQG Inc. | SoALs | Hefner Roofing LLC | SoFAS |
| Cragg, Chris | SoALs | Helmsbriscoe Resource One | SoFAS |
| Craig, Alcie | SoALs | Henderson Aggregates LLC | SoFAS |
| Craig, Chris | SoALs | Henek Fluid Purity Systems Inc. | SoFAS |
| Craig, Jack T. | SoALs | Hennigan Engineering Co Inc. | SoFAS |
| Craig, Jean | SoALs | Henson Sales & Service Inc. | SoFAS |
| Craig, Margaret | SoALs | Hilti Inc. | SoFAS |
| Craig, S.E. | SoALs | HMWK LLC | SoFAS |
| Craig, Tennille | SoALs | Horizon Technology | SoFAS |
| Cravey, Frances | SoALs | Houston Hispanic Chamber of Commerce | SoFAS |
| Cravey, Thomas | SoALs | Huther & Associates Inc. | SoFAS |
| Crawford, Belle | SoALs | ICI LP America Inc. | SoFAS |
| Crawford, Beverly | SoALs | Idea Integration Corp. | SoFAS |
| Crawford, Beverly W. | SoALs | Infosec Institute | SoFAS |
| Crawford, Billy Jack | SoALs | Ingram Concrete LLC | SoFAS |
| Crawford, Charles R. | SoALs | Intelometry Inc. | SoFAS |
| Crawford, Johnnie Graham | SoALs | Intercall Inc. | SoFAS |
| Crawford, Julie | SoALs | Interface Americas Inc. | SoFAS |
| Crawford, Millicent Anne | SoALs | International Paint LLC | SoFAS |
| Crayton, Betty Jo | SoALs | Ircameras Inc. | SoFAS |
| Creditriskmonitor.com Inc. | SoALs | Ironhorse Unlimited Inc. | SoFAS |
| Creech, Devin Blake | SoALs | ISI Commercial Refrigeration Inc. | SoFAS |
| Crenshaw, Mary L. | SoALs | J.D.'S Babbitt Bearings LLC | SoFAS |
| Crews, Archie R., Jr. | SoALs | J.J. Janitorial | SoFAS |
| Crews, Doris B. | SoALs | James Mintz Group Inc. | SoFAS |
| Criddle, Thelma C. | SoALs | Jay Henges Enterprises Inc. | SoFAS |
| Crim, Agnes King | SoALs | Jernigan, Travis Eugene | SoFAS |
| Crim, E.F. III | SoALs | Jeta Corp. | SoFAS |
| Crim, E.F., Jr. | SoALs | John T Boyd Co. | SoFAS |
| Crim, Helen | SoALs | John Zink Co. LLC | SoFAS |
| Crim, Kevin Blaine | SoALs | Johnson Equipment Co. | SoFAS |
| Crim, Marie | SoALs | Joseph Oat Corp. | SoFAS |
| Crim, Mary Louise | SoALs | Just Energy Texas I Corp. | SoFAS |
| Crim, Ralph F. | SoALs | K&G Maintenance | SoFAS |
| Crim, Rex | SoALs | Kaufman County Senior Citizens Services | SoFAS |
| Crim, Sterling Cromwell | SoALs | Keep Midland Beautiful | SoFAS |
| Crim, Truett | SoALs | Kennedy Reporting Service Inc. | SoFAS |
| Crockett, Yvonne F. | SoALs | Kirk & Blum | SoFAS |
| Cron, Naomi Lee | SoALs | Kleinfelder | SoFAS |
| Cropper, Karen Bettina | SoALs | Knife River | SoFAS |
| Cross County Water Supply Corp. | SoALs | Kwikboost | SoFAS |
| Cross Match Technologies Inc. | SoALs | Lam Lyn & Philip PC | SoFAS |
| Cross, Joan | SoALs | Lane Valente Industries Inc. | SoFAS |
| Cross, Robbie | SoALs | Language Line Services | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Crossmark Transportation Services LLC | SoALs | Leathers, Catherine Ann | SoFAS |
| Crouch, Barney L. | SoALs | Life Cycle Engineering Inc. | SoFAS |
| Crouse, Katherine | SoALs | Link Co. The | SoFAS |
| Crowell-Morrison, Alisha | SoALs | Liquidity Energy LLC | SoFAS |
| Crowell-Morrison, Regina | SoALs | LIRX | SoFAS |
| Crowley, Selma L. | SoALs | Lone Star Yellow Pages Inc. | SoFAS |
| Crowson, Ruth Ann Britton | SoALs | Lowry, William | SoFAS |
| Crumbley, Nicole | SoALs | Lubbert, Randall J. | SoFAS |
| Cruz, Alberto | SoALs | Ludlum Measurements Inc. | SoFAS |
| Cruz, Lillian | SoALs | Lufkin Armature Works Inc. | SoFAS |
| CSC Credit Services Inc. | SoALs | Lyon Workspace Products | SoFAS |
| CSC Engineering & Environmental Consultants Inc. | SoALs | Malakoff Truck Body Inc. | SoFAS |
| Culinaire International Belo Mansion/Pavilion | SoALs | Margan Inc. | SoFAS |
| Culpepper, Brenda | SoALs | Marking Services Inc. | SoFAS |
| Cumberland, Bob Ann | SoALs | Marsh USA Inc. | SoFAS |
| Cummings, Brian | SoALs | McRae, John Larry | SoFAS |
| Cummings, Hubert | SoALs | Meeker Marketing LLC | SoFAS |
| Cummings, Hubert J. | SoALs | Meggitt Safety Systems Inc. | SoFAS |
| Cummings, Lillian | SoALs | Mehta Tech Inc. | SoFAS |
| Cummings, Natalie | SoALs | Merrick Group Inc. The | SoFAS |
| Cunningham, Elaine | SoALs | Metro Coffee Grouppe Inc. | SoFAS |
| Cunningham, W.A. | SoALs | Micro Motion Inc. | SoFAS |
| Cunningham, Wriley Mae | SoALs | Mlink Technologies Inc. | SoFAS |
| Curbell Plastics Inc. | SoALs | Mobile Mini I Inc. | SoFAS |
| Currey Enterprises | SoALs | Monster Worldwide Inc. | SoFAS |
| Currey, Cathryn Grail | SoALs | More Tech Inc. | SoFAS |
| Currey, David M. | SoALs | Morrison Supply Co. | SoFAS |
| Currey, Julia C. | SoALs | Motiva Enterprises LLC | SoFAS |
| Currey, Palmore C., II | SoALs | Mphs Inc. | SoFAS |
| Currey, Palmore, II | SoALs | Mti Industrial Sensors | SoFAS |
| Currey, Robert B. | SoALs | National Conference of State Legislators | SoFAS |
| Currey, Sue | SoALs | National Economic Research Associates | SoFAS |
| Currie, Alton | SoALs | National Energy & Utility Affordability Coalition | SoFAS |
| Curry, Susie | SoALs | National Mining Association | SoFAS |
| Curtis, Jacqueline | SoALs | Neighborhood Centers | SoFAS |
| Cusack, Pamela Susan | SoALs | Netec International Inc. | SoFAS |
| Custom Clutch & Drive Co. Inc. | SoALs | Neuanalytics | SoFAS |
| Czajkoski, Jo Anna Fowler | SoALs | New Age Industries | SoFAS |
| Czajkowski, Kie B. | SoALs | Newark Inone | SoFAS |
| D&E Enterprise | SoALs | Newberry Executive Coaching & Consulting LLC | SoFAS |
| D&E Services Inc. | SoALs | Newgen Products LLC | SoFAS |
| Daco Fire Equipment | SoALs | Niece Equipment,Lp | SoFAS |
| Daffan Mechanical | SoALs | N-Line Traffic Maintenance | SoFAS |
| Daktronics Inc. | SoALs | Nolan Battery Co., LLC | SoFAS |
| Dale Property Services LLC | SoALs | Nolan County Welfare Association | SoFAS |
| Dale Resources LLC | SoALs | Noria Corp. | SoFAS |
| Dale, Kelly | SoALs | North Dallas Shared Ministries | SoFAS |
| Dale, Kris | SoALs | North Ellis County Outreach | SoFAS |
| Dallaly, Alondra Havens | SoALs | Northeast Texas Opportunity Inc. | SoFAS |
| Dallas Basketball Ltd. | SoALs | Northside Community Center | SoFAS |
| Dallas Exploration Inc. | SoALs | Novem Inc. | SoFAS |
| Dallas Foam | SoALs | Nueces County Department of Human Services (TX) | SoFAS |
| Dallas Series of Lockton Cos. LLC | SoALs | NYSE Market Inc. | SoFAS |
| Dallas Zoo | SoALs | Oil Analysis Lab Inc. | SoFAS |
| Damerons, Mary A. | SoALs | Oliver Equipment Co | SoFAS |
| Dan A. Hughes Co. LP | SoALs | Olson, Haley | SoFAS |
| Daniel, Basel F. | SoALs | Olympic Wear LLC | SoFAS |
| Daniel, Basel Neal | SoALs | Omega Project Solutions Inc. | SoFAS |
| Daniel, E.L. | SoALs | Omni Hotels & Resorts | SoFAS |
| Daniel, Gomez | SoALs | Onyx Power & Gas Consulting LLC | SoFAS |
| Dansby, Charles W. | SoALs | Open Systems International Inc. | SoFAS |
| Dansby, Eugene | SoALs | Oppel Tire & Service | SoFAS |
| Dansk Energy Services LP | SoALs | Overhead Door Co. of Tyler-Longview | SoFAS |
| Darden, Vegie | SoALs | P&H Mining Equipment Inc. | SoFAS |
| Dartez, Brenda | SoALs | Pace Analytical Services Inc. | SoFAS |
| Daryl Flood Mobility Solutions | SoALs | Palisade Corp. | SoFAS |
| Data South Systems Inc. | SoALs | Palmer Johnson Power Systems LLC | SoFAS |
| Dataline Energy LLC | SoALs | Parago Inc. | SoFAS |
| Datalogix Inc. | SoALs | Parkey, Gary | SoFAS |
| Datapak | SoALs | PCI Promatec | SoFAS |
| Datawatch Systems Inc. | SoALs | Peak Activities Inc. | SoFAS |
| Daugherty, Cathy | SoALs | Peopleclick Inc. | SoFAS |
| Daugherty, Jeannie | SoALs | Philadelphia Mixing Solutions | SoFAS |
| Daugherty, R.L. | SoALs | Phoenix Safety Management Inc. | SoFAS |
| Daugherty, W. David | SoALs | Piping Technology & Products Inc. | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Daunis, Gari Dianne | SoALs | Pivot Inc. | SoFAS |
| Davaco Inc. | SoALs | Plant Automation Services | SoFAS |
| Davenport, Kathrine | SoALs | Point Multimedia LLC | SoFAS |
| David H. Arrington Oil & Gas Inc. | SoALs | Post Glover Resistors Inc. | SoFAS |
| David M. & Sue Currey Family Trust | SoALs | Poston, John W., Sr., Phd | SoFAS |
| David, Ellis | SoALs | Power Control Systems | SoFAS |
| Davidson, Diane C. | SoALs | Powko Industries LLC | SoFAS |
| Davidson, Lorene Taylor | SoALs | Precise Software Solutions Inc. | SoFAS |
| Davis Crane Service | SoALs | Prestige Economics LLC | SoFAS |
| Davis Dubose Forestry & Real Estate Consultants Pllc | SoALs | Priefert Ranch Equipment | SoFAS |
| Davis Family Mineral Trust, The | SoALs | Primrose Oil Co. Inc. | SoFAS |
| Davis Inotek Instruments | SoALs | Producers Cooperative Association | SoFAS |
| Davis, B.G. | SoALs | Progressive Instruments | SoFAS |
| Davis, Bobby G. | SoALs | Progressive Pumps Corp. | SoFAS |
| Davis, Charles Oscar | SoALs | Prolexic Technologies Inc. | SoFAS |
| Davis, Eliza Jane | SoALs | Prosper Data Technologies LLC | SoFAS |
| Davis, Glory Nell | SoALs | Protec Inc. | SoFAS |
| Davis, Jack Willard | SoALs | PRT Inc. | SoFAS |
| Davis, Jimmie Gaye | SoALs | PSI Group Inc. | SoFAS |
| Davis, Jo Ann | SoALs | Public Affairs Council | SoFAS |
| Davis, Joe C. | SoALs | Pulliff Corp. | SoFAS |
| Davis, Jon T. | SoALs | Purvis Industries Ltd. | SoFAS |
| Davis, L.J. | SoALs | Qualitrol Co. LLC | SoFAS |
| Davis, Martha | SoALs | Qualspec LLC | SoFAS |
| Davis, Mary Jane Springfield | SoALs | R.A.D. Trucking Ltd. | SoFAS |
| Davis, Norman L. | SoALs | R.H. Sweeney Associates | SoFAS |
| Davis, Novie Shivers | SoALs | R.J.Trading Group Ltd. | SoFAS |
| Davis, Ross M. | SoALs | R.S. Hughes Co Inc. | SoFAS |
| Davis, T.G. | SoALs | R.W. Beck Group Inc. | SoFAS |
| Davis, Vessie M. | SoALs | R.W. Harden & Associates Inc. | SoFAS |
| Dawson, Elise Langford | SoALs | Railinc | SoFAS |
| Dawson, Lois Ann | SoALs | Rapid Power Management LLC | SoFAS |
| Day, David H. | SoALs | Red River Central Appraisal District (TX) | SoFAS |
| Day, Kathryn E. | SoALs | Republican Attorneys General Association | SoFAS |
| Day, Marlene B. | SoALs | Republican Party of Texas | SoFAS |
| Day, Norma | SoALs | Republican State Leadership Committee | SoFAS |
| Day, Norma I. | SoALs | Results Positive Inc. | SoFAS |
| Day, Patsy Jean | SoALs | Reynolds Co. | SoFAS |
| Day, Ralph P. | SoALs | Richard Automation Inc. | SoFAS |
| Day, William Mark, Jr. | SoALs | Ricks Excavation | SoFAS |
| DC Energy LLC | SoALs | Rise School of Dallas, The | SoFAS |
| DCP East Texas Gathering LP | SoALs | Rissing Strategic LLC | SoFAS |
| DCP Midstream LP | SoALs | Ritz Carlton, The | SoFAS |
| DD Jet Ltd. LLP | SoALs | Rockfish | SoFAS |
| Dead River Ranch | SoALs | Rolled Alloys Inc. | SoFAS |
| Dean, A.E. | SoALs | Romar & Associates | SoFAS |
| Dean, A.E., Jr. | SoALs | Round Rock Area Serving Center | SoFAS |
| Dean, Billy Wayne | SoALs | Roundhouse Electric & Equipment Co. | SoFAS |
| Dean, Chad | SoALs | Royal Oaks Country Club | SoFAS |
| Dean, Donna Holder | SoALs | Royal Purple LLC | SoFAS |
| Dean, Linda J. | SoALs | RSA Security Inc. | SoFAS |
| Deans, Neve Edward, Jr. | SoALs | Rsi Industrial LLC | SoFAS |
| Deaton, Amy Myrtle | SoALs | Rusk County United Way | SoFAS |
| Deaton, Billy Wayne | SoALs | Ryan Mackinnon Vasapoli & Berzok LLP | SoFAS |
| Deaton, Dora Ann | SoALs | Sabre Industries Tubular Structures | SoFAS |
| Deaton, Harold G. | SoALs | Salerno, David | SoFAS |
| Deaton, Judith | SoALs | Salford Systems | SoFAS |
| Deaton, Larry D. | SoALs | Satori Enterprises LLC | SoFAS |
| Deaton, Larry Don | SoALs | Savitz Research Solutions | SoFAS |
| Debenport, Don | SoALs | Scheef & Stone LLP | SoFAS |
| Debenport, Don A. | SoALs | Schmidt Medical Clinic Pa | SoFAS |
| Deborde, Florence E. | SoALs | Scurry County Welfare Inc. | SoFAS |
| Decision Analyst Inc. | SoALs | Select Medical Corp. | SoFAS |
| Deep South Equipment | SoALs | Serveron Corp. | SoFAS |
| Del Real, Rebecca | SoALs | Servocon Associates Inc. | SoFAS |
| Delbert Keith White Testamentary Trust | SoALs | Shaver's Crawfish & Catering | SoFAS |
| Delek Marketing & Supply LP | SoALs | Sign Express | SoFAS |
| Delmarva Power & Light Co. | SoALs | Signwarehouse | SoFAS |
| Deloitte Services LP | SoALs | Simeio Solutions Inc. | SoFAS |
| Delta Consulting Group Inc. | SoALs | Small, Allison McCombe | SoFAS |
| Delta Oil & Gas Ltd. | SoALs | Smartpros Ltd. | SoFAS |
| Delta Petroleum Corp. | SoALs | SNL Financial LLC | SoFAS |
| Demmler, Luann | SoALs | Solarwinds Inc. | SoFAS |
| Dennis, Rosemary K. P. | SoALs | Somervell County Hospital | SoFAS |
| Dent, George F. | SoALs | Sopus Products | SoFAS |
| Dent, J.T. | SoALs | South Milam County United Way | SoFAS |
| Dent, Mary Grace | SoALs | Southern Apparatus Services Inc. | SoFAS |
| Dettenwanger, Vicki B. | SoALs | Southern Co. Services Inc. | SoFAS |
| Devine, Barbara Ann | SoALs | Sps Inc. | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Devon Energy Management Co. | SoALs | St Charles Consulting Group | SoFAS |
| Devon Energy Operating Co. | SoALs | Standard Utility Construction Inc. | SoFAS |
| Devon Energy Production Co. LP | SoALs | Stansell Pest Control Co | SoFAS |
| Dewey, James | SoALs | Staples Technology Solutions | SoFAS |
| Dewind Co. | SoALs | State Legislative Leaders Foundation | SoFAS |
| Dewitt, Julienna Weaver | SoALs | Steve Mahaffey Construction Inc. | SoFAS |
| Dewitt-Schwalm, Cody | SoALs | Stovall, Steve | SoFAS |
| Dewitt-Schwalm, Jennifer | SoALs | Strato Inc. | SoFAS |
| DFW Midstream Services LLC | SoALs | Stroz Friedberg LLC | SoFAS |
| DG Fastchannel Inc. | SoALs | Sumtotal Systems Inc. | SoFAS |
| Dialsmith LLC | SoALs | Sun & Sun Industries Inc. | SoFAS |
| Diane, Swiger | SoALs | Sunbelt Transformer | SoFAS |
| Diaz Ceballos, Lottie | SoALs | Sunsource | SoFAS |
| Digabit Inc. | SoALs | Superior Service Co. | SoFAS |
| Digital Media Services LLC | SoALs | Swan Analytical Instruments | SoFAS |
| Dill, Melanie | SoALs | Swetman Baxter Massenburg LLC | SoFAS |
| Dill, Russell | SoALs | Sybron Chemicals Inc. | SoFAS |
| Dillard, Anne K. | SoALs | Symantec Corp. | SoFAS |
| Dillard, Robert W. | SoALs | T&V Optimum LLC | SoFAS |
| Dillon, Don | SoALs | TAES LLC | SoFAS |
| Dillon, Patricia Ward | SoALs | Talenthunter LLC | SoFAS |
| Dimmock, Shirley | SoALs | Talley & Associates | SoFAS |
| Direct Fuels | SoALs | Taxware LLC | SoFAS |
| Discount Power | SoALs | Texas 4 H Youth Development Foundation | SoFAS |
| Discovery Operating Inc. | SoALs | Texas Chiropractic College | SoFAS |
| Diversified Fall Protection | SoALs | Texas Conservative Coalition | SoFAS |
| Dixon Services Inc. | SoALs | Texas Democratic Party | SoFAS |
| Dixon, Charles Edward | SoALs | Texas Eastern Transmission Corp. | SoFAS |
| Dixon, Deborah Robinson | SoALs | Texas FFA Foundation | SoFAS |
| Dixon, Eric | SoALs | Texas Neighborhood Services | SoFAS |
| Dixon, Gwendolyn | SoALs | Texoma Council of Governments | SoFAS |
| Dixon, J.C. | SoALs | Thermo Gamma Metrics LLC | SoFAS |
| Dixon, Spivey | SoALs | Thermo Ramsey | SoFAS |
| Dixon,Vivian L. | SoALs | Thermon Heat Tracing Services | SoFAS |
| DKM Enterprises LLC | SoALs | Thermon Heat Tracing Services | SoFAS |
| Dobbs, Bill | SoALs | Thorco Holdings LLC | SoFAS |
| Dobbs, Daisy Harris | SoALs | Timberlake & Dickson Inc. | SoFAS |
| Dobbs, Gary D. | SoALs | Top Line Rental LLC | SoFAS |
| Dobbs, Maurice | SoALs | Torres Credit Services Inc. | SoFAS |
| Docusign Inc. | SoALs | Transmissions & Distribution Services Inc. | SoFAS |
| Dodd, Jerry | SoALs | Tri Lam Roofing & Waterproofing | SoFAS |
| Dodson, Allie M. | SoALs | Triangle Engineering Inc. | SoFAS |
| Dodson, Margie Langley | SoALs | Trident Steel Corp. | SoFAS |
| Doerge, Virginia Holcomb | SoALs | Trinity Parts & Components LLC | SoFAS |
| Doggett, E.O. | SoALs | Trinity Waste Services | SoFAS |
| Doggett, Jerry L. | SoALs | Triton Supply Inc. | SoFAS |
| Doggett, Mary L. | SoALs | TSI Inc. | SoFAS |
| Doherty, Martha Clemmons | SoALs | Tuff Ice | SoFAS |
| Dolezal, Mary Ann Lewis | SoALs | Tyco Electronics Corp. | SoFAS |
| Dollison, Juanita Rhymes | SoALs | Ubm Enterprise Inc. | SoFAS |
| Dominguez, Gerardo | SoALs | Ue Systems Inc. | SoFAS |
| Dominion Energy Marketing Inc. | SoALs | Uline | SoFAS |
| Dominion Retail Inc. | SoALs | United Controls International | SoFAS |
| Domtar AW LLC | SoALs | United Cooperative Services | SoFAS |
| Don H. Wilson Inc. | SoALs | United Fund of Somervell County | SoFAS |
| Don Ross Nabb Production Cos. | SoALs | United Training Specialists LLC | SoFAS |
| Donaldson Co. | SoALs | United Way of Abilene | SoFAS |
| Donaldson, Martha B. | SoALs | United Way of Brazos Valley | SoFAS |
| Donaldson, Stephen E. | SoALs | United Way of Capital Area | SoFAS |
| Donnie, Rickard | SoALs | United Way of Franklin County TX | SoFAS |
| Dopson, Peggy Jo | SoALs | United Way of Hood County | SoFAS |
| Dorantes, Anastacio | SoALs | Universal Machining | SoFAS |
| Dorantes, Rosario | SoALs | Universal Technologies Inc. | SoFAS |
| Dorham, Leanza | SoALs | Uplift Education | SoFAS |
| Dorsey, Charles B. | SoALs | Utilities Service Alliance Inc. | SoFAS |
| Dorsey, Danny Q. | SoALs | Valerie & Co. | SoFAS |
| Dorsey, Don Keith | SoALs | Vanguard Solutions Inc. | SoFAS |
| Dorsey, Eldon N. | SoALs | Verint Americas Inc. | SoFAS |
| Dorsey, Farrell L. | SoALs | Vermont Department of Taxes | SoFAS |
| Dorsey, Gail | SoALs | Videotex Systems Inc. | SoFAS |
| Dorsey, James S. | SoALs | Vitalsmarts LC | SoFAS |
| Dorsey, Jerry | SoALs | Vitria Technology Inc. | SoFAS |
| Dorsey, Kay Ann | SoALs | Vox Technologies | SoFAS |
| Dorsey, Maxie D. | SoALs | Wagstaff, Donald E. M. | SoFAS |
| Dorsey, Richard D. | SoALs | Waterfall Security Solutions Ltd. | SoFAS |
| Dorsey, Roddy M. | SoALs | Webucator Inc. | SoFAS |
| Dorsey, Terry R. | SoALs | West Tenn Communications | SoFAS |
| Dorsey, Tony E. | SoALs | Western Process Computers Inc. | SoFAS |
| Dorsey, W.L. | SoALs | Western Services Corp. | SoFAS |
| Doss, Donald | SoALs | Wheelock Energy | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Dotson, Virgil W. | SoALs | Wichita Falls Faith Mission | SoFAS |
| Douglas, Nancy | SoALs | Williams Scotsman Inc. | SoFAS |
| Douthit, Erma Jean | SoALs | Williams, Marjorie | SoFAS |
| Douthit, Erma Jean Todd | SoALs | Windham Manufacturing Co Inc. | SoFAS |
| Dow Hydrocarbons & Resources Inc. | SoALs | Windrock Inc. | SoFAS |
| Dow Jones Legal Department | SoALs | WMG Inc. | SoFAS |
| Dowden, Dorothy | SoALs | Womack Machine Supply Cos. | SoFAS |
| Dowmont, Vicki | SoALs | Womble Drilling Co. Inc. | SoFAS |
| Downs, Butch | SoALs | World Affairs Council of Dallas/Fort Worth | SoFAS |
| Downs, Effie | SoALs | World Marketing Dallas | SoFAS |
| Downs, Henry B. | SoALs | Wright Line Inc. | SoFAS |
| Downs, Mary Nell | SoALs | Wylie Ministerial Alliance | SoFAS |
| Dowty, June | SoALs | Yankelovich Partners | SoFAS |
| Drake Group, The | SoALs | Zasio Enterprises Inc. | SoFAS |
| Drake, Patrick | SoALs | Zee Medical Inc. | SoFAS |
| Drake, Sandra M. | SoALs | Ziegler, Dianne | SoFAS |
| Drake, William S. | SoALs | Acme Boiler Co. | SoFAS |
| Draper, Alfred Lynn | SoALs | Adelstein, Mark | SoFAS |
| Draper, James M. | SoALs | AES Alamitos LLC | SoFAS |
| Drew, Bessie | SoALs | Afton Chemical Corp. | SoFAS |
| Drew, Kenneth | SoALs | Aker Solutions Americas Inc. | SoFAS |
| Drew, M.G. | SoALs | Alberici Constructors Inc. | SoFAS |
| Driggers, Charles G. | SoALs | Allen-Brady Co. | SoFAS |
| Driggers, Charles R. | SoALs | Aspen Power LLC | SoFAS |
| Drue & Mary Harris Family Trust | SoALs | Booth, Bruce R. | SoFAS |
| Drummon, Olyarie Newsome | SoALs | Bradley, Andrew T. | SoFAS |
| DTCC Data Repository (US) LLC | SoALs | Bradley, Annice | SoFAS |
| DTN/Meteorlogix | SoALs | Brooks, Barbara | SoFAS |
| Ducourt, Jewell Marie Combs | SoALs | Brown, Walter R. | SoFAS |
| Dudley, Art | SoALs | Byers, Delberta | SoFAS |
| Dudley, James E. | SoALs | Byers, Larry | SoFAS |
| Dudley, Mary E. | SoALs | Chestnutt, Ivan | SoFAS |
| Duffee, Edward M. | SoALs | Chestnutt, Judith | SoFAS |
| Duffee, Johnie R. | SoALs | Davenport, Vida | SoFAS |
| Duffey, Ada | SoALs | Doublehill Properties Inc. | SoFAS |
| Duffey, Claude | SoALs | Dybzinski, Mary | SoFAS |
| Duffey, Claude Lee | SoALs | Edwin Cooper Inc. | SoFAS |
| Dugger, Robbie | SoALs | Electric Bond & Share Corp. | SoFAS |
| Duke, Janie Jewell Gibson (Deceased) | SoALs | EME Homer City Generation LP | SoFAS |
| Dukes, Ladelle Caskey | SoALs | Enserch E&C | SoFAS |
| Dulany, Jo Ann | SoALs | Estate of Billy Richardson, Deceased | SoFAS |
| Dulany, Stanley | SoALs | Estate of Clyde Littrell, Deceased | SoFAS |
| Duncan, Byron | SoALs | Estate of Craig E. Kapp, Deceased | SoFAS |
| Duncan, Caryn S. | SoALs | Estate of Darlene J. Figura, Deceased | SoFAS |
| Duncan, Curtis | SoALs | Estate of Donald Fountain, Deceased | SoFAS |
| Duncan, David | SoALs | Estate of Jackie Reed, Deceased | SoFAS |
| Duncan, Donald W. | SoALs | Estate of James Preston Hoskins, Deceased | SoFAS |
| Duncan, Melissa | SoALs | Estate of Janice Philips | SoFAS |
| Dunklin, Gladys | SoALs | Estate of Larry Hedrick, Deceased | SoFAS |
| Dunklin, Sallie Tate | SoALs | Estate of Leonard W. Dybzinski, Deceased | SoFAS |
| Dunn & Gerhart | SoALs | Estate of Marian Hamilton, Deceased | SoFAS |
| Dunn, Danny G. | SoALs | Estate of Robert D. Hoselton, Deceased | SoFAS |
| Dunn, Dean A. | SoALs | Estate of Thomas Shepherd | SoFAS |
| Dunn, Jimmie | SoALs | Evans, Richard | SoFAS |
| Dupont, Rebecca | SoALs | Fahy, David William | SoFAS |
| Dura Mar of Granbury | SoALs | Figura, Thomas C. | SoFAS |
| Durant Chevrolet Buick GMC | SoALs | Fountain, Louise | SoFAS |
| Durham, John Mitchell | SoALs | Fountain, Marc | SoFAS |
| DVB Bank AG | SoALs | Fountain, Myron | SoFAS |
| Dyonyx LP | SoALs | Freestone Central Appraisal District | SoFAS |
| DZ Atlantic | SoALs | Gas Capital I LLC | SoFAS |
| E. Floyd Caskey Trust | SoALs | Graybill, Arlene | SoFAS |
| Eagle Auto Parts | SoALs | Graybill, Dale | SoFAS |
| Eagle Express Inc. | SoALs | Graybill, Delmar | SoFAS |
| Eagle Oil & Gas Co. | SoALs | Graybill, Lloyd (Deceased) | SoFAS |
| Easley, Louise | SoALs | H.K. Ferguson | SoFAS |
| Easley, Wilber | SoALs | Hamilton, Jasmine | SoFAS |
| Eason, Danny | SoALs | Hayes, Lloyd Grant | SoFAS |
| Eason, Mary E. | SoALs | Hays, Carol | SoFAS |
| East Texas Auto Glass | SoALs | Hays, James L. | SoFAS |
| East Texas Testing Laboratory Inc. | SoALs | Hedrick, Michael | SoFAS |
| Eastern American Energy Corp. | SoALs | Hedrick, Phyllis | SoFAS |
| Eastland, John Joseph | SoALs | Hernandez, Anthony | SoFAS |
| Eastland, Leura Montez | SoALs | Hoselton, Jeffrey L. | SoFAS |
| Eastrans LLC | SoALs | Houston Light & Power | SoFAS |
| East-Tex Land & Minerals LLC | SoALs | Huffman, Dana | SoFAS |
| Eaton, Terry | SoALs | Incredible Pizza Management Group LLC | SoFAS |
| Ebenezer Water Supply Corp. | SoALs | Klein, Cari | SoFAS |
| Ebers, Sharon Allen | SoALs | La Vega Independent School District | SoFAS |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| EBF & Associates | SoALs | Lakewood Apartments | SoFAS |
| Ecofab Covers International Inc. | SoALs | Lange, B. John, III | SoFAS |
| Ecorp Energy Marketing LLC | SoALs | Littrell, Ruby | SoFAS |
| Ecotality North America | SoALs | Litwin | SoFAS |
| ED&F Man Capital Inc. | SoALs | Loggins Culinary | SoFAS |
| EDF Trading Resources LLC | SoALs | McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency | SoFAS |
| Edifecs Inc. | SoALs | Meisner, Sally A. | SoFAS |
| Edison Mission Marketing & Trading Inc. | SoALs | Morgan, James O. | SoFAS |
| Edward F. Miller Trust | SoALs | Morrison Knudsen Corp. | SoFAS |
| Edward Jones & Co. | SoALs | Morrison, Jennifer | SoFAS |
| Edward Vogt Valve Co. | SoALs | Murray, Glenn | SoFAS |
| Edwards, David | SoALs | NRG Texas Power LLC | SoFAS |
| Edwards, John W. | SoALs | Nye, David T. | SoFAS |
| Edwards, Julie | SoALs | Nye, Melinda A. | SoFAS |
| Edwards, Kathie | SoALs | Okey, Akpom | SoFAS |
| Edwards, Mattie | SoALs | Pallas Realty Advisors Inc. | SoFAS |
| Edwards, Robert Lee | SoALs | Philips, Craig | SoFAS |
| Edwards, Virginia Bell | SoALs | Princess Three Corp. | SoFAS |
| Edwards, W.F. | SoALs | R Construction Co. | SoFAS |
| Edwards, William R. | SoALs | Reed, Jacquelyn | SoFAS |
| Edwards, William R., III | SoALs | Richardson, Sandra | SoFAS |
| Edwin, Davidson | SoALs | RMKN Corp. | SoFAS |
| Efacec USA | SoALs | Roberts Hotels Houston LLC | SoFAS |
| EGC Instruments & Controls | SoALs | Rusk Appraisal District | SoFAS |
| Ehret, Laura Honeycutt | SoALs | Savage, Robert T., Jr. | SoFAS |
| Ehrlish, Mary Pauline Willey | SoALs | Schaffer, William J., Jr. | SoFAS |
| El Paso Electric Co. | SoALs | Scheinost, Floyd E. | SoFAS |
| Eldridge, Rosa, Deceased | SoALs | Scrogum, Benjamin | SoFAS |
| Electric Power Research Institute Inc. | SoALs | Serzynski, Julian | SoFAS |
| Electricity Ratings LLC | SoALs | Shepherd, Willa Maye | SoFAS |
| Element 1 Engineering Inc. | SoALs | Simpson, Naomi J. | SoFAS |
| Elite Brokers Inc. | SoALs | Simpson, William (Deceased) | SoFAS |
| Elkins, Sue | SoALs | Stone, T. Jeff | SoFAS |
| Elliott, Allen | SoALs | Sunrise Senior Living Services Inc. | SoFAS |
| Elliott, Benjamin | SoALs | Sweet Melissa's Liquidation Warehouse Inc. | SoFAS |
| Elliott, Bobby | SoALs | Swingle, Tracy | SoFAS |
| Elliott, Charles | SoALs | Taylor, Victoria | SoFAS |
| Elliott, Chris | SoALs | Tercero, Michelle | SoFAS |
| Elliott, Mary | SoALs | Torgerson, Terry | SoFAS |
| Elliott, Mary Virginia | SoALs | TXU Gas Capital I | SoFAS |
| Elliott, Merida | SoALs | United Engineers & Constructors | SoFAS |
| Elliott, Patsy | SoALs | Van Winkle, Harold | SoFAS |
| Elliott, Patsy F. | SoALs | Victoria's Incredible Pizza Co. Ltd. | SoFAS |
| Elliott, Shelly | SoALs | Vorwerk, D.W. | SoFAS |
| Elliott, Sylvester M. | SoALs | Wadeking, Lawrence | SoFAS |
| Ellis, Barbara | SoALs | Wadeking, Lilian | SoFAS |
| Ellis, Con Del, Jr. | SoALs | Warner, Candace | SoFAS |
| Ellis, Craig B. | SoALs | Westbury Community Hospital LLC | SoFAS |
| Ellis, Eugene | SoALs | Wilson, Eavy | SoFAS |
| Ellis, Jennifer, G. | SoALs | Zackary, Kirk D. | SoFAS |
| #1 Nails | Claims Register | Longoria, Josefa | Claims Register |
| 1900 McKinney Properties LP | Claims Register | Loomma, Comfort | Claims Register |
| 4imprint Inc. | Claims Register | Lopez, Hugo | Claims Register |
| 4Z Management Inc. | Claims Register | Lopez, Ignacio | Claims Register |
| 6824 LP | Claims Register | Lopez, Lawrence | Claims Register |
| Abbott's Fina Inc. | Claims Register | Lopez, Leticia | Claims Register |
| ABC Auto Sales | Claims Register | Lopez, Maira | Claims Register |
| Acme Fence Services Inc. | Claims Register | Lopez, Mayra | Claims Register |
| Action Chiro | Claims Register | Lopez, Pablo | Claims Register |
| Acupuncture Center International | Claims Register | Lopez, Victor | Claims Register |
| Ad-Gifts/Embroid Art | Claims Register | Lopez, Yolanda | Claims Register |
| ADP-LLC | Claims Register | Lord, James W. | Claims Register |
| Advanced Business Graphics | Claims Register | Lorio, Sidney J. | Claims Register |
| Advanced Pump & Valve Inc. | Claims Register | Lorraine, Cheryl | Claims Register |
| Aegis Chemical Solutions LLC | Claims Register | Lott, Sandra | Claims Register |
| Allied Counseling & Forensics | Claims Register | Lott, Sharlene | Claims Register |
| Allied Services | Claims Register | Love, Joyce K. | Claims Register |
| American Warming & Ventilating | Claims Register | Love, Patricia D. | Claims Register |
| Americom Telecom (ATI) | Claims Register | Love, William | Claims Register |
| Animal Hospital of Katy | Claims Register | Love, Willie R. | Claims Register |
| Apex Cos. LLC | Claims Register | Loveday, Misty | Claims Register |
| Arlington Downs | Claims Register | Lovett, Debbie | Claims Register |
| Armstrong & Associates LLP | Claims Register | Lowe, Annie B. | Claims Register |
| ASM Capital LP | Claims Register | Lowe, Buck L. | Claims Register |
| Aspire Day Habilitation Services | Claims Register | Lowe, Jim | Claims Register |
| ATS Drilling Inc. | Claims Register | Lowell, Cym H. | Claims Register |
| Aviation Management & Professional Pallet Service | Claims Register | Lowrey, Terry A. | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Backsnap Enterprises Inc. | Claims Register | Lozano, Javier | Claims Register |
| Baker-Aicklen & Associates Inc. | Claims Register | Lu, Cuong | Claims Register |
| Bancroft Pecan House | Claims Register | Lucas, Elizabeth | Claims Register |
| BC & Co. | Claims Register | Lucas, Greg | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register | Lucas, Rita | Claims Register |
| Belger Cartage Service Inc. | Claims Register | Luce, Larry | Claims Register |
| Berkner Area Band Club | Claims Register | Ludwick, Al | Claims Register |
| Bid Rentals Inc. | Claims Register | Lueckemeyer, Barbara | Claims Register |
| Bi-Inform Inc. | Claims Register | Lui, Lawrence | Claims Register |
| Biotech Plumbing Services | Claims Register | Lukachek-Gregg, Joan | Claims Register |
| Birdview Skylights | Claims Register | Luman, Jane G. | Claims Register |
| Bloomingfield Flowers | Claims Register | Luna, Cecilia | Claims Register |
| Bob McDonald Co. Inc. | Claims Register | Lutze, Kenneth | Claims Register |
| Bobo's Nursery | Claims Register | Luu, James | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register | Lynch, Geraldine C. | Claims Register |
| Bond & Mortgage Separate Account | Claims Register | Lynch, Laura | Claims Register |
| Border Well Services Inc. | Claims Register | Lynch, Willie Louis | Claims Register |
| Bosque Plaza | Claims Register | Lyon, Anne | Claims Register |
| Bottom Cleaners | Claims Register | Lyons, Franklin | Claims Register |
| Brammer Standard Co. | Claims Register | Lyons-Hodge, Bethtina | Claims Register |
| Bray International  Inc. | Claims Register | Macedo, Paula | Claims Register |
| Brenda Price Trucking | Claims Register | Machac, Freddie | Claims Register |
| BrightGuy Inc. | Claims Register | Machac, Thomas Wayne | Claims Register |
| Brinker Water Supply Corp | Claims Register | Mack, Charles Lee | Claims Register |
| BS Trading Co. | Claims Register | Mack, Kenneth N. | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register | Mackey, Candice | Claims Register |
| Build Rehabilitation Industries | Claims Register | Madison, Kevin | Claims Register |
| CalSTRS / Lionstone at Ross Tower | Claims Register | Madrid, Johnny | Claims Register |
| CapCorp | Claims Register | Magana, Marisela Alcaraz | Claims Register |
| Casa de Amigos of Midland Texas | Claims Register | Maggard, Ricky L. | Claims Register |
| Cat Global Mining | Claims Register | Magnuson, Sherrill | Claims Register |
| Catholic United Financial | Claims Register | Mahler, Debbie | Claims Register |
| CCI Inspection Services Inc. | Claims Register | Mahurin, Katherine | Claims Register |
| Ceilcote Corrosion Control | Claims Register | Maillet, James | Claims Register |
| Celtic Liquor Co. | Claims Register | Mailman, Mollie | Claims Register |
| Center Street Church of Christ | Claims Register | Majors, Sophia Loren | Claims Register |
| Central Baptist Church | Claims Register | Makovy, Becky | Claims Register |
| Central Telephone Co. of Texas | Claims Register | Makuch, Yvonne | Claims Register |
| Central Texas Women's Clinic | Claims Register | Malanga, Kelsey | Claims Register |
| Centroplex Homes Inc. | Claims Register | Malbrough, Brenda | Claims Register |
| Centroplex Mobile Homes | Claims Register | Maldonado, Sandra | Claims Register |
| CG Millennium Realty | Claims Register | Mallenger, Juliet | Claims Register |
| Chisholm Live Oak Ranch | Claims Register | Mallet, Anna | Claims Register |
| Christian Brothers Construction LLC | Claims Register | Malm, Mary | Claims Register |
| Cinco J. Inc. | Claims Register | Maltby, Janice | Claims Register |
| Cisco College | Claims Register | Manas, Jessie M. | Claims Register |
| City Contractors Service Co. Inc. | Claims Register | Mancuso, Gayle | Claims Register |
| Claims Recovery Group LLC | Claims Register | Manley, Dolores C. | Claims Register |
| Clara Young Whitten Family Trust | Claims Register | Mann, Edd | Claims Register |
| Clem Inc. | Claims Register | Mann, Emma | Claims Register |
| Cloverleaf Printing & Sign Shop | Claims Register | Manning, Suzanne | Claims Register |
| Co-Ax Valves Inc. | Claims Register | Manns, Jeffery D. | Claims Register |
| Coffee Insurance Agency Inc. | Claims Register | Manske, Gene | Claims Register |
| Colorado Bankers Life Insurance Co. | Claims Register | Mansoor, Ali | Claims Register |
| Compressed Systems | Claims Register | Manuel, Gloria D. | Claims Register |
| Consulting Engineers Inc. | Claims Register | Marin, James S. | Claims Register |
| Conveyor Components Co. | Claims Register | Markham, James | Claims Register |
| Con-Way Freight | Claims Register | Markin, Nicholas | Claims Register |
| Corpus Christi Water Refining | Claims Register | Marks, Arleta | Claims Register |
| CPI | Claims Register | Marks, Marvin | Claims Register |
| Crawford Electric Co. Inc. | Claims Register | Marks, Rita | Claims Register |
| Crestview Farm LLC | Claims Register | Marrs, Opal | Claims Register |
| Crowley Norman LLP | Claims Register | Marrs, Will | Claims Register |
| Curtiss-Wright Flow Control Corp. | Claims Register | Mars, Mary Lindley | Claims Register |
| CVF Consumer Acquisition Co. | Claims Register | Marshall, Alma M. | Claims Register |
| D Style | Claims Register | Marshall, Karen | Claims Register |
| D+E Enterprises | Claims Register | Martin, Amy | Claims Register |
| DAC Heating & Air Conditioning | Claims Register | Martin, Darien L. | Claims Register |
| Dallas Evidence Ltd. Co. | Claims Register | Martin, Denise | Claims Register |
| Dallas Machine & Tool LLC | Claims Register | Martin, Randy | Claims Register |
| Dallas Metaphysical Center | Claims Register | Martin, Tom L. | Claims Register |
| David E. Weber OD PC | Claims Register | Martin, Twilla | Claims Register |
| Dearborn National Life Insurance Co. | Claims Register | Martin, Warren H. | Claims Register |
| Debs Internet Lounge | Claims Register | Martinetti, Georgia | Claims Register |
| Design Secrets | Claims Register | Martinez, Alberto | Claims Register |
| Didrikson Associates Inc. | Claims Register | Martinez, Alicia | Claims Register |
| Digital-Bryan Street Partnership LP | Claims Register | Martinez, Beatriz | Claims Register |
| Distribution Now LP | Claims Register | Martinez, Carlos | Claims Register |
| DMI Corp. (Decker Mechanical) | Claims Register | Martinez, Donna K. | Claims Register |
| Don & Nancy Harrell Family Trust | Claims Register | Martinez, Irene | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| DRA Taggart LLC | Claims Register | Martinez, Jim | Claims Register |
| Dubin Corporate Plus Fund | Claims Register | Martinez, Jose H. | Claims Register |
| Ear Plug SuperStore | Claims Register | Martinez, Jose Jesus | Claims Register |
| Estate of Anita Overstreet | Claims Register | Martinez, Lori Lyn | Claims Register |
| Estate of Clennon Moore | Claims Register | Martinez, Marisol | Claims Register |
| Estate of Jim Sutherland | Claims Register | Martinez, Mary Ann | Claims Register |
| Estate of John Sandy, Jr. | Claims Register | Martinez, Misty | Claims Register |
| Estate of Rajendra Tanna | Claims Register | Martinez, Vivian G. | Claims Register |
| Eubanks Exchange | Claims Register | Marvin, Peter | Claims Register |
| Ezell Aviation Inc. | Claims Register | Mason, Desideria | Claims Register |
| Fair Harbor Capital LLC | Claims Register | Mason, Michael | Claims Register |
| Falcon Creek Enterprises LLC | Claims Register | Mason, Patsy | Claims Register |
| Farmers Electric Coop Inc. | Claims Register | Massey, Lois | Claims Register |
| FedEx Techconnect Inc. | Claims Register | Masters, Bill | Claims Register |
| FilterSense | Claims Register | Masters, Joyce | Claims Register |
| Flat Rock Dairy | Claims Register | Mathai, Mathew P. | Claims Register |
| Flintkote Co., The | Claims Register | Matheu, Christina | Claims Register |
| Fluid Flow Products Co. | Claims Register | Mathews, Dixie | Claims Register |
| Four Deuces, The | Claims Register | Mathews, Gayla | Claims Register |
| Foxwood Prep School Inc. | Claims Register | Mathews, Ronald W. | Claims Register |
| Frankston Church of Christ | Claims Register | Mathis, Julie | Claims Register |
| Frost Bank | Claims Register | Mathis, Mickey | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register | Matthew, Abraham C. | Claims Register |
| Garden Valley Golf | Claims Register | Mattson Cowling, Virginia | Claims Register |
| Gawthorn Investments | Claims Register | Matysek, Marvin R. | Claims Register |
| Gillespie Coatings Inc. | Claims Register | Mauracade, Nim | Claims Register |
| Glasscock County Co-Op | Claims Register | Maurillo, Amelia | Claims Register |
| Gokey Ranch LLC | Claims Register | Maxey, Lasabre L. | Claims Register |
| Grace Family Church | Claims Register | Maxwell, Kimberley | Claims Register |
| Great Iowa Treasure Hunt | Claims Register | Maxwell, Marlon | Claims Register |
| Grothe Brothers | Claims Register | May, Alan | Claims Register |
| Guggenheim Life & Annuity Co. | Claims Register | Mayberry, Freddy Warren | Claims Register |
| Hartford Fire Insurance Co. | Claims Register | Mayberry, James | Claims Register |
| Harwood Exploration Inc. | Claims Register | Mayeaux, Deanna | Claims Register |
| Hay Chihuahua | Claims Register | Mayers, Pamela | Claims Register |
| Hay Chihuahua Meat Market #1 | Claims Register | Mayfield, Dottie H. | Claims Register |
| HB II Safety Resources LLC | Claims Register | Mayo, James | Claims Register |
| HFS Consulting LLC | Claims Register | Mayoral, Luis | Claims Register |
| High Tech Office Systems | Claims Register | Mbajonas, Kennedy | Claims Register |
| Hochheim Prairie Insurance Co. | Claims Register | McBride, Audrey F. | Claims Register |
| Hoist Parts Inc. | Claims Register | McBride, Sherry | Claims Register |
| Holmes Pharmacy | Claims Register | McBride, Thomas R. | Claims Register |
| Horst Equipment Repair Inc. | Claims Register | McCain, Michael | Claims Register |
| House of Mercy Holiness Church | Claims Register | McCaine, Shana | Claims Register |
| Houston Catholic Books & Gifts LLC | Claims Register | McCall, Charlene | Claims Register |
| HSC-Hopson Services Co. Inc. | Claims Register | McCall, Clarence | Claims Register |
| Humble Independent School District (TX) | Claims Register | McCall, Melissa | Claims Register |
| Imagination Specialties Inc. | Claims Register | McCally, Richard H. | Claims Register |
| In Place Apartment Ltd. | Claims Register | McCants, Mary S. | Claims Register |
| Incisive Software Corp. | Claims Register | McCarthy, Fraun | Claims Register |
| Indiana Michigan Power Co. | Claims Register | McCarty, Deborah | Claims Register |
| Irisndt Inc. | Claims Register | McCarty, Richard | Claims Register |
| Island Relics | Claims Register | McCaskill, Katie | Claims Register |
| It's a Piece of Cake | Claims Register | McClain, Jackie | Claims Register |
| Its a Piece of Cake - Custom Cakes | Claims Register | McClain, Justin Wayne | Claims Register |
| Jack's Clip Joint | Claims Register | McClanahan, James A. | Claims Register |
| James A. Maher Jr. MD LLC | Claims Register | McClarty, Veronica | Claims Register |
| JD Gas Inc. | Claims Register | McClendon, Stephanie | Claims Register |
| JMS Investment Co. | Claims Register | McClure, Sue Conaway | Claims Register |
| Joe East Enterprises Inc. | Claims Register | McCowan, Michael E. | Claims Register |
| Joe's Car Stop Too Inc. | Claims Register | McCoy, Laura | Claims Register |
| Jump Start Christian Academy Inc. | Claims Register | McCracken, Larry E. | Claims Register |
| Kathy's Bookkeeping | Claims Register | McCraney, Sharon D. | Claims Register |
| Katy Flowers | Claims Register | McCray, Carolnique N. | Claims Register |
| Keesee Sheet Metal | Claims Register | McCray, Carolyn C. | Claims Register |
| Keybank NA | Claims Register | McCurdy, Joan | Claims Register |
| Klein Products Inc. | Claims Register | McDaniel, Eva | Claims Register |
| Kleine Automation Electric | Claims Register | McDermott, Randy | Claims Register |
| Knuckleheads | Claims Register | McDiffitt, Brenda | Claims Register |
| KS Marketing Inc. | Claims Register | McDonald, Bob R. | Claims Register |
| L&L Hair Design | Claims Register | McDonald, Veda | Claims Register |
| L5E LLC | Claims Register | McDuffey, Katrina | Claims Register |
| Laboratory Quality Services International | Claims Register | McElvany, Dorothy | Claims Register |
| Lamar County Appraisal District (TX) | Claims Register | McElwrath, Billy | Claims Register |
| Lamesa Real Estate LLC | Claims Register | McElyea, Charlie F. | Claims Register |
| Law Office of Alicia Martinez | Claims Register | McGary, Darrell | Claims Register |
| Leidos | Claims Register | McGaugh, John P. | Claims Register |
| Leonard Lewis Sales & Service LLC | Claims Register | McGee, Harold | Claims Register |
| Lifting Gear Hire Corp. | Claims Register | McGensy, Gary | Claims Register |
| Lighting Resources Texas | Claims Register | McGregor, Jeff | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Liquidity Solutions Inc. | Claims Register | McHenry, Mary | Claims Register |
| LQ Management LLC | Claims Register | McIllwain, J.C. | Claims Register |
| Lucas Automotive Restoration | Claims Register | McJimson, Carondelet | Claims Register |
| Magic Touch | Claims Register | McKeever, Helen | Claims Register |
| Magnolia Green Townhome | Claims Register | McKeever, Keith | Claims Register |
| Mail Boxes Etc. | Claims Register | McKenzie, Lewis Brooks | Claims Register |
| Manvel Christian Church | Claims Register | McKie, Cindy | Claims Register |
| Marinara Pizza | Claims Register | McKinley, Trent Allen | Claims Register |
| Marlin Rental & Machine Inc. | Claims Register | McKinney, Kristerra | Claims Register |
| Marsalis Avenue Baptist Church | Claims Register | McKinzie, Cabrina N. | Claims Register |
| Martin Enterprises | Claims Register | McLagan, Belinda | Claims Register |
| Master Lee Decon Services Inc. | Claims Register | McLean, Eva L. | Claims Register |
| McConway & Torley LLC | Claims Register | McLemore, Dusti | Claims Register |
| McDonough Construction Rentals Inc. | Claims Register | McLemore, Sidney L | Claims Register |
| McGraw Hill Cos. | Claims Register | McMahan, Lorraine | Claims Register |
| MCM Services LLC | Claims Register | McMenamy, Joe | Claims Register |
| Medsafe | Claims Register | McMillan, Joseph | Claims Register |
| Meijer Inc. | Claims Register | McMillan, Sienna | Claims Register |
| Menardi Mikropul LLC | Claims Register | McNab, Ursula | Claims Register |
| Midland Central Appraisal District | Claims Register | McNeal, Kerren | Claims Register |
| Millstein & Co. LP | Claims Register | McPherson, Shirley | Claims Register |
| Mine Safety & Health Administration (MSHA), U.S. Department of Labor | Claims Register | McPherson, Sholonda R. | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register | McRaney, Judy C. | Claims Register |
| Motion Industries | Claims Register | Mead, Bill | Claims Register |
| Motive Equipment Inc. | Claims Register | Meador, Doak | Claims Register |
| Mount Arie Baptist Church | Claims Register | Medellin, Leonard | Claims Register |
| Mudsmith Ltd. | Claims Register | Medina, Gerardo Ramon | Claims Register |
| Multi Mass Investments | Claims Register | Medina, Patricia | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register | Medrano, Jennifer Chevon | Claims Register |
| National Guardian Life Insurance Co. | Claims Register | Medrano, Lucas Gonzales | Claims Register |
| Naughty & Spice | Claims Register | Meis, Geneva S. | Claims Register |
| Navex Global Inc. | Claims Register | Melasky, Anna | Claims Register |
| Nevertheless Community Church | Claims Register | Melasky, Ginger | Claims Register |
| New Beginnings Unisex | Claims Register | Melecio, Zeruah Z. | Claims Register |
| New Jersey Office of The State Treasurer Unclaimed Property | Claims Register | Melena, Thomas | Claims Register |
| Nix Patterson & Roach LLP | Claims Register | Melendez, Francisco | Claims Register |
| North Carolina Department of State Treasurer Unclaimed Property Program | Claims Register | Melillo, Carmen | Claims Register |
| North Coast Life Insurance | Claims Register | Mello, Mark | Claims Register |
| Norwood Machine Shop | Claims Register | Meloncon, Beatrice | Claims Register |
| O.J. Thomas Alumni Community Resource Center | Claims Register | Mena, Mariana | Claims Register |
| Odessa Manufacturing & Sales | Claims Register | Mendez, Lyria | Claims Register |
| Ohio Department of Taxation Bankruptcy Divison, The | Claims Register | Mendez, Raul R. | Claims Register |
| Oida Christian University | Claims Register | Mendieta, Elena | Claims Register |
| Old Republic Insurance Co. | Claims Register | Menking, Nancy | Claims Register |
| Opco Co. | Claims Register | Mercer, Robert | Claims Register |
| Operation Technology Inc. | Claims Register | Merritt, Mark E. | Claims Register |
| Pampered Poodle Shoppe | Claims Register | Merritt, Monica M. | Claims Register |
| Paul F. Frymark Living Trust | Claims Register | Merritt, Patricia | Claims Register |
| Payday Loan Store, The | Claims Register | Mesa, Gilbert | Claims Register |
| PBS&J Inc. | Claims Register | Messer, Johnie R. | Claims Register |
| Peques Hurst Motor Co. | Claims Register | Mette, Steven | Claims Register |
| Pennzoil-Quaker State Co. | Claims Register | Meyer, Kristopher Bradley | Claims Register |
| Perfect Hair Design | Claims Register | Michalsky, Thomas | Claims Register |
| PGI CIT Multi-Sector Fixed Income Fund | Claims Register | Mickeal, Wayne | Claims Register |
| PGIT High Yield Fixed Income Fund | Claims Register | Midgett, John | Claims Register |
| Poe Farm LLC | Claims Register | Miguel, Joe | Claims Register |
| Pop & Gran's Antiques & More | Claims Register | Miles, Rena | Claims Register |
| Porta King | Claims Register | Millan, Nereida | Claims Register |
| Powers & Blount | Claims Register | Miller- Johnson, Maryann I. | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register | Miller, Aaron | Claims Register |
| Principal Funds Inc. - Bond & Mortgage | Claims Register | Miller, Annalaura Howard | Claims Register |
| Principal Funds Inc. - Dynamic High Yield | Claims Register | Miller, Anne N. | Claims Register |
| Principal Funds Inc. - High Yield Fund | Claims Register | Miller, Barbara J | Claims Register |
| Principal Global - Global Floating Rate | Claims Register | Miller, Barbara L. | Claims Register |
| Principal Variable Contracts Funds B.A. | Claims Register | Miller, Dralon | Claims Register |
| Principal Variable Contracts Funds Inc. | Claims Register | Miller, Francine | Claims Register |
| Property Management of Texas | Claims Register | Miller, Gregg E. | Claims Register |
| Pueblo Leasing | Claims Register | Miller, Hazel J. | Claims Register |
| Quantum Gas & Power Services Ltd. | Claims Register | Miller, Joseph | Claims Register |
| R&S Homes | Claims Register | Miller, Keith | Claims Register |
| Railhead Manufacturing Inc. | Claims Register | Miller, Sherry | Claims Register |
| Railroad Management LLC | Claims Register | Miller, Wanda | Claims Register |
| Rapid Ratings International Inc. | Claims Register | Millican, Amy | Claims Register |
| RDO Trust #80-5800 | Claims Register | Millwee, Dana | Claims Register |
| Regal Joan LLC | Claims Register | Millwee, Robert Hughes | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Relax Spa | Claims Register | Milton, Carolyn Renette | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register | Mimes, Kenneth | Claims Register |
| Research Across America | Claims Register | Mims, Marilyn | Claims Register |
| Robert & Una Belcher Living Trust | Claims Register | Mintz, Gregg | Claims Register |
| Robertson Enterprises LLC | Claims Register | Minyard, Michael | Claims Register |
| Rock'N H Family Place LLC | Claims Register | Mitchell, Colette | Claims Register |
| Rose Novelty Co. | Claims Register | Mitchell, Doris J. | Claims Register |
| Rothe Development Inc. | Claims Register | Mitchell, Hazel | Claims Register |
| Roxxi Accessories Inc. | Claims Register | Mitchell, Jean | Claims Register |
| RR Enterprises Inc. | Claims Register | Mitchell, Jeremiah | Claims Register |
| RSA Security LLC | Claims Register | Mitchell, Lisa Marie | Claims Register |
| Rucker & Sons | Claims Register | Mitchell, Mardell | Claims Register |
| Salon Ambiance | Claims Register | Mitchell, Pamela | Claims Register |
| San Lorette Inc. | Claims Register | Mitchell, Stephen | Claims Register |
| Scott Free Investments LP | Claims Register | Mitchner, Tommy L. | Claims Register |
| Senior Operations LLC | Claims Register | Moehn, Patricia | Claims Register |
| Shadow Glen Apartments LLC | Claims Register | Moffitt, Sabrina L. | Claims Register |
| Shale-Inland Holdings LLC | Claims Register | Mogford, Ada | Claims Register |
| Sharlan Inc. | Claims Register | Mohamed, Lynda | Claims Register |
| Shavers Catering | Claims Register | Molai, Reza | Claims Register |
| Shockley Engineering | Claims Register | Molina, Carmen | Claims Register |
| Shoes 101 Inc. | Claims Register | Molina, Darrine M. | Claims Register |
| Sid Lorio CFP | Claims Register | Molina, Elvira | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register | Molinar, Antonio | Claims Register |
| Small World Learning Center | Claims Register | Mollay, Octave | Claims Register |
| Smart From The Start Childcare | Claims Register | Molt, John Peter | Claims Register |
| Smiley's Studio Inc. | Claims Register | Molyneux, John | Claims Register |
| Smooth Solutions Dallas LLC | Claims Register | Monell, Jane | Claims Register |
| Sonar Credit Partners III LLC | Claims Register | Monroe, Deborah | Claims Register |
| Sophia's Salon & Retail | Claims Register | Monroe, Debra | Claims Register |
| South Loop 12 Medical Clinic | Claims Register | Montano, Mary | Claims Register |
| South Texas College | Claims Register | Monteforte, Laila | Claims Register |
| South Texas Independent School District (TX) | Claims Register | Montelongo, Albert | Claims Register |
| Southwest Fannin Special Utility District (TX) | Claims Register | Monterrosa, Juan Antonio | Claims Register |
| Southwestern Exibitions | Claims Register | Montgomery, Dawn | Claims Register |
| Southwestern Exposition & Livestock Show | Claims Register | Montgomery, George W. | Claims Register |
| St. Luke Presbyterian Church | Claims Register | Montgomery, Linda | Claims Register |
| St. Thomas Place LP | Claims Register | Montgomery, Patrick L. | Claims Register |
| Sticks & Stones | Claims Register | Montgomery, Roark | Claims Register |
| StoneRiver Pharmacy Solutions | Claims Register | Moody, Beverly K. | Claims Register |
| Strong Capital | Claims Register | Moody, Ryanne | Claims Register |
| Strong Services Inc. | Claims Register | Moody, Sara Ann | Claims Register |
| Stryker Lake Water System Corp. | Claims Register | Moon, Keith | Claims Register |
| Sugar N Spice Learning Center Inc. | Claims Register | Mooney, Charles F. | Claims Register |
| Sunbelt Rentals Inc. | Claims Register | Moore, Brenda | Claims Register |
| Sunny Food Mart | Claims Register | Moore, Cheryl | Claims Register |
| Sword of The Spirit Church & Ministries | Claims Register | Moore, Darlene | Claims Register |
| T&K Sales | Claims Register | Moore, David | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register | Moore, Deborah D. | Claims Register |
| Technology Resource Center of America LLC | Claims Register | Moore, Harold Dee | Claims Register |
| Test America Air Emission Corp. | Claims Register | Moore, Henry B. | Claims Register |
| Texas Bearings Inc. | Claims Register | Moore, James | Claims Register |
| Texas Industrial Maintenance Supply Co. | Claims Register | Moore, Lori | Claims Register |
| Texas Insurance Advisors Inc. | Claims Register | Moore, Marvie | Claims Register |
| Texas Irrigation Supply LLC | Claims Register | Moore, Natasha | Claims Register |
| Texas Public Power Association | Claims Register | Moore, Norma J. | Claims Register |
| Texas Workforce Commission Regulatory Integrity Division | Claims Register | Moore, Weldon | Claims Register |
| TM Manufacturing Inc. | Claims Register | Mora, Javier V. | Claims Register |
| Tom's SmokeHouse | Claims Register | Morales, Maria | Claims Register |
| TRC Environmental Corp. | Claims Register | Morales, Sandy | Claims Register |
| TRC Master Fund LLC | Claims Register | Moralez, Nicolette | Claims Register |
| Tri Tool Inc. | Claims Register | Moran, Nancy M. | Claims Register |
| Triad Industrial Automation | Claims Register | Moran, Sally L. | Claims Register |
| Triple S Ranch Inc. | Claims Register | Morataya, Santos | Claims Register |
| TST Impreso Inc. | Claims Register | Mordecai, Wyatt | Claims Register |
| TTX Inc. | Claims Register | Moreno, Alfredo | Claims Register |
| Two Star Development | Claims Register | Moreno, Irma | Claims Register |
| U.S. Customs & Border Protection | Claims Register | Moreno, Jesus | Claims Register |
| U.S. Department of Labor | Claims Register | Moreno, Nora | Claims Register |
| UDR Inc. | Claims Register | Moreno, Tina | Claims Register |
| UFP Grandview LLC | Claims Register | Morgan, Annie | Claims Register |
| UNA Infinity LP | Claims Register | Morgan, Brenda Joyce | Claims Register |
| Union Mercantile Corp. | Claims Register | Morgan, Jackie D. | Claims Register |
| United Conveyor Supply Corp. | Claims Register | Morgan, Mark | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register | Morgan, Nicole | Claims Register |
| United Hispanic Council of Tarrant County | Claims Register | Morgan, Ruby J. | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| United Site Services of Texas Inc. | Claims Register | Morgan, Samuel, Jr. | Claims Register |
| United States Crane Inc. | Claims Register | Morgan-Allen, Alycia | Claims Register |
| United Telephone Co. of Texas Inc. | Claims Register | Morin, Sanjuanita | Claims Register |
| URS Energy & Construction Inc. | Claims Register | Morris, Danny A. | Claims Register |
| US Plastic Corp. | Claims Register | Morris, Jamie L. | Claims Register |
| Vanderburg Drafting Supply Inc. | Claims Register | Morris, Lori | Claims Register |
| Variedades Yandel | Claims Register | Morris, Mary | Claims Register |
| Verdigris Energy LLC | Claims Register | Morris, Melvia June | Claims Register |
| Vi Technology | Claims Register | Morris, Roy T. | Claims Register |
| Victoria Bearing & Industrial Suppply | Claims Register | Morrison, Judy A. | Claims Register |
| Village Park Partners | Claims Register | Morrow, Christopher | Claims Register |
| W. Joe Shaw Ltd. | Claims Register | Morrow, Richard D. | Claims Register |
| W.D. Norton Inc. | Claims Register | Morrow-Livzey, Jeannie | Claims Register |
| W.O.I. Petroleum | Claims Register | Mosmeyer, Gary | Claims Register |
| Wallis Dermatology Associates Pllc | Claims Register | Moss, Linda | Claims Register |
| Water Well | Claims Register | Moss, Vernette | Claims Register |
| West Virginia State Treasurer's Office Unclaimed Property Division | Claims Register | Mote, Charles H. | Claims Register |
| Western Oilfields Supply Co. | Claims Register | Mote, Mary | Claims Register |
| Wichita Falls Faith Refuge | Claims Register | Mothershed, Willie | Claims Register |
| Wingstop | Claims Register | Motley, Connie | Claims Register |
| Wolco | Claims Register | Motley, Mike | Claims Register |
| Wolf Pack Rentals LLC | Claims Register | Moulton, Allen | Claims Register |
| Working The Flea | Claims Register | Mouracade, Naim | Claims Register |
| Zayo Group LLC | Claims Register | Mower, Patricia | Claims Register |
| Zion Ministries Inc. | Claims Register | Moyers, James | Claims Register |
| Zoe Ministries World Wide | Claims Register | Mulcahy, Michael | Claims Register |
| Zurich American Insurance Co. | Claims Register | Mulcare, Rohan Ivor | Claims Register |
| ZZ Shadow Glen Apartments LLC | Claims Register | Mulholland, David | Claims Register |
| Addison, Deema | Claims Register | Mulkey, Christina | Claims Register |
| Adrian, Larry M. | Claims Register | Mulla, Mushtaq A. | Claims Register |
| Alanis, Rodrigo | Claims Register | Muniz, Vicente | Claims Register |
| Aleman, Manuel | Claims Register | Munoz, Anita | Claims Register |
| Alexander, Frank | Claims Register | Muro, Joel | Claims Register |
| Alford, James T. | Claims Register | Murphy, James | Claims Register |
| Allaire, Christopher | Claims Register | Murphy, Mary | Claims Register |
| Allen, Eugene F. | Claims Register | Murphy, Veronica L. | Claims Register |
| Alpough, Loretta | Claims Register | Murray, John T. | Claims Register |
| Altman, Deborah | Claims Register | Musch, Patty | Claims Register |
| Anderson, Carolyn | Claims Register | Music, Stephen O. | Claims Register |
| Anderson, Debbie | Claims Register | Musslewhite, Clarence, Jr. | Claims Register |
| Angel, Robert | Claims Register | Muston, Eddie | Claims Register |
| Anthony, Leslie V. | Claims Register | Myers, Patricia | Claims Register |
| Apodaca, Fernando R. | Claims Register | Myers, Ray | Claims Register |
| Arellano, Jose L. | Claims Register | Myers, Sarah | Claims Register |
| Asing, Carrie-Lynn | Claims Register | Myles, Jacquelyn A. | Claims Register |
| Baccich, William D. | Claims Register | Naar, Jean | Claims Register |
| Baker, Shannon T. | Claims Register | Narvaez, Humberto | Claims Register |
| Banda, Amadeo | Claims Register | Nash, Earlie | Claims Register |
| Barany, Linda | Claims Register | Nash, Rosetta | Claims Register |
| Barnes, Anthony | Claims Register | Nava, Bonnie | Claims Register |
| Barnes, Tammy | Claims Register | Navarrete, Moises | Claims Register |
| Barnhart, Janet | Claims Register | Navarro, Olivia | Claims Register |
| Barrett, Laurene | Claims Register | Neal, George Ann | Claims Register |
| Barrios, Juan | Claims Register | Neal, Kathey | Claims Register |
| Barron, Thomas C. | Claims Register | Neal, Ronnie | Claims Register |
| Bartsch, Brad | Claims Register | Nedd-Johnson, Nannette | Claims Register |
| Bateman, Horace G. | Claims Register | Neely, Shawana | Claims Register |
| Bates, G.P. | Claims Register | Neeper, Pamela | Claims Register |
| Battle, Bobby | Claims Register | Nehama, Rosalyn | Claims Register |
| Battle, Johnnie | Claims Register | Nehama, Sam | Claims Register |
| Bauer, Lawrence | Claims Register | Nellum, Connie | Claims Register |
| Bautz, Lisa | Claims Register | Nellums, Dorin | Claims Register |
| Beasley, Michael E. | Claims Register | Nelson, Andrea | Claims Register |
| Beasore, Ron S. | Claims Register | Nelson, James M. | Claims Register |
| Bechtel, Susan | Claims Register | Nelson, Jila | Claims Register |
| Beckering, David | Claims Register | Nelson, Kelly | Claims Register |
| Becton, Dana | Claims Register | Nelson, Richard R., Jr. | Claims Register |
| Bedford, Dianah | Claims Register | Nelson, Winston | Claims Register |
| Belcher, Robert N. | Claims Register | Nelson, Winston, Jr. | Claims Register |
| Bell, Daisy | Claims Register | Nery, Roberta | Claims Register |
| Benitez, Miguelina | Claims Register | Nesbit-Cooper, Eva D. | Claims Register |
| Benoit, Mae | Claims Register | Netters, Iris | Claims Register |
| Beran, Jamie | Claims Register | Neuman, Frederic | Claims Register |
| Berkins, Joe W. | Claims Register | Nevill, Ruth | Claims Register |
| Berndt, Walter Edwin | Claims Register | Newman, Leah | Claims Register |
| Bexley, Kerry | Claims Register | Newman, Vicki | Claims Register |
| Biehle, Craig | Claims Register | Newmark, Stephen | Claims Register |
| Bird, Sandra | Claims Register | Newsome, R.V. | Claims Register |
| Birdsong, Bruce | Claims Register | Newsome, Steve | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Bishop, Johnny | Claims Register | Newson, Jimmy | Claims Register |
| Bishop, Judy | Claims Register | Ngo, Tan | Claims Register |
| Black, Lucille | Claims Register | Nguy, David | Claims Register |
| Blankenship, Wilma | Claims Register | Nguyen, Linh | Claims Register |
| Bloodworth, James D. | Claims Register | Nguyen, Nam | Claims Register |
| Bloom, Corey | Claims Register | Nguyen, Nghia | Claims Register |
| Blythe, Mary | Claims Register | Nguyen, Thuy | Claims Register |
| Bondurant, Judson | Claims Register | Nicholas, David W. | Claims Register |
| Bortole, Magdo | Claims Register | Nichols, Don D. | Claims Register |
| Brackin, Janice K. | Claims Register | Nichols, Jan | Claims Register |
| Brooks, Marchelle D. | Claims Register | Nichols, Melanie | Claims Register |
| Brooks, Noel | Claims Register | Nichols, Stephen | Claims Register |
| Brooks, Willie V. | Claims Register | Nichols, Trudy | Claims Register |
| Brown, Anthony | Claims Register | Nicholson, Glenn E. | Claims Register |
| Brown, Joseph | Claims Register | Nicholson, Kevin Ray | Claims Register |
| Brown, Justin | Claims Register | Nicholson, Mary R. | Claims Register |
| Brown, Markii D. | Claims Register | Nicholson, Ramona | Claims Register |
| Bryant, Carol Louise | Claims Register | Nikko, Sandra Lam | Claims Register |
| Brzozowski, Linda | Claims Register | Nilsen, Sylvia | Claims Register |
| Buegeler, Laurence | Claims Register | Nini, Amy | Claims Register |
| Burge, Chad | Claims Register | Nix, Carolyn O. | Claims Register |
| Burgess, Emma | Claims Register | Njaka, Patrick | Claims Register |
| Burns, Clarica Ann | Claims Register | Nobles, Ann | Claims Register |
| Burrell, Alphonica | Claims Register | Noe, Barbara Jean | Claims Register |
| Butler, Earline R. | Claims Register | Nogueira, Alejandra | Claims Register |
| Calvin, Freddie | Claims Register | Norman, Amy | Claims Register |
| Calvin, Roy | Claims Register | Norman, Frances Tyler | Claims Register |
| Camp, Daniel | Claims Register | Norman, Isaac W. | Claims Register |
| Cannady, Lois | Claims Register | Norris, Larry | Claims Register |
| Canright, Alice | Claims Register | Norris, Lowell T. | Claims Register |
| Cantrell, Frank D. | Claims Register | North, Paula | Claims Register |
| Carlile, Larry | Claims Register | Northcott, Arlice R. | Claims Register |
| Carlo, Gino | Claims Register | Norwood, Kerry | Claims Register |
| Carlton, Thomas C. | Claims Register | Noto, James | Claims Register |
| Carouth, Robert | Claims Register | Nottage, Latoya | Claims Register |
| Carpenter, Arthur | Claims Register | Novak, Linda | Claims Register |
| Carpenter, Lomis J. | Claims Register | Novak, Mary | Claims Register |
| Carrazales, Crespin | Claims Register | Novelli, Craig | Claims Register |
| Carrigan, Rose | Claims Register | Nuckolls, Ronald | Claims Register |
| Carter, Claudine | Claims Register | Nunley, Pele J. | Claims Register |
| Castaneda, Manuel C. | Claims Register | Nwanguma, Emmanuel | Claims Register |
| Cazares, Felix | Claims Register | Oake, Victor B. | Claims Register |
| Cerrillo, Yolanda | Claims Register | Oakes, William M. | Claims Register |
| Chacon, Martin | Claims Register | Obayes, Risala | Claims Register |
| Chairez, Carmen A. | Claims Register | O'Brian, Robert | Claims Register |
| Chambers, Gary | Claims Register | O'Brien, Joan | Claims Register |
| Chambers, Henry | Claims Register | O'Campo, John | Claims Register |
| Chambers, Henry V., Jr. | Claims Register | Ogenche, Edward | Claims Register |
| Chambers, Henry, Jr. | Claims Register | Ojiaka, Emman | Claims Register |
| Chambers, Mary | Claims Register | Ojo, Andretta | Claims Register |
| Chancellor, Paul | Claims Register | Okan, Benson | Claims Register |
| Chandler, Darlene | Claims Register | Oke, Olagbemileke | Claims Register |
| Chandler, Felix E. | Claims Register | Okpala, Benneth | Claims Register |
| Chang, Lizbeth | Claims Register | Olbrish, Kimberly | Claims Register |
| Chang, Nancy | Claims Register | Olivier, Katherine S. | Claims Register |
| Chao, Rosa | Claims Register | Olivieri, Margaret | Claims Register |
| Chao, Schucherry | Claims Register | Olsen, Thomas | Claims Register |
| Chapa, Ofelia | Claims Register | Ondricek, Stacye | Claims Register |
| Chapa, Rosie | Claims Register | Ondrovik, Jo Ann, PhD | Claims Register |
| Chapman, Antoinette | Claims Register | Ondrovik, Joann | Claims Register |
| Chapman, Jerry L. | Claims Register | O'Neill, Terence | Claims Register |
| Chapman, Kenneth | Claims Register | Ong, Larry Y. | Claims Register |
| Chapman, Larry | Claims Register | Ooten, Stephanie | Claims Register |
| Chapman, Robert W. | Claims Register | Optermann, Erin | Claims Register |
| Charanza, Bobby | Claims Register | Orand, Carmen | Claims Register |
| Charles, Anna | Claims Register | Orellana, Antonio | Claims Register |
| Charles, Juan | Claims Register | Orellana, Milagro | Claims Register |
| Charnquist, Joanna | Claims Register | Ortega, Ambrocia | Claims Register |
| Chatman, Jimmie | Claims Register | Ortego, John R. | Claims Register |
| Chatman, Michael | Claims Register | Ortel, Howard D. | Claims Register |
| Chau, Jennifer | Claims Register | Ortiz, Felipe | Claims Register |
| Chavez, Imelda | Claims Register | Osarhiemen, Joanne | Claims Register |
| Chavez, Tomas | Claims Register | Osburg, William G. | Claims Register |
| Chavis, Michael | Claims Register | Osifeso, Vickie | Claims Register |
| Cheakas, Tommy | Claims Register | Otey, Donna | Claims Register |
| Cheatham, Stefan | Claims Register | Otterbine, William | Claims Register |
| Chehati, Malik | Claims Register | Ottinger, Otto | Claims Register |
| Cheng, Xia | Claims Register | Owens, Mary | Claims Register |
| Cheng, Yin Bong | Claims Register | Owens, Vicki | Claims Register |
| Cherry, Arthur | Claims Register | Pace, Anne | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Chicos, Susan | Claims Register | Packer, Willie | Claims Register |
| Childers, Ollie | Claims Register | Padda, Sukhdeep | Claims Register |
| Chin, Dick Ming | Claims Register | Page, Claire | Claims Register |
| Chintaman, Murali | Claims Register | Page, Connie | Claims Register |
| Chioccarelli, Anthony | Claims Register | Page, Dina | Claims Register |
| Chisari, Charles | Claims Register | Painter, Edsel J. | Claims Register |
| Choice, Shandalyn D. | Claims Register | Palmer, Reginald | Claims Register |
| Christ, Ilene | Claims Register | Panchal, Harshad | Claims Register |
| Christ, Wanda | Claims Register | Parada, Hugo | Claims Register |
| Christensen, Shirley | Claims Register | Parada, Jose Roberto | Claims Register |
| Christensen, Wayne A. | Claims Register | Pardee, Kimberly | Claims Register |
| Christman, Daniel H. | Claims Register | Parham, Gordon | Claims Register |
| Christmas, Phillip | Claims Register | Parish, Lisa | Claims Register |
| Christopher, Michelle K. | Claims Register | Park, Dowon S. | Claims Register |
| Christy, Carlos | Claims Register | Park, Joung | Claims Register |
| Chukwurah, Obiageli | Claims Register | Park, Karen | Claims Register |
| Chumley, Sarah | Claims Register | Park, Marshall | Claims Register |
| Ciira, Naomi | Claims Register | Parke, William Walter | Claims Register |
| Cimarolli, Mary | Claims Register | Parker, Charlotte | Claims Register |
| Cisneros, Maria | Claims Register | Parker, Lilian Lenn | Claims Register |
| Clack, Jean M. | Claims Register | Parker, Mark | Claims Register |
| Clark, Belinda | Claims Register | Parlour, Sidney | Claims Register |
| Clark, Eva | Claims Register | Parnell, Kayla | Claims Register |
| Clark, Judy | Claims Register | Parrish, Sue | Claims Register |
| Clark, Larry M. | Claims Register | Parsutt, Shirley | Claims Register |
| Clark, Mary H. | Claims Register | Parwaza, Shaihid | Claims Register |
| Clark, Melba | Claims Register | Pate, Melinda A. | Claims Register |
| Clark, Zelma | Claims Register | Patel, Baldev | Claims Register |
| Clarke, Eric | Claims Register | Patel, Jitendra | Claims Register |
| Clavon, Bobbi | Claims Register | Paterson, Jackie | Claims Register |
| Cleveland, Emma | Claims Register | Patman, Michael | Claims Register |
| Clevenger, Rena | Claims Register | Patrosso, Cynthia | Claims Register |
| Clevenger, Virginia | Claims Register | Patry, Daniel | Claims Register |
| Clinard, Elizabeth | Claims Register | Patterson, Eleanor | Claims Register |
| Cline, Hazel J. | Claims Register | Patterson, Henri | Claims Register |
| Cobb, Gloria | Claims Register | Patterson, Lavern | Claims Register |
| Cobb, Kristy | Claims Register | Patterson, Nancy | Claims Register |
| Cochran, Lee M. | Claims Register | Patterson, Ronald E. | Claims Register |
| Codinas, Mateo | Claims Register | Patterson, Theresa | Claims Register |
| Cofer, Arvester | Claims Register | Paul, Jerry | Claims Register |
| Coffman, David | Claims Register | Pawlik, Michael C. | Claims Register |
| Coffman, Shirley | Claims Register | Payne, Ruby | Claims Register |
| Cognata, Louis | Claims Register | Pearson, Tiffany | Claims Register |
| Cohen, Wendy | Claims Register | Peca, Mari | Claims Register |
| Coke, Stephen A. | Claims Register | Pedersen, Brett | Claims Register |
| Colborn, Michelle | Claims Register | Pedroza, Tanya | Claims Register |
| Colburn, Wanda | Claims Register | Pendergrass, Jeanne | Claims Register |
| Cole, Anthony | Claims Register | Penuliar, Dale | Claims Register |
| Cole, Rebecca "Becky" | Claims Register | Perdomo, Jose Reynalda | Claims Register |
| Coleman, Jerry W. | Claims Register | Perdue, Katherine | Claims Register |
| Coleman, Paul | Claims Register | Perez, Carmen R. | Claims Register |
| Coleman, Veletta | Claims Register | Perez, Hiram | Claims Register |
| Collier, Vesta | Claims Register | Perez, Juan F. | Claims Register |
| Collins, Britte | Claims Register | Perez, Salvador | Claims Register |
| Collins, Carolyn | Claims Register | Perkins, Andrea N. | Claims Register |
| Collins, Darrell | Claims Register | Perkins, Jessica | Claims Register |
| Collins, Janet A. | Claims Register | Perkinson, Cedric Carl | Claims Register |
| Collins, Jonise | Claims Register | Perucca, Scott | Claims Register |
| Collins, Mark E. | Claims Register | Peteet, Robert H. | Claims Register |
| Collins, Pamlin | Claims Register | Peters, Tommy | Claims Register |
| Collins, Tillie | Claims Register | Peters, Vonceia I. | Claims Register |
| Collins, Timothy | Claims Register | Petersen, Elizabeth | Claims Register |
| Collins, Troy | Claims Register | Peterson, Gloria | Claims Register |
| Collmar, Dennis | Claims Register | Peterson, Loretta | Claims Register |
| Colon, Henry J. | Claims Register | Peterson, Regina | Claims Register |
| Colon, Pedro | Claims Register | Petrova, Valeria M. | Claims Register |
| Combs, Dean D. | Claims Register | Pettiway, Cedric | Claims Register |
| Comer, Larry | Claims Register | Petty, Stephen | Claims Register |
| Condley, Stephen M. | Claims Register | Phillips, Brenda | Claims Register |
| Conover, Brandon | Claims Register | Phillips, Charlotte A. | Claims Register |
| Cook, A. Charles | Claims Register | Phillips, Donna | Claims Register |
| Cook, Diane | Claims Register | Phillips, Jim P. | Claims Register |
| Cook, Elizabeth | Claims Register | Phillips, Kimberly A. | Claims Register |
| Cook, Tammie H. | Claims Register | Phillips, Mary Jame | Claims Register |
| Cook, Teresa A. | Claims Register | Phillips, Maynard | Claims Register |
| Cookingham, Allison | Claims Register | Phillips, Sandra | Claims Register |
| Cooper, Dennis | Claims Register | Phillips, Willie, Sr. | Claims Register |
| Cooper, Lorraine | Claims Register | Piar, Jean | Claims Register |
| Cooper, Sharon | Claims Register | Pickard, Michael F. | Claims Register |
| Cooper, Shaun | Claims Register | Pickens, Michael | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Cooper, Susan | Claims Register | Piekos, Frank S. | Claims Register |
| Cooper, Terry | Claims Register | Piendak, David | Claims Register |
| Copeland, Wendy | Claims Register | Pierce, David P. | Claims Register |
| Copeland, Willie | Claims Register | Pinkard, Chong S. | Claims Register |
| Corbell, Grace M. | Claims Register | Pinkston, Cecil K. | Claims Register |
| Corbell, Karla | Claims Register | Pinkston, Sidney | Claims Register |
| Corbett, Danny | Claims Register | Pinter, Barbara J. | Claims Register |
| Corder, Pamela L. | Claims Register | Pipkin, Lorenzo, III | Claims Register |
| Corman, Jack | Claims Register | Pitchford, Joan | Claims Register |
| Corpuz, Joann | Claims Register | Pitre, Charon E. | Claims Register |
| Cortes, Marisela | Claims Register | Plachy, Robert | Claims Register |
| Cortez, Charlene | Claims Register | Plana, Diana | Claims Register |
| Coscia, Orlene | Claims Register | Pleasant, Samuel D. | Claims Register |
| Costa, Jennifer | Claims Register | Podjan, Gregory | Claims Register |
| Cotten, Diann | Claims Register | Pogue, Laura R. | Claims Register |
| Cottingham, Brandi | Claims Register | Pogue, Vanessa | Claims Register |
| Cottrell, Beretha D. | Claims Register | Pohlman, Richard C. | Claims Register |
| Couey, Jeri | Claims Register | Poindexter-Stewart, Wanda J. | Claims Register |
| Coufal, Karen | Claims Register | Polcak, John | Claims Register |
| Counts, Douglas | Claims Register | Polishuk, Ervin | Claims Register |
| Counts, Kim Denise | Claims Register | Polishuk, Richard | Claims Register |
| Coveney, Gerald F. | Claims Register | Polk, Jerry | Claims Register |
| Coveney, Sandi | Claims Register | Polkey, Amy | Claims Register |
| Cowgill, Carol | Claims Register | Pool, Gerald Wayne | Claims Register |
| Cowling, Noel | Claims Register | Pope, Antonio | Claims Register |
| Cox, Billie | Claims Register | Popps, Penny N. | Claims Register |
| Cox, Donald L. | Claims Register | Porter, Ada | Claims Register |
| Cox, Kenneth | Claims Register | Porter, Donna B. | Claims Register |
| Cox, Tunjua | Claims Register | Porter, James | Claims Register |
| Coy, Donna | Claims Register | Porter, Savana | Claims Register |
| Cozby, Raymond W. | Claims Register | Poss, Delnor | Claims Register |
| Crabb, Diane | Claims Register | Pothuraju, Victor | Claims Register |
| Cradit, Lisa | Claims Register | Potteiger, Carol | Claims Register |
| Craig, Elizabeth | Claims Register | Potter, Karen | Claims Register |
| Craig, Lee Ann | Claims Register | Potter, Leon | Claims Register |
| Craig, Lisa | Claims Register | Pounders, Jason | Claims Register |
| Cramer, Peggy | Claims Register | Pourzand, Shahram | Claims Register |
| Cramer-Armah, Barbara A. | Claims Register | Powell, J. Scott | Claims Register |
| Crandall, Kimberly A. | Claims Register | Powell, Kathy | Claims Register |
| Crane, Katherine | Claims Register | Powell, Linda | Claims Register |
| Craven, Janice | Claims Register | Powell, Marcus | Claims Register |
| Cravens, Philip L. | Claims Register | Powell, Shelley | Claims Register |
| Crawford, Charlotte Anne | Claims Register | Powell, Shonda M. | Claims Register |
| Crawford, Jon Robert | Claims Register | Powers-West, Peggy | Claims Register |
| Crawford, W.J. | Claims Register | Poynter, Sheronda | Claims Register |
| Creek, Tommy | Claims Register | Poyntz, Ian | Claims Register |
| Crenshaw, James | Claims Register | Prather, Val V. | Claims Register |
| Creppon, Elva | Claims Register | Pratt, Doris | Claims Register |
| Creppon, Wesley | Claims Register | Pratt, Steven J. | Claims Register |
| Crete, Lou | Claims Register | Prentis, Travis E. | Claims Register |
| Crews, Bob | Claims Register | Pressler, Dale | Claims Register |
| Crews, Pamela | Claims Register | Prewitt, Priscilla | Claims Register |
| Crislip, Marilyn | Claims Register | Prewitt, Raymond | Claims Register |
| Crona, Anita | Claims Register | Price, Brenda | Claims Register |
| Crouch, Charles C. | Claims Register | Price, Cassandra L. | Claims Register |
| Crouch-Grubaugh, Sarah | Claims Register | Price, Don | Claims Register |
| Crow, John G. | Claims Register | Price, George S. | Claims Register |
| Crowder, Rosalyn | Claims Register | Price, James E. | Claims Register |
| Crudgington, Billy | Claims Register | Price, Lecresia | Claims Register |
| Cruz, Enguel | Claims Register | Price, Lester | Claims Register |
| Cruz, Hope | Claims Register | Price, Robert | Claims Register |
| Cruz, Maria | Claims Register | Priddy, Creston P. | Claims Register |
| Cruz, Olga M. | Claims Register | Priddy, Suzanne Farrar | Claims Register |
| Cruz-Roark, Adela | Claims Register | Prieve, Charlotte | Claims Register |
| Cudgel, Sheila | Claims Register | Pritchard, Charlsie | Claims Register |
| Cullum, Barbara | Claims Register | Proctor, Bill | Claims Register |
| Culpepper, Sherry B. | Claims Register | Proctor, Linda | Claims Register |
| Cumberledge, Brandy | Claims Register | Prollock, Marsha | Claims Register |
| Cumnock, Kay L. | Claims Register | Provence, Toni | Claims Register |
| Cunningham, Alice | Claims Register | Pryor, Patricia | Claims Register |
| Cunningham, Janet W. | Claims Register | Puentes, Joann | Claims Register |
| Currie, Edgar A. | Claims Register | Puesan, Cesar A., Jr. | Claims Register |
| Curtis, Dan R. | Claims Register | Pullen, Robert | Claims Register |
| Cushman, James | Claims Register | Punch, Marlon Michael | Claims Register |
| Cutright, Edward | Claims Register | Purcell, Linda M. | Claims Register |
| Cvikel, Chrystal | Claims Register | Pyle, Jill | Claims Register |
| Dailey, Jan | Claims Register | Pyles, William D. | Claims Register |
| Dailey, Jim | Claims Register | Qualls, Clifford | Claims Register |
| Dalton, Bobby H. | Claims Register | Queen, Gwendolyn | Claims Register |
| Damiani, Anna | Claims Register | Quier, Kaye | Claims Register |

| Name Searched | Category |
| --- | --- |
| Dani, Vatsal | Claims Register |
| Daniel, Carmen T | Claims Register |
| Daniel, Debra | Claims Register |
| Daniels, Darrell | Claims Register |
| Daniels, Gilbert | Claims Register |
| Daniels, Kresha | Claims Register |
| Daniels, Melisha Marie | Claims Register |
| Daniels, Yvonne | Claims Register |
| Dannheim, Kendra | Claims Register |
| Dansby, Arthur | Claims Register |
| Dansby, Margaret | Claims Register |
| Dansby, Margaret W. | Claims Register |
| Dansby, Mattie | Claims Register |
| Dao, Daniel | Claims Register |
| Dao, Hung | Claims Register |
| Darr, Richard | Claims Register |
| Daughtrey, Roy C. | Claims Register |
| Daun, Bonnie | Claims Register |
| Daunis, Wendell O. | Claims Register |
| Davenport, Johnette | Claims Register |
| Davidson, Dena | Claims Register |
| Davies, Phillip E. | Claims Register |
| Davila, Baltazar | Claims Register |
| Davis, Angelia | Claims Register |
| Davis, Audrey | Claims Register |
| Davis, Beverly A. | Claims Register |
| Davis, Beverly Bernice | Claims Register |
| Davis, Darrell | Claims Register |
| Davis, Dennis L. | Claims Register |
| Davis, Earline | Claims Register |
| Davis, Furmon | Claims Register |
| Davis, Hubert J. | Claims Register |
| Davis, Janet | Claims Register |
| Davis, Jimmie C. | Claims Register |
| Davis, Jo | Claims Register |
| Davis, Karen Denyce | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, L. Clifford | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Mary Ann | Claims Register |
| Davis, Phyllis | Claims Register |
| Davis, R.L., Rev. | Claims Register |
| Davis, Rhonte | Claims Register |
| Davis, Robert | Claims Register |
| Davis, Roger H. | Claims Register |
| Davis, Sharonda | Claims Register |
| Davis, Sherdie | Claims Register |
| Davis, Stacey | Claims Register |
| Davis, Teressa | Claims Register |
| Day, Kevin | Claims Register |
| De La Cerda, Joe F., Jr. | Claims Register |
| De La Fuente, Jose L. | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |
| DeBoer, Russ | Claims Register |
| DeCarli, Norma M. | Claims Register |
| Decou, April | Claims Register |
| Deering, Paul E. | Claims Register |
| Dehart, Katrina | Claims Register |
| Del Rio, Blanca | Claims Register |
| Del Rio, Vollie E. | Claims Register |
| Del Sol, Marisol | Claims Register |
| Delatour, Marjorie | Claims Register |
| Delauder, Phyllis | Claims Register |
| Deleon, Antonio | Claims Register |
| Deleon, John | Claims Register |
| Delgadillo, Reyes | Claims Register |
| Delgado, Maria Navejar | Claims Register |
| Delossantos, Mario | Claims Register |
| Delossantos, Marisol | Claims Register |
| Deltoro, Mary | Claims Register |
| Dempsey, Agnes | Claims Register |
| Denkins, Kim | Claims Register |
| Denney, Sharron | Claims Register |
| Dennis, Gary | Claims Register |
| Denny, Peggy | Claims Register |
| Denson, Sheron | Claims Register |
| Derbyshire, Cindy | Claims Register |
| Derbyshire, John | Claims Register |
| Derobertis, Troy D. | Claims Register |

| Name Searched | Category |
| --- | --- |
| Quiett, Brenda J. | Claims Register |
| Quigley, Betty Jane | Claims Register |
| Quillian, Linda | Claims Register |
| Quillin, Sue | Claims Register |
| Quinn, Thomas | Claims Register |
| Quinn, Travis | Claims Register |
| Quiroga, Joseph Douglas D. | Claims Register |
| Raabe, Vicki | Claims Register |
| Radisewitz, Richard | Claims Register |
| Ragan, Rebecca | Claims Register |
| Ragusa, Pam | Claims Register |
| Rahmes, Mary Ruth | Claims Register |
| Rainbolt, J. Walter | Claims Register |
| Rainey, Janeice | Claims Register |
| Rains, Kathy | Claims Register |
| Ramage, John F. | Claims Register |
| Rambhia, Rajiv | Claims Register |
| Ramirez, Brandy Danielle | Claims Register |
| Ramirez, Maria | Claims Register |
| Ramirez, Nancy | Claims Register |
| Ramirez, Nolan | Claims Register |
| Ramirez, Ubaldo | Claims Register |
| Ramos, Joseph A. | Claims Register |
| Ramos, Nerissa | Claims Register |
| Ramos, Paul | Claims Register |
| Rampelli, Diana | Claims Register |
| Ramsey, Russell | Claims Register |
| Randall, Melinda | Claims Register |
| Randolph, K.J. | Claims Register |
| Raoufpur, Cyrus | Claims Register |
| Rathbun, Edwin D. | Claims Register |
| Ratterman, Annemarie | Claims Register |
| Rayder, Jo | Claims Register |
| Raymond, A.L. | Claims Register |
| Rayner, Frederick W. | Claims Register |
| Raza, Javed I. | Claims Register |
| Ready, Vance H. | Claims Register |
| Ream, Fred D. | Claims Register |
| Rector, Suzan | Claims Register |
| Redic, Cora | Claims Register |
| Redin, Karen | Claims Register |
| Redmon, Nita | Claims Register |
| Redzepagic, Sajmir | Claims Register |
| Reed, Kelly | Claims Register |
| Reed, Tim | Claims Register |
| Reedy, David | Claims Register |
| Reese, Dornell | Claims Register |
| Reese, J.P. | Claims Register |
| Reese, Mollie | Claims Register |
| Reeves, Brenda | Claims Register |
| Reeves, Mac A. | Claims Register |
| Reeves, Marcus | Claims Register |
| Reeves, Mike | Claims Register |
| Reeves, William H. | Claims Register |
| Reichert, Rose | Claims Register |
| Reichle, Muriel | Claims Register |
| Renfro, James | Claims Register |
| Renfro, Lena | Claims Register |
| Resnick, Beverly | Claims Register |
| Reyers, Tammy | Claims Register |
| Reyes, Eufemia | Claims Register |
| Reyna, Marcos | Claims Register |
| Reynolds, Prudence | Claims Register |
| Reynoso, Armando | Claims Register |
| Rhodes, Roger | Claims Register |
| Rhynes, Walter | Claims Register |
| Rice, Marie | Claims Register |
| Rice, Nettie | Claims Register |
| Rice, Phil | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richards, Mariea R. | Claims Register |
| Richards, Mark | Claims Register |
| Richardson, Donald R. | Claims Register |
| Richey, Charles T. | Claims Register |
| Ricker, Bill A., DDS | Claims Register |
| Ricker, William | Claims Register |
| Rider, Pearlie L. | Claims Register |
| Ridge, David | Claims Register |
| Rifat, Mahmood | Claims Register |
| Riley, Barbara B. | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Desai, Rohit B. | Claims Register | Riley, Nikesha | Claims Register |
| Desmond, Edmund F. | Claims Register | Riley, Rachael R. | Claims Register |
| Desta, Marta | Claims Register | Riley, Roberta | Claims Register |
| Deubler, Billie | Claims Register | Riley, Tim | Claims Register |
| Deubler, Winston | Claims Register | Rios, Teresa | Claims Register |
| Deweese, Joe | Claims Register | Ritter, Ginette | Claims Register |
| Deweese, Joe Ross | Claims Register | Rivas, Daniel | Claims Register |
| Diaz, Frank | Claims Register | Robbins, Ginger | Claims Register |
| Diaz, Fredy | Claims Register | Roberson, Alma | Claims Register |
| Diaz, Juan De Dios | Claims Register | Roberson, Rickey | Claims Register |
| Dick, George A. | Claims Register | Roberts, David W. | Claims Register |
| Dick, Susan | Claims Register | Roberts, Gwendolyn M. | Claims Register |
| Dickinson, William H. | Claims Register | Roberts, Jackie N. | Claims Register |
| Dickman, Richard A. | Claims Register | Roberts, Mariel | Claims Register |
| Dieckhoff, Sarah | Claims Register | Roberts, Russell P. | Claims Register |
| Diehl, Bernidean | Claims Register | Roberts, Thomas | Claims Register |
| Diener, Chris | Claims Register | Robertson, Christina | Claims Register |
| Dieter, Elmer | Claims Register | Robertson, Joni | Claims Register |
| Diller, R.D. | Claims Register | Robertson, Lewis J. | Claims Register |
| Dilorenzo, Raymond | Claims Register | Robertson, Marsha | Claims Register |
| Dinh, Tony | Claims Register | Robinson Williams, Dana | Claims Register |
| Disque, Kelly | Claims Register | Robinson, Anthony | Claims Register |
| Diteresa, Matthew | Claims Register | Robinson, Carolyn | Claims Register |
| Divine, Christina | Claims Register | Robinson, Desiree | Claims Register |
| Divine, Gregory | Claims Register | Robinson, Glenda N. | Claims Register |
| Dixon, Gladys | Claims Register | Robinson, Joann M. | Claims Register |
| Dixon, Judy W. | Claims Register | Robinson, Keisha | Claims Register |
| Dixson, Ida | Claims Register | Robinson, Reba | Claims Register |
| Dixson, Vincent | Claims Register | Robinson, Ruth | Claims Register |
| Dockstetter, Trent | Claims Register | Robinson, Violet | Claims Register |
| Dodd, Ted | Claims Register | Robinson, Yolanda | Claims Register |
| Dodgen, David | Claims Register | Robison, Richard | Claims Register |
| Dodson, Jerry A. | Claims Register | Rockmore, Lisa A. | Claims Register |
| Dodson, Jerry W. | Claims Register | Rockwell, Thomas S. | Claims Register |
| Dodson, Marsha | Claims Register | Rockwell, Winnefred | Claims Register |
| Dollarhide, Cleophus | Claims Register | Rod, Kelli A. | Claims Register |
| Dollarhide, Johnie | Claims Register | Roddy, Wilbur R. | Claims Register |
| Dominguez, Dalila Abigail | Claims Register | Rodgers, Janice | Claims Register |
| Don Diego-Alvarado, Lupe | Claims Register | Rodgers, Tena | Claims Register |
| Donaghe, Priscila | Claims Register | Rodriguez, Celso C. | Claims Register |
| Dong, Liang | Claims Register | Rodriguez, Cesar | Claims Register |
| Dong, Wenming | Claims Register | Rodriguez, Cynthia | Claims Register |
| Dooley, Nena | Claims Register | Rodriguez, Eliza | Claims Register |
| Doran, Mark J. | Claims Register | Rodriguez, Elva R. | Claims Register |
| Dore, Shawne Fox | Claims Register | Rodriguez, Gloria | Claims Register |
| Dorgan, Joseph C. | Claims Register | Rodriguez, Javier | Claims Register |
| Dornhoefer, Robert | Claims Register | Rodriguez, Juan | Claims Register |
| Dorris, Earl | Claims Register | Rodriguez, Leo | Claims Register |
| Dorris, Joe | Claims Register | Rodriguez, Maria Elena | Claims Register |
| Dorris, Joe David | Claims Register | Rodriguez, Maria M. | Claims Register |
| Dorrough, Lymetra D. | Claims Register | Rodriguez, Mary G. | Claims Register |
| Doss, Bill, Jr. | Claims Register | Rodriguez, Robert | Claims Register |
| Doss, Jimmie, Jr. | Claims Register | Rodriguez, Sandra | Claims Register |
| Doss, Lisa | Claims Register | Rodriguez, Sergio | Claims Register |
| Doss, Trae | Claims Register | Rodriquez, Able T. | Claims Register |
| Doughtie, Brooks | Claims Register | Rodriquez, Roy | Claims Register |
| Doughty, Erin | Claims Register | Roe, J. Ray | Claims Register |
| Douglas, Jimmie L. | Claims Register | Rogaliner, Wendi | Claims Register |
| Douglas, John Paul | Claims Register | Rogers Bagnall, Norma R. | Claims Register |
| Douglass, Debra L. | Claims Register | Rogers, Frances | Claims Register |
| Douglass, Susan | Claims Register | Rogers, Mae | Claims Register |
| Douthit, Tracy | Claims Register | Rojas, Isabel G. | Claims Register |
| Dove, Chris | Claims Register | Roland, Laura | Claims Register |
| Dowell, Barbara | Claims Register | Rolla, Jimmie Lee | Claims Register |
| Downie, Donell | Claims Register | Romack, Terrell Van | Claims Register |
| Drake, Ruby | Claims Register | Roman, Beth | Claims Register |
| Dresser, Stella | Claims Register | Romar, Sheldon | Claims Register |
| Drexler, Michael | Claims Register | Romero, Rogelio | Claims Register |
| Driver, Don | Claims Register | Romine, Cynthia C. | Claims Register |
| Driver, Jack | Claims Register | Romo, Ernestina | Claims Register |
| Driver, Terance | Claims Register | Ropp, Wade | Claims Register |
| Druga, Nicholas J. | Claims Register | Rosas, Ebert | Claims Register |
| Drumright, Diane | Claims Register | Rose, Elizabeth | Claims Register |
| Duarte, James M. | Claims Register | Rosenberg, Thelma | Claims Register |
| Dudinsky, Lee Daniel | Claims Register | Rosoff, Nina | Claims Register |
| Duffee, Mark Anthony | Claims Register | Ross, Angela E. | Claims Register |
| Duffie, Warren | Claims Register | Rosser, Sandy | Claims Register |
| Duke, Diana L. | Claims Register | Ross-Neal, Lawanda J. | Claims Register |
| Duke, Kenneth R. | Claims Register | Royal, Forrest J. | Claims Register |
| Duke, Patrick W. | Claims Register | Royall, Jan M. | Claims Register |

| Name Searched | Category | Name Searched | Category |
| --- | --- | --- | --- |
| Dukes, John B. | Claims Register | Royer, Marti | Claims Register |
| Dumah, Timi | Claims Register | Rozell, Mike | Claims Register |
| Dumas, Angela | Claims Register | Rubenstein, Bam | Claims Register |
| Duncan, Andrew N. | Claims Register | Rubio, Elias | Claims Register |
| Duncan, John H. | Claims Register | Rucker, Erin | Claims Register |
| Duncan, Mark | Claims Register | Rucker, James R., Jr. | Claims Register |
| Duncan, Steve | Claims Register | Rucker, William F. | Claims Register |
| Duncil, Paul Edwin | Claims Register | Rudy, Steven | Claims Register |
| Dunn, Angele | Claims Register | Rueb, Don E. | Claims Register |
| Dunn, Diane | Claims Register | Ruiseco, Edel | Claims Register |
| Dunnam, William | Claims Register | Ruiz, Eddie | Claims Register |
| Dunnier, Jeff | Claims Register | Ruiz, Esther | Claims Register |
| Dunsworth, Cindy | Claims Register | Ruiz, Lisa | Claims Register |
| Duran, Gloria | Claims Register | Rush, Jane | Claims Register |
| Duran, Ivonne | Claims Register | Russell, Gary D. | Claims Register |
| Durant, Jessica | Claims Register | Russell, John J. | Claims Register |
| Duree, Jeremy | Claims Register | Russell, Margaret | Claims Register |
| Durham, Eva Moore | Claims Register | Russell, Sylvia | Claims Register |
| Durham, Marie J. | Claims Register | Russo, Dianne | Claims Register |
| Durrell, Shannon | Claims Register | Russo, Marie C. | Claims Register |
| Duru, Sylvester | Claims Register | Rutledge, Michael | Claims Register |
| Dwyer, Beverly | Claims Register | Ryan, Evelyn | Claims Register |
| Dyan, Jacquliene | Claims Register | Ryan, Leslie | Claims Register |
| Dyas, Harry | Claims Register | Ryan, Pamela | Claims Register |
| Eads, Maudie | Claims Register | Rylander, Laquita | Claims Register |
| Eames, Dani | Claims Register | Sabesta, James E. | Claims Register |
| Earnest, Leslie | Claims Register | Sachs, Christine | Claims Register |
| Eastman, Richard L. | Claims Register | Sacks, Elaine | Claims Register |
| Eatherly, Theresa | Claims Register | Sadler, Jean E. | Claims Register |
| Eaton, Glendale M. | Claims Register | Saffle, Gayle L. | Claims Register |
| Ebozue, Rose | Claims Register | Sahiti, Perparim | Claims Register |
| Eckenrod, Linda | Claims Register | Sailer, Kathy | Claims Register |
| Eckley, Gerald | Claims Register | Sain, Jerry | Claims Register |
| Edge, Murray | Claims Register | Sakewitz, Kyle | Claims Register |
| Edmondson, Barbara L. | Claims Register | Salas, Sandra | Claims Register |
| Edmondson, Lamesia | Claims Register | Salazar, Jimmy David | Claims Register |
| Edwards, Anna | Claims Register | Salazar, Sue | Claims Register |
| Edwards, Deanna | Claims Register | Saldana, Johnny | Claims Register |
| Edwards, Earl F. | Claims Register | Saldivar, Elizabeth | Claims Register |
| Edwards, Georgia B. | Claims Register | Saldivar, Gloria | Claims Register |
| Edwards, Gerald | Claims Register | Salerno, Stephen | Claims Register |
| Edwards, Hal | Claims Register | Salin, Evelyn | Claims Register |
| Edwards, James B. | Claims Register | Salinas, Maria | Claims Register |
| Edwards, Melanice | Claims Register | Salinas, Salvador | Claims Register |
| Edwards, Natasha | Claims Register | Salinas, Sandra | Claims Register |
| Edwards, Shirley | Claims Register | Salubi, Denise | Claims Register |
| Edwards, Sonya R. | Claims Register | Samples, Charlie | Claims Register |
| Edwards, Tereasa | Claims Register | Sampson, Sandy | Claims Register |
| Edwin, Fadi | Claims Register | Sams, Mary | Claims Register |
| Eeds, Lannie | Claims Register | Samuel, Hazel L. | Claims Register |
| Ehlinger, Robert | Claims Register | Sanchez, Benito | Claims Register |
| Eiche, Louise | Claims Register | Sanchez, Grace Camacho | Claims Register |
| Eichler, Gaye | Claims Register | Sanchez, Modesta A. | Claims Register |
| Eiland, Ruth T. | Claims Register | Sanders, Bernice | Claims Register |
| Eldredge, Jerry | Claims Register | Sanders, Denise L. | Claims Register |
| Eli, Dorothy | Claims Register | Sanders, James W. | Claims Register |
| Elie, Gina Gaston | Claims Register | Sanders, Mia D. | Claims Register |
| Ellingson, James D. | Claims Register | Sanders, Richard | Claims Register |
| Elliott, Shawndra | Claims Register | Sanders, Rickey | Claims Register |
| Ellis, Beau | Claims Register | Sanders, Yoneda | Claims Register |
| Ellis, J.W. | Claims Register | Sandifer, Eddie D. | Claims Register |
| Ellis, Patricia L. | Claims Register | Sandifer, Freddie | Claims Register |
| Elliston, James | Claims Register | Sandlin, Robert H. | Claims Register |
| Elqutub, Maha | Claims Register | Sandridge, Jack A. | Claims Register |
| Elsass, Jennie | Claims Register | Sands, Wayne Allen | Claims Register |
| Embrey, Wallace | Claims Register | Sands, Yvonne | Claims Register |
| Emerson, Polly | Claims Register | Sandy, Shirley Nowicki | Claims Register |
| English, Russell | Claims Register | Santellano, Mark | Claims Register |
| English, Wayne | Claims Register | Santiago, Katrina | Claims Register |
| Ennis, Silver | Claims Register | Santos, Mary | Claims Register |
| Epperson, Annie J. | Claims Register | Sapp, Debra | Claims Register |
| Eppes, Jack Matthew | Claims Register | Sarmiento, Dora E. | Claims Register |
| Eriksson, Mary | Claims Register | Satterfield, Sharen | Claims Register |
| Erving, Patricia | Claims Register | Satyshur, Ben | Claims Register |
| Erwin, Jimmie C. | Claims Register | Sauceda, Isabel | Claims Register |
| Escalona, Patricio Trevino | Claims Register | Saunders, Ken | Claims Register |
| Eschberger, Todd | Claims Register | Sautin, Elena | Claims Register |
| Eschor, Verita L. | Claims Register | Savage, Alvin | Claims Register |
| Esco, Sandralyne | Claims Register | Sawyer, Della S. | Claims Register |
| Escobedo, Sergio | Claims Register | Saxon, D.W. | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Esen, Etop | Claims Register | Sayen, Charlie | Claims Register |
| Eskridge, Leonard | Claims Register | Sayles, James | Claims Register |
| Esmon, Bill | Claims Register | Saylor, Tinia | Claims Register |
| Espinosa, Arthur E. | Claims Register | Scallion, Rosseline | Claims Register |
| Espinosa, Frank | Claims Register | Schaefer, Tamela | Claims Register |
| Espinoza, Adrian | Claims Register | Schaeffer, Joan E. | Claims Register |
| Espinoza, Maria | Claims Register | Schafer, Drew | Claims Register |
| Espinoza, Roberto | Claims Register | Scharied, Robert | Claims Register |
| Esquivel, Pablo | Claims Register | Schartz, Myrna | Claims Register |
| Estes, Janice | Claims Register | Scheberle, Ron | Claims Register |
| Estes, Weldon | Claims Register | Schenk, Jamella | Claims Register |
| Estrada, Bonnie | Claims Register | Schenk, Rosemarie | Claims Register |
| Eubank, Dennis | Claims Register | Schepis, Donna | Claims Register |
| Eubank, Mamie L. | Claims Register | Schillace, Joseph | Claims Register |
| Eubanks, Gayle T. | Claims Register | Schiller, Al | Claims Register |
| Euers, Karen, Dr. | Claims Register | Schlesinger, James Robert | Claims Register |
| Eulenfeld, Rodney W. | Claims Register | Schmidt, George John | Claims Register |
| Evangelist, Ben A. | Claims Register | Schmitt, Lee J. | Claims Register |
| Evans, Alice A. | Claims Register | Schneider, Glenda | Claims Register |
| Evans, Ashley | Claims Register | Schneider, Henry | Claims Register |
| Evans, Deborah | Claims Register | Schneider, James | Claims Register |
| Evans, Virginia | Claims Register | Schneringer, James N. | Claims Register |
| Everett, Joshua | Claims Register | Schoenthaler, John W. | Claims Register |
| Ewart, Rachelle | Claims Register | Schooley, Mary Jane | Claims Register |
| Ewing, William | Claims Register | Schott, Sheila | Claims Register |
| Fair, Donna | Claims Register | Schrader, Weldon | Claims Register |
| Falati, Kayleen | Claims Register | Schroeder, Dolly | Claims Register |
| Falodun, Francis | Claims Register | Schultz, Mike | Claims Register |
| Fant, Rita | Claims Register | Schultz, Steven M. | Claims Register |
| Farmer, Donald | Claims Register | Schultz, W.W. | Claims Register |
| Farmer, Dorothy | Claims Register | Scitern, Darrel | Claims Register |
| Farrell, Virginia | Claims Register | Scoggins, Myron | Claims Register |
| Farrington, Jerome S. | Claims Register | Scott, Barbara | Claims Register |
| Faulk, Chris Alan | Claims Register | Scott, Chancey Addison | Claims Register |
| Fausnacht, Cheryl | Claims Register | Scott, Clara | Claims Register |
| Favors, Marcus | Claims Register | Scott, Donald W. | Claims Register |
| Featherston, Aleck B. | Claims Register | Scott, Ireland | Claims Register |
| Fehrman, Mark E. | Claims Register | Scott, Lilbern E. | Claims Register |
| Felder, Gloria | Claims Register | Scott, Melissa | Claims Register |
| Felder, Ronald | Claims Register | Scott, Perry | Claims Register |
| Feller, Dorotha | Claims Register | Scott, Robert L. | Claims Register |
| Felton, Vickie | Claims Register | Scott, Rodney | Claims Register |
| Felts, Steve | Claims Register | Scott, Schwarz K. | Claims Register |
| Feng, Jennifer | Claims Register | Scott, Sonja | Claims Register |
| Fernandez, Francia | Claims Register | Scott, Vernon | Claims Register |
| Ferrell, Linda A. | Claims Register | Scribner, Tracy | Claims Register |
| Ferrell, Sherry | Claims Register | Seago, Carl | Claims Register |
| Ferrer, Porfirio | Claims Register | Sears, Tony | Claims Register |
| Ferreri, Debbie | Claims Register | Sebastine, Linda | Claims Register |
| Fielder, John | Claims Register | Sebesta, Raymond | Claims Register |
| Fields, Verna K. | Claims Register | Seidel, Clifford C. | Claims Register |
| Fife, Patricia | Claims Register | Selindh, John | Claims Register |
| Fiffick, Matthew | Claims Register | Sellers, Barbara | Claims Register |
| Filo, Frank A. | Claims Register | Sellers, Bernadine | Claims Register |
| Finley, Dane | Claims Register | Sellers, Carolyn | Claims Register |
| Finley, H. Dean | Claims Register | Senkel, Kenneth R. | Claims Register |
| Finley, Odelia | Claims Register | Serna, Maricela | Claims Register |
| Fiscal, Martha | Claims Register | Serna, Nicolas | Claims Register |
| Fisher, Calvin | Claims Register | Serna, Susana | Claims Register |
| Fisher, Carolyn | Claims Register | Servin, Araceli | Claims Register |
| Fisher, Detra | Claims Register | Sessoms, William | Claims Register |
| Fisher, Doris | Claims Register | Seve, Amy | Claims Register |
| Fisher, F.M. | Claims Register | Sewell, Anita | Claims Register |
| Fisher, Mary A. | Claims Register | Sewell, Patti | Claims Register |
| Fisher, Richard | Claims Register | Sewell, Stanford | Claims Register |
| Fitzpatrick, Linda | Claims Register | Seymour, Frederick J. | Claims Register |
| Fleetwood, Mike | Claims Register | Shaffer, Gayle | Claims Register |
| Fleming, Amy | Claims Register | Shalabi, Mazan | Claims Register |
| Fleming, Marilyn | Claims Register | Shamblin, Rick | Claims Register |
| Flick, Charlene | Claims Register | Sharpless, Ronda G. | Claims Register |
| Flores, Crisantos | Claims Register | Shastid, Phillip | Claims Register |
| Flores, Ismael F. | Claims Register | Shaw, Alysha N. | Claims Register |
| Flores, Lara | Claims Register | Shaw, Elbert L. | Claims Register |
| Flores, Migdonio | Claims Register | Shaw, James J. | Claims Register |
| Flores, Milagros | Claims Register | Shaw, Kim | Claims Register |
| Flores, Olivia | Claims Register | Shaw, Thomas E. | Claims Register |
| Flores, Rudy | Claims Register | Shed, Maggie | Claims Register |
| Flores, Sandra A. | Claims Register | Sheffield, Gerald | Claims Register |
| Flores, Suzanne | Claims Register | Sheldon, Roger | Claims Register |
| Flores, Sylvia A. | Claims Register | Shepherd, John | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Flory, Sandra | Claims Register | Shepherd, Lorenza | Claims Register |
| Flournoy, Jessica | Claims Register | Sheridan, Diane B. | Claims Register |
| Flowers, Ethel | Claims Register | Sherman, Dorothy L. | Claims Register |
| Fogarty, Margaret | Claims Register | Sherrill, Ronnie K. | Claims Register |
| Folker, Pokye | Claims Register | Sherrod, Jennifer | Claims Register |
| Fontenett, Ethel | Claims Register | Sherwood, Justin | Claims Register |
| Forbes, Stacey | Claims Register | Shields, George | Claims Register |
| Ford, Adebra | Claims Register | Shiery, Tom | Claims Register |
| Ford, Arnita A. | Claims Register | Shockley, Virginia | Claims Register |
| Ford, Arthur | Claims Register | Shodipo, Abiola | Claims Register |
| Ford, Charlotte J. | Claims Register | Short, Kanya | Claims Register |
| Ford, Gary | Claims Register | Short, William J. | Claims Register |
| Ford, Jodee | Claims Register | Shortnacy, Bill W. | Claims Register |
| Ford, Joyce | Claims Register | Showers, Karen | Claims Register |
| Ford, Michelle | Claims Register | Shropshire, Kelly | Claims Register |
| Forester, Keith E. | Claims Register | Shrum, J. Jackson, Esq. "J" | Claims Register |
| Forrester, Gerald R. | Claims Register | Shuttlesworth, Helen Sue | Claims Register |
| Forsten, Alfred H. | Claims Register | Shzu, Tzu | Claims Register |
| Fortune, Connie | Claims Register | Sibley, Janice | Claims Register |
| Foster, Donna | Claims Register | Sieffert, Alexandra | Claims Register |
| Foster, Earl G. | Claims Register | Sigle, Tony | Claims Register |
| Foster, Gordon S. | Claims Register | Silva, Lupe | Claims Register |
| Foster, Irby | Claims Register | Silva, Mary | Claims Register |
| Foster, Mark C. | Claims Register | Simmons, David | Claims Register |
| Fountain, Archie W. | Claims Register | Simmons, Estella | Claims Register |
| Fountain, Doreen | Claims Register | Simmons, Idella | Claims Register |
| Fowkes, Shirley D. | Claims Register | Simmons, Linda | Claims Register |
| Fox, Bert | Claims Register | Simmons, Roger | Claims Register |
| Fox, Bruce | Claims Register | Simms, John T. | Claims Register |
| Fox, Mark | Claims Register | Simms, Wendy | Claims Register |
| Fraley, Frederick W., III | Claims Register | Simon, Gail | Claims Register |
| Frame, Brenda F. | Claims Register | Simons, Brenda | Claims Register |
| Francis, Al | Claims Register | Simonton, Shirley | Claims Register |
| Francisco, Sherry V. | Claims Register | Simpson, Clair | Claims Register |
| Frandsen, Dallas J. | Claims Register | Simpson, Steven | Claims Register |
| Frank, Carolyn | Claims Register | Sims, Lavoyce | Claims Register |
| Frank, Sabine | Claims Register | Sinclaire, Linda F. | Claims Register |
| Franklin, Carolyn Jo | Claims Register | Sindt, David | Claims Register |
| Franklin, Clara D. | Claims Register | Singer, Richard | Claims Register |
| Franklin, David, Jr. | Claims Register | Singleton, George Walte | Claims Register |
| Franklin, Jeanette | Claims Register | Singleton, Gregory L. | Claims Register |
| Franklin, Morris | Claims Register | Siragusa, Jill | Claims Register |
| Frankum, Gene | Claims Register | Sirianni, Peter V. | Claims Register |
| Frazier, Shirley | Claims Register | Sirles, Gladys | Claims Register |
| Freed, Mickey | Claims Register | Sivam, Thangavel P. | Claims Register |
| Freed, Sandra | Claims Register | Sizemore, John | Claims Register |
| Freedman, Tammy | Claims Register | Sizenbach, Mary | Claims Register |
| Freeman, Angela C. | Claims Register | Skafi, Patricia | Claims Register |
| Freiling, Don R. | Claims Register | Skinner, Leslie D. | Claims Register |
| Freitag, Christopher | Claims Register | Skinner, Todd | Claims Register |
| Friedman, Peter Gad | Claims Register | Skribanowitz, Mary Vallejo | Claims Register |
| Friedrich, Cindy | Claims Register | Slape, Don T. | Claims Register |
| Fritze, David | Claims Register | Slater, Kathy | Claims Register |
| Fuentes, Amelia | Claims Register | Slaughter, Michelle | Claims Register |
| Fuentes, Claudia A. | Claims Register | Slider, R.H. "Hayden" | Claims Register |
| Fuentes, Martha | Claims Register | Sloan, Bruce | Claims Register |
| Fullen, Bill | Claims Register | Sloan, Carrie | Claims Register |
| Fuller, Denny L. | Claims Register | Sloan, Paul | Claims Register |
| Furlough, Issac | Claims Register | Slouha, Donna | Claims Register |
| Furtch, Jean | Claims Register | Small, Scharlotte | Claims Register |
| Fusilier, Dennis | Claims Register | Small, Yolanda Nicole | Claims Register |
| Gabriel, Sharon Tiedt | Claims Register | Smartt, Ralph | Claims Register |
| Gadberry, Charles | Claims Register | Smelley, Don | Claims Register |
| Gadola, David | Claims Register | Smelley, R.W. | Claims Register |
| Gaines, J.L. | Claims Register | Smith, Andoria | Claims Register |
| Galanis, Kelly | Claims Register | Smith, Bettina | Claims Register |
| Galbraith, Julie | Claims Register | Smith, Billie | Claims Register |
| Galiano, Alice J. | Claims Register | Smith, Billy M. | Claims Register |
| Galiano, Francis R. | Claims Register | Smith, Brenda S. | Claims Register |
| Galindo, Ray | Claims Register | Smith, Cheryl | Claims Register |
| Gallegos, Elma | Claims Register | Smith, Christine | Claims Register |
| Gallegos, John Paul | Claims Register | Smith, Cynthia | Claims Register |
| Galloway, Olivia Williams | Claims Register | Smith, Darrell | Claims Register |
| Galvan, Daniel | Claims Register | Smith, Dean | Claims Register |
| Galvan, Gregorio R. | Claims Register | Smith, Donna | Claims Register |
| Galvin, Monica | Claims Register | Smith, Ester | Claims Register |
| Gandy, Elma | Claims Register | Smith, Eunice | Claims Register |
| Gandy, Tami | Claims Register | Smith, Evelyn | Claims Register |
| Gann, Wayne | Claims Register | Smith, Flononda K. | Claims Register |
| Gantes, Steffani | Claims Register | Smith, G. Kent | Claims Register |

| Name Searched | Category | Name Searched | Category |
| --- | --- | --- | --- |
| Garcia, Bertha B. | Claims Register | Smith, Ginae | Claims Register |
| Garcia, Chereese | Claims Register | Smith, Isaiah | Claims Register |
| Garcia, Donaciano | Claims Register | Smith, Janice | Claims Register |
| Garcia, Elizabeth | Claims Register | Smith, Janice K. | Claims Register |
| Garcia, Gloria | Claims Register | Smith, Jerome E. | Claims Register |
| Garcia, Heriberto | Claims Register | Smith, John Michael | Claims Register |
| Garcia, Isabel | Claims Register | Smith, Leslie | Claims Register |
| Garcia, Janie | Claims Register | Smith, Louann | Claims Register |
| Garcia, Juan | Claims Register | Smith, Mae | Claims Register |
| Garcia, Kathy A. | Claims Register | Smith, Marlin | Claims Register |
| Garcia, Lamar | Claims Register | Smith, Mary Ellen | Claims Register |
| Garcia, Laura | Claims Register | Smith, Melissa | Claims Register |
| Garcia, Manuela | Claims Register | Smith, Melodie | Claims Register |
| Garcia, Micaela | Claims Register | Smith, Mike | Claims Register |
| Garcia, Petra | Claims Register | Smith, Nancy | Claims Register |
| Garcia, Raul | Claims Register | Smith, Otho, Jr. | Claims Register |
| Garcia, Rogelio | Claims Register | Smith, Robert | Claims Register |
| Garcia, Stella | Claims Register | Smith, Sharilyn | Claims Register |
| Garcia, Yolanda Aguilar | Claims Register | Smith, Theresa | Claims Register |
| Garcia, Zulema | Claims Register | Smith, Toni | Claims Register |
| Gardner, Bradley | Claims Register | Smith, Twilene | Claims Register |
| Gardner, Johnny | Claims Register | Smith, Wendy | Claims Register |
| Gardner, Linda | Claims Register | Smithey, Gail | Claims Register |
| Gardner, Maria | Claims Register | Smithson, Catherine | Claims Register |
| Gardner, Sharon L. | Claims Register | Smothers, Raina | Claims Register |
| Gardner, Steve | Claims Register | Sneed, Delores | Claims Register |
| Garner, Brenda L. | Claims Register | Snodgrass, James A. | Claims Register |
| Garner, Clifford | Claims Register | Snoe, Cynthia | Claims Register |
| Garner, Diane | Claims Register | Sohrabi, Bahram | Claims Register |
| Garonzik, Lynn | Claims Register | Solis, Rita | Claims Register |
| Garrett, Linda | Claims Register | Sollers, Terry L. | Claims Register |
| Garvey, Joe | Claims Register | Solomon, Francis T. | Claims Register |
| Garza, Alice | Claims Register | Solomon, Lucy H. | Claims Register |
| Garza, Benny | Claims Register | Solomon, Sarah | Claims Register |
| Garza, Carlos | Claims Register | Sommers, Treva | Claims Register |
| Garza, Janie | Claims Register | Song, Keumsup | Claims Register |
| Garza, Leticia | Claims Register | Sonne, Paul | Claims Register |
| Garza, Maria | Claims Register | Sorokwasz, Kristine | Claims Register |
| Garza, Norma | Claims Register | Sorokwasz, Marshall | Claims Register |
| Gates, Donell | Claims Register | Sorrentino, Anna | Claims Register |
| Gaytan, Armando | Claims Register | Sorto, Mario | Claims Register |
| Gbakinro, Opeyemi | Claims Register | Soto, Maria | Claims Register |
| Ge, Xiaobin | Claims Register | Soulen, William A. | Claims Register |
| Gentry, Pam | Claims Register | Southwell, Steve | Claims Register |
| George, Daisy | Claims Register | Sowell, E.J. | Claims Register |
| George, Jesse | Claims Register | Spears, Debbie | Claims Register |
| Gerald, Patrick N. | Claims Register | Spears, Tommy | Claims Register |
| Gerardo, Toribio | Claims Register | Speer, Emmett | Claims Register |
| German, Rosalyn | Claims Register | Spence, Nancy | Claims Register |
| German, Sherry | Claims Register | Spencer, Kathryn | Claims Register |
| Germany, Joan L. | Claims Register | Spencer, Natasha | Claims Register |
| Gertson, Kevin | Claims Register | Spencer, Stephen | Claims Register |
| Gibson, Robert T. | Claims Register | Spier, Phillip | Claims Register |
| Gifford, Bonnie | Claims Register | Spoon, David P. | Claims Register |
| Giles, Robert | Claims Register | Spring, Thomas | Claims Register |
| Gill, Linda | Claims Register | Springer, Wayne | Claims Register |
| Gillham, Bobby | Claims Register | Staberg, Rona | Claims Register |
| Gilliam, Horace | Claims Register | Stacey, Jessica | Claims Register |
| Gilliam, Sally Ann | Claims Register | Stalker, June | Claims Register |
| Gillinger, Ann | Claims Register | Stallings, Richard | Claims Register |
| Gillinger, Raymond Lee, Jr. | Claims Register | Stampfer, Kathy | Claims Register |
| Gilman, Jack C. | Claims Register | Stanfield, Melvin | Claims Register |
| Gilmore, Julie | Claims Register | Stanglin, Amanda | Claims Register |
| Gilpin, Johnnie M. | Claims Register | Stanley, Dayna | Claims Register |
| Ginns, Mary | Claims Register | Staples, Lizzie M. | Claims Register |
| Giordano, Tony | Claims Register | Starks, Marlon | Claims Register |
| Giossi, Darrin | Claims Register | Starks, Wilma J. | Claims Register |
| Giotes, Artie G. | Claims Register | Starr, Alison | Claims Register |
| Gipson, Josephine | Claims Register | Stauffer, Rick | Claims Register |
| Gipson, Terry | Claims Register | Steakley, Danielle | Claims Register |
| Givens, Diane L. | Claims Register | Stearns, Linda | Claims Register |
| Glasco, Brian | Claims Register | Steck, Jodie | Claims Register |
| Gleim, Leroy | Claims Register | Steer, Colleen M. | Claims Register |
| Glenn, Gwendolyn | Claims Register | Steffens, Robert | Claims Register |
| Glenn, Theresa | Claims Register | Stein, Solomon | Claims Register |
| Glidden, Eddie L. | Claims Register | Stephens, Charlotte A. | Claims Register |
| Glover, Janis M. | Claims Register | Stephens, Sandra | Claims Register |
| Glover, Therese | Claims Register | Stephenson, Albert | Claims Register |
| Gnagne, Julie | Claims Register | Stephenson, Larry | Claims Register |
| Goad, Russell | Claims Register | Stepney, Rose | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Goddard, Chester | Claims Register | Steppes, Terry | Claims Register |
| Godinez, Delia | Claims Register | Sterba, Deborah | Claims Register |
| Goetz, David | Claims Register | Sterkx, Al | Claims Register |
| Goetz, Lewis | Claims Register | Sterling, Chanda | Claims Register |
| Goff, Connie | Claims Register | Sternadel, Becky | Claims Register |
| Goffney, Kimberley | Claims Register | Stevens, Cindy | Claims Register |
| Goheen, Michael E. | Claims Register | Stevens, George | Claims Register |
| Golden, Ruby A. | Claims Register | Stevens, John | Claims Register |
| Goldman, Jack Y. | Claims Register | Stevens, Maxwell Robert | Claims Register |
| Golston, Johnita Maudell | Claims Register | Stevens, John | Claims Register |
| Gomez, Betty | Claims Register | Stevenson, Michael W. | Claims Register |
| Gomez, Melissa | Claims Register | Steward, Karen | Claims Register |
| Gomez, Nancy N. | Claims Register | Stewart, Antoinette | Claims Register |
| Gomez, Narcedalia | Claims Register | Stewart, Charles L., Jr. | Claims Register |
| Gonzales, Concepcion | Claims Register | Stewart, Clinton | Claims Register |
| Gonzales, Felix C. | Claims Register | Stewart, Deborah | Claims Register |
| Gonzales, Horacio | Claims Register | Stewart, Jessie Mae | Claims Register |
| Gonzales, Isidra | Claims Register | Stewart, Kuk Ja | Claims Register |
| Gonzales, Joe | Claims Register | Stewart, Patrick | Claims Register |
| Gonzales, Linda | Claims Register | Stewart, Phyllis A. | Claims Register |
| Gonzales, Peggy | Claims Register | Stewart, Ralph E. | Claims Register |
| Gonzalez, Carlos | Claims Register | Stewart, W. Randall | Claims Register |
| Gonzalez, Dany | Claims Register | Stewart, William S. | Claims Register |
| Gonzalez, David A. | Claims Register | Stezelberger, Chris | Claims Register |
| Gonzalez, Eleticia | Claims Register | Stigall, Gloria | Claims Register |
| Gonzalez, Joe | Claims Register | Stimac, Lawrence S. | Claims Register |
| Gonzalez, Jose | Claims Register | Stimson, Marla | Claims Register |
| Gonzalez, Paul | Claims Register | Stoerner, Natalie | Claims Register |
| Gonzalez, Rebecca | Claims Register | Stoker, Barbara | Claims Register |
| Gonzalez, Rosalinda | Claims Register | Stokes, Carl W. | Claims Register |
| Gooch, Sherry D. | Claims Register | Stokes, Cynthia | Claims Register |
| Goodrich, Forrester L. | Claims Register | Stokes, James | Claims Register |
| Goodson, Frankie | Claims Register | Stone, Patricia A. | Claims Register |
| Goodson, Samaiyah | Claims Register | Stone, Roxana | Claims Register |
| Gorgy, Amgad | Claims Register | Stone, Roy A. | Claims Register |
| Gottsacker, Steve | Claims Register | Storrs, Arvella | Claims Register |
| Goughler, Chun-Cha | Claims Register | Strahan Graham, Noell | Claims Register |
| Govan, Donald | Claims Register | Streit-Green, Marie M. | Claims Register |
| Goza, Richard A. | Claims Register | Stribley, Steven | Claims Register |
| Graham, Ruth | Claims Register | Strong, Gladys K. | Claims Register |
| Grammer, Carol | Claims Register | Struble, Harry | Claims Register |
| Granados Argueta, Miguel | Claims Register | Stuart, Cecil James, "C.J." | Claims Register |
| Granados, Cecilia | Claims Register | Stuart, James | Claims Register |
| Granger, Margaret | Claims Register | Stubblefield, William | Claims Register |
| Grant, Marsha | Claims Register | Stucker, Carol | Claims Register |
| Graves Jelinek, Linda | Claims Register | Sturdivant, R.B. | Claims Register |
| Graves, Frances | Claims Register | Suffka, Cindy J. | Claims Register |
| Graves, Judy | Claims Register | Suh, Chai | Claims Register |
| Gravitt, Tamra | Claims Register | Sullins, Billie | Claims Register |
| Gray, Billie M. | Claims Register | Sullivan, Rita | Claims Register |
| Gray, George Randall | Claims Register | Sullivan, Sharel | Claims Register |
| Gray, Maxine | Claims Register | Sullivan, Tim J. | Claims Register |
| Gray, Robert K. | Claims Register | Sumich, Val | Claims Register |
| Gray, Trudy | Claims Register | Summers, Dianna | Claims Register |
| Green, Adrienne | Claims Register | Svacina, Patrick A. | Claims Register |
| Green, Cheryl | Claims Register | Swanner, Kim | Claims Register |
| Green, Howard W. | Claims Register | Sweet, Naoma | Claims Register |
| Green, Lillie | Claims Register | Sykes, May | Claims Register |
| Green, Mary | Claims Register | Szumal, Carol | Claims Register |
| Green, Mildred | Claims Register | Szymczak, Ed | Claims Register |
| Green, Pam | Claims Register | Szymczak, Ed | Claims Register |
| Green, Patty | Claims Register | Tacker, Blake E. | Claims Register |
| Green, Teresa | Claims Register | Talavera, Maricela | Claims Register |
| Green, Timothy | Claims Register | Talley, Steven | Claims Register |
| Greenburg, Jeff | Claims Register | Tamez, Cheryl | Claims Register |
| Greene, Ophelia | Claims Register | Tamez, Richard | Claims Register |
| Greene, Richard | Claims Register | Tapia, Susan D. | Claims Register |
| Gregory, Gary | Claims Register | Tapp, David L. | Claims Register |
| Gremillion, Pete | Claims Register | Tarver, Neva | Claims Register |
| Griffin, Glenda | Claims Register | Tatar, Katherine | Claims Register |
| Griffin, Jacques | Claims Register | Tate, Michael Kenn | Claims Register |
| Griffin, Leo | Claims Register | Taylor, Carol B. | Claims Register |
| Griffin, Margie | Claims Register | Taylor, Carroll Gene | Claims Register |
| Griffin, Marian L. | Claims Register | Taylor, Finis | Claims Register |
| Griffin, Maurice R. | Claims Register | Taylor, Gene | Claims Register |
| Griffin, Yvette | Claims Register | Taylor, Maclovia | Claims Register |
| Griffith, Clay | Claims Register | Taylor, Margie | Claims Register |
| Griffith, Rose | Claims Register | Taylor, Mary | Claims Register |
| Grigsby, George E. | Claims Register | Taylor, Melissa | Claims Register |
| Grimes, Gary A. | Claims Register | Taylor, Olga | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Grimes, Jojean | Claims Register | Taylor, Pamela | Claims Register |
| Grimes, Paula | Claims Register | Taylor, Patti | Claims Register |
| Grisham, Pamela | Claims Register | Taylor, Troy | Claims Register |
| Gross, Dennis | Claims Register | Taylor, Wendy | Claims Register |
| Gross, Michael | Claims Register | Teague, Herman, Jr. | Claims Register |
| Grothe, Thomas M. | Claims Register | Teal, Daniel | Claims Register |
| Grow, Michael R. | Claims Register | Teng, Siew Peng | Claims Register |
| Grubaugh, Timothy D. | Claims Register | Terrell, Beverly | Claims Register |
| Guaraldi, Michael | Claims Register | Terrones, Josephine | Claims Register |
| Gudermuth, James | Claims Register | Terry, Karen | Claims Register |
| Guerette, Rosita | Claims Register | Terry, Kyron | Claims Register |
| Guerra, Robert | Claims Register | Terry, Lorrie | Claims Register |
| Guerra, Yvette | Claims Register | Terry, Ruth | Claims Register |
| Guerrero, Nicolas | Claims Register | Terry, Tracie | Claims Register |
| Guillory, Beverly | Claims Register | Teter, Goldene | Claims Register |
| Guillory, Martin A. | Claims Register | Thatcher, Arthur | Claims Register |
| Guinn, Jeanne | Claims Register | Theimer, Kenneth | Claims Register |
| Guitar, David | Claims Register | Theodore, Carolyn | Claims Register |
| Gunnels, David W. | Claims Register | Thibodeaux, Roland P. | Claims Register |
| Gurka, Larry James | Claims Register | Thomas, Belinda Sue | Claims Register |
| Guthery, Connie | Claims Register | Thomas, Betty Ann | Claims Register |
| Guthrie, Howard | Claims Register | Thomas, Caroline | Claims Register |
| Guthrie, Vera | Claims Register | Thomas, Chandra | Claims Register |
| Gutierrez, Joe H. | Claims Register | Thomas, Clarice | Claims Register |
| Gutierrez, John G. | Claims Register | Thomas, Howard | Claims Register |
| Gutierrez, Mary G. | Claims Register | Thomas, Jerry | Claims Register |
| Gutierrez-Ortiz, Emily | Claims Register | Thomas, Jo Ann | Claims Register |
| Guy, Berda | Claims Register | Thomas, Laurice | Claims Register |
| Guy, Mason | Claims Register | Thomas, Lee W. | Claims Register |
| Guzman, Eric | Claims Register | Thomas, Louis | Claims Register |
| Hackbirth, James A. | Claims Register | Thomas, Margaret L. | Claims Register |
| Hackett, Christopher | Claims Register | Thomas, Margie | Claims Register |
| Hackney, Susan | Claims Register | Thomas, Micaela | Claims Register |
| Hadderton, Marina | Claims Register | Thomas, Serena | Claims Register |
| Haddock, Orville E. | Claims Register | Thomas, Sharon | Claims Register |
| Hadley, Angie | Claims Register | Thomas, Timmithy | Claims Register |
| Hagn, Gerard D. | Claims Register | Thomas, Toseika | Claims Register |
| Hajda, Frank | Claims Register | Thomas, William T. | Claims Register |
| Halbert, Kymberlee M. | Claims Register | Thomas, Yohannan | Claims Register |
| Hale, Connie | Claims Register | Thomason, Donna | Claims Register |
| Haliburton, Angela | Claims Register | Thompson, Beatrice | Claims Register |
| Hall, Debra | Claims Register | Thompson, Consuella | Claims Register |
| Hall, Glenda Joyce | Claims Register | Thompson, Dennie K. | Claims Register |
| Hall, Gregory | Claims Register | Thompson, Greg | Claims Register |
| Hall, Janice | Claims Register | Thompson, Helen Hopkins | Claims Register |
| Hall, Joan M. | Claims Register | Thompson, Jewel Dene | Claims Register |
| Hall, Kimberly D. | Claims Register | Thompson, Ken | Claims Register |
| Hall, Larry W. | Claims Register | Thompson, Melody L. | Claims Register |
| Hallett, Karen | Claims Register | Thompson, Michael | Claims Register |
| Halvorsen, Augustine A. | Claims Register | Thorn, Marlyn | Claims Register |
| Hambrecht, John | Claims Register | Thornton, Connie | Claims Register |
| Hamer, Mary K. | Claims Register | Thornton, Doris | Claims Register |
| Hamilton Harmon, Ramona | Claims Register | Thorpe, Peter Earl, Jr. | Claims Register |
| Hamilton, Laquita | Claims Register | Thorpe, Richard | Claims Register |
| Hamilton, Lawrence | Claims Register | Thristan, Brandy | Claims Register |
| Hammons, Mark | Claims Register | Throckmorton, Verlie | Claims Register |
| Hancock, Charles A. | Claims Register | Thurmond, Pollyanna | Claims Register |
| Handbrick, Charles | Claims Register | Tidwell, Kathy | Claims Register |
| Handsber, Catrina R. | Claims Register | Tiedt, Mark | Claims Register |
| Handschuch, Richard | Claims Register | Tielke, Thomas | Claims Register |
| Handy, Gloria | Claims Register | Till, Cheryl L. | Claims Register |
| Haney, Cathy | Claims Register | Tillman, Regina | Claims Register |
| Hannah, Gareth | Claims Register | Timme, Bridget | Claims Register |
| Hansen, Monica | Claims Register | Timme, George | Claims Register |
| Hansen, Robbie | Claims Register | Timpson, Joanne | Claims Register |
| Hanson, Laroy | Claims Register | Tippit, Emily R. | Claims Register |
| Harborth, Opal | Claims Register | Tipton, Demolee C. | Claims Register |
| Harden, Marval | Claims Register | Tipton, Randy M. | Claims Register |
| Hardin, Doris | Claims Register | Tisdale, Herb | Claims Register |
| Hardin, Mattie | Claims Register | Titus, Linda | Claims Register |
| Harding, Andronic | Claims Register | Tokarczyk, Mark | Claims Register |
| Harding, Barbara | Claims Register | Tolbert, Desmond | Claims Register |
| Hardy, Joseph | Claims Register | Toliver, Priscilla | Claims Register |
| Hargraves, Timothy | Claims Register | Tolliver, Florence | Claims Register |
| Harlow, Edie | Claims Register | Tompkin, Leona | Claims Register |
| Harlow, Jeff | Claims Register | Tompkins, Brian | Claims Register |
| Harman, Barry | Claims Register | Tompkins, Gayle | Claims Register |
| Harms, Robert E. | Claims Register | Torres, Eduardo | Claims Register |
| Harper, Edward Allen | Claims Register | Torres, Jose | Claims Register |
| Harper, Hugh Q. | Claims Register | Torres, Michael R. | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Harrell, Ollie M. | Claims Register | Tosill, Joni | Claims Register |
| Harrington, Cari | Claims Register | Toups, John | Claims Register |
| Harrington, Taylor | Claims Register | Townley, Lisa | Claims Register |
| Harris, Ashby T. | Claims Register | Tracey, Mike | Claims Register |
| Harris, Bea | Claims Register | Trahan, Cherri | Claims Register |
| Harris, Betsy | Claims Register | Trammell, Casandra | Claims Register |
| Harris, Cheryl | Claims Register | Trammell, R.V. | Claims Register |
| Harris, Christina | Claims Register | Tran, Juliana | Claims Register |
| Harris, Collette M. | Claims Register | Tran, Ngoc Van | Claims Register |
| Harris, Debra | Claims Register | Tran, Nhan | Claims Register |
| Harris, Elizabeth | Claims Register | Trask, Jill A. | Claims Register |
| Harris, Elizabeth A. | Claims Register | Treadwell, Peyton A. | Claims Register |
| Harris, Frankie | Claims Register | Trentham, Jim E. | Claims Register |
| Harris, Fredericka | Claims Register | Trevino, Ricky | Claims Register |
| Harris, Jacob | Claims Register | Trietsch, Kimberly | Claims Register |
| Harris, James Ray | Claims Register | Trinh, Van S. | Claims Register |
| Harris, Julie Peyton | Claims Register | Trinidad, Eugenio | Claims Register |
| Harris, Loreall | Claims Register | Triplett, Henan | Claims Register |
| Harris, Phyllis | Claims Register | Troestler, David | Claims Register |
| Harris, Sharon | Claims Register | Tropoloc, George | Claims Register |
| Harris, Simona | Claims Register | Troub, Joyce | Claims Register |
| Harrison, Steve | Claims Register | Troy, Marie | Claims Register |
| Harrison, Theresa Adams | Claims Register | Truitt, Dovie | Claims Register |
| Hart, Cathy D. | Claims Register | Truong, Lana | Claims Register |
| Hart, Rosie | Claims Register | Tucker, David | Claims Register |
| Hartfield, Alice L. | Claims Register | Tucker, Jan R. | Claims Register |
| Harvey, Linda | Claims Register | Tucker, Morton D. | Claims Register |
| Harvey, Todd | Claims Register | Tumlison, John | Claims Register |
| Hattaway, Lisa | Claims Register | Tumlison, Ressie | Claims Register |
| Hau, Leopoldo | Claims Register | Turner, Cynthia | Claims Register |
| Haun, Linda | Claims Register | Turner, Danita D. | Claims Register |
| Hausman, Herbert | Claims Register | Turner, Erica | Claims Register |
| Havard, Rose | Claims Register | Turner, Gaylon | Claims Register |
| Havel, Dorothy | Claims Register | Turner, James D. | Claims Register |
| Hawes, John | Claims Register | Turner, Mary | Claims Register |
| Hawkins, B.J. | Claims Register | Turner, Michael | Claims Register |
| Hawkins, Dianne | Claims Register | Turner, Sheila A. | Claims Register |
| Hawkins, Joan | Claims Register | Turney, Sandra | Claims Register |
| Hawkins, Monica R. | Claims Register | Turnipseed, Ray | Claims Register |
| Haydel, Ray | Claims Register | Turpin, Angela | Claims Register |
| Hayes, Virginia | Claims Register | Turpin, Deborah | Claims Register |
| Haynes, Carolyn | Claims Register | Turtur, Mario | Claims Register |
| Haynes, Olen | Claims Register | Tveter, Clifford | Claims Register |
| Haynes, Rita | Claims Register | Twamley, Timothy | Claims Register |
| Hays, Lester R. | Claims Register | Tyler, Yvonne | Claims Register |
| Heagy, Dennis | Claims Register | Tyson, Carlisha | Claims Register |
| Hearne, Bill W. | Claims Register | Tyson, Ramona | Claims Register |
| Hearne, Dorothy Mae | Claims Register | Tzang, Tony | Claims Register |
| Hearne, Herman | Claims Register | Tzeno, Albert | Claims Register |
| Hearnsberger, Phillip | Claims Register | Uddley, Gloria | Claims Register |
| Hearon, Nancy G. | Claims Register | Ugalde, Charlotte | Claims Register |
| Heath, Melissa Mitchell | Claims Register | Ullmann, Joseph | Claims Register |
| Heath, Yolandria | Claims Register | Ulmer, Terry | Claims Register |
| Heer, Michelle | Claims Register | Upshaw, Uril | Claims Register |
| Heidelberg, Wilson | Claims Register | Urban, Dawn S. | Claims Register |
| Heinsen, Becky | Claims Register | Urquhart, Ruby N. | Claims Register |
| Heiras, Humberto | Claims Register | Urrego, Edwin | Claims Register |
| Heldoorn, Debbie | Claims Register | Valchar, Jerry L. | Claims Register |
| Hellstern, Michael W. | Claims Register | Valdez, Michael | Claims Register |
| Hempel, Kirk | Claims Register | Valdez, Natalio | Claims Register |
| Henderson, Ben | Claims Register | Valdez, Noe | Claims Register |
| Henderson, Joshie | Claims Register | Vale, Josephine | Claims Register |
| Henderson, Rhonda C. | Claims Register | Valencia, Karen | Claims Register |
| Hendrickson, Roberta | Claims Register | Valencia, Ricardo | Claims Register |
| Hendrix, Jerry K. | Claims Register | Valentine, Nickey | Claims Register |
| Hennan, James L. | Claims Register | Van Amburgh, Ruth E. | Claims Register |
| Hennington, Ronald W. | Claims Register | Vana, Joseline | Claims Register |
| Henry, Avia | Claims Register | Vance, Alfred | Claims Register |
| Henry, Joseph | Claims Register | Vance, Theo | Claims Register |
| Henry, Noel | Claims Register | Vandersand, James D. | Claims Register |
| Henry, Pat E. | Claims Register | Vanderwiel, Robert W. | Claims Register |
| Henry, Patrick | Claims Register | Vandever, William | Claims Register |
| Henry, Patti | Claims Register | Vann, Cheryl | Claims Register |
| Hensel, Grace | Claims Register | Vanwicklen, Joan | Claims Register |
| Hensley, Geneva | Claims Register | Vanworth, Chris | Claims Register |
| Herbert, William Jeffery | Claims Register | Vanzandt, Sheriann C. | Claims Register |
| Herigon, Paul | Claims Register | Vargas, Ernesto | Claims Register |
| Herman, Teresa M. | Claims Register | Varner, Mary | Claims Register |
| Hermon, Estelle | Claims Register | Vasher, Shari | Claims Register |
| Hermonat, David | Claims Register | Vasquez, Oscar | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Hermosillo, Eric | Claims Register | Vasquez, Oscar A. | Claims Register |
| Hermosillo, Mary | Claims Register | Vasquez, Sylvia | Claims Register |
| Hernandez, Gloria | Claims Register | Vaughn, Donna | Claims Register |
| Hernandez, Janie | Claims Register | Vaughn, Regina L. | Claims Register |
| Hernandez, Jessica | Claims Register | Vaughn, Ronald | Claims Register |
| Hernandez, Mamie | Claims Register | Vaughn, Teretta | Claims Register |
| Hernandez, Oscar | Claims Register | Vega, Noe | Claims Register |
| Herrera, Carmen | Claims Register | Vela, Robert | Claims Register |
| Herring, Helen J. | Claims Register | Velasquez, Disela Caridad | Claims Register |
| Herron, Gwen | Claims Register | Vendig, Lee D. | Claims Register |
| Herron, Lori | Claims Register | Venhuizen, John | Claims Register |
| Herveat, Mark | Claims Register | Ventura, Jose | Claims Register |
| Herver, Maria | Claims Register | Vera, Tracey | Claims Register |
| Hess, Victoria | Claims Register | Verdugo, Vicki | Claims Register |
| Hezel, Till | Claims Register | Verrengia, Ashton | Claims Register |
| Hickey, Deborah | Claims Register | Verret-Godfrey, Amy L. | Claims Register |
| Hickman, Stephen | Claims Register | Vessels, Rosemarie | Claims Register |
| Hicks, Amanda J. | Claims Register | Vetter, Ann W. | Claims Register |
| Hicks, Andra | Claims Register | Vibbert, Kenny | Claims Register |
| Hicks, Donald L. | Claims Register | Vigil, Emeterio | Claims Register |
| Hicks, Jane L. | Claims Register | Vigil, Y. Leticia Sanchez | Claims Register |
| Hicks, Shari | Claims Register | Vigness, Richard, Dr. | Claims Register |
| Higginbotham, Dale | Claims Register | Villa, Valentine G. | Claims Register |
| High, Charles L. | Claims Register | Villagomez, Carolina | Claims Register |
| Highberger, K.L. | Claims Register | Villanueva, Gracy L. | Claims Register |
| Hightower, Jacqueline | Claims Register | Villanueva, Rosa | Claims Register |
| Hill, Adean | Claims Register | Villarreal, Martin | Claims Register |
| Hill, Alice | Claims Register | Villarreal, Pearl | Claims Register |
| Hill, Daniel | Claims Register | Villarreal, Timmy | Claims Register |
| Hill, Kenny | Claims Register | Vincens, Edward | Claims Register |
| Hill, Paula | Claims Register | Visser, Margaret | Claims Register |
| Hilliard, Cynthia | Claims Register | Vohlken, Corlyn | Claims Register |
| Hillin, Earl W. | Claims Register | Vornholt, Heidi | Claims Register |
| Hillock, Lloyd F. | Claims Register | Vrba, Larry E. | Claims Register |
| Hines, Crystal Sherea | Claims Register | Vu, Trang | Claims Register |
| Hines, James P. | Claims Register | Wagley, Wanda | Claims Register |
| Hines, Nell Faye | Claims Register | Wagner, Cheryl | Claims Register |
| Hines, Suzanne | Claims Register | Wagner, Faye N. | Claims Register |
| Hines, Weldon | Claims Register | Wakeland, B.D. | Claims Register |
| Hinkle, Gloria | Claims Register | Walch, Judith | Claims Register |
| Hinojosa, Edward H. | Claims Register | Waldrep, Richard Gary | Claims Register |
| Hinson, Verlie | Claims Register | Waldrop, Paula | Claims Register |
| Hinton, Brian | Claims Register | Walker, Alexander | Claims Register |
| Hintz, Gary | Claims Register | Walker, Angela | Claims Register |
| Hobbs, Arria | Claims Register | Walker, Betty | Claims Register |
| Hobbs, Daphne M. | Claims Register | Walker, Charlotte | Claims Register |
| Hobson, Jane | Claims Register | Walker, Christy | Claims Register |
| Hodgdon, Lana | Claims Register | Walker, Edie | Claims Register |
| Hodge, Debra | Claims Register | Walker, Gina | Claims Register |
| Hodge, Donald | Claims Register | Walker, Gloria L. | Claims Register |
| Hoeft, Don | Claims Register | Walker, Johnny | Claims Register |
| Hoehn, Robert | Claims Register | Walker, Kelly | Claims Register |
| Hoffman, Bobbie | Claims Register | Walker, Rick | Claims Register |
| Hoffman, Jelayne | Claims Register | Walker, Robert E. | Claims Register |
| Hoffman, Patrick | Claims Register | Walker, Tanya | Claims Register |
| Hofmeister, Charles | Claims Register | Wall, Iva | Claims Register |
| Hogan, Jon | Claims Register | Wall, James L. | Claims Register |
| Holbert, April | Claims Register | Wallace, Barbara | Claims Register |
| Holden, James | Claims Register | Wallace, Bill | Claims Register |
| Holder, Bobby D. | Claims Register | Wallace, Shirley A. | Claims Register |
| Hollas, Melvin | Claims Register | Waller, Kenneth Wayne | Claims Register |
| Holleman, Douglas W. | Claims Register | Walley, Kelli | Claims Register |
| Hollemon, Barbara | Claims Register | Wallis, Joe R. | Claims Register |
| Holley, Judy | Claims Register | Walta, Ada Levanna | Claims Register |
| Holliday, Billy | Claims Register | Walter, Joseph | Claims Register |
| Hollingsworth, Dana | Claims Register | Waltman, Mary | Claims Register |
| Hollingsworth, James | Claims Register | Walton, Cindy | Claims Register |
| Hollingsworth, V.D. | Claims Register | Walworth, Connie K. | Claims Register |
| Hollis, Lacy | Claims Register | Wang, Chia Ching T. | Claims Register |
| Holloway, Bobby | Claims Register | Wang, Ping | Claims Register |
| Holloway, Lee | Claims Register | Ward, Alexa Lynn | Claims Register |
| Holmes, Barry | Claims Register | Ward, Bobby Ray | Claims Register |
| Holmes, E.A. | Claims Register | Ward, Jerry Mack | Claims Register |
| Holmes, Lavera | Claims Register | Ware, Joe | Claims Register |
| Holmes, Nakia A. | Claims Register | Warren, Arthur L. | Claims Register |
| Holmes, Sam E. | Claims Register | Warren, Delores | Claims Register |
| Holmes-Busby, Mary Ann | Claims Register | Warren, Dorothy | Claims Register |
| Hongo, Panthia L. | Claims Register | Warren, Linda A. | Claims Register |
| Hood, Mildred A. | Claims Register | Warren, Mike | Claims Register |
| Hood-Olaiya, Annette | Claims Register | Warren, Minnie | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Hooks, Alan | Claims Register | Warren, Rodger E. | Claims Register |
| Hooks, George L. | Claims Register | Warren, Woodrow | Claims Register |
| Hoopman, Diane Larson | Claims Register | Warschak, Carroll | Claims Register |
| Hooven, Michael | Claims Register | Warwick, Lorraine M. | Claims Register |
| Hopkins, Cynthia L. | Claims Register | Warwick, Norman J. | Claims Register |
| Hopkins, Daron | Claims Register | Washburn, Gary D. | Claims Register |
| Hopper, Gary W. | Claims Register | Washington, Audrey | Claims Register |
| Hopson, Dewayne | Claims Register | Washington, Edward | Claims Register |
| Hopson, Sandra K. | Claims Register | Washington, James G. | Claims Register |
| Horn, Lue Price | Claims Register | Washington, Mammie | Claims Register |
| Horn, Millie R. | Claims Register | Washington, Rose B.S. | Claims Register |
| Hornecker, Mickey C. | Claims Register | Washington, Walter F. | Claims Register |
| Hougland, Harold | Claims Register | Waskel, Lucinda | Claims Register |
| House, Richard Allen | Claims Register | Waters, Clyde M., Jr. | Claims Register |
| Housewright, Suzanne | Claims Register | Waters, Creola | Claims Register |
| Houston, Alisha | Claims Register | Watkins, Joan Bedford | Claims Register |
| Houston, Cora | Claims Register | Watkins, Joe | Claims Register |
| Houston, Janet | Claims Register | Watkins, Mary B. | Claims Register |
| Houston, Loretta | Claims Register | Watson, Charles Ray | Claims Register |
| Houston, Nancy K. | Claims Register | Watson, Evelyn | Claims Register |
| Howard, Alvie L. | Claims Register | Watson, Jerry D. | Claims Register |
| Howard, Harold | Claims Register | Watson, Nancy | Claims Register |
| Howard, Madeline G. | Claims Register | Watson, Nelson D. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register | Watts, Kenneth | Claims Register |
| Howze, Sheri | Claims Register | Watts, Robert | Claims Register |
| Hoy, Pamela J. | Claims Register | Watts, Robin | Claims Register |
| Huckin, William P., III | Claims Register | Watts, Samuel | Claims Register |
| Hudson, Gloria | Claims Register | Weatherby, Jennifer | Claims Register |
| Hudson, Krista | Claims Register | Weatherby, Marvin | Claims Register |
| Huff, Julius | Claims Register | Weatherford, Jimmy | Claims Register |
| Huffman, Marion E. | Claims Register | Weaver, Brenda | Claims Register |
| Hufford, John W. | Claims Register | Weaver, Ellen T. | Claims Register |
| Huffstuttler, Kathy | Claims Register | Weaver, Olin | Claims Register |
| Hughes, Alice Evans | Claims Register | Webb, Bobby Nagato, Jr. | Claims Register |
| Hughes, Courtney | Claims Register | Webb, Don | Claims Register |
| Hughes, Dustin | Claims Register | Webb, Eric K. | Claims Register |
| Hughes, Joan H. | Claims Register | Webb, Mildred I. | Claims Register |
| Hughes, Judy | Claims Register | Weber, Christine Ruth | Claims Register |
| Hughes, Kimberly | Claims Register | Weedon, Betty | Claims Register |
| Hughes, Leticia | Claims Register | Weger, Mike R. | Claims Register |
| Huitt, Cindy | Claims Register | Weglarz, Jerry | Claims Register |
| Huk, Melanie R. | Claims Register | Weise, Celesta | Claims Register |
| Hullett, David Lee | Claims Register | Weiss, Benay | Claims Register |
| Humble, Enaam | Claims Register | Welborn Sesco, Robin | Claims Register |
| Humphries, Glen R. | Claims Register | Welborn, Robin | Claims Register |
| Humphries, Mildred Anne | Claims Register | Welch, Brian E. | Claims Register |
| Hunt, Hennessey | Claims Register | Weldon, Eddie | Claims Register |
| Hunt, Norma L. | Claims Register | Wellington, Chris | Claims Register |
| Hunter, Charley | Claims Register | Wells, Dorothy | Claims Register |
| Hunter, Kim | Claims Register | Welmer, Jill | Claims Register |
| Hurd, Nicholas | Claims Register | Welsh, Peggy | Claims Register |
| Hurd, Rebecca | Claims Register | Wernecke, Sharon | Claims Register |
| Hurts, Ashley | Claims Register | Wesley, Kathey | Claims Register |
| Huston, Stacy | Claims Register | West, Bruce Allen | Claims Register |
| Hutchins, Bob | Claims Register | West, James | Claims Register |
| Hutchinson, Don | Claims Register | West, Kenneth D. | Claims Register |
| Hutchison, Ob B. | Claims Register | West, Pangelia | Claims Register |
| Hutchison, Travis | Claims Register | West, William | Claims Register |
| Huynh, Vu P. | Claims Register | Whaley, Sylvia | Claims Register |
| Hyatt, Yvonne H. | Claims Register | Wheeler, Willietta Pinkerton | Claims Register |
| Hyles, Charles | Claims Register | Whisler, Doug | Claims Register |
| Hysell, Cynthia | Claims Register | Whitaker, Cynthia | Claims Register |
| Ibach, Sally | Claims Register | Whitbeck, Elaine | Claims Register |
| Ingoe, Margie D. | Claims Register | White, A.G. | Claims Register |
| Ingram, Cheri S. | Claims Register | White, Arlene F. | Claims Register |
| Iovine, Jack | Claims Register | White, Benny | Claims Register |
| Ita-Toyo, Anwana | Claims Register | White, Carl A. | Claims Register |
| Ivey, Cecilia | Claims Register | White, Charlesetta | Claims Register |
| Ivy, Iris V. | Claims Register | White, Darlene | Claims Register |
| Jack, Sherrie | Claims Register | White, Herman | Claims Register |
| Jackson, Andrea | Claims Register | White, India L. | Claims Register |
| Jackson, Barron Ray | Claims Register | White, Jimmy | Claims Register |
| Jackson, Carl | Claims Register | White, Joe M. | Claims Register |
| Jackson, Corey | Claims Register | White, Linda | Claims Register |
| Jackson, Courtney | Claims Register | White, Margaret | Claims Register |
| Jackson, Deborah | Claims Register | White, Peter S. | Claims Register |
| Jackson, Grady | Claims Register | White, Randy | Claims Register |
| Jackson, Jack | Claims Register | White, Robert C. | Claims Register |
| Jackson, Juanita | Claims Register | White, Sarah Elizabeth | Claims Register |
| Jackson, Lashuida | Claims Register | White, V. Frances | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Jackson, Leah | Claims Register | Whitener, Aaron | Claims Register |
| Jackson, Leola | Claims Register | Whiteside, Charles | Claims Register |
| Jackson, Letitia | Claims Register | Whitley, Brenda | Claims Register |
| Jackson, Norman | Claims Register | Whitley, Shirley | Claims Register |
| Jackson, Rashika | Claims Register | Whitley, Wallace J. | Claims Register |
| Jackson, Rita Mae | Claims Register | Whitson, James N. | Claims Register |
| Jackson, Sharon | Claims Register | Whitt, Joan H. | Claims Register |
| Jackson, Shelia | Claims Register | Widdick, Paulette | Claims Register |
| Jackson, Sherry | Claims Register | Wiggins, Mary | Claims Register |
| Jackson, Willa | Claims Register | Wilder, Lonny | Claims Register |
| Jackstadt, Mark C. | Claims Register | Wilkerson, Loretta | Claims Register |
| Jacobs, Ron | Claims Register | Wilkerson, Suzon | Claims Register |
| Jacobs, Shammika | Claims Register | Wilkins, Andrewlette M. | Claims Register |
| Jacobsen, Luke | Claims Register | Wilkins, Joyce L. | Claims Register |
| Jacquet, Keisha | Claims Register | Wilkinson, Dee M. | Claims Register |
| James, Amber | Claims Register | Willeford, Valerie | Claims Register |
| James, Donald | Claims Register | Williams, Alene | Claims Register |
| James, Ella | Claims Register | Williams, Alice M. | Claims Register |
| James, Lana J. | Claims Register | Williams, Alyssa | Claims Register |
| James, Wanda M. | Claims Register | Williams, Carol H. | Claims Register |
| Janak, Jeffery | Claims Register | Williams, Carolyn | Claims Register |
| Janis, William | Claims Register | Williams, Cheri | Claims Register |
| Janow, Sandy | Claims Register | Williams, Delicia | Claims Register |
| Japerson, John | Claims Register | Williams, Dorothy | Claims Register |
| Jarnagin, Randall L. | Claims Register | Williams, Eva | Claims Register |
| Jarra, Kathie | Claims Register | Williams, Fleta | Claims Register |
| Jarzembak, Jeanne | Claims Register | Williams, Flora D. | Claims Register |
| Jasmine, Andrea | Claims Register | Williams, Glenda | Claims Register |
| Javaherian, Ali | Claims Register | Williams, Gloria R. | Claims Register |
| Jay, Christopher M. "Chris" | Claims Register | Williams, Jackie | Claims Register |
| Jenkins, Adrin | Claims Register | Williams, Janie Aileen | Claims Register |
| Jenkins, Charlotte | Claims Register | Williams, Jon | Claims Register |
| Jenkins, Craig | Claims Register | Williams, Joyce | Claims Register |
| Jenkins, Frankie Mae | Claims Register | Williams, Lashonda G. | Claims Register |
| Jenkins, Kimberly | Claims Register | Williams, Linda | Claims Register |
| Jenkins, Mae L. | Claims Register | Williams, Liza | Claims Register |
| Jenkins, Terri M. | Claims Register | Williams, Marilyn | Claims Register |
| Jensen, Sharon | Claims Register | Williams, Melvin | Claims Register |
| Jewell, Clinton | Claims Register | Williams, Melvin L. | Claims Register |
| Jewell, Colleen | Claims Register | Williams, Norman | Claims Register |
| Jewell, Jamie | Claims Register | Williams, Peggy J. | Claims Register |
| Jimenez, Francisco | Claims Register | Williams, Renee | Claims Register |
| Johnson, Amiee Shenay | Claims Register | Williams, Richard B. | Claims Register |
| Johnson, Angela | Claims Register | Williams, Robert E. | Claims Register |
| Johnson, Beverly | Claims Register | Williams, S.W. | Claims Register |
| Johnson, Burrell, Jr. | Claims Register | Williams, Toney Eugene | Claims Register |
| Johnson, Curtis | Claims Register | Williams, Vera | Claims Register |
| Johnson, Debrie | Claims Register | Williams, Vivian | Claims Register |
| Johnson, Drew | Claims Register | Williams, Walter L. | Claims Register |
| Johnson, Edith | Claims Register | Williamson, Olena | Claims Register |
| Johnson, Freshundia | Claims Register | Williams-Smith, Lola | Claims Register |
| Johnson, Gale | Claims Register | Willis, Beverly | Claims Register |
| Johnson, James A. | Claims Register | Willis, Claudette | Claims Register |
| Johnson, Jesse | Claims Register | Willis, M. Judy | Claims Register |
| Johnson, Jessie Ray | Claims Register | Willis, Patricia | Claims Register |
| Johnson, Katherine | Claims Register | Willrich, Robert L. | Claims Register |
| Johnson, Kathy | Claims Register | Wilmoth, Debra | Claims Register |
| Johnson, Kenneth | Claims Register | Wilson, Anita | Claims Register |
| Johnson, Laura | Claims Register | Wilson, Bobby C. | Claims Register |
| Johnson, Lola | Claims Register | Wilson, Cysenthia | Claims Register |
| Johnson, Maria T. | Claims Register | Wilson, Donna J. | Claims Register |
| Johnson, Mia | Claims Register | Wilson, H.B. "Buddy" | Claims Register |
| Johnson, Pamela | Claims Register | Wilson, Ivan | Claims Register |
| Johnson, Regina | Claims Register | Wilson, James | Claims Register |
| Johnson, Rhea | Claims Register | Wilson, Lisa | Claims Register |
| Johnson, Ricky E. | Claims Register | Wilson, Malicia | Claims Register |
| Johnson, Ronald K. | Claims Register | Wilson, Ronald D. | Claims Register |
| Johnson, Rosalind | Claims Register | Wilson, Sally | Claims Register |
| Johnson, Russell | Claims Register | Wilson, Sherri L. | Claims Register |
| Johnson, Ruthie | Claims Register | Wilson, Vernell | Claims Register |
| Johnson, Sandra | Claims Register | Wiltz, Jeneda | Claims Register |
| Johnson, Stephanie | Claims Register | Wimberly, C. Ray | Claims Register |
| Johnson, Vicki Y. | Claims Register | Wimbush, Monique A. | Claims Register |
| Johnson, Zaire | Claims Register | Wingenroth, Kris | Claims Register |
| Johnson-Cauley, Melva D. | Claims Register | Winkler, Dwight | Claims Register |
| Johnston, Lee | Claims Register | Winn, Lisa | Claims Register |
| Jones Reed, Evelyn D. | Claims Register | Winslow, Richard L. | Claims Register |
| Jones, Adrian | Claims Register | Winston, Barbara | Claims Register |
| Jones, Barbara B. | Claims Register | Winter, Betty C. | Claims Register |
| Jones, Beatrice | Claims Register | Winzer, Robert | Claims Register |

| Name Searched | Category | Name Searched | Category |
| --- | --- | --- | --- |
| Jones, Billy G. | Claims Register | Wise, Robert L. | Claims Register |
| Jones, Bobbie J. | Claims Register | Wise, Rosa E. | Claims Register |
| Jones, Brenda | Claims Register | Wistrand, Richard | Claims Register |
| Jones, Camellia | Claims Register | Withers, Judy | Claims Register |
| Jones, E. Deane | Claims Register | Witherspoon, Joyce | Claims Register |
| Jones, Eddie | Claims Register | Witherspoon, Verbina | Claims Register |
| Jones, Fred | Claims Register | Witten, Roy J. | Claims Register |
| Jones, Jeanette Mosman | Claims Register | Wittstruck, Constance | Claims Register |
| Jones, Jennett C. | Claims Register | Wofford, Robert | Claims Register |
| Jones, Jerry | Claims Register | Wojnowski, Vicki | Claims Register |
| Jones, Jerry R. | Claims Register | Wold, Larry D. | Claims Register |
| Jones, Judy M. | Claims Register | Wolske, Sheryl L. | Claims Register |
| Jones, Karen B. | Claims Register | Womack, Billy | Claims Register |
| Jones, Kathleen | Claims Register | Womack, Mary | Claims Register |
| Jones, Kevin W. | Claims Register | Wong, Ann L. | Claims Register |
| Jones, Latondra | Claims Register | Wong, Nelson J. | Claims Register |
| Jones, Lawrence, Jr. | Claims Register | Wood, Dorothy L. | Claims Register |
| Jones, Leola | Claims Register | Wood, Jeffrey B. | Claims Register |
| Jones, Lisa | Claims Register | Wood, Jim | Claims Register |
| Jones, Marie | Claims Register | Wood, Robin B. | Claims Register |
| Jones, Ollie | Claims Register | Wood, William | Claims Register |
| Jones, R.T. (deceased) | Claims Register | Woodlee, Marty L. | Claims Register |
| Jones, Ronald D. | Claims Register | Woods, Richard L. | Claims Register |
| Jones, Shamika | Claims Register | Woods, Rodney | Claims Register |
| Jones, Stella | Claims Register | Woods, Shanta | Claims Register |
| Jones, Ted D. | Claims Register | Woods, Virginia | Claims Register |
| Jones, Thelma | Claims Register | Woodson, Douglas | Claims Register |
| Jones, Trevor | Claims Register | Woodsow, Charlie | Claims Register |
| Jones, Vernia Mae | Claims Register | Woody, Malcolm | Claims Register |
| Jordan, Anne | Claims Register | Wooten, Robbie R. | Claims Register |
| Jordan, Denise R. | Claims Register | Worfe, Patti Easterling | Claims Register |
| Jordan, Donna | Claims Register | Worsham, Wanda | Claims Register |
| Jordan, Jerrold | Claims Register | Wren, Morace E. | Claims Register |
| Jordan, Margaret | Claims Register | Wright, Billie June | Claims Register |
| Jordan, Ronnie | Claims Register | Wright, Carol S. | Claims Register |
| Jordan, W.T. | Claims Register | Wright, Dan | Claims Register |
| Joseph, Debra | Claims Register | Wright, Dennis | Claims Register |
| Joslin, Georgia Loretta | Claims Register | Wright, Earnestine | Claims Register |
| Joyce, Helen | Claims Register | Wright, Frances | Claims Register |
| Joyer, Leonard | Claims Register | Wright, Gwen | Claims Register |
| Joyer, Shelia | Claims Register | Wright, Janeese | Claims Register |
| Juarez, Arlene | Claims Register | Wright, Marilou | Claims Register |
| Juarez, Martin | Claims Register | Wright, Paul C. | Claims Register |
| Juarez, Sal | Claims Register | Wright, Randy | Claims Register |
| Junkin, Betty | Claims Register | Wroten, Gladys | Claims Register |
| Jurado, Mariana | Claims Register | Wurzbach, James E. | Claims Register |
| Kadel, Leslie I. | Claims Register | Wurzbach, Mary | Claims Register |
| Kadi, Kamal | Claims Register | Xavier, Jaquelyn | Claims Register |
| Kahle, Marcia | Claims Register | Xu, Bin | Claims Register |
| Kalan, Thomas P. | Claims Register | Yaites, Lisa | Claims Register |
| Kalthoff, Lois | Claims Register | Yang, Chi Cheng | Claims Register |
| Kane, Carol | Claims Register | Yates, Kenneth | Claims Register |
| Kanu, Chinenye | Claims Register | Ybarguen, Johnnie | Claims Register |
| Kardatzke, Juanita | Claims Register | Ybarra, Karina | Claims Register |
| Karr, Denissa | Claims Register | Yell, Shannon | Claims Register |
| Karrasch, Donald | Claims Register | Yelle, Cherana | Claims Register |
| Kattelus, Sandy | Claims Register | Yeslow, Tod | Claims Register |
| Keen, Michael | Claims Register | Yoakum, Patricia | Claims Register |
| Keller, Stephen | Claims Register | York, George | Claims Register |
| Kelley, Edna M. | Claims Register | York, Steve R. | Claims Register |
| Kelley, Elsie | Claims Register | Young, Alisa | Claims Register |
| Kelley, Lawrence C. | Claims Register | Young, Bernard Tyson | Claims Register |
| Kelley, Ray D. | Claims Register | Young, Burnest | Claims Register |
| Kellum, Leigh Ann | Claims Register | Young, Gloria | Claims Register |
| Kelly, Deborah | Claims Register | Young, James | Claims Register |
| Kelly, Wayne | Claims Register | Young, Joe M. | Claims Register |
| Kelso, Kent | Claims Register | Young, Juanita | Claims Register |
| Kemp, Mildred | Claims Register | Young, Melzine | Claims Register |
| Kendrick, Johnny | Claims Register | Young, Mikal | Claims Register |
| Kenison, Robert A. | Claims Register | Young, William | Claims Register |
| Kennedy, Gloria | Claims Register | Young-Andrews, Gloria | Claims Register |
| Kennedy, Linda J. | Claims Register | Youngblood, Vanessa | Claims Register |
| Kennedy, Roger T. | Claims Register | Younger, Stephen C. | Claims Register |
| Kerl, Timothy | Claims Register | Yu, Hongtao | Claims Register |
| Kernekins, Dan | Claims Register | Yuhl, Leigh | Claims Register |
| Kerr, Robert L. | Claims Register | Zaccaria, Susie | Claims Register |
| Kersey, Bruce | Claims Register | Zacheus, Deborah | Claims Register |
| Ketch, Joanne | Claims Register | Zacks, Donna | Claims Register |
| Key, David Morris | Claims Register | Zaidi, Hasan | Claims Register |
| Keyes, Michael | Claims Register | Zamarron, Roger | Claims Register |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Keyes, Susan | Claims Register | Zamora, Christina | Claims Register |
| Khan, Gwendolyn | Claims Register | Zant, Theola | Claims Register |
| Killebrew, Sharron | Claims Register | Zdunkewicz, Victor | Claims Register |
| Kim, Joshua | Claims Register | Zecca, Hilda | Claims Register |
| Kim, Soo K. | Claims Register | Zeigfinger, Hal | Claims Register |
| Kimbrel, Jeff | Claims Register | Zeman, Richard | Claims Register |
| Kimmel, Richard D. | Claims Register | Zhang, Jin | Claims Register |
| Kindig, Everett W. | Claims Register | Zhang, Qian | Claims Register |
| King, Bobby | Claims Register | Ziluca, Dolores | Claims Register |
| King, Charles | Claims Register | Zinsmeister, Patricia | Claims Register |
| King, Derrick L. | Claims Register | Zippilli, Richard J. | Claims Register |
| King, Lynda | Claims Register | Zone, Alvin | Claims Register |
| King, Sherri L. | Claims Register | Zook, Lindsay E. | Claims Register |
| King, Shirley | Claims Register | Zuefeldt, Joeann | Claims Register |
| Kirby, Le Grand C. | Claims Register | Zuniga, Manuel | Claims Register |
| Kirkland, John | Claims Register | AlixPartners | Professionals |
| Kirkpatrick, Lorie | Claims Register | Cravath | Professionals |
| Kirven, Joseph | Claims Register | Goldin Associates | Professionals |
| Kittrell, Vickie | Claims Register | Greenhill & Co. | Professionals |
| Klement, Greg A. | Claims Register | KCC | Professionals |
| Klessig, Richard E. | Claims Register | Munger Tolles | Professionals |
| Knebel, Richard | Claims Register | Phillips Goldman & Spence | Professionals |
| Knight, Leslee Lauren | Claims Register | Proskauer | Professionals |
| Knobloch, Michael | Claims Register | Solic Capital | Professionals |
| Knowles, Kenneth | Claims Register | Stevens & Lee | Professionals |
| Knox, Rowena Yvonne | Claims Register | Sullivan & Cromwell | Professionals |
| Knuppel, Paula | Claims Register | Alltite | Rule 2002 |
| Koenig, Allan J. | Claims Register | Ballard Spahr LLP | Rule 2002 |
| Koenning, Barbara | Claims Register | Barnes & Thornburg LLP | Rule 2002 |
| Koepke, Dave F. | Claims Register | Bayard PA | Rule 2002 |
| Kornegay, Lydia | Claims Register | Benbrooke Electric Partners LLC | Rule 2002 |
| Kosiec, Barbara | Claims Register | Benesch Friedlander Coplan & Aronoff LLP | Rule 2002 |
| Kostak, Connie L. | Claims Register | Chipman Brown Cicero & Cole LLP | Rule 2002 |
| Kovach, Austin | Claims Register | Delaware Trust Co. | Rule 2002 |
| Kovach, Susan | Claims Register | Dorsey & Whitney Delaware LLP | Rule 2002 |
| Kowalick, Wynsu Lawrence | Claims Register | Federal Communications Commission | Rule 2002 |
| Koziol, Robert | Claims Register | FrankGecker LLP | Rule 2002 |
| Kraft, Richard M. | Claims Register | Gibbons PC | Rule 2002 |
| Krakaur, Richard | Claims Register | Hidalgo County (TX) | Rule 2002 |
| Krause, Kari | Claims Register | Hidalgo County Drainage District #1 (TX) | Rule 2002 |
| Krenek, Richard | Claims Register | Holland & Knight LLP | Rule 2002 |
| Kroeger, David | Claims Register | Law Offices of Robert E Luna PC | Rule 2002 |
| Krol, Joseph E. | Claims Register | Maslon Edelman Borman & Brand LLP | Rule 2002 |
| Kromis, Thomas | Claims Register | McAllen Independent School District (TX) | Rule 2002 |
| Krug, Richard | Claims Register | McElroy Deutsch Mulvaney & Carpenter LLP | Rule 2002 |
| Kubacak, Michael | Claims Register | Naman Howell Smith & Lee PLLC | Rule 2002 |
| Kueck, Steve E. | Claims Register | O'Kelly Ernst & Bielli LLC | Rule 2002 |
| Kulas, John | Claims Register | Perkins Coie LLP | Rule 2002 |
| Kull, William J. | Claims Register | Purdue Awsumb & Baudler PA | Rule 2002 |
| Kuykendall, R.L. | Claims Register | Riddell Williams PS | Rule 2002 |
| Kuykendoll, John E. | Claims Register | Satterlee Stephens Burke & Burke LLP | Rule 2002 |
| Labadie, Gabrielle | Claims Register | Sills Cummis & Gross PC | Rule 2002 |
| Lacour, Mary | Claims Register | Steffes Vingiello & McKenzie LLC | Rule 2002 |
| Lacy, Frankie | Claims Register | Taubman Co., The | Rule 2002 |
| Lafferty, Christina | Claims Register | Taubman Landlords, The | Rule 2002 |
| Lakes, Jane Haven | Claims Register | TCEH Creditors Committee | Rule 2002 |
| Lal, Harbans | Claims Register | Troutman Sanders LLP | Rule 2002 |
| Lalone, Carol | Claims Register | TW Telecom Inc. | Rule 2002 |
| Lambert, Gary | Claims Register | Varnum LLP | Rule 2002 |
| Lambert, Latonya | Claims Register | Venable LLP | Rule 2002 |
| Lammers, Linda | Claims Register | Weir & Partners LLP | Rule 2002 |
| Lamothe, Ryan | Claims Register | Womac Law | Rule 2002 |
| Lampe, Michael | Claims Register | CI Holdco Ltd. | Rule 2019 Parties |
| Lampton, Andre | Claims Register | D.E. Shaw Galvanic Portfolios LLC | Rule 2019 Parties |
| Land, Myra | Claims Register | Adolf, Richard | Rule 2019 Parties |
| Landers, Barbara | Claims Register | Armijo, Harold Manuel | Rule 2019 Parties |
| Landry Garrick, Laura | Claims Register | Bailey, James | Rule 2019 Parties |
| Landry, Gail | Claims Register | Bartlett, William | Rule 2019 Parties |
| Lands, Chris | Claims Register | Bates, Johnnie | Rule 2019 Parties |
| Landua, Alan | Claims Register | Beck, Vernnon Harold | Rule 2019 Parties |
| Lane, Essie | Claims Register | Bergstrom, Floyd | Rule 2019 Parties |
| Lane, Floyd | Claims Register | Beus, Don | Rule 2019 Parties |
| Lane, Joyce | Claims Register | Blankinchip, Tommie | Rule 2019 Parties |
| Lane, William | Claims Register | Bode, David | Rule 2019 Parties |
| Laney, Martha Lewis | Claims Register | Brasher, Mack | Rule 2019 Parties |
| Lang, Allen M. | Claims Register | Byrne, Joyce | Rule 2019 Parties |
| Langley, Susanne L | Claims Register | Casale, Frank Michael | Rule 2019 Parties |
| Lankford, Stephen L. | Claims Register | Chamlee, James | Rule 2019 Parties |
| Lanzoni, Lyn | Claims Register | Chestnut, Ivan | Rule 2019 Parties |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Lapkin, Anne | Claims Register | Chinnis, James | Rule 2019 Parties |
| Lappin, Michael | Claims Register | Chrisolm, Cecil | Rule 2019 Parties |
| Lara, Damon | Claims Register | Coats, Bobby | Rule 2019 Parties |
| Lark, Jeroline | Claims Register | Copeland, Robert L | Rule 2019 Parties |
| Larsen Taylor, Anna | Claims Register | Costello, John | Rule 2019 Parties |
| Larsen, Ginger | Claims Register | Crowe, Lloyd Joseph | Rule 2019 Parties |
| Larson, Lawrence E. | Claims Register | Cundiff, William | Rule 2019 Parties |
| Lasater, Donna T. | Claims Register | Custer, Harold G | Rule 2019 Parties |
| Latin, Anthony | Claims Register | Danz, Robert | Rule 2019 Parties |
| Law, Dewayne | Claims Register | Dash, Wallace D | Rule 2019 Parties |
| Layton, John | Claims Register | Dennison, Jack | Rule 2019 Parties |
| Layton, Tracy | Claims Register | Dierksheide, Dale | Rule 2019 Parties |
| Le Blanc, Joseph | Claims Register | Dixon, William John | Rule 2019 Parties |
| Le, Canh | Claims Register | Elliott, William Michael | Rule 2019 Parties |
| Le, Paul C. | Claims Register | Fairbanks, Delphne | Rule 2019 Parties |
| Leake, Dawn | Claims Register | Fawcett, James | Rule 2019 Parties |
| Leatherman, Ethel | Claims Register | Fenicle, George H. (by Personal Representative Shirley Fenicle) | Rule 2019 Parties |
| Lebovitz, Scott | Claims Register | Figure, Darlene | Rule 2019 Parties |
| Leclere, Denise | Claims Register | Fogel, Maurice | Rule 2019 Parties |
| Lecocq, Mary | Claims Register | Folsom, Charles | Rule 2019 Parties |
| Lee, Barbara | Claims Register | Franks, Arnold | Rule 2019 Parties |
| Lee, Billy G. | Claims Register | Fridenstine Jr., Albert Edward | Rule 2019 Parties |
| Lee, Brenda A. | Claims Register | Fugua, William | Rule 2019 Parties |
| Lee, Carmita | Claims Register | Gann, Gerald | Rule 2019 Parties |
| Lee, Debby | Claims Register | Gillig III, Philip Gross | Rule 2019 Parties |
| Lee, Donald G. | Claims Register | Goble, Fred Elone | Rule 2019 Parties |
| Lee, Dorothy | Claims Register | Gomez, Ceila | Rule 2019 Parties |
| Lee, Henry | Claims Register | Good, Roger | Rule 2019 Parties |
| Lee, Jania | Claims Register | Grams Bernard | Rule 2019 Parties |
| Lee, Lashonda Roshelle | Claims Register | Graver, Frances | Rule 2019 Parties |
| Lee, Leroy | Claims Register | Greene, Robert | Rule 2019 Parties |
| Lee, Linda D. | Claims Register | Griffith, Thomas | Rule 2019 Parties |
| Lee, Philip | Claims Register | Guttschall, George (deceased) | Rule 2019 Parties |
| Lee, Seidel A. "S.A." | Claims Register | Hall, Allen | Rule 2019 Parties |
| Lee, Viola | Claims Register | Hampton, Johnnie | Rule 2019 Parties |
| Leefong, Linda | Claims Register | Hertlein, Ronald | Rule 2019 Parties |
| Leenheer, Christianne Collette | Claims Register | Hinckley, Larry | Rule 2019 Parties |
| Lefall, Willie | Claims Register | Hockenberry, Harold | Rule 2019 Parties |
| Legallez, Walter | Claims Register | Hooks, Donald | Rule 2019 Parties |
| Lehner, Paul | Claims Register | Houston, Lamar | Rule 2019 Parties |
| Leland, Richard | Claims Register | Johnson, Velma | Rule 2019 Parties |
| Lemmon, Rodney | Claims Register | Kaminski, Raymond | Rule 2019 Parties |
| Lemons, Gary | Claims Register | Kaminski, Raymond | Rule 2019 Parties |
| Lenderman, Forrest | Claims Register | Kanoski, Richard | Rule 2019 Parties |
| Lenz, Tracy | Claims Register | Kendall, James Lamoine | Rule 2019 Parties |
| Lenzini, A.E. | Claims Register | Kiddo, Clyde | Rule 2019 Parties |
| Leon, Aurelia | Claims Register | Kimball Sr., Dennis Wade | Rule 2019 Parties |
| Leonard, Mike | Claims Register | Kirkland, James | Rule 2019 Parties |
| Leonard, Toby | Claims Register | Kiser, Merle | Rule 2019 Parties |
| Leopold, Robert C. | Claims Register | Mack, Robert | Rule 2019 Parties |
| Lerer, Stephen | Claims Register | Martin, Kenneth | Rule 2019 Parties |
| Levels, Gary | Claims Register | Mays, John | Rule 2019 Parties |
| Levering, Craig | Claims Register | McCaskill, James | Rule 2019 Parties |
| Lewis, Arthur T. | Claims Register | McGaha, Barbara | Rule 2019 Parties |
| Lewis, Ashley | Claims Register | McGhee, Raymond | Rule 2019 Parties |
| Lewis, Emmett | Claims Register | Meyers, John | Rule 2019 Parties |
| Lewis, Glenn | Claims Register | Meyers, Keith | Rule 2019 Parties |
| Lewis, Jerry R. | Claims Register | Moffitt, Thomas Norman | Rule 2019 Parties |
| Lewis, Kelli | Claims Register | Morgan, Wallace | Rule 2019 Parties |
| Lewis, Kenneth | Claims Register | Mueller, Richard | Rule 2019 Parties |
| Lewis, Leonard | Claims Register | Netland, Allen (deceased) | Rule 2019 Parties |
| Lewis, Llisa | Claims Register | Nichols, Gregory | Rule 2019 Parties |
| Lewis, Melissa C. | Claims Register | Pafko, Jeanette | Rule 2019 Parties |
| Lewis, Robin | Claims Register | Parker, Russell | Rule 2019 Parties |
| Lewis, Roderick | Claims Register | Perkins, Jerry | Rule 2019 Parties |
| Lewis, Roy | Claims Register | Poedtke, Edward | Rule 2019 Parties |
| Lewis, Tom | Claims Register | Powell, Michael | Rule 2019 Parties |
| Lewis, Verna Lee | Claims Register | Pundor, Mykola | Rule 2019 Parties |
| Leyva, Julio | Claims Register | Purkey, Jack Dean | Rule 2019 Parties |
| Liebau, Ralph | Claims Register | Rankin, Jack | Rule 2019 Parties |
| Liesenfelt, Doyle | Claims Register | Reed, Jackie | Rule 2019 Parties |
| Lightsey, Carolyn D. | Claims Register | Reed, Orval | Rule 2019 Parties |
| Lilani, Irene | Claims Register | Reed, Tracy | Rule 2019 Parties |
| Lillard, Sandra | Claims Register | Reinke, Robert | Rule 2019 Parties |
| Lilley, Jack A. | Claims Register | Richardson, Billy | Rule 2019 Parties |
| Lilly, Jo Marie | Claims Register | Rommerskirchen, David | Rule 2019 Parties |
| Lilton, Ruth Abron | Claims Register | Seigworth, Merle | Rule 2019 Parties |
| Lim, Andrew | Claims Register | Singleton, Carol | Rule 2019 Parties |
| Limbrick, Jacquelin | Claims Register | Solomans, Helen | Rule 2019 Parties |

| Name Searched | Category | Name Searched | Category |
|---|---|---|---|
| Lin, John | Claims Register | Stockton, Kenneth | Rule 2019 Parties |
| Lind, Jean | Claims Register | Stone, Claude | Rule 2019 Parties |
| Lindberg, Lois-Elaine | Claims Register | Strickland, Lester | Rule 2019 Parties |
| Linder, Raymond | Claims Register | Strum, Herman | Rule 2019 Parties |
| Lindley, Hilda | Claims Register | Terbush, Shirley | Rule 2019 Parties |
| Lipschultz, Marc S. | Claims Register | Thomas, Gatrice | Rule 2019 Parties |
| Liptay, Albert | Claims Register | Tice, Arnold | Rule 2019 Parties |
| Liptay, Friedel | Claims Register | Tilghman, Cooper | Rule 2019 Parties |
| Lisenbe, Patsy | Claims Register | Togerson, Terry | Rule 2019 Parties |
| Litteken, Steve | Claims Register | Tomasi, Ugo | Rule 2019 Parties |
| Little, Kevin C. | Claims Register | Tosh, Nedra | Rule 2019 Parties |
| Little, Thomas H. | Claims Register | Wadeking, Lawerence | Rule 2019 Parties |
| Littlefield, Susan P. | Claims Register | Walters, Harold | Rule 2019 Parties |
| Lloyd, Billy A. | Claims Register | Woolard, Doyle | Rule 2019 Parties |
| Lloyd, Phillip H. | Claims Register | Zozgornik, Charles | Rule 2019 Parties |
| Lockey, Ed M. | Claims Register | Bubenik, Martha Jane | SoALs (Litigants) |
| Lockey, Jenny | Claims Register | Edwards, Cleon Nolan | SoALs (Litigants) |
| Lockwood, Michele | Claims Register | Elliot, Kimberly | SoALs (Litigants) |
| Loeffelbein, Linda | Claims Register | Hilton Furniture & Leather Gallery Inc. | SoALs (Litigants) |
| Loftin, Marlaine | Claims Register | Malone, Pat | SoALs (Litigants) |
| Lombardo, Kirsten | Claims Register | Marshall, Mary | SoALs (Litigants) |
| Lomosi, Jacquetta | Claims Register | Traylor, Paul | SoALs (Litigants) |
| Long, Angela | Claims Register | Brown & Zhou LLC | Unsecured Creditors Committee |
| Long, Jackie | Claims Register | Landon, Mark B. | Unsecured Creditors Committee |
| Long, Shaneen | Claims Register | Schwartz, Andrea | US Trustee & Court Personnel |
| Longenberger, Joanna | Claims Register | | |

**Exhibit 2**

| | **Party in Interest** | **Entity with which Evercore has a Connection** | **Nature of Connection** |
|---|---|---|---|
| 1. | Apollo Investment Corp.; Apollo/Stone Tower; Apollo Management Holdings; Apollo Capital; Apollo Centre Street Partnership LP; Apollo Credit Funding I Ltd; Apollo Credit Opportunity Fund III LP; Apollo Franklin Partnership LP; Apollo Global Management LLC; Apollo Special Opportunities Managed Account LP; Apollo SPN Investments I Credit LLC | Apollo Global Management; Apollo Management Holdings, L.P. | Evercore has provided or is providing financial advisory services to Apollo or its portfolio companies on matters unrelated to the Debtors. |
| 2. | Avepoint Inc. | AvePoint Inc. | Vendor |
| 3. | Cabot Oil & Gas Corp.; Cabot Oil & Gas Marketing Corp. | Cabot Oil & Gas Corporation | Evercore has provided or is providing financial advisory services to Cabot Oil & Gas on matters unrelated to the Debtors. |
| 4. | Carrizo Oil & Gas Inc. | Carrizo Oil & Gas Inc. | Evercore has provided or is providing financial advisory services to Carrizo Oil & Gas on matters unrelated to the Debtors. |
| 5. | CDW Direct LLC | CDW Direct, LLC | Vendor |
| 6. | CIGNA Property & Casualty Insurance Co. | CIGNA Group Insurance; CIGNA Life Insurance Company of New York | Vendor |
| 7. | Cisco Systems Inc. | Cisco Systems Capital Corporation, Cisco Systems Capital CRP | Vendor |
| 8. | Comstock Oil & Gas LP | Comstock Resources, Inc. | Evercore has provided or is providing financial advisory services to Comstock Resources on matters unrelated to the Debtors. |

| | Party in Interest | Entity with which Evercore has a Connection | Nature of Connection |
|---|---|---|---|
| 9. | Crestwood Midstream Partners LP. | Crestwood Midstream Partners LP. | Evercore has provided or is providing financial advisory services to Crestwood Midstream on matters unrelated to the Debtors. |
| 10. | De Lage Landen | De Lage Landen Pte Ltd | Vendor |
| 11. | Directv | Directv | Vendor |
| 12. | Dow Jones Legal Department | Dow Jones Publishing Co. (Asia) Inc. Factiva – Dow Jones Company | Vendor |
| 13. | Encana Oil & Gas USA | Encana Oil & Gas (USA) | Evercore has provided or is providing financial advisory services to Encana on matters unrelated to the Debtors. |
| 14. | FedEx Techconnect Inc. | FedEx, FedEx Freight | Vendor |
| 15. | Four Seasons Resort & Club | Four Seasons | Vendor |
| 16. | Hartford Fire Insurance Co. | Hartford Accident and Indemnity Company | Vendor |
| 17. | Holland & Knight LLP | Holland & Knight LLP | Vendor |
| 18. | Intercall, Inc. | Intercall, Inc. | Vendor |
| 19. | Iron Mountain Inc., Iron Mountain Information Management Inc. | Iron Mountain Inc. | Vendor |
| 20. | John Hancock Life Insurance Co. | John Hancock Life Insurance Co. | Vendor |
| 21. | JP Morgan Chase & Co | JP Morgan Income & Capital Trust Plc. | Laurie Magnus, a senior advisor of an Evercore affiliate, is a director of JP Morgan Income & capital Trust Plc. |
| 22. | Konica, Photo Services U.S.A Inc. | Konica Minolta, Konica Minolta Business Solutions U.S.A., Konica Minolta Business Solution, Konica Minolta Premier | Vendor |
| 23. | Kroll Laboratory Specialists | Kroll Associates, Kroll Ontrack Inc. | Vendor |

| | Party in Interest | Entity with which Evercore has a Connection | Nature of Connection |
|---|---|---|---|
| 24. | La Quinta Inn  #0558; La Quinta Inn #0527; La Quinta Inn #0960; La Quinta Inn #6258; La Quinta Inn #6303; La Quinta Inn Waco University Inn | La Quinta Holdings Inc. | Evercore has provided or is providing financial advisory services to La Quinta on matters unrelated to the Debtors. |
| 25. | LexisNexis | LexisNexis | Vendor |
| 26. | Memorial Production Partners GP LLC | Memorial Production Partners | Evercore has provided or is providing financial advisory services to Memorial Production Partners on matters unrelated to the Debtors. |
| 27. | Morgan, Lewis & Bockius LLP | Morgan, Lewis & Bockius LLP | Vendor |
| 28. | Navex Global, Inc. | Navex Global, Inc. | Vendor |
| 29. | NextEra Energy Power Marketing; NextEra Energy Resources LLC | Nextera Energy | Evercore has provided or is providing financial advisory services to NextEra on matters unrelated to the Debtors. |
| 30. | Providence Equity; Providence Capital | Providence Equity Partners, LLC. | Evercore has provided or is providing financial advisory services to Providence or one of its portfolio companies on matters unrelated to the Debtors. |
| 31. | Quanex Corp (Gulf States Tube Division); Quanex Corp | Quanex Building Products Corporation | Evercore has provided or is providing financial advisory services to Quanex Building Products Corporation on matters unrelated to the Debtors. |
| 32. | Sabine Pipe Line LLC | Sabine Oil & Gas LLC | Evercore has provided or is providing financial advisory services to Sabine Oil & Gas on matters unrelated to the Debtors. |
| 33. | Sidley Austin LLP | Sidley Austin LLP | Vendor |
| 34. | Solarwinds, Inc. | Solarwinds, Inc. | Vendor |

| | Party in Interest | Entity with which Evercore has a Connection | Nature of Connection |
|---|---|---|---|
| 35. | Staples Technology Solutions | Staples, Staples Advantage (MIS), Staples Contract & Commercial , Inc., Staples Credit Plan. | Vendor |
| 36. | Sullivan & Cromwell LLP | Sullivan & Cromwell LLP | Vendor |
| 37. | Sumtotal Systems Inc. | SumTotal Systems | Evercore has provided or is providing financial advisory services to SumTotal Systems on matters unrelated to the Debtors. |
| 38. | Tableau Software, Inc. | Tableau Software, Inc. | Vendor |
| 39. | Targa Gas Marketing LLC | Targa Resources Partners LP | Evercore has provided or is providing financial advisory services to Targa on matters unrelated to the Debtors. |
| 40. | Texas American Petro Chemicals Inc. | Texas American Resources, LLC. | Evercore has provided or is providing financial advisory services to Texas American Resources on matters unrelated to the Debtors. |
| 41. | Uline | Uline | Vendor |
| 42. | U.S. Postal Service | U.S. Postal Service | Vendor |
| 43. | Vermont Department of Taxes | Vermont Department of Taxes | Evercore makes payments to State and Federal taxing authorities. |
| 44. | Weir & Partners LLP | Walter Weir & Partners | Vendor |
| 45. | Wells Fargo Commodities LLC., Wells Fargo Equipment Finance Inc., Wells Fargo Rail Car | Wells Fargo, N.A. | Vendor |
| 46. | Xerox Corporation | Xerox Corporation | Vendor |
| 47. | XoJet On | XOJET, Inc. | Vendor |
| 48. | Zurich American Insurance Company | Zurich Insurance Company Ltd., Zurich Insurance Group AG | Alison Carnwath, a senior advisor of an Evercore affiliate, is a director of Zurich Insurance Company Ltd and Zurich Insurance Group. |

| | Party in Interest | Entity with which Evercore has a Connection | Nature of Connection |
|---|---|---|---|
| 49. | 32 parties that fall into one or more of the following categories:<br>• Bondholder<br>• Bondholders Secured<br>• Contractual Counterparties<br>• Debtholder<br>• DIP Lender<br>• Litigants – Asbestos<br>• Potentially Responsible Parties<br>• Shareholder<br>• Significant Vendors<br>• SoALs<br>• Unsecured Bondholder | | Evercore or an affiliate has provided or is providing financial advisory services to these Parties in Interests (or an affiliate thereof) on confidential matters unrelated to the Debtors. |