## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 |
| Debtors. | (Jointly Administered) |
| | **[Related to D.I. Nos. 3118 and 3119]** |

**FIRST SUPPLEMENTAL DECLARATION OF RONEN BOJMEL IN SUPPORT OF THE APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY, LLC, EFIH FINANCE, INC. AND EECI, INC. FOR AN ORDER (A) AUTHORIZING THE RETENTION AND EMPLOYMENT OF GUGGENHEIM SECURITIES, LLC AS INVESTMENT BANKER TO THE COMMITTEE *NUNC PRO TUNC* TO NOVEMBER 12, 2014 AND (B) WAIVING CERTAIN INFORMATION REQUIREMENTS PURSUANT TO LOCAL RULE 2016-2(h)**

I, Ronen Bojmel, hereby declare as follows:

1.     I am a senior managing director and co-head of restructuring at Guggenheim Securities, LLC ("**Guggenheim Securities**"), an investment banking, securities trading and brokerage firm with headquarters at 330 Madison Avenue, New York, New York 10017.  I submit this declaration (the "**Supplemental Declaration**") to supplement my prior declaration that was submitted in connection with Guggenheim Securities' proposed retention in these chapter 11 cases.  Unless otherwise stated in this Supplemental Declaration, I have personal knowledge of the facts set forth herein or have been informed of such matters by professoinals of Guggenheim Securities.  To the extent any information disclosed herein requires amendment or modfication upon Guggenheim Securities' completion of further review or as additional party-in-

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

interest information becomes available to it, a further supplemental declaration reflecting such amended or modified information will be submitted to the Court.

2.      On April 29, 2014, Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the **"Debtors"**) commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the **"Bankruptcy Code"**) in the United States Bankruptcy Court for the District of Delaware.

3.      On December 22, 2014, the official committee of unsecured creditors (the **"EFH Committee"**) of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc. and EECI, Inc. (collectively, the **"EFH Debtors"**) filed their *Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc. and EECI, Inc. for an Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Committee* Nunc Pro Tunc *to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h)* [D.I. 3118] (the **"Retention Application"**).  In support of the Retention Application, Guggenheim Securities filed the *Declaration of Ronen Bojmel in Support of the Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc. and EECI, Inc. for an Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Committee* Nunc Pro Tunc *to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h)*, attached as Exhibit C to the Rentention Application [D.I. 3119] (the **"Bojmel Declaration"**).

4.      I submit this Supplemental Declaration to disclose certain additional information that has become available to Guggenheim Securities since the filing of the Bojmel Declaration.

**Additional Potential Parties-in-Interest**

5.     As set forth in the Bojmel Declaration, and in connection with its proposed retention by the EFH Committee in these cases, Guggenheim Securities has undertaken an ongoing analysis to determine whether it has any conflicts or other relationships that might affect Guggenheim Securities' status as a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code or cause Guggenheim Securities to hold or represent any interest adverse to the EFH Committee or to the Debtors or their estates.

6.     Specifically, Guggenheim Securities has received from the Debtors and/or their representatives a revised list of individuals and entities that may be parties-in-interest in these chapter 11 cases. The revised list includes names of potential parties in interest that were not included on the original list of entities reviewed by Guggenheim Securities in connection with the Bojmel Declaration (the "**Additional Potential Parties-in-Interest**").

7.     The Additional Potential Parties-in-Interest provided to Guggenheim Securities are included on **Schedule A** to this Supplemental Declaration. In connection with the preparation of this Supplemental Declaration, Guggenheim Securities conducted a review of the Additional Potential Parties-in-Interest consistent with the procedures described in paragraph 5 of the Bojmel Declaration. A summary of any relationships Guggenheim Securities has with the Additional Potential Partiesin-Interest is set forth on **Schedule B** and **Schedule C** hereto.

8.     Based on the results of its review, to the best of my knowledge Guggenheim Securities does not have an active relationship with any of the Additional Potential Parties-in-Interest in matters relating to the Debtors' chapter 11 cases.

9.     As such, insofar as I have been able to ascertain, Guggenheim Securities does not hold or represent any interests adverse to the EFH Committee or to the Debtors or their estates and, to the best of my knowledge, remains a  disinterested person" as that term is defined in Section 101(14), as modified by Section 1107(b), of the Bankruptcy Code.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct.

Dated:   April 22, 2015

Ronen Bojmel

## SCHEDULE A

## Additional Potential Parties-in-Interest

| Name Searched | Category |
|---|---|
| #1 Nails | Claims Register |
| 1900 McKinney Properties LP | Claims Register |
| 2603 Augusta Investors LP | Claims Register |
| 3B Dozer Service | Claims Register |
| 4 Star Electronics Inc. | Claims Register |
| 4imprint Inc. | Claims Register |
| 4-Star Hose & Supply Inc. | Claims Register |
| 4Z Management Inc. | Claims Register |
| 5DT Inc. | Claims Register |
| 6824 LP | Claims Register |
| A&E Machine Shop Inc. | Claims Register |
| A.B. Erwin Welding LLC | Claims Register |
| A.K. Gillis & Sons Inc. | Claims Register |
| ABB Inc. | Claims Register |
| Abbott's Fina Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| ABL Services Inc. | Claims Register |
| Able Communications Inc. | Claims Register |
| Absolute Consulting Inc. | Claims Register |
| Accenture LLP | Claims Register |
| Acclaim Energy Ltd. | Claims Register |
| Acme Fence Services Inc. | Claims Register |
| Action Chiro | Claims Register |
| Action Cleaning Systems | Claims Register |
| Acupuncture Center International | Claims Register |
| ADA Carbon Solutions (Red River) LLC | Claims Register |
| ADA Carbon Solutions LLC | Claims Register |
| ADA Environmental Solutions | Claims Register |
| ADA-ES Inc. | Claims Register |
| Adams Elevator Equipment Co. | Claims Register |
| Ad-Gifts/Embroid Art | Claims Register |
| ADP-LLC | Claims Register |
| Advanced Analytical Laboratories LLC | Claims Register |
| Advanced Business Graphics | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Advanced Discovery LLC | Claims Register |
| Advanced Industries Inc. | Claims Register |
| Advanced Pump & Valve Inc. | Claims Register |
| Advantage Pressure Pro LLC | Claims Register |
| AEC PowerFlow LLC | Claims Register |
| Aegis Chemical Solutions LLC | Claims Register |
| Aeon PEC | Claims Register |

1

| | |
|---|---|
| Aetna Inc. | Claims Register |
| Aetna Life Insurance Co. | Claims Register |
| Aggreko LLC | Claims Register |
| AGI Industries | Claims Register |
| AIG Assurance Co. | Claims Register |
| Air Liquide America Specialty Gases LLC | Claims Register |
| Air Power Sales & Service | Claims Register |
| Airflow Sciences Corp. | Claims Register |
| Airgas Safety | Claims Register |
| Airgas USA LLC | Claims Register |
| Airtricity Forest Creek Wind Farm | Claims Register |
| AK Armature Inc. | Claims Register |
| Akin Gump Strauss Hauer & Feld LLP | Claims Register |
| Alcoa Inc. | Claims Register |
| Aldine Independent School District (TX) | Claims Register |
| Aldon Co. Inc. | Claims Register |
| Alecom Metal Works Inc. | Claims Register |
| Alimak Hek Inc. | Claims Register |
| All Pro Automotive | Claims Register |
| Alliance Geotechnical Group of Austin Inc. | Claims Register |
| Alliance of Diversity Printers LLC | Claims Register |
| Alliance Scaffolding Inc. | Claims Register |
| Allied Counseling & Forensics | Claims Register |
| Allied Electronics Inc. | Claims Register |
| Allied Precision Fabricating Inc. | Claims Register |
| Allied Services | Claims Register |
| Allied Waste | Claims Register |
| Alman Construction Services | Claims Register |
| Alpha Glass & Mirror Co. Inc. | Claims Register |
| Alstom Power Inc. | Claims Register |
| American Electric Power | Claims Register |
| American Elevator Technologies | Claims Register |
| American Energy Products Inc. | Claims Register |
| American Equipment Co. Inc. (AMECO) | Claims Register |
| American List Counsel | Claims Register |
| American Motorists Insurance Co. | Claims Register |
| American Republic Insurance Co. | Claims Register |
| American Stock Transfer & Trust Co. LLC | Claims Register |
| American Warming & Ventilating | Claims Register |
| Americom Telecom (ATI) | Claims Register |
| Americom Telecommunications Inc. | Claims Register |
| Ameripipe Supply | Claims Register |
| Ametek Canada LP | Claims Register |
| Ametek Land Inc. | Claims Register |
| Ametek Power Instruments - Rochester | Claims Register |
| Ametek Process Instruments | Claims Register |
| Amistco | Claims Register |
| Amistco Separation Products Inc. | Claims Register |

| | |
|---|---|
| Amsted Rail Co. Inc. | Claims Register |
| Ana-Lab Corp. | Claims Register |
| Analysis & Measurement Services Corp. | Claims Register |
| Analytic Partners Inc. | Claims Register |
| Anderson County (TX) | Claims Register |
| Andritz Environmental Solutions Inc. | Claims Register |
| Angelina County (TX) | Claims Register |
| Animal Hospital of Katy | Claims Register |
| Anodamine Inc. | Claims Register |
| Anthony Mechanical Services Inc. | Claims Register |
| Aon Hewitt | Claims Register |
| AP Services LLC | Claims Register |
| Apex Cos. LLC | Claims Register |
| Apex Titan Inc. | Claims Register |
| API Heat Transfer Inc. | Claims Register |
| API Systems Group Inc. | Claims Register |
| AppLabs Technologies Pvt Ltd. | Claims Register |
| Applied Energy Co. LLC | Claims Register |
| Applied Industrial Technologies | Claims Register |
| Apptio Inc. | Claims Register |
| Aramark Uniform & Career Apparel LLC | Claims Register |
| Aramark Uniform Services | Claims Register |
| Arbill Industries | Claims Register |
| Arborgen Super Tree Nursery | Claims Register |
| Archer City Independent School District (TX) | Claims Register |
| Archer County (TX) | Claims Register |
| Areva NP Inc. | Claims Register |
| Argo International Corp. | Claims Register |
| Argyle Independent School District (TX) | Claims Register |
| Ariba Inc. | Claims Register |
| Arkansas Industrial Machinery Inc. | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Arlington Downs | Claims Register |
| Arlington Independent School District (TX) | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| Arrowhead Contractor Supply Inc. | Claims Register |
| ASCO | Claims Register |
| Asher Media Inc. | Claims Register |
| ASM Capital LP | Claims Register |
| Aspire Day Habilitation Services | Claims Register |
| Associated Supply Co. Inc. | Claims Register |
| A-Swat Pest Control | Claims Register |
| AT&T Corp. | Claims Register |
| AT&T Mobility II LLC | Claims Register |
| Atkins North America Inc. | Claims Register |
| Atlas Copco Compressors LLC | Claims Register |
| Atlas Copco Comptec LLC | Claims Register |
| Atlas Manufacturing Co. Inc. | Claims Register |

| | |
|---|---|
| Atmos Energy Corp. | Claims Register |
| Atmos Pipeline - Texas | Claims Register |
| ATS Drilling Inc. | Claims Register |
| Austin Armature Works | Claims Register |
| Automatic Systems Inc. | Claims Register |
| Automation Technology Inc. | Claims Register |
| Aviation Management & Professional Pallet Service | Claims Register |
| Avnet Inc. | Claims Register |
| AWC Inc. | Claims Register |
| Axon Solutions Inc. | Claims Register |
| B&L Portable Toilets | Claims Register |
| B.E. Barnes LP | Claims Register |
| B.G. Construction | Claims Register |
| B3 Systems Inc. | Claims Register |
| Babcock & Wilcox Power Generation Group | Claims Register |
| Babeco | Claims Register |
| Babeco Fabrication & Machining | Claims Register |
| Backsnap Enterprises Inc. | Claims Register |
| Badger Daylighting Corp. | Claims Register |
| Baker-Aicklen & Associates Inc. | Claims Register |
| Baldwin Metals Co. Inc. | Claims Register |
| Bancroft Pecan House | Claims Register |
| Bank of New York Mellon Trust Co. NA, The | Claims Register |
| Bank of New York Mellon, The | Claims Register |
| Barco Pump | Claims Register |
| Barr Engineering Co. | Claims Register |
| Barsco Inc. | Claims Register |
| Bastrop County (TX) | Claims Register |
| Bayless Auto Supply | Claims Register |
| Baylor County (TX) | Claims Register |
| BC & Co. | Claims Register |
| BCS Stop & Go Potties | Claims Register |
| Beckville Independent School District (TX) | Claims Register |
| Bee-Line Promotions | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Bell County Tax Appraisal District (TX) | Claims Register |
| Benbrook, City of (TX) | Claims Register |
| Benetech Inc. | Claims Register |
| Bentley Systems Inc. | Claims Register |
| Berkner Area Band Club | Claims Register |
| Best Buy Business Advantage | Claims Register |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Claims Register |
| Bid Rentals Inc. | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Birdview Skylights | Claims Register |
| Bi-State Rubber Inc. | Claims Register |

| | |
|---|---|
| Black & Veatch Corp. | Claims Register |
| Blackwell Independent School District (TX) | Claims Register |
| Bland Construction Co. | Claims Register |
| Bloomingfield Flowers | Claims Register |
| Blue Cross & Blue Shield of Florida Inc. | Claims Register |
| Blue Cross Blue Shield of Texas | Claims Register |
| Blue Ridge Independent School District (TX) | Claims Register |
| Bluebonnet Electric Cooperative | Claims Register |
| BMT WBM Inc. | Claims Register |
| BNL Industries Inc. | Claims Register |
| Bob McDonald Co. Inc. | Claims Register |
| Bobo's Nursery | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bolin Construction Inc. | Claims Register |
| Bond & Mortgage Separate Account | Claims Register |
| Bonham Independent School District (TX) | Claims Register |
| Bonham, City of (TX) | Claims Register |
| Boral Material Technologies Inc. | Claims Register |
| Border Well Services Inc. | Claims Register |
| Bosque Plaza | Claims Register |
| Bottom Cleaners | Claims Register |
| Boundary Equipment Co. Ltd. | Claims Register |
| Bowie Independent School District (TX) | Claims Register |
| Boy Scouts of America | Claims Register |
| BP America Production Co. | Claims Register |
| Brammer Standard Co. | Claims Register |
| Bray International  Inc. | Claims Register |
| Brazos Valley Parts Co. | Claims Register |
| Break Time Solutions Inc. | Claims Register |
| Breckenridge Independent School District (TX) | Claims Register |
| Brenda Price Trucking | Claims Register |
| Brice Co. Barclay Wholesale | Claims Register |
| Bridgeline Digital Inc. | Claims Register |
| BrightGuy Inc. | Claims Register |
| Brinker Water Supply Corp | Claims Register |
| Brownsboro Independent School District (TX) | Claims Register |
| BS Trading Co. | Claims Register |
| Buckholts Independent School District (TX) | Claims Register |
| Buckman Laboratories Inc. | Claims Register |
| Buffalo Industrial Supply Inc. | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Build Computer Products | Claims Register |
| Build Rehabilitation Industries | Claims Register |
| Bullard Inc. | Claims Register |
| Burford & Ryburn LLP | Claims Register |
| Burkburnett Independent School District (TX) | Claims Register |
| Burleson Independent School District (TX) | Claims Register |
| Burns & McDonnel Engineering Co. Inc. | Claims Register |

| | |
|---|---|
| Business Interiors | Claims Register |
| Business Wire Inc. | Claims Register |
| Butler & Land Inc. | Claims Register |
| C.L. Smith Industrial Co. | Claims Register |
| Caldwell Machine & Gear Inc. | Claims Register |
| California Franchise Tax Board | Claims Register |
| California State Controller | Claims Register |
| California State Teachers Retirement System | Claims Register |
| CalSTRS / Lionstone at Ross Tower | Claims Register |
| Cam-Air LLC | Claims Register |
| Cameron Independent School District (TX) | Claims Register |
| Camp Central Appraisal District | Claims Register |
| Cantu Foods & Supply | Claims Register |
| Capco Fabricators Inc. | Claims Register |
| CapCorp | Claims Register |
| Capcorp Conveyor Aggregate Products Corp. | Claims Register |
| Capgemini America Inc. | Claims Register |
| Capitol City Janitorial Inc. | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Carl Owens Truck & RV Collision Center | Claims Register |
| Carl White's Autoplex | Claims Register |
| Carlson Software | Claims Register |
| Carroll Independent School District (TX) | Claims Register |
| Carrollton, City of (TX) | Claims Register |
| Carrollton-Farmers Branch Independent School District (TX) | Claims Register |
| Carter Equipment | Claims Register |
| Carthage Machine & Welding Inc. | Claims Register |
| Casa de Amigos of Midland Texas | Claims Register |
| Casey Industrial Inc. | Claims Register |
| Cassidy Turley Inc. | Claims Register |
| Castleberry Independent School District (TX) | Claims Register |
| Cat Global Mining | Claims Register |
| Caterpillar Financial Services Corp. | Claims Register |
| Catholic United Financial | Claims Register |
| Cayuga Independent School District (TX) | Claims Register |
| CCI Inspection Services Inc. | Claims Register |
| CCP Concrete Pumping LP | Claims Register |
| CDW | Claims Register |
| Ceco Sales Corp. | Claims Register |
| Ceilcote Corrosion Control | Claims Register |
| Celtex Industries Inc. | Claims Register |
| Celtic Liquor Co. | Claims Register |
| CEMS Professional Services LLC | Claims Register |
| CEMSPRO | Claims Register |
| Center Street Church of Christ | Claims Register |
| Centerview Partners LLC | Claims Register |
| Central Baptist Church | Claims Register |

| | |
|---|---|
| Central Hudson Gas & Electric | Claims Register |
| Central Marketing Inc. | Claims Register |
| Central Telephone Co. of Texas | Claims Register |
| Central Texas Security & Fire Equipment Inc. | Claims Register |
| Central Texas Women's Clinic | Claims Register |
| Centrifugal Technologies Inc. | Claims Register |
| Centroplex Homes Inc. | Claims Register |
| Centroplex Mobile Homes | Claims Register |
| Century Geophysical Corp. | Claims Register |
| CenturyLink | Claims Register |
| Centurylink QC | Claims Register |
| Centurytel of Lake Dallas Inc. | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Cesco Inc. | Claims Register |
| Cetech Inc. | Claims Register |
| CG Millennium Realty | Claims Register |
| Chapman Construction Co. LP | Claims Register |
| Charles Needham Industries Inc. | Claims Register |
| Chase Paymentech LLC | Claims Register |
| Chemical Lime Ltd. | Claims Register |
| Chemical Weed Control Inc. | Claims Register |
| Chemsearch | Claims Register |
| Chemtex Industrial Inc. | Claims Register |
| Cherokee County (TX) | Claims Register |
| Cherokee County Appraisal District | Claims Register |
| Chicago Bridge & Iron Co. NV | Claims Register |
| Childress County Appraisal District (TX) | Claims Register |
| Chipman Brown Cicero & Cole LLP | Claims Register |
| Chisholm Live Oak Ranch | Claims Register |
| Christian Brothers Construction LLC | Claims Register |
| Chromalox Inc. | Claims Register |
| Cinco J. Inc. | Claims Register |
| Circuit Breaker Sales Co. Inc. | Claims Register |
| Cisco College | Claims Register |
| Cisco Independent School District (TX) | Claims Register |
| Citigroup Financial Products Inc. | Claims Register |
| City Contractors Service Co. Inc. | Claims Register |
| City View Independent School District (TX) | Claims Register |
| Claims Recovery Group LLC | Claims Register |
| Clara Young Whitten Family Trust | Claims Register |
| Clark Welding Service | Claims Register |
| Clary E&I Services | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Claudius Peters Americas Inc. | Claims Register |
| Clay County (TX) | Claims Register |
| Cleburne Independent School District (TX) | Claims Register |
| Cleburne Propane | Claims Register |

| | |
|---|---|
| Cleburne, City of (TX) | Claims Register |
| Clem Inc. | Claims Register |
| Cloverleaf Printing & Sign Shop | Claims Register |
| Clyde Bergemann Power Group Americas Inc. | Claims Register |
| Coastal Chemical Co. LLC | Claims Register |
| Co-Ax Valves Inc. | Claims Register |
| Coffee Insurance Agency Inc. | Claims Register |
| Cohesive Information Solutions Inc. | Claims Register |
| Collin County Tax Assessor/Collector | Claims Register |
| Colorado Bankers Life Insurance Co. | Claims Register |
| Colorado Independent School District (TX) | Claims Register |
| Colorado River Municipal Water District | Claims Register |
| Columbus Bearing | Claims Register |
| Commerce Grinding Co. | Claims Register |
| Commerce Independent School District (TX) | Claims Register |
| Commiato's Machine & Repair Service Inc. | Claims Register |
| Compressed Systems | Claims Register |
| Computer Associates | Claims Register |
| Computer Engineering Services Inc. | Claims Register |
| Computershare Trust Co. NA | Claims Register |
| Computershare Trust Co. of Canada | Claims Register |
| Conco Services Corp | Claims Register |
| Conco Systems Inc. | Claims Register |
| Condit Co. Inc. | Claims Register |
| Congress Holdings, Ltd. | Claims Register |
| Conley Group Inc. | Claims Register |
| Connecticut Unclaimed Property Division, State of | Claims Register |
| Conners Construction Co. Inc. | Claims Register |
| Conroy Tractor | Claims Register |
| Consolidated Communications Inc. | Claims Register |
| Consulting Engineers Inc. | Claims Register |
| Contech Construction Products Inc. | Claims Register |
| Continental Field Systems | Claims Register |
| Continental Wireless Inc. | Claims Register |
| Contractor's Supplies Inc. | Claims Register |
| Control Components Inc. | Claims Register |
| Control Systems Co. | Claims Register |
| Controlled Fluids Inc. | Claims Register |
| Convergent Outsourcing Inc. | Claims Register |
| Conveyor Components Co. | Claims Register |
| Con-Way Freight | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Coppell Independent School District (TX) | Claims Register |
| Coppell, City of (TX) | Claims Register |
| Copper Canyon, Town of (TX) | Claims Register |
| Copperas Cove Independent School District (TX) | Claims Register |
| Core Visual Inspection Services Inc. | Claims Register |
| Corinth, City of (TX) | Claims Register |

| | |
|---|---|
| Corporate Green Inc. | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| Corrosion Eliminators Inc. | Claims Register |
| Corrpro Cos. Inc. | Claims Register |
| Coryell County (TX) | Claims Register |
| Cosa Instrument Corp. | Claims Register |
| Cosa Xentaur Corp. | Claims Register |
| CPI | Claims Register |
| CPR Savers & First Aid Supply LLC | Claims Register |
| Crane Nuclear Inc. | Claims Register |
| Crawford Electric Co. Inc. | Claims Register |
| CRC Group Inc. | Claims Register |
| Credit Suisse International | Claims Register |
| Credit Systems International Inc. | Claims Register |
| Crestview Farm LLC | Claims Register |
| Cross Cleaning Solutions LLC | Claims Register |
| Crowley Independent School District (TX) | Claims Register |
| Crowley Norman LLP | Claims Register |
| Crown Products Inc. | Claims Register |
| CSC Trust Co. of Delaware | Claims Register |
| CSS Direct | Claims Register |
| Cummins Family Trust, The | Claims Register |
| Cummins Southern Plains | Claims Register |
| Cummins Southern Plains LLC | Claims Register |
| Curd Enterprises Inc. | Claims Register |
| Curtiss-Wright Flow Control Corp. | Claims Register |
| Custom Cakes | Claims Register |
| Custom Hose LLC | Claims Register |
| Cutsforth Products Inc. | Claims Register |
| CVF Consumer Acquisition Co. | Claims Register |
| D Style | Claims Register |
| D&B Parts Corp. | Claims Register |
| D&C Cleaning Inc. | Claims Register |
| D. Courtney Construction Inc. | Claims Register |
| D+E Enterprises | Claims Register |
| DAC Heating & Air Conditioning | Claims Register |
| Daffan Mechanical | Claims Register |
| Dallas Basketball Ltd. | Claims Register |
| Dallas City Attorney's Office, City of (TX) | Claims Register |
| Dallas County (TX) | Claims Register |
| Dallas County Utility & Reclamation District | Claims Register |
| Dallas Evidence Ltd. Co. | Claims Register |
| Dallas Machine & Tool LLC | Claims Register |
| Dallas Metaphysical Center | Claims Register |
| Dallas, City of (TX) | Claims Register |
| Darr Equipment | Claims Register |
| Data Systems & Solutions LLC | Claims Register |
| David E. Weber OD PC | Claims Register |

9

| | |
|---|---|
| De Lage Landen Financial Services | Claims Register |
| Dealers Electrical Supply Co. | Claims Register |
| Dearborn National Life Insurance Co. | Claims Register |
| Debault Welding | Claims Register |
| Debs Internet Lounge | Claims Register |
| Delaware Division of Corporations, State of | Claims Register |
| Delaware Trust Co. | Claims Register |
| Dell Marketing LP | Claims Register |
| Delta Fabrication & Machine Inc. | Claims Register |
| Dennis Cameron Construction & Equipment | Claims Register |
| Denton County (TX) | Claims Register |
| Denton Independent School District (TX) | Claims Register |
| Denver Treasury, City & County of (CO) | Claims Register |
| Desiccare Inc. | Claims Register |
| Design Secrets | Claims Register |
| Design Systems Group Inc. | Claims Register |
| Detora Analytical Inc. | Claims Register |
| Deutsche Bank AG, New York Branch | Claims Register |
| DG FastChannel Inc. | Claims Register |
| Diamond Power International Inc. | Claims Register |
| Diamond Systems | Claims Register |
| Dick & Sons Diving Service | Claims Register |
| Didrikson Associates Inc. | Claims Register |
| Dien Inc. | Claims Register |
| Diesel Power Supply Co. | Claims Register |
| Digital-Bryan Street Partnership LP | Claims Register |
| Distribution International | Claims Register |
| Distribution Now LP | Claims Register |
| DMI Corp. (Decker Mechanical) | Claims Register |
| Document Binding Co. Inc. | Claims Register |
| Don & Nancy Harrell Family Trust | Claims Register |
| Don Drive Interiors Inc. | Claims Register |
| Don Franke Enterprises | Claims Register |
| Doyenne Constructors LLC | Claims Register |
| DP Engineering Ltd. Co. | Claims Register |
| DPC Industries Inc. | Claims Register |
| DRA Taggart LLC | Claims Register |
| Drennen Engineering Inc. | Claims Register |
| Dresser Inc. | Claims Register |
| Dresser-Rand Co. | Claims Register |
| DST Output | Claims Register |
| Dubin Corporate Plus Fund | Claims Register |
| Duggins Wren Mann & Romero LLP | Claims Register |
| Dust Control Technology Inc. | Claims Register |
| DVB Bank SE | Claims Register |
| DXP Enterprises Inc. | Claims Register |
| E&C Harrell Farm & Ranch | Claims Register |
| EADS Co., The | Claims Register |

| | |
|---|---|
| Eagle Mountain-Saginaw Independent School District (TX) | Claims Register |
| Ear Plug SuperStore | Claims Register |
| East Texas Connection 2 | Claims Register |
| East Texas Seed Co. | Claims Register |
| ECE Consulting Group Inc. | Claims Register |
| EDH Electric Inc. | Claims Register |
| Edko LLC | Claims Register |
| El Campo Spraying Inc. | Claims Register |
| El Paso County Treasurer | Claims Register |
| El Paso Phoenix Pumps Inc. | Claims Register |
| Elecsys International Corp. | Claims Register |
| Electric Reliability Council of Texas | Claims Register |
| Electrico Inc. | Claims Register |
| Electromark Co. | Claims Register |
| Ellis County (TX) | Claims Register |
| EMC Corp. | Claims Register |
| Emedco | Claims Register |
| Emerson Network Power Liebert Services | Claims Register |
| Emerson Process Management Power & Water Solutions Inc. | Claims Register |
| Emultec Inc. | Claims Register |
| Enercon Services Inc. | Claims Register |
| Enerflex Energy Systems Inc. | Claims Register |
| Energy & Process Corp. | Claims Register |
| Energy Laboratories Inc. | Claims Register |
| Energy Northwest | Claims Register |
| Energy Services Group Inc. | Claims Register |
| Energy Services Group International Inc. | Claims Register |
| Energy Solutions LLC | Claims Register |
| Energy Transfer Fuel LP | Claims Register |
| EnergySolutions LLC | Claims Register |
| Enertechnix Inc. | Claims Register |
| Engineering Resources LLC | Claims Register |
| Enoserv LLC | Claims Register |
| Entech Sales & Service Inc. | Claims Register |
| Entergy Texas Inc. | Claims Register |
| Enviance Inc. | Claims Register |
| Environmental Resources Management Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Episcopal Foundation of Texas | Claims Register |
| Epsilon Data Management LLC | Claims Register |
| Equipment Imaging & Solutions | Claims Register |
| Esco Corp. | Claims Register |
| ESP/Energy Systems Products Inc. | Claims Register |
| EST Group Inc. | Claims Register |
| Estate of Anita Overstreet | Claims Register |
| Estate of Clennon Moore | Claims Register |

| | |
|---|---|
| Estate of Edward Long | Claims Register |
| Estate of Jim Ras Pitts | Claims Register |
| Estate of Jim Sutherland | Claims Register |
| Estate of John Sandy, Jr. | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Estate of Waldon H. Orr | Claims Register |
| Estate of Wendell R. Jackson | Claims Register |
| ETC Katy Pipeline Ltd. | Claims Register |
| ETC Marketing Ltd. | Claims Register |
| ETTL Engineers & Consultants Inc. | Claims Register |
| Eubanks Exchange | Claims Register |
| European Mutual Association For Nuclear Insurance | Claims Register |
| Evalueserve Inc. | Claims Register |
| Everman Independent School District (TX) | Claims Register |
| Evoqua Water Technologies LLC | Claims Register |
| Excel Carbon & Alloy Corp. | Claims Register |
| Excel Foundry & Machine Inc. | Claims Register |
| Experian Information Solutions Inc. | Claims Register |
| Explosive Professionals Inc. | Claims Register |
| Express Cleaning Services Inc. | Claims Register |
| Ezell Aviation Inc. | Claims Register |
| F.E. Moran Inc. Special Hazard Systems | Claims Register |
| Fair Harbor Capital LLC | Claims Register |
| Falcon Creek Enterprises LLC | Claims Register |
| Falkenberg Construction Co. Inc. | Claims Register |
| Falls County (TX) | Claims Register |
| Fannin County (TX) | Claims Register |
| Fannin County Appraisal District | Claims Register |
| Farm Bureau Life Insurance Co. of Michigan | Claims Register |
| Farmers Electric Coop Inc. | Claims Register |
| Fastenal Co. | Claims Register |
| FCX Performance Inc. | Claims Register |
| FedEx Techconnect Inc. | Claims Register |
| Ferguson Enterprises | Claims Register |
| FFG Enterprises Inc. | Claims Register |
| Field Forms & Promotions LLC | Claims Register |
| FilterSense | Claims Register |
| Firetrol Protection Systems Inc. | Claims Register |
| First Union Rail Corp. | Claims Register |
| Fiserv Inc. | Claims Register |
| Fisher Controls International LLC | Claims Register |
| Fisher Scientific Co. LLC | Claims Register |
| Fishnet Security Inc. | Claims Register |
| Flanders Electric Inc. | Claims Register |
| Flat Rock Dairy | Claims Register |
| Flint Hills Resources LP | Claims Register |
| Flintkote Co., The | Claims Register |

| | |
|---|---|
| Flowserve US Inc. | Claims Register |
| FLS Inc. AFT Division | Claims Register |
| FLSmidth Airtech | Claims Register |
| FLSmidth Inc. | Claims Register |
| FLSmidth Krebs Inc. | Claims Register |
| FLSmidth USA Inc. | Claims Register |
| Fluid Flow Products Co. | Claims Register |
| Fluor Enterprises Inc. | Claims Register |
| Fluor Global Services | Claims Register |
| Forest Creek Wind Farm LLC | Claims Register |
| Forge Group North America LLC | Claims Register |
| Forney Independent School District (TX) | Claims Register |
| Fort Bend County (TX) | Claims Register |
| Fort Worth, City of (TX) | Claims Register |
| Fossil Power Systems Inc. | Claims Register |
| Four Deuces, The | Claims Register |
| Fox Scientific Inc. | Claims Register |
| Foxwood Prep School Inc. | Claims Register |
| FPL Energy Pecos Wind I LLC | Claims Register |
| FPL Energy Pecos Wind II LLC | Claims Register |
| Franklin Auto Supply | Claims Register |
| Franklin County (TX) | Claims Register |
| Franklin Independent School District (TX) | Claims Register |
| Frankston Church of Christ | Claims Register |
| Frederick Cowan & Co. Inc. | Claims Register |
| Freestone County (TX) | Claims Register |
| Frham Safety Products Inc. | Claims Register |
| Frisco Construction Services LLC | Claims Register |
| Frost Bank | Claims Register |
| Fulbright & Jaworski LLP | Claims Register |
| Furmanite America Inc. | Claims Register |
| G&K Services | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Gainesville Independent School District (TX) | Claims Register |
| Galena Park Independent School District (TX) | Claims Register |
| Garden Valley Golf | Claims Register |
| Garland Independent School District (TX) | Claims Register |
| Garland, City of (TX) | Claims Register |
| GATX Corp. | Claims Register |
| Gawthorn Investments | Claims Register |
| GBT Steel Group LLC | Claims Register |
| GC Services LP | Claims Register |
| GE Analytical Instruments Inc. | Claims Register |
| GE Betz Inc. | Claims Register |
| GE Inspection Technologies LP | Claims Register |
| GE Mobile Water Inc. | Claims Register |
| GE Oil & Gas Compression Systems LLC | Claims Register |
| Gear Cleaning Solutions LLC | Claims Register |

13

| | |
|---|---|
| Gebco Associates LP | Claims Register |
| Gel Laboratories LLC | Claims Register |
| Gem-Trim LLC | Claims Register |
| General Datatech LP | Claims Register |
| General Electric International | Claims Register |
| Genesys Conferencing | Claims Register |
| Geotech Environmental Equipment Inc. | Claims Register |
| Gillespie Coatings Inc. | Claims Register |
| Glasscock County Co-Op | Claims Register |
| Glasscock County Tax Office (TX) | Claims Register |
| Glen Rose Auto Parts | Claims Register |
| Glen Rose Independent School District (TX) | Claims Register |
| Glen Rose, City of (TX) | Claims Register |
| Global Iceblasting Inc. | Claims Register |
| Global Knowledge Training LLC | Claims Register |
| Global Rail Systems Inc. | Claims Register |
| Global Technical Training Services Inc. | Claims Register |
| Glowpoint Inc. | Claims Register |
| Gokey Ranch LLC | Claims Register |
| Golder Associates Inc. | Claims Register |
| Goldman Sachs & Co. | Claims Register |
| Goodrich Petroleum Co. LLC | Claims Register |
| Google Inc. | Claims Register |
| Gould & Lamb LLC | Claims Register |
| Grace Family Church | Claims Register |
| Grapevine, City of (TX) | Claims Register |
| Grapevine-Colleyville Independent School District (TX) | Claims Register |
| Graphic Products | Claims Register |
| Graver Technologies Inc. | Claims Register |
| Grayson County (TX) | Claims Register |
| Great Iowa Treasure Hunt | Claims Register |
| Great Western Insurance Co. | Claims Register |
| Greenville Independent School District (TX) | Claims Register |
| Greenville, City of (TX) | Claims Register |
| Gregg Industrial Insulators Inc. | Claims Register |
| Greg's Overhead Door Services Inc. | Claims Register |
| Groesbeck Independent School District (TX) | Claims Register |
| Grothe Brothers | Claims Register |
| GTAnalysis Inc. | Claims Register |
| Guaranty Title Co. | Claims Register |
| Guggenheim Life & Annuity Co. | Claims Register |
| Guy Brown Products | Claims Register |
| H&E Equipment Services Inc. | Claims Register |
| Hagemeyer North America Inc. | Claims Register |
| Hamon Custodis Inc. | Claims Register |
| Hamon Research-Cottrell Inc. | Claims Register |
| Harlow Filter Supply | Claims Register |

14

| | |
|---|---|
| Harold Beck & Sons Inc. | Claims Register |
| Harris County (TX) | Claims Register |
| Harris Industries Inc. | Claims Register |
| Hartford Fire Insurance Co. | Claims Register |
| Harwood Exploration Inc. | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Hawk Installation & Construction Inc. | Claims Register |
| Hay Chihuahua | Claims Register |
| Hay Chihuahua Meat Market #1 | Claims Register |
| HB II Safety Resources LLC | Claims Register |
| HCL America Inc. | Claims Register |
| HDR Engineering Inc. | Claims Register |
| Headwaters Resources Inc. | Claims Register |
| Helena Chemical Co. | Claims Register |
| Helwig Carbon Products Inc. | Claims Register |
| Henderson County (TX) | Claims Register |
| Henry Pratt Co. LLC | Claims Register |
| HF & Associates Inc. | Claims Register |
| HFS Consulting LLC | Claims Register |
| Hidalgo County (TX) | Claims Register |
| High Tech Office Systems | Claims Register |
| Highland Independent School District (TX) | Claims Register |
| Highland Park Independent School District (TX) | Claims Register |
| Highland Village, City of (TX) | Claims Register |
| Highway Machine Co. Inc. | Claims Register |
| Hill County (TX) | Claims Register |
| Hill County Appraisal District (TX) | Claims Register |
| Hilton Furniture & Leather Gallery Inc. | Claims Register |
| Hi-Tech Testing Service Inc. | Claims Register |
| Hochheim Prairie Insurance Co. | Claims Register |
| Hoffer Flow Controls Inc. | Claims Register |
| Hoist Parts Inc. | Claims Register |
| Holman Boiler Works | Claims Register |
| Holmes Pharmacy | Claims Register |
| Holt Cat | Claims Register |
| Holt Texas Ltd. | Claims Register |
| Holtec International | Claims Register |
| Homewood Products Corp. | Claims Register |
| Honeywell | Claims Register |
| Hood County Appraisal District | Claims Register |
| Hopkins County (TX) | Claims Register |
| Horst Equipment Repair Inc. | Claims Register |
| House of Mercy Holiness Church | Claims Register |
| Houston Catholic Books & Gifts LLC | Claims Register |
| Houston County Tax Office | Claims Register |
| Houston Pipe Line Co. LP | Claims Register |
| HSC-Hopson Services Co. Inc. | Claims Register |
| Hudco Industrial Products Inc. | Claims Register |

| | |
|---|---|
| Hudson Independent School District (TX) | Claims Register |
| Hulcher Services | Claims Register |
| Humble Independent School District (TX) | Claims Register |
| Humphrey & Associates Inc. | Claims Register |
| Hunt County (TX) | Claims Register |
| Hunton & Williams LLP | Claims Register |
| Huron Industries Inc. | Claims Register |
| Husch Blackwell LLP | Claims Register |
| Hydrotex Dynamics Inc. | Claims Register |
| Hytorc | Claims Register |
| IBEW Local 2337 | Claims Register |
| IBM Corp. | Claims Register |
| ICL-IP America Inc. | Claims Register |
| IIRX LP | Claims Register |
| Imagination Branding | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| IMG College LLC | Claims Register |
| In Place Apartment Ltd. | Claims Register |
| Incisive Software Corp. | Claims Register |
| Independent Air Brake Service | Claims Register |
| Indian Mesa Wind Farm LLC | Claims Register |
| Indiana Michigan Power Co. | Claims Register |
| Industrial Lubricant Co. | Claims Register |
| Industrial Networking Solutions | Claims Register |
| Industrial Specialty Chemicals | Claims Register |
| Infogroup | Claims Register |
| Information Alliance | Claims Register |
| Inland Contractors Inc. | Claims Register |
| Instrument & Valve Services Co. | Claims Register |
| Integrated Power Services LLC | Claims Register |
| Integrity Integration Resources | Claims Register |
| Intellirent | Claims Register |
| Intercall | Claims Register |
| International Exterminator Corp. | Claims Register |
| Intertek AIM | Claims Register |
| Intralinks Inc. | Claims Register |
| Invensys Rail Co. Corp. | Claims Register |
| Invensys Systems Inc. | Claims Register |
| Iowa Park Independent School District (TX) | Claims Register |
| Iowa Public Employees' Retirement System | Claims Register |
| Irisndt Inc. | Claims Register |
| Ironhorse Unlimited Inc. | Claims Register |
| Irving Independent School District (TX) | Claims Register |
| Isco Industries | Claims Register |
| Island Relics | Claims Register |
| IT Financial Management Association (ITFMA) | Claims Register |
| Itochu Corp. | Claims Register |
| It's a Piece of Cake | Claims Register |

| | |
|---|---|
| Its a Piece of Cake - Custom Cakes | Claims Register |
| J&S Construction LLC | Claims Register |
| J. Aron & Co. | Claims Register |
| J. Givoo Consultants Inc. | Claims Register |
| Jack County (TX) | Claims Register |
| Jack's Clip Joint | Claims Register |
| Jackson National Life Insurance Co. | Claims Register |
| Jackson Pipe & Steel | Claims Register |
| James A. Maher Jr. MD LLC | Claims Register |
| James C. White Co. | Claims Register |
| Jani King of Dallas | Claims Register |
| Jani-King Gulf Coast Region | Claims Register |
| Jaster-Quintanilla Dallas LLP | Claims Register |
| Jay Henges Enterprises Inc. | Claims Register |
| JD Gas Inc. | Claims Register |
| Jefferson County Treasurer (CO) | Claims Register |
| Jerry's Sport Center Inc. | Claims Register |
| Jeta Corp. | Claims Register |
| Jim Cox Sales Inc. | Claims Register |
| JMS Investment Co. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joel Wink Equipment Services LLC | Claims Register |
| Joe's Car Stop Too Inc. | Claims Register |
| John Crane Inc. | Claims Register |
| John Hancock Life & Health Insurance Co. | Claims Register |
| John Hancock Life Insurance Co. (USA) | Claims Register |
| John Zink Co. LLC | Claims Register |
| Johnson & Pace Inc. | Claims Register |
| Johnson Controls Inc. | Claims Register |
| Johnson County (TX) | Claims Register |
| Johnson Matthey Stationary Emissions  Control LLC | Claims Register |
| Johnson Oil Co. | Claims Register |
| Joshua Independent School District (TX) | Claims Register |
| Joshua, City of (TX) | Claims Register |
| Joy Global Surface Mining Inc. | Claims Register |
| Joyce Steel Erection Ltd. | Claims Register |
| JP Morgan Chase Bank NA | Claims Register |
| Jump Start Christian Academy Inc. | Claims Register |
| Just In Time Sanitation Services | Claims Register |
| K&L Gates LLP | Claims Register |
| K.D. Timmons Inc. | Claims Register |
| Kalsi Engineering Inc. | Claims Register |
| Kano Laboratories | Claims Register |
| Kathy's Bookkeeping | Claims Register |
| Katy Flowers | Claims Register |
| Kaufman County (TX) | Claims Register |
| Keesee Sheet Metal | Claims Register |

| | |
|---|---|
| Kelly Hart & Hallman LLP | Claims Register |
| Kelly's Carthage Collision Center Inc. | Claims Register |
| Kenco Golf Cars | Claims Register |
| Kennedy Wire Rope & Sling Co. | Claims Register |
| Kerens Independent School District (TX) | Claims Register |
| Keybank NA | Claims Register |
| Kforce Inc. | Claims Register |
| KHA Geologics LLC | Claims Register |
| Kinemetrics | Claims Register |
| Kip Glasscock PC | Claims Register |
| Klein Products Inc. | Claims Register |
| Kleine Automation Electric | Claims Register |
| Kleinfelder | Claims Register |
| Knape Associates | Claims Register |
| Knife River Corp. - South | Claims Register |
| Knuckleheads | Claims Register |
| Koetter Fire Protection | Claims Register |
| Koetter Fire Protection of Austin LLC | Claims Register |
| Koetter Fire Protection of Longview LLC | Claims Register |
| Kohlberg Kravis Roberts & Co. LP | Claims Register |
| Kone Inc. | Claims Register |
| Konecranes Nuclear Equipment & Services | Claims Register |
| KS Marketing Inc. | Claims Register |
| KSB Inc. | Claims Register |
| Kubitza Utilities | Claims Register |
| L&H Industrial Inc. | Claims Register |
| L&L Hair Design | Claims Register |
| L5E LLC | Claims Register |
| La Quinta Inn #6303 | Claims Register |
| Laboratory Quality Services International | Claims Register |
| Lake Country Newspapers | Claims Register |
| Lake Dallas Independent School District (TX) | Claims Register |
| Lamar County Appraisal District (TX) | Claims Register |
| Lambert Oil Co. | Claims Register |
| Lamesa Real Estate LLC | Claims Register |
| Larimer County Treasurer (CO) | Claims Register |
| Law Debenture Trust Co. of New York | Claims Register |
| Law Office of Alicia Martinez | Claims Register |
| Law Offices of John C. Sherwood | Claims Register |
| Lay's Mining Service Inc. | Claims Register |
| LeClairRyan PC | Claims Register |
| Leco Corp. | Claims Register |
| Lee County (TX) | Claims Register |
| Lee Hecht Harrison LLC | Claims Register |
| Leeco Energy Services | Claims Register |
| Leica Geosystems Inc. | Claims Register |
| Leidos | Claims Register |
| Leon County (TX) | Claims Register |

| | |
|---|---|
| Leonard Lewis Sales & Service LLC | Claims Register |
| Level 3 Communications LLC | Claims Register |
| Lewisville Independent School District (TX) | Claims Register |
| Lewisville, City of (TX) | Claims Register |
| Lexair Inc. | Claims Register |
| Lexington Acquiport Colinas LP | Claims Register |
| LexisNexis | Claims Register |
| Lhoist North America of Texas Ltd. | Claims Register |
| Liberty Farm Landscaping | Claims Register |
| Liberty Mutual Insurance Co. | Claims Register |
| Lifting Gear Hire Corp. | Claims Register |
| Lighting Resources Texas | Claims Register |
| Limestone County (TX) | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| LMA SPC For And On Behalf of Map 89 Segregated Portfolio | Claims Register |
| Lochridge-Priest Inc. | Claims Register |
| Locomotive Service Inc. | Claims Register |
| Lodor Enterprises Inc. | Claims Register |
| Logan County Treasurer (CO) | Claims Register |
| Lone Star Railroad Contractors Inc. | Claims Register |
| Lone Star Safety & Supply Inc. | Claims Register |
| Lonestar Actuation | Claims Register |
| Lonestar Group Consulting Services LLC | Claims Register |
| Long Industries Inc. | Claims Register |
| Lormar Reclamation Service LLC | Claims Register |
| Los Angeles County Employees Retirement Association | Claims Register |
| Louisiana Energy Services LLC | Claims Register |
| LQ Management LLC | Claims Register |
| LRS RDC Inc. | Claims Register |
| Lubrication Engineers Inc. | Claims Register |
| Lubrizol Corp., The | Claims Register |
| Lucas Automotive Restoration | Claims Register |
| Ludeca Inc. | Claims Register |
| Lufkin Industries Inc. | Claims Register |
| Lufkin Rubber & Gasket Co. | Claims Register |
| Lumbermen's Mutual Casualty Co. Insurance Co. | Claims Register |
| LVNV Funding LLC | Claims Register |
| Lyle Oil Co. Inc. | Claims Register |
| Macquarie Futures USA LLC | Claims Register |
| Magic Touch | Claims Register |
| Magnolia Green Townhome | Claims Register |
| Magnum Engineering & Controls | Claims Register |
| Magnum Technical Services | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Malakoff Independent School District | Claims Register |
| Malakoff, City of (TX) | Claims Register |

| | |
|---|---|
| Mammoet USA South Inc. | Claims Register |
| Mansfield Independent School District | Claims Register |
| Manvel Christian Church | Claims Register |
| Marco Inspection Services LLC | Claims Register |
| Marco Specialty Steel Inc. | Claims Register |
| Marinara Pizza | Claims Register |
| Mario Sinacola & Sons Excavating Inc. | Claims Register |
| Marlin Rental & Machine Inc. | Claims Register |
| Marsalis Avenue Baptist Church | Claims Register |
| Martin Engineering Co. | Claims Register |
| Martin Enterprises | Claims Register |
| Martin Marietta | Claims Register |
| Mass Technologies Inc. | Claims Register |
| Mastec North America Inc. | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| Mastercraft Printed Products & Services | Claims Register |
| Matex Wire Rope | Claims Register |
| McAllen Independent School District | Claims Register |
| McAllen, City of (TX) | Claims Register |
| McConway & Torley LLC | Claims Register |
| McDonough Construction Rentals Inc. | Claims Register |
| McGraw Hill Cos. | Claims Register |
| McLennan County (TX) | Claims Register |
| MCM Services LLC | Claims Register |
| McMaster-Carr Supply Co. | Claims Register |
| McNichols Co. | Claims Register |
| Mechanical Dynamics & Analysis Ltd. | Claims Register |
| Media Management | Claims Register |
| Medsafe | Claims Register |
| Meijer Inc. | Claims Register |
| Menardi Mikropul LLC | Claims Register |
| Mercer | Claims Register |
| Merico Abatement Contractors Inc. | Claims Register |
| Meridium Inc. | Claims Register |
| Merrick Industries | Claims Register |
| Merrick Industries Inc. | Claims Register |
| Merrill Lynch Capital Services Inc. | Claims Register |
| Mesquite Independent School District | Claims Register |
| Mesquite, City of (TX) | Claims Register |
| Mes-Texas | Claims Register |
| Metco Environmental Inc. | Claims Register |
| Metropolitan Life Insurance Co. | Claims Register |
| Metso Minerals Industries Inc. | Claims Register |
| Mexia Independent School District | Claims Register |
| MHCX-Ploration | Claims Register |
| Michael C. Fina Corp. Sales Inc. | Claims Register |
| Michelin North America Inc. | Claims Register |
| Microsoft Corp. | Claims Register |

| | |
|---|---|
| Microsoft Licensing GP | Claims Register |
| Midco Sling of East Texas | Claims Register |
| Midland Central Appraisal District | Claims Register |
| Midland County Tax Office (TX) | Claims Register |
| Mid-State Environmental LP | Claims Register |
| Mid-State Environmental Services LP | Claims Register |
| Milam County (TX) | Claims Register |
| Millco Advisors LP | Claims Register |
| Miller Electric Co. | Claims Register |
| Miller-Starnes Chevrolet-Buick Inc. | Claims Register |
| Millstein & Co. LP | Claims Register |
| Mine Safety & Health Administration (MSHA), U.S. Department of Labor | Claims Register |
| Mine Service Ltd. | Claims Register |
| Mineral Wells Independent School District | Claims Register |
| Mineral Wells, City of (TX) | Claims Register |
| Mirrion Technologies (MGPI) | Claims Register |
| Mistras Group Inc. | Claims Register |
| Mitchell County (TX) | Claims Register |
| Mitchell County Utility Co. | Claims Register |
| Mitsui Rail Capital LLC | Claims Register |
| Moelis & Co. | Claims Register |
| Monahans, City of (TX) | Claims Register |
| Monster Worldwide Inc. | Claims Register |
| Montague County (TX) | Claims Register |
| Montague County Appraisal District | Claims Register |
| Morgan County Treasurer (CO) | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register |
| Morgan Stanley Capital Group Inc. | Claims Register |
| Morgan Stanley Capital Services LLC | Claims Register |
| Morris County Appraisal District | Claims Register |
| Motion Industries | Claims Register |
| Motive Equipment Inc. | Claims Register |
| Mount Arie Baptist Church | Claims Register |
| MPHS Inc. | Claims Register |
| MPW Industrial Water Services Inc. | Claims Register |
| MSC Industrial Supply Co. | Claims Register |
| MTL Insurance Co. | Claims Register |
| Mudsmith Ltd. | Claims Register |
| Multi Mass Investments | Claims Register |
| MW Smith Equipment Inc. | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| Nagle Pumps Inc. | Claims Register |
| Nalco Co. | Claims Register |
| NAPA Auto Parts | Claims Register |
| NAPA Tire & Auto Supply Inc. | Claims Register |
| National Field Services | Claims Register |
| National Guardian Life Insurance Co. | Claims Register |

| | |
|---|---|
| National Pump & Compressor | Claims Register |
| National Switchgear Systems North Texas Inc. | Claims Register |
| Naughty & Spice | Claims Register |
| Navarro County (TX) | Claims Register |
| Navasota Valley Electric | Claims Register |
| Navex Global Inc. | Claims Register |
| NCH Corp. | Claims Register |
| Nebraska State Treasurer Unclaimed Property Division | Claims Register |
| Netco | Claims Register |
| Network & Security Technologies Inc. | Claims Register |
| Neundorfer Inc. | Claims Register |
| Nevertheless Community Church | Claims Register |
| New Beginnings Unisex | Claims Register |
| New Jersey Office of The State Treasurer Unclaimed Property | Claims Register |
| New Pig Corp. | Claims Register |
| Newark Element14 | Claims Register |
| Newport Group Inc., The | Claims Register |
| Niece Equipment LP | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| NL Industries Inc. | Claims Register |
| N-Line Traffic Maintenance | Claims Register |
| Nolan Battery Co. LLC | Claims Register |
| Nolan County (TX) | Claims Register |
| Nolan Power Group LLC | Claims Register |
| Norse Technologies Inc. | Claims Register |
| North American Coal Royalty Co. | Claims Register |
| North American Tie & Timber LLC | Claims Register |
| North Carolina Department of State Treasurer Unclaimed Property Program | Claims Register |
| North Coast Life Insurance | Claims Register |
| North Louisiana Land Grading Inc. | Claims Register |
| Northeast Texas Community College District | Claims Register |
| Northeast Texas Power Ltd. | Claims Register |
| Northwest Independent School District | Claims Register |
| Norwood Machine Shop | Claims Register |
| Nuclear Energy Institute | Claims Register |
| Nucon International Inc. | Claims Register |
| Nueces County (TX) | Claims Register |
| Nunn Electric Supply Co. | Claims Register |
| NWT Corp. | Claims Register |
| O.J. Thomas Alumni Community Resource Center | Claims Register |
| Oakridge Bellows | Claims Register |
| Oasis Pipeline LP | Claims Register |
| Odessa Manufacturing & Sales | Claims Register |
| Ogletree Deakins Nash Smoak Stewart PC | Claims Register |

| | |
|---|---|
| Ohio Department of Taxation Bankruptcy Divison, The | Claims Register |
| Oida Christian University | Claims Register |
| Oklahoma State Treasurer | Claims Register |
| Old Republic Insurance Co. | Claims Register |
| Olympic Wear LLC | Claims Register |
| O'Melveny & Myers LLP | Claims Register |
| OMI Crane Services | Claims Register |
| Omicron Controls Inc. | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Oracle America Inc. | Claims Register |
| Orbital Tool Technologies Corp. | Claims Register |
| Orion Instruments | Claims Register |
| OSIsoft LLC | Claims Register |
| Otero County (CO) | Claims Register |
| Otis Elevator Co. | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Overhead Door Co. of Tyler-Longview | Claims Register |
| Owensby & Kritikos Inc. | Claims Register |
| P&E Mechanical Contractors LLC | Claims Register |
| P&H Mining Equipment Inc. | Claims Register |
| Pacific Gas & Electric Co. | Claims Register |
| Palco Engineering & Construction Services | Claims Register |
| Pall Trinity Micro | Claims Register |
| Pallas Realty Advisors Inc. | Claims Register |
| Palo Pinto County (TX) | Claims Register |
| Pampered Poodle Shoppe | Claims Register |
| Panola County (TX) | Claims Register |
| Pantego, Town of (TX) | Claims Register |
| Parr Instrument Co. | Claims Register |
| Pastor Behling & Wheeler LLC | Claims Register |
| Pattern Recognition Technologies Inc. | Claims Register |
| Paul F. Frymark Living Trust | Claims Register |
| Payday Loan Store, The | Claims Register |
| PBS&J Inc. | Claims Register |
| Pegues Hurst Motor Co. | Claims Register |
| Pennsylvania Department of Revenue | Claims Register |
| Pennzoil-Quaker State Co. | Claims Register |
| Pension Benefit Guaranty Corp. | Claims Register |
| Pentair Valves & Controls Inc. | Claims Register |
| Perfect Hair Design | Claims Register |
| Performance Contracting Inc. | Claims Register |
| Personal Edge | Claims Register |
| Petro-Valve Inc. | Claims Register |
| PGI CIT Multi-Sector Fixed Income Fund | Claims Register |
| PGIT High Yield Fixed Income Fund | Claims Register |
| Pierce Pump Co. | Claims Register |

| | |
|---|---|
| Pierce Pump Co. LP | Claims Register |
| Pine River Credit Relative Value Master Fund Ltd. | Claims Register |
| Pine River Master Fund Ltd. | Claims Register |
| Pinnacle Investigations Corp. | Claims Register |
| Pioneer Enterprises | Claims Register |
| Piping Technology & Products Inc. | Claims Register |
| Pitney Bowes Inc. | Claims Register |
| Plant Equipment & Services Inc. | Claims Register |
| Pneumat Systems Inc. | Claims Register |
| Poe Farm LLC | Claims Register |
| Polygon US Corp. | Claims Register |
| Pop & Gran's Antiques & More | Claims Register |
| Porta King | Claims Register |
| Port-A-Jon Inc. | Claims Register |
| Powell Electrical Systems Inc. | Claims Register |
| Power Brokers LLC | Claims Register |
| Power Control Systems Engineering Inc. | Claims Register |
| Power Engineers Inc. | Claims Register |
| Powerrail Distribution | Claims Register |
| Powers & Blount | Claims Register |
| PPM America Inc. | Claims Register |
| PRC Environmental Inc. | Claims Register |
| Precision Interior Constructors | Claims Register |
| Preferred Pump & Equipment LP | Claims Register |
| Premier Technical Services Inc. | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Prestige Interiors Corp. | Claims Register |
| Price International Inc. | Claims Register |
| Priefert Manufacturing Co. Inc. | Claims Register |
| Primrose Oil Co. Inc. | Claims Register |
| Princess Three Operating LLC | Claims Register |
| Principal Funds Inc. - Bond & Mortgage | Claims Register |
| Principal Funds Inc. - Dynamic High Yield | Claims Register |
| Principal Funds Inc. - High Yield Fund | Claims Register |
| Principal Global - Global Floating Rate | Claims Register |
| Principal Life Insurance Co. | Claims Register |
| Principal Variable Contracts Funds B.A. | Claims Register |
| Principal Variable Contracts Funds Inc. | Claims Register |
| Process Instruments Inc. | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Progress Rail Services | Claims Register |
| Progressive Water Treatment | Claims Register |
| Promecon USA Inc. | Claims Register |
| Property Management of Texas | Claims Register |
| Prosigns | Claims Register |
| Protec Inc. | Claims Register |
| Protox Services | Claims Register |
| Provisional Safety Management & Consultants LLC | Claims Register |

| | |
|---|---|
| PS Energy Group Inc. | Claims Register |
| Pueblo Leasing | Claims Register |
| Puente Brothers Investments | Claims Register |
| Purvis Industries | Claims Register |
| Quantum Gas & Power Services Ltd. | Claims Register |
| Quest Diagnostics Clinical Labs Inc. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| Qwest Corp. | Claims Register |
| R&S Homes | Claims Register |
| R.S. Hughes Co. Inc. | Claims Register |
| R.W. Harden & Associates Inc. | Claims Register |
| Radarsign LLC | Claims Register |
| Railhead Manufacturing Inc. | Claims Register |
| Railroad Friction | Claims Register |
| Railroad Management LLC | Claims Register |
| Railworks Track Systems Inc. | Claims Register |
| Rain For Rent | Claims Register |
| Rains County Appraisal District | Claims Register |
| Ranger Excavating LP | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| Ratliff Ready-Mix LP | Claims Register |
| RC Facility Services LLC | Claims Register |
| RDO Trust #80-5800 | Claims Register |
| Reagan County Tax Office (TX) | Claims Register |
| Red Ball Oxygen Co. | Claims Register |
| Red River County (TX) | Claims Register |
| Red River County Appraisal District | Claims Register |
| Red River Pump Specialists LLC | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Reed Smith | Claims Register |
| Reef Industries Inc. | Claims Register |
| Regal Joan LLC | Claims Register |
| Regional Steel Inc. | Claims Register |
| Regional Steel Products Inc. | Claims Register |
| Regulator Technologies Inc. | Claims Register |
| Regulatory Compliance Services | Claims Register |
| Reinhausen Manufacturing Inc. | Claims Register |
| Relax Spa | Claims Register |
| Reliability Center Inc. | Claims Register |
| Reliance Insurance Co. | Claims Register |
| Reliance Insurance In Liquidation | Claims Register |
| Reno, City of (TX) | Claims Register |
| Rentsys Recovery Services Inc. | Claims Register |
| Republic Services | Claims Register |
| Republic Services National Accounts | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Research Across America | Claims Register |

| | |
|---|---|
| Rexel Inc. | Claims Register |
| Riata Ford Ltd. | Claims Register |
| Richard Automation Inc. | Claims Register |
| Richard Parker Family Trust | Claims Register |
| Richards Group Inc., The | Claims Register |
| Richardson Independent School District (TX) | Claims Register |
| Ricochet Fuel Distributors | Claims Register |
| Rimpull Corp. | Claims Register |
| River City Valve Service Inc. | Claims Register |
| River Oaks, City of (TX) | Claims Register |
| River Technologies | Claims Register |
| RMB Consulting & Research Inc. | Claims Register |
| Roanoke, City of (TX) | Claims Register |
| Robert & Una Belcher Living Trust | Claims Register |
| Robert J. Jenkins & Co. | Claims Register |
| Robert's Coffee & Vending Services LLC | Claims Register |
| Robertson County (TX) | Claims Register |
| Robertson County Water Supply Corp. | Claims Register |
| Robertson Enterprises LLC | Claims Register |
| Rock'N H Family Place LLC | Claims Register |
| Rockwall County Appraisal District | Claims Register |
| Romar & Associates | Claims Register |
| Romar Supply Inc. | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Romero's Concrete | Claims Register |
| Roscoe Independent School Disrict (TX) | Claims Register |
| Roscoe, City of (TX) | Claims Register |
| Rose Novelty Co. | Claims Register |
| Rothe Development Inc. | Claims Register |
| Rotolok Valves Inc. | Claims Register |
| Round Rock Independent School District (TX) | Claims Register |
| Roxxi Accessories Inc. | Claims Register |
| Royal Purple LLC | Claims Register |
| RR Donnelley | Claims Register |
| RR Enterprises Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| RSA Security LLC | Claims Register |
| Rsi Industrial LLC | Claims Register |
| Rucker & Sons | Claims Register |
| Rusk County (TX) | Claims Register |
| Rusk County Electric Co-Op Inc. | Claims Register |
| Russell & Sons Construction Co. Inc. | Claims Register |
| Rutherford Equipment Services LLC | Claims Register |
| Ryan Herco Products Corp | Claims Register |
| Ryan Partnership | Claims Register |
| Sabia Inc. | Claims Register |
| Safety-Kleen Systems Inc. | Claims Register |
| Saic Energy Environment & Infrastructure LLC | Claims Register |

| | |
|---|---|
| Salon Ambiance | Claims Register |
| San Lorette Inc. | Claims Register |
| Saul Subsidiary II LP | Claims Register |
| Scantron Corp. | Claims Register |
| Schindler Elevator Corp. | Claims Register |
| Schneider Electric Buildings Americas Inc. | Claims Register |
| Schneider Electric USA Inc. | Claims Register |
| Scott Free Investments LP | Claims Register |
| Screening Systems International | Claims Register |
| Scurry County Tax Office (TX) | Claims Register |
| Scurry County Wind LP | Claims Register |
| SD Myers Inc. | Claims Register |
| Sealco LLC | Claims Register |
| Searcy & Searcy PC | Claims Register |
| Seatingzone.Com | Claims Register |
| Securitas Security Services USA Inc. | Claims Register |
| Senior Operations LLC | Claims Register |
| Seton Identification Products | Claims Register |
| Setpoint Integrated Solutions | Claims Register |
| SGS North America Inc. | Claims Register |
| Shadow Glen Apartments LLC | Claims Register |
| Shale-Inland Holdings LLC | Claims Register |
| Sharlan Inc. | Claims Register |
| Shavers Catering | Claims Register |
| Shaver's Crawfish & Catering | Claims Register |
| Shermco Industries Inc. | Claims Register |
| SHI International Corp. | Claims Register |
| Shockley Engineering | Claims Register |
| Shoes 101 Inc. | Claims Register |
| Shreveport Rubber & Gasket Co. | Claims Register |
| Sid Lorio CFP | Claims Register |
| Siemens Demag Delaval Turbomachinery Inc. | Claims Register |
| Siemens Energy Inc. | Claims Register |
| Siemens Industry Inc. | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| Sign Express | Claims Register |
| Silverpop Systems Inc. | Claims Register |
| Simeio Solutions Inc. | Claims Register |
| SimplexGrinnell | Claims Register |
| SKA Consulting LP | Claims Register |
| SKM Systems Analysis Inc. | Claims Register |
| Skyhawk Chemicals Inc. | Claims Register |
| Slocum Independent School District (TX) | Claims Register |
| Small World Learning Center | Claims Register |
| Smart From The Start Childcare | Claims Register |
| Smiley Lawn Care | Claims Register |
| Smiley's Studio Inc. | Claims Register |
| Smith County (TX) | Claims Register |

| | |
|---|---|
| Smith Pump Co. Inc. | Claims Register |
| Smooth Solutions Dallas LLC | Claims Register |
| Software Engineering of America | Claims Register |
| Solarwinds Inc. | Claims Register |
| Solutionset LLC | Claims Register |
| Somervell County (TX) | Claims Register |
| Somervell County Water District (TX) | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Sophia's Salon & Retail | Claims Register |
| Sopus Products | Claims Register |
| Sor Inc. | Claims Register |
| South Loop 12 Medical Clinic | Claims Register |
| South Texas College | Claims Register |
| South Texas Independent School District (TX) | Claims Register |
| Southern Crane & Elevator Service Inc. | Claims Register |
| Southern Tire Mart LLC | Claims Register |
| Southwell Industries | Claims Register |
| Southwest Fannin County (TX) | Claims Register |
| Southwest Fannin Special Utility District (TX) | Claims Register |
| Southwest Gas Corp. | Claims Register |
| Southwest Meter & Supply Co. | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwest Office Systems Inc. | Claims Register |
| Southwest Research Institute | Claims Register |
| Southwestern Bell Telephone | Claims Register |
| Southwestern Exibitions | Claims Register |
| Southwestern Exposition & Livestock Show | Claims Register |
| Spacenet Inc. | Claims Register |
| Spencer-Harris of Arkansas Inc. | Claims Register |
| SPM Flow Control Inc. | Claims Register |
| SPX Flow Technology | Claims Register |
| SPX Heat Transfer Inc. | Claims Register |
| St. Joseph Regional Health Center | Claims Register |
| St. Luke Presbyterian Church | Claims Register |
| St. Thomas Place LP | Claims Register |
| Standard Laboratories Inc. | Claims Register |
| Stanley Consultants Inc. | Claims Register |
| Stansell Pest Control | Claims Register |
| Star International Inc. | Claims Register |
| Star S Industries | Claims Register |
| Stark-King Family Living Trust | Claims Register |
| Starr Indemnity & Liability Co. | Claims Register |
| Starr Surplus Lines Insurance Co. | Claims Register |
| Statement Systems Inc. | Claims Register |
| Steag Energy Services LLC | Claims Register |
| Steam Specialties Inc. | Claims Register |
| Stein Industries Inc. | Claims Register |
| Stella-Jones Corp. | Claims Register |

| | |
|---|---|
| Stephens County (TX) | Claims Register |
| Stephenville Independent School District (TX) | Claims Register |
| Stephenville, City of (TX) | Claims Register |
| Stewart & Stevenson | Claims Register |
| Sticks & Stones | Claims Register |
| StoneRiver Pharmacy Solutions | Claims Register |
| Storer Services | Claims Register |
| Strong Capital | Claims Register |
| Strong Services Inc. | Claims Register |
| Structure Works Inc. | Claims Register |
| Stryker Lake Water System Corp. | Claims Register |
| Stuart C Irby Co. | Claims Register |
| Studio 206 | Claims Register |
| Successfactors Inc. | Claims Register |
| Sugar N Spice Learning Center Inc. | Claims Register |
| Sulphur Springs Independent School District (TX) | Claims Register |
| Sulphur Springs Water Department, City of (TX) | Claims Register |
| Sulphur Springs, City of (TX) | Claims Register |
| Sulzer Pumps | Claims Register |
| Sulzer Pumps (US) Inc. | Claims Register |
| Sun Coast Resources Inc. | Claims Register |
| Sunbelt Rentals Inc. | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Sunny Food Mart | Claims Register |
| Sunoco Logistics | Claims Register |
| Superbolt Inc. | Claims Register |
| Sure Flow Equipment Inc. | Claims Register |
| Susman Godfrey LLP | Claims Register |
| Sweetwater Independent School District (TX) | Claims Register |
| Sweetwater, City of (TX) | Claims Register |
| Swigor Marketing Group LLC | Claims Register |
| Sword of The Spirit Church & Ministries | Claims Register |
| Syniverse Technologies LLC | Claims Register |
| T&K Sales | Claims Register |
| Talley Chemical & Supply | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Tarrant County (TX) | Claims Register |
| Tarrant Regional Water District (TX) | Claims Register |
| TDC Filter Manufacturing Inc. | Claims Register |
| Team Industrial Services Inc. | Claims Register |
| TEC Well Service Inc. | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Teksystems Inc. | Claims Register |
| Telecom Electric Supply Co. | Claims Register |
| Teledyne Monitor Labs | Claims Register |
| Teledyne Test Services | Claims Register |
| Telwares Inc. | Claims Register |
| Temperature Measurement Systems | Claims Register |

| | |
|---|---|
| Terix Computer Service Inc. | Claims Register |
| Terrasource Global Corp. | Claims Register |
| Tessco Inc. | Claims Register |
| Test America Air Emission Corp. | Claims Register |
| Tex Blast Sandblasting | Claims Register |
| Texas Bearings Inc. | Claims Register |
| Texas Big Spring LP | Claims Register |
| Texas Commission on Environmental Quality | Claims Register |
| Texas Comptroller of Public Accounts | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Disposal Systems | Claims Register |
| Texas Eastern Transmission Corp. | Claims Register |
| Texas Eco Services Inc. | Claims Register |
| Texas Energy Research Associates Inc. | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Texas Industrial Maintenance Supply Co. | Claims Register |
| Texas Insurance Advisors Inc. | Claims Register |
| Texas Irrigation Supply LLC | Claims Register |
| Texas Meter & Device Co. | Claims Register |
| Texas Mining & Reclamation Association | Claims Register |
| Texas Public Power Association | Claims Register |
| Texas Quality Products Inc. | Claims Register |
| Texas Refinery Corp. | Claims Register |
| Texas Valve & Fitting Co. | Claims Register |
| Texas Workforce Commission Regulatory Integrity Division | Claims Register |
| Tex-La Electric Coop. of Texas Inc. | Claims Register |
| Thermo Eberline | Claims Register |
| Thermo Environmental Instruments Inc. | Claims Register |
| Thermo Orion Inc. | Claims Register |
| Thomson Reuters (Markets) LLC | Claims Register |
| Thorndale Independent School District (TX) | Claims Register |
| ThyssenKrupp Elevator | Claims Register |
| Tioga Pipe Supply Co. Inc. | Claims Register |
| Tischler Kocurek | Claims Register |
| Titus County (TX) | Claims Register |
| Titus County Appraisal District | Claims Register |
| TM Manufacturing Inc. | Claims Register |
| TNT Crane & Rigging Inc. | Claims Register |
| Todds A/C Inc. | Claims Register |
| Tom's SmokeHouse | Claims Register |
| Top Hat Services | Claims Register |
| Top Line Rental LLC | Claims Register |
| Torres Credit Services Inc. | Claims Register |
| Townley Engineering & Manufacturing Co. Inc. | Claims Register |
| TPG Capital LP | Claims Register |
| Trane US Inc. | Claims Register |
| Transmissions & Distribution Services Inc. | Claims Register |

| | |
|---|---|
| Trans-Rental Inc. | Claims Register |
| Transunion LLC | Claims Register |
| Travis County (TX) | Claims Register |
| TRC Environmental Corp. | Claims Register |
| TRC Master Fund LLC | Claims Register |
| Tri Special Utility District | Claims Register |
| Tri Tool Inc. | Claims Register |
| Triad Industrial Automation | Claims Register |
| Triangle Engineering Inc. | Claims Register |
| TricorBraun | Claims Register |
| Trinidad, City of (TX) | Claims Register |
| Trinity Parts & Components LLC | Claims Register |
| Triple P Lawn Service | Claims Register |
| Triple S Ranch Inc. | Claims Register |
| Tristem | Claims Register |
| True North Consulting LLC | Claims Register |
| TST Impreso Inc. | Claims Register |
| TTX Inc. | Claims Register |
| Turnkey Security Inc. | Claims Register |
| TW Telecom Inc. | Claims Register |
| Two Star Development | Claims Register |
| TXU 2007-1 Railcar Leasing LLC | Claims Register |
| Ty Flot Inc. | Claims Register |
| Tyler Independent School District (TX) | Claims Register |
| Tyler Junior College | Claims Register |
| Tyndale Co. Inc. | Claims Register |
| U.S. Customs & Border Protection | Claims Register |
| U.S. Department of Agriculture Rural Utilities Service | Claims Register |
| U.S. Department of Labor | Claims Register |
| U.S. Department of The Treasury, Internal Revenue Service (IRS) | Claims Register |
| U.S. Environmental Protection Agency | Claims Register |
| Ubm Enterprise Inc. | Claims Register |
| UDR Inc. | Claims Register |
| UFP Grandview LLC | Claims Register |
| UMB Bank NA | Claims Register |
| UNA Infinity LP | Claims Register |
| UniFirst | Claims Register |
| UniFirst Holdings Inc. | Claims Register |
| Union Mercantile Corp. | Claims Register |
| United Conveyor Supply Corp. | Claims Register |
| United Conveyor Supply Corp. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United Hispanic Council of Tarrant County | Claims Register |
| United Parcel Service (Freight) | Claims Register |
| United Rentals (North America) Inc. | Claims Register |
| United Site Services of Texas Inc. | Claims Register |

| | |
|---|---|
| United States Crane Inc. | Claims Register |
| United States Enrichment Corp. | Claims Register |
| United States Gypsum Co. | Claims Register |
| United Telephone Co. of Texas Inc. | Claims Register |
| Universal Recycling Technologies LLC | Claims Register |
| University of Tennessee, The | Claims Register |
| University of Texas at Arlington | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| University of Texas System | Claims Register |
| Upshur County (TX) | Claims Register |
| Urenco Enrichment Co. Ltd. | Claims Register |
| URS Energy & Construction Inc. | Claims Register |
| US Bank NA | Claims Register |
| US Plastic Corp. | Claims Register |
| US Underwater Services LLC | Claims Register |
| Valero Texas Power Marketing Inc. | Claims Register |
| Valley View Independent School District | Claims Register |
| Valwood Improvement Authority | Claims Register |
| Van Zandt County Appraisal District | Claims Register |
| Vanderburg Drafting Supply Inc. | Claims Register |
| Variedades Yandel | Claims Register |
| Velocity Industrial LLC | Claims Register |
| Veolia ES Industrial Services Inc. | Claims Register |
| Verdigris Energy LLC | Claims Register |
| Verifications Inc. | Claims Register |
| Verizon Wireless | Claims Register |
| Vi Technology | Claims Register |
| Victoria Bearing & Industrial Suppply | Claims Register |
| Village Park Partners | Claims Register |
| Vinson Process Controls Co. LP | Claims Register |
| Virginia Department of The Treasury, Commonwealth of | Claims Register |
| Volian Enterprises Inc. | Claims Register |
| Voxai Solutions Inc. | Claims Register |
| W. Joe Shaw Ltd. | Claims Register |
| W.D. Norton Inc. | Claims Register |
| W.O.I. Petroleum | Claims Register |
| W.W. Grainger Inc. | Claims Register |
| Waco Auto Glass | Claims Register |
| Waco Independent School District | Claims Register |
| Waco, City of (TX) | Claims Register |
| Wallis Dermatology Associates Pllc | Claims Register |
| Walnut Springs Independent School District (TX) | Claims Register |
| Ward County (TX) | Claims Register |
| Warfab Inc. | Claims Register |
| Waste Management - RMC | Claims Register |
| Watco Cos. Inc. | Claims Register |
| Water Well | Claims Register |

| Waukesha-Pearce Industries Inc. | Claims Register |
|---|---|
| WC Supply Co. Inc. | Claims Register |
| WCR Inc. | Claims Register |
| Weingarten Weather Consulting | Claims Register |
| Weir Valves & Controls USA Inc. | Claims Register |
| Weldstar Co. | Claims Register |
| Wells Fargo Bank NA | Claims Register |
| Wells Fargo Bank Northwest NA | Claims Register |
| West Virginia State Treasurer's Office Unclaimed Property Division | Claims Register |
| Westbury Community Hospital LLC | Claims Register |
| Western Data Systems | Claims Register |
| Western Filter Co. Inc. | Claims Register |
| Western Marketing Inc. | Claims Register |
| Western Oilfields Supply Co. | Claims Register |
| Westinghouse Electric Co. LLC | Claims Register |
| Weston Solutions Inc. | Claims Register |
| Weyerhaeuser NR Co. | Claims Register |
| White Oak Radiator Service | Claims Register |
| Whitesboro Independent School District (TX) | Claims Register |
| Wichita County (TX) | Claims Register |
| Wichita Falls Faith Refuge | Claims Register |
| Wildcat Cranes Inc. | Claims Register |
| Williams Patent Crusher & Pulverizer Co. Inc. | Claims Register |
| Williams Products Inc. | Claims Register |
| Williams Scotsman Inc. | Claims Register |
| Williamson County (TX) | Claims Register |
| Wilmington Savings Fund Society FSB | Claims Register |
| Wilmington Trust Co. | Claims Register |
| Wilmington Trust NA | Claims Register |
| Wilson Co. | Claims Register |
| Windham Manufacturing Co Inc. | Claims Register |
| Wingstop | Claims Register |
| Wire Rope | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Wirerope Works Inc. | Claims Register |
| Wise County (TX) | Claims Register |
| Wise County Appraisal District | Claims Register |
| Wolco | Claims Register |
| Wolf Pack Rentals LLC | Claims Register |
| Woodson Lumber | Claims Register |
| Woodson Lumber & Hardware | Claims Register |
| Woodson Lumber Co. of Lexington | Claims Register |
| Workday Inc. | Claims Register |
| Working The Flea | Claims Register |
| WS Industrial Services | Claims Register |
| WSI | Claims Register |
| Xenon Marketing LLC | Claims Register |

33

| | |
|---|---|
| Xerox Corp. | Claims Register |
| Yates Buick GMC Inc. | Claims Register |
| Yokogawa Corp. of America | Claims Register |
| York Pump & Equipment | Claims Register |
| Young County (TX) | Claims Register |
| Youngblood Oil Co. | Claims Register |
| Zavalla Independent School District (TX) | Claims Register |
| Zayo Group LLC | Claims Register |
| Zeefax Inc. | Claims Register |
| Zep Sales & Services | Claims Register |
| Zephyr Environmental Corp. | Claims Register |
| Zion Ministries Inc. | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zones Inc. | Claims Register |
| Zurich American Insurance Co. | Claims Register |
| ZZ Shadow Glen Apartments LLC | Claims Register |
| Addison, Deema | Claims Register |
| Adrian, Larry M. | Claims Register |
| Alanis, Rodrigo | Claims Register |
| Aleman, Manuel | Claims Register |
| Alexander, Frank | Claims Register |
| Alford, James T. | Claims Register |
| Allaire, Christopher | Claims Register |
| Allen, Eugene F. | Claims Register |
| Alpough, Loretta | Claims Register |
| Altman, Deborah | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Debbie | Claims Register |
| Angel, Robert | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Arellano, Jose L. | Claims Register |
| Ashton, Richard A. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| Baccich, William D. | Claims Register |
| Baker, Shannon T. | Claims Register |
| Banda, Amadeo | Claims Register |
| Barany, Linda | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barnhart, Janet | Claims Register |
| Barrett, Laurene | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Bartsch, Brad | Claims Register |
| Bateman, Horace G. | Claims Register |
| Bates, G.P. | Claims Register |
| Battle, Bobby | Claims Register |

| | |
|---|---|
| Battle, Johnnie | Claims Register |
| Bauer, Lawrence | Claims Register |
| Bautz, Lisa | Claims Register |
| Beasley, Michael E. | Claims Register |
| Beasore, Ron S. | Claims Register |
| Bechtel, Susan | Claims Register |
| Beckering, David | Claims Register |
| Becton, Dana | Claims Register |
| Bedford, Dianah | Claims Register |
| Belcher, Robert N. | Claims Register |
| Bell, Daisy | Claims Register |
| Benitez, Miguelina | Claims Register |
| Benoit, Mae | Claims Register |
| Beran, Jamie | Claims Register |
| Berkins, Joe W. | Claims Register |
| Berndt, Walter Edwin | Claims Register |
| Bexley, Kerry | Claims Register |
| Biehle, Craig | Claims Register |
| Bird, Sandra | Claims Register |
| Birdsong, Bruce | Claims Register |
| Bishop, Johnny | Claims Register |
| Bishop, Judy | Claims Register |
| Black, Lucille | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Blythe, Mary | Claims Register |
| Bondurant, Judson | Claims Register |
| Bortole, Magdo | Claims Register |
| Brackin, Janice K. | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brooks, Noel | Claims Register |
| Brooks, Willie V. | Claims Register |
| Brown, Anthony | Claims Register |
| Brown, Joseph | Claims Register |
| Brown, Justin | Claims Register |
| Brown, Markii D. | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Brzozowski, Linda | Claims Register |
| Buegeler, Laurence | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burns, Clarica Ann | Claims Register |
| Burrell, Alphonica | Claims Register |
| Butler, Earline R. | Claims Register |
| Calvin, Freddie | Claims Register |
| Calvin, Roy | Claims Register |
| Camp, Daniel | Claims Register |

| | |
|---|---|
| Cannady, Lois | Claims Register |
| Canright, Alice | Claims Register |
| Cantrell, Frank D. | Claims Register |
| Caraballo, Miguel Oliveras | Claims Register |
| Carlile, Larry | Claims Register |
| Carlo, Gino | Claims Register |
| Carlton, Thomas C. | Claims Register |
| Carouth, Robert | Claims Register |
| Carpenter, Arthur | Claims Register |
| Carpenter, Lomis J. | Claims Register |
| Carrazales, Crespin | Claims Register |
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Carter, Philip | Claims Register |
| Castaneda, Manuel C. | Claims Register |
| Cazares, Felix | Claims Register |
| Cerrillo, Yolanda | Claims Register |
| Chacon, Martin | Claims Register |
| Chairez, Carmen A. | Claims Register |
| Chambers, Gary | Claims Register |
| Chambers, Henry | Claims Register |
| Chambers, Henry V., Jr. | Claims Register |
| Chambers, Henry, Jr. | Claims Register |
| Chambers, Mary | Claims Register |
| Chancellor, Paul | Claims Register |
| Chandler, Darlene | Claims Register |
| Chandler, Felix E. | Claims Register |
| Chang, Lizbeth | Claims Register |
| Chang, Nancy | Claims Register |
| Chao, Rosa | Claims Register |
| Chao, Schucherry | Claims Register |
| Chapa, Ofelia | Claims Register |
| Chapa, Rosie | Claims Register |
| Chapman, Antoinette | Claims Register |
| Chapman, Jerry L. | Claims Register |
| Chapman, Kenneth | Claims Register |
| Chapman, Larry | Claims Register |
| Chapman, Robert W. | Claims Register |
| Charanza, Bobby | Claims Register |
| Charles, Anna | Claims Register |
| Charles, Juan | Claims Register |
| Charnquist, Joanna | Claims Register |
| Chatman, Jimmie | Claims Register |
| Chatman, Michael | Claims Register |
| Chau, Jennifer | Claims Register |
| Chavez, Imelda | Claims Register |
| Chavez, Tomas | Claims Register |
| Chavis, Michael | Claims Register |

36

| | |
|---|---|
| Cheakas, Tommy | Claims Register |
| Cheatham, Stefan | Claims Register |
| Chehati, Malik | Claims Register |
| Cheng, Xia | Claims Register |
| Cheng, Yin Bong | Claims Register |
| Cherry, Arthur | Claims Register |
| Cherry, Delmon F. | Claims Register |
| Chicos, Susan | Claims Register |
| Childers, Ollie | Claims Register |
| Chin, Dick Ming | Claims Register |
| Chintaman, Murali | Claims Register |
| Chioccarelli, Anthony | Claims Register |
| Chisari, Charles | Claims Register |
| Choice, Shandalyn D. | Claims Register |
| Christ, Ilene | Claims Register |
| Christ, Wanda | Claims Register |
| Christensen, Shirley | Claims Register |
| Christensen, Wayne A. | Claims Register |
| Christian, Larry | Claims Register |
| Christman, Daniel H. | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Christy, Carlos | Claims Register |
| Chukwurah, Obiageli | Claims Register |
| Chumley, Sarah | Claims Register |
| Ciira, Naomi | Claims Register |
| Cimarolli, Mary | Claims Register |
| Cisneros, Maria | Claims Register |
| Clack, Jean M. | Claims Register |
| Clark, Belinda | Claims Register |
| Clark, Charles | Claims Register |
| Clark, Danny | Claims Register |
| Clark, Eva | Claims Register |
| Clark, Judith Kathryn | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clark, Laverne Cooper | Claims Register |
| Clark, Mary H. | Claims Register |
| Clark, Melba | Claims Register |
| Clark, Zelma | Claims Register |
| Clarke, Eric | Claims Register |
| Clavon, Bobbi | Claims Register |
| Cleveland, Emma | Claims Register |
| Clevenger, Rena | Claims Register |
| Clevenger, Virginia | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cline, Hazel J. | Claims Register |
| Cobb, Gloria | Claims Register |

| | |
|---|---|
| Cobb, Kristy | Claims Register |
| Cobern, Marian Thompson | Claims Register |
| Cochran, Lee M. | Claims Register |
| Codinas, Mateo | Claims Register |
| Cofer, Arvester | Claims Register |
| Coffman, David | Claims Register |
| Coffman, Shirley | Claims Register |
| Cognata, Louis | Claims Register |
| Cohen, Wendy | Claims Register |
| Coke, Stephen A. | Claims Register |
| Colborn, Michelle | Claims Register |
| Colburn, Wanda | Claims Register |
| Cole, Anthony | Claims Register |
| Cole, Rebecca "Becky" | Claims Register |
| Coleman, Eddy | Claims Register |
| Coleman, Edward | Claims Register |
| Coleman, Jerry W. | Claims Register |
| Coleman, Paul | Claims Register |
| Coleman, Veletta | Claims Register |
| Collette, Joe | Claims Register |
| Collier, Vesta | Claims Register |
| Collins, Britte | Claims Register |
| Collins, Carolyn | Claims Register |
| Collins, Darrell | Claims Register |
| Collins, Janet A. | Claims Register |
| Collins, Jonise | Claims Register |
| Collins, Mark E. | Claims Register |
| Collins, Pamlin | Claims Register |
| Collins, Tillie | Claims Register |
| Collins, Timothy | Claims Register |
| Collins, Troy | Claims Register |
| Collmar, Dennis | Claims Register |
| Colon, Henry J. | Claims Register |
| Colon, Pedro | Claims Register |
| Combs, Dean D. | Claims Register |
| Comer, Larry | Claims Register |
| Condley, Stephen M. | Claims Register |
| Connell, Phylliss Kaye | Claims Register |
| Conover, Brandon | Claims Register |
| Cook, A. Charles | Claims Register |
| Cook, Diane | Claims Register |
| Cook, Elizabeth | Claims Register |
| Cook, Lee Bell | Claims Register |
| Cook, Tammie H. | Claims Register |
| Cook, Teresa A. | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooks, Lakeshia | Claims Register |
| Coon, Will | Claims Register |

| | |
|---|---|
| Cooper, Billie Sue Ballenger | Claims Register |
| Cooper, Dennis | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Sharon | Claims Register |
| Cooper, Shaun | Claims Register |
| Cooper, Susan | Claims Register |
| Cooper, Terry | Claims Register |
| Copeland, Wendy | Claims Register |
| Copeland, Willie | Claims Register |
| Corbell, Grace M. | Claims Register |
| Corbell, Karla | Claims Register |
| Corbett, Danny | Claims Register |
| Corder, Pamela L. | Claims Register |
| Corman, Jack | Claims Register |
| Corpuz, Joann | Claims Register |
| Cortes, Marisela | Claims Register |
| Cortez, Charlene | Claims Register |
| Coscia, Orlene | Claims Register |
| Costa, Jennifer | Claims Register |
| Cott, Marion Beth | Claims Register |
| Cotten, Diann | Claims Register |
| Cottingham, Brandi | Claims Register |
| Cottrell, Beretha D. | Claims Register |
| Couey, Jeri | Claims Register |
| Coufal, Karen | Claims Register |
| Counts, Douglas | Claims Register |
| Counts, Kim Denise | Claims Register |
| Coveney, Gerald F. | Claims Register |
| Coveney, Sandi | Claims Register |
| Cowgill, Carol | Claims Register |
| Cowling, Noel | Claims Register |
| Cox, Billie | Claims Register |
| Cox, Donald L. | Claims Register |
| Cox, Kenneth | Claims Register |
| Cox, Tunjua | Claims Register |
| Coy, Donna | Claims Register |
| Cozby, Raymond W. | Claims Register |
| Crabb, Diane | Claims Register |
| Cradit, Lisa | Claims Register |
| Craig, Elizabeth | Claims Register |
| Craig, Lee Ann | Claims Register |
| Craig, Lisa | Claims Register |
| Cramer, Peggy | Claims Register |
| Cramer-Armah, Barbara A. | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crane, Katherine | Claims Register |
| Craven, Janice | Claims Register |
| Cravens, Philip L. | Claims Register |

| | |
|---|---|
| Crawford, Charles | Claims Register |
| Crawford, Charlotte Anne | Claims Register |
| Crawford, Jon Robert | Claims Register |
| Crawford, W.J. | Claims Register |
| Creek, Tommy | Claims Register |
| Cremens, Charles H. | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Creppon, Wesley | Claims Register |
| Crete, Lou | Claims Register |
| Crews, Bob | Claims Register |
| Crews, Pamela | Claims Register |
| Criddle, Frank | Claims Register |
| Crislip, Marilyn | Claims Register |
| Crona, Anita | Claims Register |
| Crouch, Charles C. | Claims Register |
| Crouch-Grubaugh, Sarah | Claims Register |
| Crow, John G. | Claims Register |
| Crowder, Rosalyn | Claims Register |
| Crudgington, Billy | Claims Register |
| Cruz, Enguel | Claims Register |
| Cruz, Hope | Claims Register |
| Cruz, Maria | Claims Register |
| Cruz, Olga M. | Claims Register |
| Cruz-Roark, Adela | Claims Register |
| Cudgel, Sheila | Claims Register |
| Cullum, Barbara | Claims Register |
| Culpepper, Sherry B. | Claims Register |
| Cumberledge, Brandy | Claims Register |
| Cumnock, Kay L. | Claims Register |
| Cunningham, Alice | Claims Register |
| Cunningham, Janet W. | Claims Register |
| Currie, Edgar A. | Claims Register |
| Curry, Barbara | Claims Register |
| Curtis, Dan R. | Claims Register |
| Cusack, Pamela Susan | Claims Register |
| Cushman, James | Claims Register |
| Cutright, Edward | Claims Register |
| Cvikel, Chrystal | Claims Register |
| Dailey, Jan | Claims Register |
| Dailey, Jim | Claims Register |
| Dalton, Bobby H. | Claims Register |
| Damiani, Anna | Claims Register |
| Dani, Vatsal | Claims Register |
| Daniel, Carmen T | Claims Register |
| Daniel, Debra | Claims Register |
| Daniels, Darrell | Claims Register |
| Daniels, Gilbert | Claims Register |

| | |
|---|---|
| Daniels, Kresha | Claims Register |
| Daniels, Melisha Marie | Claims Register |
| Daniels, Yvonne | Claims Register |
| Dannheim, Kendra | Claims Register |
| Dansby, Arthur | Claims Register |
| Dansby, Margaret | Claims Register |
| Dansby, Margaret W. | Claims Register |
| Dansby, Mattie | Claims Register |
| Dao, Daniel | Claims Register |
| Dao, Hung | Claims Register |
| Darr, Richard | Claims Register |
| Daughtrey, Roy C. | Claims Register |
| Daun, Bonnie | Claims Register |
| Daunis, Gari Diane | Claims Register |
| Daunis, Wendell O. | Claims Register |
| Davenport, Johnette | Claims Register |
| Davidson, Dena | Claims Register |
| Davies, Phillip E. | Claims Register |
| Davila, Baltazar | Claims Register |
| Davis, Angelia | Claims Register |
| Davis, Audrey | Claims Register |
| Davis, Beverly A. | Claims Register |
| Davis, Beverly Bernice | Claims Register |
| Davis, Clifford | Claims Register |
| Davis, Darrell | Claims Register |
| Davis, Dennis L. | Claims Register |
| Davis, Earline | Claims Register |
| Davis, Furmon | Claims Register |
| Davis, Glory Nell | Claims Register |
| Davis, Hubert J. | Claims Register |
| Davis, Janet | Claims Register |
| Davis, Jimmie C. | Claims Register |
| Davis, Jo | Claims Register |
| Davis, Karen Denyce | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, L. Clifford | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Mary Ann | Claims Register |
| Davis, Phyllis | Claims Register |
| Davis, R.L., Rev. | Claims Register |
| Davis, Rhonte | Claims Register |
| Davis, Robert | Claims Register |
| Davis, Roger H. | Claims Register |
| Davis, Sharonda | Claims Register |
| Davis, Sherdie | Claims Register |
| Davis, Stacey | Claims Register |
| Davis, Teressa | Claims Register |
| Day, Kevin | Claims Register |

| | |
|---|---|
| De La Cerda, Joe F., Jr. | Claims Register |
| De La Fuente, Jose L. | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |
| DeBoer, Russ | Claims Register |
| DeCarli, Norma M. | Claims Register |
| Decou, April | Claims Register |
| Deering, Paul E. | Claims Register |
| Dehart, Katrina | Claims Register |
| Del Rio, Blanca | Claims Register |
| Del Rio, Vollie E. | Claims Register |
| Del Sol, Marisol | Claims Register |
| Delatour, Marjorie | Claims Register |
| Delauder, Phyllis | Claims Register |
| Deleon, Antonio | Claims Register |
| Deleon, John | Claims Register |
| Delgadillo, Reyes | Claims Register |
| Delgado, Maria Navejar | Claims Register |
| Delossantos, Mario | Claims Register |
| Delossantos, Marisol | Claims Register |
| Deltoro, Mary | Claims Register |
| Dempsey, Agnes | Claims Register |
| Denkins, Kim | Claims Register |
| Denney, Sharron | Claims Register |
| Dennis, Gary | Claims Register |
| Denny, Peggy | Claims Register |
| Denson, Sheron | Claims Register |
| Derbyshire, Cindy | Claims Register |
| Derbyshire, John | Claims Register |
| Derobertis, Troy D. | Claims Register |
| Desai, Rohit B. | Claims Register |
| Desmond, Edmund F. | Claims Register |
| Desta, Marta | Claims Register |
| Deubler, Billie | Claims Register |
| Deubler, Winston | Claims Register |
| Deweese, Joe | Claims Register |
| Deweese, Joe Ross | Claims Register |
| Diaz, Frank | Claims Register |
| Diaz, Fredy | Claims Register |
| Diaz, Juan De Dios | Claims Register |
| Dick, George A. | Claims Register |
| Dick, Susan | Claims Register |
| Dickie, Brian | Claims Register |
| Dickinson, William H. | Claims Register |
| Dickman, Richard A. | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Diehl, Bernidean | Claims Register |
| Diener, Chris | Claims Register |

| | |
|---|---|
| Dieter, Elmer | Claims Register |
| Diller, R.D. | Claims Register |
| Dilorenzo, Raymond | Claims Register |
| Dinh, Tony | Claims Register |
| Disque, Kelly | Claims Register |
| Diteresa, Matthew | Claims Register |
| Divine, Christina | Claims Register |
| Divine, Gregory | Claims Register |
| Dixon, Gladys | Claims Register |
| Dixon, Judy W. | Claims Register |
| Dixson, Ida | Claims Register |
| Dixson, Vincent | Claims Register |
| Dockstetter, Trent | Claims Register |
| Dodd, Ted | Claims Register |
| Dodgen, David | Claims Register |
| Dodson, Jerry A. | Claims Register |
| Dodson, Jerry W. | Claims Register |
| Dodson, Marsha | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dollarhide, Johnie | Claims Register |
| Dominguez, Dalila Abigail | Claims Register |
| Don Diego-Alvarado, Lupe | Claims Register |
| Donaghe, Priscila | Claims Register |
| Dong, Liang | Claims Register |
| Dong, Wenming | Claims Register |
| Dooley, Nena | Claims Register |
| Doran, Mark J. | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dore, Stacey H. | Claims Register |
| Dorgan, Joseph C. | Claims Register |
| Dorham, Leanza | Claims Register |
| Dornhoefer, Robert | Claims Register |
| Dorris, Earl | Claims Register |
| Dorris, Joe | Claims Register |
| Dorris, Joe David | Claims Register |
| Dorrough, Lymetra D. | Claims Register |
| Doss, Bill, Jr. | Claims Register |
| Doss, Jimmie, Jr. | Claims Register |
| Doss, Lisa | Claims Register |
| Doss, Trae | Claims Register |
| Doughtie, Brooks | Claims Register |
| Doughty, Erin | Claims Register |
| Douglas, Jimmie L. | Claims Register |
| Douglas, John Paul | Claims Register |
| Douglas, Nancy | Claims Register |
| Douglass, Debra L. | Claims Register |
| Douglass, Susan | Claims Register |
| Douthit, Tracy | Claims Register |

43

| | |
|---|---|
| Dove, Chris | Claims Register |
| Dowell, Barbara | Claims Register |
| Downie, Donell | Claims Register |
| Drake, Ruby | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Driver, Adria | Claims Register |
| Driver, Don | Claims Register |
| Driver, Jack | Claims Register |
| Driver, Terance | Claims Register |
| Druga, Nicholas J. | Claims Register |
| Drumright, Diane | Claims Register |
| Duarte, James M. | Claims Register |
| Dubberly, Tommy | Claims Register |
| Dudinsky, Lee Daniel | Claims Register |
| Duffee, Mark Anthony | Claims Register |
| Duffie, Warren | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Kenneth R. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dukes, John B. | Claims Register |
| Dumah, Timi | Claims Register |
| Dumas, Angela | Claims Register |
| Duncan, Andrew N. | Claims Register |
| Duncan, John H. | Claims Register |
| Duncan, Mark | Claims Register |
| Duncan, Steve | Claims Register |
| Duncil, Paul Edwin | Claims Register |
| Dunn, Angele | Claims Register |
| Dunn, Diane | Claims Register |
| Dunnam, William | Claims Register |
| Dunnier, Jeff | Claims Register |
| Dunsworth, Cindy | Claims Register |
| Duran, Gloria | Claims Register |
| Duran, Ivonne | Claims Register |
| Durant, Jessica | Claims Register |
| Duree, Jeremy | Claims Register |
| Durham, Eva Moore | Claims Register |
| Durham, Marie J. | Claims Register |
| Durrell, Shannon | Claims Register |
| Duru, Sylvester | Claims Register |
| Dwyer, Beverly | Claims Register |
| Dyan, Jacquliene | Claims Register |
| Dyas, Harry | Claims Register |
| Eads, Maudie | Claims Register |
| Eames, Dani | Claims Register |
| Earnest, Leslie | Claims Register |
| Eastman, Richard L. | Claims Register |

| | |
|---|---|
| Eatherly, Theresa | Claims Register |
| Eaton, Glendale M. | Claims Register |
| Ebozue, Rose | Claims Register |
| Eckenrod, Linda | Claims Register |
| Eckley, Gerald | Claims Register |
| Edge, Murray | Claims Register |
| Edmondson, Barbara L. | Claims Register |
| Edmondson, Lamesia | Claims Register |
| Edwards, Anna | Claims Register |
| Edwards, Deanna | Claims Register |
| Edwards, Earl F. | Claims Register |
| Edwards, Georgia B. | Claims Register |
| Edwards, Gerald | Claims Register |
| Edwards, Hal | Claims Register |
| Edwards, James B. | Claims Register |
| Edwards, Melanice | Claims Register |
| Edwards, Natasha | Claims Register |
| Edwards, Shirley | Claims Register |
| Edwards, Sonya R. | Claims Register |
| Edwards, Tereasa | Claims Register |
| Edwin, Fadi | Claims Register |
| Eeds, Lannie | Claims Register |
| Ehlinger, Robert | Claims Register |
| Eiche, Louise | Claims Register |
| Eichler, Gaye | Claims Register |
| Eiland, Ruth T. | Claims Register |
| Eldredge, Jerry | Claims Register |
| Eli, Dorothy | Claims Register |
| Elie, Gina Gaston | Claims Register |
| Ellingson, James D. | Claims Register |
| Elliott, Shawndra | Claims Register |
| Ellis, Beau | Claims Register |
| Ellis, J.W. | Claims Register |
| Ellis, Patricia L. | Claims Register |
| Elliston, James | Claims Register |
| Elqutub, Maha | Claims Register |
| Elsass, Jennie | Claims Register |
| Embrey, Wallace | Claims Register |
| Emerson, Polly | Claims Register |
| English, Russell | Claims Register |
| English, Wayne | Claims Register |
| Ennis, Silver | Claims Register |
| Enze, Charles | Claims Register |
| Epperson, Annie J. | Claims Register |
| Eppes, Jack Matthew | Claims Register |
| Eriksson, Mary | Claims Register |
| Erving, Patricia | Claims Register |
| Erwin, Jimmie C. | Claims Register |

| | |
|---|---|
| Escalona, Patricio Trevino | Claims Register |
| Eschberger, Todd | Claims Register |
| Eschor, Verita L. | Claims Register |
| Esco, Sandralyne | Claims Register |
| Escobedo, Sergio | Claims Register |
| Esen, Etop | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esmon, Bill | Claims Register |
| Espinosa, Arthur E. | Claims Register |
| Espinosa, Frank | Claims Register |
| Espinoza, Adrian | Claims Register |
| Espinoza, Maria | Claims Register |
| Espinoza, Roberto | Claims Register |
| Esquivel, Pablo | Claims Register |
| Estes, Janice | Claims Register |
| Estes, Weldon | Claims Register |
| Estrada, Bonnie | Claims Register |
| Eubank, Dennis | Claims Register |
| Eubank, Mamie L. | Claims Register |
| Eubanks, Gayle T. | Claims Register |
| Euers, Karen, Dr. | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evangelist, Ben A. | Claims Register |
| Evans, Alice A. | Claims Register |
| Evans, Ashley | Claims Register |
| Evans, Deborah | Claims Register |
| Evans, Donald L. | Claims Register |
| Evans, Virginia | Claims Register |
| Everett, Joshua | Claims Register |
| Ewart, Rachelle | Claims Register |
| Ewing, William | Claims Register |
| Fair, Donna | Claims Register |
| Falati, Kayleen | Claims Register |
| Falodun, Francis | Claims Register |
| Fant, Rita | Claims Register |
| Faranetta, David D. | Claims Register |
| Farmer, Donald | Claims Register |
| Farmer, Dorothy | Claims Register |
| Farrell, Virginia | Claims Register |
| Farrington, Jerome S. | Claims Register |
| Faulk, Chris Alan | Claims Register |
| Fausnacht, Cheryl | Claims Register |
| Favors, Marcus | Claims Register |
| Featherston, Aleck B. | Claims Register |
| Federwisch, Richard R. | Claims Register |
| Fehrman, Mark E. | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |

46

| | |
|---|---|
| Feller, Dorotha | Claims Register |
| Felton, Vickie | Claims Register |
| Felts, Steve | Claims Register |
| Feng, Jennifer | Claims Register |
| Ferguson, Thomas D. | Claims Register |
| Fernandez, Francia | Claims Register |
| Ferrell, Edward | Claims Register |
| Ferrell, Linda A. | Claims Register |
| Ferrell, Sherry | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Ferreri, Debbie | Claims Register |
| Fielder, John | Claims Register |
| Fields, Verna K. | Claims Register |
| Fife, Patricia | Claims Register |
| Fiffick, Matthew | Claims Register |
| Filo, Frank A. | Claims Register |
| Finch, Ruby | Claims Register |
| Finley, Dane | Claims Register |
| Finley, H. Dean | Claims Register |
| Finley, Odelia | Claims Register |
| Fiscal, Martha | Claims Register |
| Fisher, Calvin | Claims Register |
| Fisher, Carolyn | Claims Register |
| Fisher, Detra | Claims Register |
| Fisher, Doris | Claims Register |
| Fisher, F.M. | Claims Register |
| Fisher, Mary A. | Claims Register |
| Fisher, Richard | Claims Register |
| Fitzpatrick, Linda | Claims Register |
| Flashnick, Ryan | Claims Register |
| Fleetwood, Mike | Claims Register |
| Fleming, Amy | Claims Register |
| Fleming, Marilyn | Claims Register |
| Flick, Charlene | Claims Register |
| Flores, Crisantos | Claims Register |
| Flores, Ismael F. | Claims Register |
| Flores, Lara | Claims Register |
| Flores, Migdonio | Claims Register |
| Flores, Milagros | Claims Register |
| Flores, Olivia | Claims Register |
| Flores, Rafael | Claims Register |
| Flores, Rudy | Claims Register |
| Flores, Sandra A. | Claims Register |
| Flores, Suzanne | Claims Register |
| Flores, Sylvia A. | Claims Register |
| Flory, Sandra | Claims Register |
| Flournoy, Jessica | Claims Register |
| Flowers, Ethel | Claims Register |

| | |
|---|---|
| Flynn, David | Claims Register |
| Fogarty, Margaret | Claims Register |
| Folker, Pokye | Claims Register |
| Fontenett, Ethel | Claims Register |
| Forbes, Stacey | Claims Register |
| Forbus, Z.O. | Claims Register |
| Ford, Adebra | Claims Register |
| Ford, Arnita A. | Claims Register |
| Ford, Arthur | Claims Register |
| Ford, Charlotte J. | Claims Register |
| Ford, Gary | Claims Register |
| Ford, Jodee | Claims Register |
| Ford, Joyce | Claims Register |
| Ford, Michelle | Claims Register |
| Forester, Keith E. | Claims Register |
| Forrester, Gerald R. | Claims Register |
| Forsten, Alfred H. | Claims Register |
| Fortune, Connie | Claims Register |
| Foster, Donna | Claims Register |
| Foster, Earl G. | Claims Register |
| Foster, Gordon S. | Claims Register |
| Foster, Irby | Claims Register |
| Foster, Mark C. | Claims Register |
| Fountain, Archie W. | Claims Register |
| Fountain, Doreen | Claims Register |
| Fowkes, Shirley D. | Claims Register |
| Fox, Bert | Claims Register |
| Fox, Bruce | Claims Register |
| Fox, Mark | Claims Register |
| Fraley, Frederick W., III | Claims Register |
| Frame, Brenda F. | Claims Register |
| Francis, Al | Claims Register |
| Francisco, Sherry V. | Claims Register |
| Frandsen, Dallas J. | Claims Register |
| Frank, Carolyn | Claims Register |
| Frank, Sabine | Claims Register |
| Franklin, Carolyn Jo | Claims Register |
| Franklin, Clara D. | Claims Register |
| Franklin, David, Jr. | Claims Register |
| Franklin, Jeanette | Claims Register |
| Franklin, Morris | Claims Register |
| Frankum, Gene | Claims Register |
| Frazier, James | Claims Register |
| Frazier, Shirley | Claims Register |
| Freed, Mickey | Claims Register |
| Freed, Sandra | Claims Register |
| Freedman, Tammy | Claims Register |
| Freeman, Angela C. | Claims Register |

| | |
|---|---|
| Freeman, Wade D. | Claims Register |
| Freiling, Don R. | Claims Register |
| Freiman, Brandon A. | Claims Register |
| Freitag, Christopher | Claims Register |
| Frenzel, Robert C. | Claims Register |
| Friedman, Peter Gad | Claims Register |
| Friedrich, Cindy | Claims Register |
| Fritze, David | Claims Register |
| Fuentes, Amelia | Claims Register |
| Fuentes, Claudia A. | Claims Register |
| Fuentes, Martha | Claims Register |
| Fullen, Bill | Claims Register |
| Fuller, Denny L. | Claims Register |
| Furlough, Issac | Claims Register |
| Furtch, Jean | Claims Register |
| Fusilier, Dennis | Claims Register |
| Gabriel, Sharon Tiedt | Claims Register |
| Gadberry, Charles | Claims Register |
| Gadola, David | Claims Register |
| Gaines, J.L. | Claims Register |
| Galanis, Kelly | Claims Register |
| Galbraith, Julie | Claims Register |
| Galiano, Alice J. | Claims Register |
| Galiano, Francis R. | Claims Register |
| Galindo, Ray | Claims Register |
| Gallegos, Elma | Claims Register |
| Gallegos, John Paul | Claims Register |
| Galloway, Olivia Williams | Claims Register |
| Galvan, Daniel | Claims Register |
| Galvan, Gregorio R. | Claims Register |
| Galvin, Monica | Claims Register |
| Gandy, Elma | Claims Register |
| Gandy, Tami | Claims Register |
| Gann, Wayne | Claims Register |
| Gantes, Steffani | Claims Register |
| Garcia, Bertha B. | Claims Register |
| Garcia, Chereese | Claims Register |
| Garcia, Donaciano | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Garcia, Gloria | Claims Register |
| Garcia, Heriberto | Claims Register |
| Garcia, Isabel | Claims Register |
| Garcia, Janie | Claims Register |
| Garcia, Juan | Claims Register |
| Garcia, Kathy A. | Claims Register |
| Garcia, Lamar | Claims Register |
| Garcia, Laura | Claims Register |
| Garcia, Manuela | Claims Register |

| | |
|---|---|
| Garcia, Micaela | Claims Register |
| Garcia, Petra | Claims Register |
| Garcia, Raul | Claims Register |
| Garcia, Rogelio | Claims Register |
| Garcia, Stella | Claims Register |
| Garcia, Yolanda Aguilar | Claims Register |
| Garcia, Zulema | Claims Register |
| Gardenhire, Terry | Claims Register |
| Gardner, Bradley | Claims Register |
| Gardner, Johnny | Claims Register |
| Gardner, Linda | Claims Register |
| Gardner, Maria | Claims Register |
| Gardner, Sharon L. | Claims Register |
| Gardner, Steve | Claims Register |
| Garner, Brenda L. | Claims Register |
| Garner, Clifford | Claims Register |
| Garner, Diane | Claims Register |
| Garonzik, Lynn | Claims Register |
| Garrard, Ann | Claims Register |
| Garrett, Linda | Claims Register |
| Garvey, Joe | Claims Register |
| Garza, Alice | Claims Register |
| Garza, Benny | Claims Register |
| Garza, Carlos | Claims Register |
| Garza, Janie | Claims Register |
| Garza, Leticia | Claims Register |
| Garza, Maria | Claims Register |
| Garza, Norma | Claims Register |
| Gates, Donell | Claims Register |
| Gaytan, Armando | Claims Register |
| Gbakinro, Opeyemi | Claims Register |
| Ge, Xiaobin | Claims Register |
| Gee, Tara A. | Claims Register |
| Gentry, Pam | Claims Register |
| George, Daisy | Claims Register |
| George, Jesse | Claims Register |
| Gerald, Patrick N. | Claims Register |
| Gerardo, Toribio | Claims Register |
| German, Rosalyn | Claims Register |
| German, Sherry | Claims Register |
| Germany, Joan L. | Claims Register |
| Gertson, Kevin | Claims Register |
| Gibbs, Homer J. | Claims Register |
| Gibson, Robert T. | Claims Register |
| Gifford, Bonnie | Claims Register |
| Giles, Robert | Claims Register |
| Gill, John | Claims Register |
| Gill, Linda | Claims Register |

| | |
|---|---|
| Gillham, Bobby | Claims Register |
| Gilliam, Horace | Claims Register |
| Gilliam, Sally Ann | Claims Register |
| Gillinger, Ann | Claims Register |
| Gillinger, Raymond Lee, Jr. | Claims Register |
| Gilman, Jack C. | Claims Register |
| Gilmore, Julie | Claims Register |
| Gilpin, Johnnie M. | Claims Register |
| Ginns, Mary | Claims Register |
| Giordano, Tony | Claims Register |
| Giossi, Darrin | Claims Register |
| Giotes, Artie G. | Claims Register |
| Gipson, Josephine | Claims Register |
| Gipson, Terry | Claims Register |
| Givens, Diane L. | Claims Register |
| Glasco, Brian | Claims Register |
| Gleim,  Leroy | Claims Register |
| Glenn, Gwendolyn | Claims Register |
| Glenn, Theresa | Claims Register |
| Glidden, Eddie L. | Claims Register |
| Glover, Janis M. | Claims Register |
| Glover, Therese | Claims Register |
| Gnagne, Julie | Claims Register |
| Goad, Russell | Claims Register |
| Goddard, Chester | Claims Register |
| Godinez, Delia | Claims Register |
| Goering, Matt | Claims Register |
| Goetz, David | Claims Register |
| Goetz, Lewis | Claims Register |
| Goff, Connie | Claims Register |
| Goffney, Kimberley | Claims Register |
| Goheen, Michael E. | Claims Register |
| Golden, Ruby A. | Claims Register |
| Goldman, Jack Y. | Claims Register |
| Golston, Johnita Maudell | Claims Register |
| Goltz, Frederick | Claims Register |
| Gomez, Betty | Claims Register |
| Gomez, Melissa | Claims Register |
| Gomez, Nancy N. | Claims Register |
| Gomez, Narcedalia | Claims Register |
| Gonzales, Concepcion | Claims Register |
| Gonzales, Felix C. | Claims Register |
| Gonzales, Horacio | Claims Register |
| Gonzales, Isidra | Claims Register |
| Gonzales, Joe | Claims Register |
| Gonzales, Linda | Claims Register |
| Gonzales, Peggy | Claims Register |
| Gonzalez, Carlos | Claims Register |

| | |
|---|---|
| Gonzalez, Dany | Claims Register |
| Gonzalez, David A. | Claims Register |
| Gonzalez, Eleticia | Claims Register |
| Gonzalez, Joe | Claims Register |
| Gonzalez, Jose | Claims Register |
| Gonzalez, Paul | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gonzalez, Rosalinda | Claims Register |
| Gooch, Cecily Small | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Goodrich, Forrester L. | Claims Register |
| Goodson, Frankie | Claims Register |
| Goodson, Samaiyah | Claims Register |
| Gorgy, Amgad | Claims Register |
| Gottsacker, Steve | Claims Register |
| Goughler, Chun-Cha | Claims Register |
| Govan, Donald | Claims Register |
| Goza, Richard A. | Claims Register |
| Graham, Ruth | Claims Register |
| Grammer, Carol | Claims Register |
| Granados Argueta, Miguel | Claims Register |
| Granados, Cecilia | Claims Register |
| Granger, Margaret | Claims Register |
| Grant, Everne | Claims Register |
| Grant, Marsha | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Graves, Frances | Claims Register |
| Graves, Judy | Claims Register |
| Gravitt, Tamra | Claims Register |
| Gray, Billie M. | Claims Register |
| Gray, George Randall | Claims Register |
| Gray, Maxine | Claims Register |
| Gray, Robert K. | Claims Register |
| Gray, Trudy | Claims Register |
| Green, Adrienne | Claims Register |
| Green, Cheryl | Claims Register |
| Green, Howard W. | Claims Register |
| Green, Lillie | Claims Register |
| Green, Mary | Claims Register |
| Green, Mildred | Claims Register |
| Green, Pam | Claims Register |
| Green, Patty | Claims Register |
| Green, Teresa | Claims Register |
| Green, Timothy | Claims Register |
| Greenburg, Jeff | Claims Register |
| Greene, Michael | Claims Register |
| Greene, Michael Smith | Claims Register |
| Greene, Ophelia | Claims Register |

| | |
|---|---|
| Greene, Richard | Claims Register |
| Greer, Andrew Bryan | Claims Register |
| Greer, Megan Leah | Claims Register |
| Gregg, Dorothy | Claims Register |
| Gregg, Travis O. | Claims Register |
| Gregory, Gary | Claims Register |
| Gremillion, Pete | Claims Register |
| Griffin, Daniel W. | Claims Register |
| Griffin, Glenda | Claims Register |
| Griffin, Jacques | Claims Register |
| Griffin, Leo | Claims Register |
| Griffin, Margie | Claims Register |
| Griffin, Marian L. | Claims Register |
| Griffin, Maurice R. | Claims Register |
| Griffin, Yvette | Claims Register |
| Griffith, Clay | Claims Register |
| Griffith, Kathryn M. | Claims Register |
| Griffith, Rose | Claims Register |
| Grigsby, George E. | Claims Register |
| Grimes, Gary A. | Claims Register |
| Grimes, Jojean | Claims Register |
| Grimes, Linda Arlene Sanders | Claims Register |
| Grimes, Paula | Claims Register |
| Grisham, Pamela | Claims Register |
| Gross, Dennis | Claims Register |
| Gross, Michael | Claims Register |
| Grothe, Thomas M. | Claims Register |
| Grow, Michael R. | Claims Register |
| Grubaugh, Timothy D. | Claims Register |
| Guaraldi, Michael | Claims Register |
| Gudermuth, James | Claims Register |
| Guerette, Rosita | Claims Register |
| Guerra, Robert | Claims Register |
| Guerra, Yvette | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Guillory, Beverly | Claims Register |
| Guillory, Martin A. | Claims Register |
| Guinn, Jeanne | Claims Register |
| Guitar, David | Claims Register |
| Gunnels, David W. | Claims Register |
| Gurka, Larry James | Claims Register |
| Guthery, Connie | Claims Register |
| Guthrie, Howard | Claims Register |
| Guthrie, Vera | Claims Register |
| Gutierrez, Joe H. | Claims Register |
| Gutierrez, John G. | Claims Register |
| Gutierrez, Mary G. | Claims Register |
| Gutierrez-Ortiz, Emily | Claims Register |

| | |
|---|---|
| Guy, Berda | Claims Register |
| Guy, Mason | Claims Register |
| Guzman, Eric | Claims Register |
| Hackbirth, James A. | Claims Register |
| Hackett, Christopher | Claims Register |
| Hackney, Susan | Claims Register |
| Hadderton, Marina | Claims Register |
| Haddock, Orville E. | Claims Register |
| Haden, Jerry | Claims Register |
| Hadley, Angie | Claims Register |
| Hagn, Gerard D. | Claims Register |
| Hajda, Frank | Claims Register |
| Halbert, Kymberlee M. | Claims Register |
| Hale, Connie | Claims Register |
| Haliburton, Angela | Claims Register |
| Hall, Debra | Claims Register |
| Hall, Glenda Joyce | Claims Register |
| Hall, Gregory | Claims Register |
| Hall, Janice | Claims Register |
| Hall, Joan M. | Claims Register |
| Hall, Kimberly D. | Claims Register |
| Hall, Larry W. | Claims Register |
| Hall, Lauren Long | Claims Register |
| Hallett, Karen | Claims Register |
| Halvorsen, Augustine A. | Claims Register |
| Hambrecht, John | Claims Register |
| Hamer, Mary K. | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Hamilton, Laquita | Claims Register |
| Hamilton, Lawrence | Claims Register |
| Hammons, Mark | Claims Register |
| Hancock, Charles A. | Claims Register |
| Handbrick, Charles | Claims Register |
| Handsber, Catrina R. | Claims Register |
| Handschuch, Richard | Claims Register |
| Handy, Gloria | Claims Register |
| Haney, Cathy | Claims Register |
| Hannah, Gareth | Claims Register |
| Hansen, Monica | Claims Register |
| Hansen, Robbie | Claims Register |
| Hanson, Laroy | Claims Register |
| Harborth, Opal | Claims Register |
| Harden, Marval | Claims Register |
| Hardgrave, John | Claims Register |
| Hardin, Doris | Claims Register |
| Hardin, Mattie | Claims Register |
| Harding, Andronic | Claims Register |
| Harding, Barbara | Claims Register |

| | |
|---|---|
| Hardy, Joseph | Claims Register |
| Hargraves, Timothy | Claims Register |
| Harlow, Edie | Claims Register |
| Harlow, Jeff | Claims Register |
| Harman, Barry | Claims Register |
| Harms, Robert E. | Claims Register |
| Harper, Edward Allen | Claims Register |
| Harper, Hugh Q. | Claims Register |
| Harrell, Ollie M. | Claims Register |
| Harrington, Cari | Claims Register |
| Harrington, Taylor | Claims Register |
| Harris, Ashby T. | Claims Register |
| Harris, Bea | Claims Register |
| Harris, Betsy | Claims Register |
| Harris, Cheryl | Claims Register |
| Harris, Christina | Claims Register |
| Harris, Collette M. | Claims Register |
| Harris, Debra | Claims Register |
| Harris, Diane | Claims Register |
| Harris, Elizabeth | Claims Register |
| Harris, Elizabeth A. | Claims Register |
| Harris, Frankie | Claims Register |
| Harris, Fredericka | Claims Register |
| Harris, Jacob | Claims Register |
| Harris, James Ray | Claims Register |
| Harris, Julie Peyton | Claims Register |
| Harris, Loreall | Claims Register |
| Harris, Mary | Claims Register |
| Harris, Phyllis | Claims Register |
| Harris, Sharon | Claims Register |
| Harris, Simona | Claims Register |
| Harrison, Steve | Claims Register |
| Harrison, Theresa Adams | Claims Register |
| Hart, Cathy D. | Claims Register |
| Hart, Irene A. | Claims Register |
| Hart, Marvin W. | Claims Register |
| Hart, Rosie | Claims Register |
| Hartfield, Alice L. | Claims Register |
| Harvey, Linda | Claims Register |
| Harvey, Todd | Claims Register |
| Hattaway, Lisa | Claims Register |
| Hau, Leopoldo | Claims Register |
| Haun, Linda | Claims Register |
| Hausman, Herbert | Claims Register |
| Havard, Rose | Claims Register |
| Havel, Dorothy | Claims Register |
| Hawes, John | Claims Register |
| Hawkins, B.J. | Claims Register |

| | |
|---|---|
| Hawkins, Dianne | Claims Register |
| Hawkins, Joan | Claims Register |
| Hawkins, Monica R. | Claims Register |
| Haydel, Ray | Claims Register |
| Hayes, Obra Faye | Claims Register |
| Hayes, Virginia | Claims Register |
| Haynes, Carolyn | Claims Register |
| Haynes, Olen | Claims Register |
| Haynes, Rita | Claims Register |
| Hays, Lester R. | Claims Register |
| Heagy, Dennis | Claims Register |
| Hearne, Bill W. | Claims Register |
| Hearne, Dorothy Mae | Claims Register |
| Hearne, Herman | Claims Register |
| Hearnsberger, Phillip | Claims Register |
| Hearon, Nancy G. | Claims Register |
| Heath, Melissa Mitchell | Claims Register |
| Heath, Yolandria | Claims Register |
| Heer, Michelle | Claims Register |
| Heidelberg, Wilson | Claims Register |
| Heinsen, Becky | Claims Register |
| Heiras, Humberto | Claims Register |
| Heldoorn, Debbie | Claims Register |
| Hellstern, Michael W. | Claims Register |
| Hempel, Kirk | Claims Register |
| Henderson, Ben | Claims Register |
| Henderson, Joshie | Claims Register |
| Henderson, Rhonda C. | Claims Register |
| Hendrickson, Roberta | Claims Register |
| Hendrix, Jerry K. | Claims Register |
| Hennan, James L. | Claims Register |
| Hennington, Ronald W. | Claims Register |
| Henry, Avia | Claims Register |
| Henry, Joseph | Claims Register |
| Henry, Noel | Claims Register |
| Henry, Pat E. | Claims Register |
| Henry, Patrick | Claims Register |
| Henry, Patti | Claims Register |
| Hensel, Grace | Claims Register |
| Hensley, Geneva | Claims Register |
| Herbert, William Jeffery | Claims Register |
| Herigon, Paul | Claims Register |
| Herman, Teresa M. | Claims Register |
| Hermon, Estelle | Claims Register |
| Hermonat, David | Claims Register |
| Hermosillo, Eric | Claims Register |
| Hermosillo, Mary | Claims Register |
| Hernandez, Alejandra | Claims Register |

| | |
|---|---|
| Hernandez, Gloria | Claims Register |
| Hernandez, Janie | Claims Register |
| Hernandez, Jessica | Claims Register |
| Hernandez, Mamie | Claims Register |
| Hernandez, Oscar | Claims Register |
| Herrera, Carmen | Claims Register |
| Herring, Helen J. | Claims Register |
| Herron, Gwen | Claims Register |
| Herron, Lori | Claims Register |
| Herveat, Mark | Claims Register |
| Herver, Maria | Claims Register |
| Hess, Victoria | Claims Register |
| Hezel, Till | Claims Register |
| Hickey, Deborah | Claims Register |
| Hickman, Stephen | Claims Register |
| Hicks, Amanda J. | Claims Register |
| Hicks, Andra | Claims Register |
| Hicks, Donald L. | Claims Register |
| Hicks, Jane L. | Claims Register |
| Hicks, Shari | Claims Register |
| Higginbotham, Dale | Claims Register |
| High, Charles L. | Claims Register |
| Highberger, K.L. | Claims Register |
| Hightower, Jacqueline | Claims Register |
| Hildreth, John | Claims Register |
| Hill, Adean | Claims Register |
| Hill, Alice | Claims Register |
| Hill, Daniel | Claims Register |
| Hill, Kenny | Claims Register |
| Hill, Paula | Claims Register |
| Hilliard, Cynthia | Claims Register |
| Hillin, Earl W. | Claims Register |
| Hillock, Lloyd F. | Claims Register |
| Hines, Crystal Sherea | Claims Register |
| Hines, James P. | Claims Register |
| Hines, Nell Faye | Claims Register |
| Hines, Suzanne | Claims Register |
| Hines, Weldon | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hinojosa, Edward H. | Claims Register |
| Hinson, Verlie | Claims Register |
| Hinton, Brian | Claims Register |
| Hintz, Gary | Claims Register |
| Ho, Joseph C. | Claims Register |
| Hobbs, Arria | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hobson, Jane | Claims Register |
| Hodgdon, Lana | Claims Register |

| | |
|---|---|
| Hodge, Debra | Claims Register |
| Hodge, Donald | Claims Register |
| Hoeft, Don | Claims Register |
| Hoehn, Robert | Claims Register |
| Hoffman, Bobbie | Claims Register |
| Hoffman, Jelayne | Claims Register |
| Hoffman, Patrick | Claims Register |
| Hofmeister, Charles | Claims Register |
| Hogan, Jon | Claims Register |
| Holbert, April | Claims Register |
| Holden, James | Claims Register |
| Holder, Bobby D. | Claims Register |
| Holland, John B. | Claims Register |
| Hollas, Melvin | Claims Register |
| Holleman, Douglas W. | Claims Register |
| Hollemon, Barbara | Claims Register |
| Holley, Judy | Claims Register |
| Holliday, Billy | Claims Register |
| Hollingsworth, Dana | Claims Register |
| Hollingsworth, James | Claims Register |
| Hollingsworth, V.D. | Claims Register |
| Hollis, Lacy | Claims Register |
| Holloway, Bobby | Claims Register |
| Holloway, Lee | Claims Register |
| Holmes, Barry | Claims Register |
| Holmes, E.A. | Claims Register |
| Holmes, Lavera | Claims Register |
| Holmes, Nakia A. | Claims Register |
| Holmes, Sam E. | Claims Register |
| Holmes-Busby, Mary Ann | Claims Register |
| Hongo, Panthia L. | Claims Register |
| Hood, Mildred A. | Claims Register |
| Hood-Olaiya, Annette | Claims Register |
| Hooks, Alan | Claims Register |
| Hooks, George L. | Claims Register |
| Hoopman, Diane Larson | Claims Register |
| Hooven, Michael | Claims Register |
| Hopkins, Cynthia L. | Claims Register |
| Hopkins, Daron | Claims Register |
| Hopper, Gary W. | Claims Register |
| Hopson, Dewayne | Claims Register |
| Hopson, Sandra K. | Claims Register |
| Horn, Lue Price | Claims Register |
| Horn, Millie R. | Claims Register |
| Horn, Stephen G. | Claims Register |
| Hornecker, Mickey C. | Claims Register |
| Horton, Anthony R. | Claims Register |
| Hougland, Harold | Claims Register |

| | |
|---|---|
| House, Richard Allen | Claims Register |
| Housewright, Suzanne | Claims Register |
| Houston, Alisha | Claims Register |
| Houston, Cora | Claims Register |
| Houston, Janet | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howard, Alvie L. | Claims Register |
| Howard, Carla A. | Claims Register |
| Howard, Dan | Claims Register |
| Howard, Daniel J. | Claims Register |
| Howard, Harold | Claims Register |
| Howard, Madeline G. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Howze, Sheri | Claims Register |
| Hoy, Pamela J. | Claims Register |
| Huckin, William P., III | Claims Register |
| Hudson, Gloria | Claims Register |
| Hudson, Krista | Claims Register |
| Hudson, Scott A. | Claims Register |
| Huff, Julius | Claims Register |
| Huffman, Marion E. | Claims Register |
| Hufford, John W. | Claims Register |
| Huffstuttler, Kathy | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Hughes, Courtney | Claims Register |
| Hughes, Dustin | Claims Register |
| Hughes, Joan H. | Claims Register |
| Hughes, Judy | Claims Register |
| Hughes, Kimberly | Claims Register |
| Hughes, Leticia | Claims Register |
| Huitt, Cindy | Claims Register |
| Huk, Melanie R. | Claims Register |
| Hullett, David Lee | Claims Register |
| Humble, Enaam | Claims Register |
| Humphries, Glen R. | Claims Register |
| Humphries, Mildred Anne | Claims Register |
| Hunt, Hennessey | Claims Register |
| Hunt, Norma L. | Claims Register |
| Hunter, Charley | Claims Register |
| Hunter, Kim | Claims Register |
| Hurd, Nicholas | Claims Register |
| Hurd, Rebecca | Claims Register |
| Hurts, Ashley | Claims Register |
| Huston, Stacy | Claims Register |
| Hutchins, Bob | Claims Register |
| Hutchinson, Don | Claims Register |
| Hutchison, Ob B. | Claims Register |

| | |
|---|---|
| Hutchison, Travis | Claims Register |
| Huynh, Vu P. | Claims Register |
| Hyatt, Yvonne H. | Claims Register |
| Hyles, Charles | Claims Register |
| Hysell, Cynthia | Claims Register |
| Ibach, Sally | Claims Register |
| Ingoe, Margie D. | Claims Register |
| Ingram, Cheri S. | Claims Register |
| Iovine, Jack | Claims Register |
| Ita-Toyo, Anwana | Claims Register |
| Ivey, Cecilia | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jack, Sherrie | Claims Register |
| Jackson, Andrea | Claims Register |
| Jackson, Barron Ray | Claims Register |
| Jackson, Carl | Claims Register |
| Jackson, Corey | Claims Register |
| Jackson, Courtney | Claims Register |
| Jackson, Deborah | Claims Register |
| Jackson, Grady | Claims Register |
| Jackson, Jack | Claims Register |
| Jackson, Juanita | Claims Register |
| Jackson, Lashuida | Claims Register |
| Jackson, Leah | Claims Register |
| Jackson, Leola | Claims Register |
| Jackson, Letitia | Claims Register |
| Jackson, Norman | Claims Register |
| Jackson, Rashika | Claims Register |
| Jackson, Rita Mae | Claims Register |
| Jackson, Sharon | Claims Register |
| Jackson, Shelia | Claims Register |
| Jackson, Sherry | Claims Register |
| Jackson, Willa | Claims Register |
| Jackstadt, Mark C. | Claims Register |
| Jacobs, Ron | Claims Register |
| Jacobs, Shammika | Claims Register |
| Jacobsen, Luke | Claims Register |
| Jacquet, Keisha | Claims Register |
| James, Amber | Claims Register |
| James, Donald | Claims Register |
| James, Ella | Claims Register |
| James, Lana J. | Claims Register |
| James, Wanda M. | Claims Register |
| Janak, Jeffery | Claims Register |
| Janis, William | Claims Register |
| Janow, Sandy | Claims Register |
| Japerson, John | Claims Register |
| Jarnagin, Randall L. | Claims Register |

| | |
|---|---|
| Jarra, Kathie | Claims Register |
| Jarzembak, Jeanne | Claims Register |
| Jasmine, Andrea | Claims Register |
| Javaherian, Ali | Claims Register |
| Jay, Christopher M. "Chris" | Claims Register |
| Jefferson, Maurice | Claims Register |
| Jefferson, Thelma | Claims Register |
| Jenkins, Adrin | Claims Register |
| Jenkins, Charlotte | Claims Register |
| Jenkins, Craig | Claims Register |
| Jenkins, Frankie Mae | Claims Register |
| Jenkins, Kimberly | Claims Register |
| Jenkins, Mae L. | Claims Register |
| Jenkins, Terri M. | Claims Register |
| Jensen, Sharon | Claims Register |
| Jewell, Clinton | Claims Register |
| Jewell, Colleen | Claims Register |
| Jewell, Jamie | Claims Register |
| Jimenez, Francisco | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Johnson, Beverly | Claims Register |
| Johnson, Burrell, Jr. | Claims Register |
| Johnson, Curtis | Claims Register |
| Johnson, Debrie | Claims Register |
| Johnson, Donald | Claims Register |
| Johnson, Drew | Claims Register |
| Johnson, Edith | Claims Register |
| Johnson, Freshundia | Claims Register |
| Johnson, Gale | Claims Register |
| Johnson, James A. | Claims Register |
| Johnson, Jesse | Claims Register |
| Johnson, Jessie Ray | Claims Register |
| Johnson, Katherine | Claims Register |
| Johnson, Kathy | Claims Register |
| Johnson, Kenneth | Claims Register |
| Johnson, Laura | Claims Register |
| Johnson, Lillian | Claims Register |
| Johnson, Lola | Claims Register |
| Johnson, Maria T. | Claims Register |
| Johnson, Mia | Claims Register |
| Johnson, Pamela | Claims Register |
| Johnson, Regina | Claims Register |
| Johnson, Rhea | Claims Register |
| Johnson, Ricky E. | Claims Register |
| Johnson, Ronald K. | Claims Register |
| Johnson, Rosalind | Claims Register |
| Johnson, Russell | Claims Register |

| | |
|---|---|
| Johnson, Ruthie | Claims Register |
| Johnson, Sandra | Claims Register |
| Johnson, Stephanie | Claims Register |
| Johnson, Vicki Y. | Claims Register |
| Johnson, Zaire | Claims Register |
| Johnson-Cauley, Melva D. | Claims Register |
| Johnston, Lee | Claims Register |
| Jones Reed, Evelyn D. | Claims Register |
| Jones, Adrian | Claims Register |
| Jones, Barbara B. | Claims Register |
| Jones, Beatrice | Claims Register |
| Jones, Billy G. | Claims Register |
| Jones, Bobbie J. | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Camellia | Claims Register |
| Jones, Dianna | Claims Register |
| Jones, Dorothy | Claims Register |
| Jones, E. Deane | Claims Register |
| Jones, Eddie | Claims Register |
| Jones, Fred | Claims Register |
| Jones, Jeanette Mosman | Claims Register |
| Jones, Jennett C. | Claims Register |
| Jones, Jerry | Claims Register |
| Jones, Jerry R. | Claims Register |
| Jones, Judy M. | Claims Register |
| Jones, Karen B. | Claims Register |
| Jones, Kathleen | Claims Register |
| Jones, Kevin W. | Claims Register |
| Jones, Latondra | Claims Register |
| Jones, Lawrence, Jr. | Claims Register |
| Jones, Leola | Claims Register |
| Jones, Lisa | Claims Register |
| Jones, Marie | Claims Register |
| Jones, Ollie | Claims Register |
| Jones, Pat A. | Claims Register |
| Jones, R.T. (deceased) | Claims Register |
| Jones, Richard | Claims Register |
| Jones, Ronald D. | Claims Register |
| Jones, Ruth | Claims Register |
| Jones, Shamika | Claims Register |
| Jones, Stella | Claims Register |
| Jones, Ted D. | Claims Register |
| Jones, Thelma | Claims Register |
| Jones, Trevor | Claims Register |
| Jones, Vernia Mae | Claims Register |
| Jordan, Anne | Claims Register |
| Jordan, Denise R. | Claims Register |
| Jordan, Donna | Claims Register |

| | |
|---|---|
| Jordan, Jerrold | Claims Register |
| Jordan, Margaret | Claims Register |
| Jordan, Ronnie | Claims Register |
| Jordan, W.T. | Claims Register |
| Joseph, Debra | Claims Register |
| Joslin, Georgia Loretta | Claims Register |
| Joyce, Helen | Claims Register |
| Joyer, Leonard | Claims Register |
| Joyer, Shelia | Claims Register |
| Juarez, Arlene | Claims Register |
| Juarez, Martin | Claims Register |
| Juarez, Sal | Claims Register |
| Junkin, Betty | Claims Register |
| Jurado, Mariana | Claims Register |
| Kadel, Leslie I. | Claims Register |
| Kadi, Kamal | Claims Register |
| Kahle, Marcia | Claims Register |
| Kalan, Thomas P. | Claims Register |
| Kalthoff, Lois | Claims Register |
| Kane, Carol | Claims Register |
| Kanu, Chinenye | Claims Register |
| Kardatzke, Juanita | Claims Register |
| Karr, Denissa | Claims Register |
| Karrasch, Donald | Claims Register |
| Kattelus, Sandy | Claims Register |
| Keen, Michael | Claims Register |
| Keeton, Virgil | Claims Register |
| Keglevic, Paul M. | Claims Register |
| Keller, Stephen | Claims Register |
| Kelley, Edna M. | Claims Register |
| Kelley, Elsie | Claims Register |
| Kelley, Lawrence C. | Claims Register |
| Kelley, Ray D. | Claims Register |
| Kellum, Leigh Ann | Claims Register |
| Kelly, Deborah | Claims Register |
| Kelly, Gregory | Claims Register |
| Kelly, Wayne | Claims Register |
| Kelso, Kent | Claims Register |
| Kemp, Mildred | Claims Register |
| Kendrick, Johnny | Claims Register |
| Kenison, Robert A. | Claims Register |
| Kennedy, Gloria | Claims Register |
| Kennedy, Linda J. | Claims Register |
| Kennedy, Roger T. | Claims Register |
| Kerl, Timothy | Claims Register |
| Kernekins, Dan | Claims Register |
| Kerr, Robert L. | Claims Register |
| Kersey, Bruce | Claims Register |

| | |
|---|---|
| Ketch, Joanne | Claims Register |
| Key, David Morris | Claims Register |
| Keyes, Michael | Claims Register |
| Keyes, Susan | Claims Register |
| Khan, Gwendolyn | Claims Register |
| Killebrew, Sharron | Claims Register |
| Kim, Joshua | Claims Register |
| Kim, Soo K. | Claims Register |
| Kimble, Willie | Claims Register |
| Kimbrel, Jeff | Claims Register |
| Kimmel, Richard D. | Claims Register |
| Kindig, Everett W. | Claims Register |
| King, Bobby | Claims Register |
| King, Charles | Claims Register |
| King, Derrick L. | Claims Register |
| King, Lynda | Claims Register |
| King, Sherri L. | Claims Register |
| King, Shirley | Claims Register |
| Kirby, Carrie L. | Claims Register |
| Kirby, Le Grand C. | Claims Register |
| Kirkland, John | Claims Register |
| Kirkpatrick, Lorie | Claims Register |
| Kirven, Joseph | Claims Register |
| Kittrell, Vickie | Claims Register |
| Klement, Greg A. | Claims Register |
| Klessig, Richard E. | Claims Register |
| Knebel, Richard | Claims Register |
| Knight, Leslee Lauren | Claims Register |
| Knobloch, Michael | Claims Register |
| Knowles, Kenneth | Claims Register |
| Knox, Rowena Yvonne | Claims Register |
| Knuppel, Paula | Claims Register |
| Koenig, Allan J. | Claims Register |
| Koenning, Barbara | Claims Register |
| Koepke, Dave F. | Claims Register |
| Kopenitz, Stephen J. | Claims Register |
| Kornegay, Lydia | Claims Register |
| Kortz, Cynthia | Claims Register |
| Kosiec, Barbara | Claims Register |
| Kostak, Connie L. | Claims Register |
| Kovach, Austin | Claims Register |
| Kovach, Susan | Claims Register |
| Kowalick, Wynsu Lawrence | Claims Register |
| Koziol, Robert | Claims Register |
| Kraft, Richard M. | Claims Register |
| Krakaur, Richard | Claims Register |
| Krause, Kari | Claims Register |
| Krenek, Richard | Claims Register |

64

| | |
|---|---|
| Kroeger, David | Claims Register |
| Krol, Joseph E. | Claims Register |
| Kromis, Thomas | Claims Register |
| Krug, Richard | Claims Register |
| Kubacak, Michael | Claims Register |
| Kueck, Steve E. | Claims Register |
| Kulas, John | Claims Register |
| Kull, William J. | Claims Register |
| Kusin, Gary | Claims Register |
| Kuykendall, R.L. | Claims Register |
| Kuykendoll, John E. | Claims Register |
| Labadie, Gabrielle | Claims Register |
| Lacour, Mary | Claims Register |
| Lacy, Frankie | Claims Register |
| Lafferty, Christina | Claims Register |
| Laird, Susan Spencer | Claims Register |
| Lakes, Jane Haven | Claims Register |
| Lal, Harbans | Claims Register |
| Lalone, Carol | Claims Register |
| Lambert, Gary | Claims Register |
| Lambert, Latonya | Claims Register |
| Lammers, Linda | Claims Register |
| Lamothe, Ryan | Claims Register |
| Lampe, Michael | Claims Register |
| Lampton, Andre | Claims Register |
| Lancaster, Bobby T. | Claims Register |
| Land, Myra | Claims Register |
| Landers, Barbara | Claims Register |
| Landry Garrick, Laura | Claims Register |
| Landry, Gail | Claims Register |
| Lands, Chris | Claims Register |
| Landua, Alan | Claims Register |
| Lane, Essie | Claims Register |
| Lane, Floyd | Claims Register |
| Lane, Joyce | Claims Register |
| Lane, William | Claims Register |
| Laney, Martha Lewis | Claims Register |
| Lang, Allen M. | Claims Register |
| Langley, Susanne L | Claims Register |
| Lankford, Stephen L. | Claims Register |
| Lanzoni, Lyn | Claims Register |
| Lapkin, Anne | Claims Register |
| Lappin, Michael | Claims Register |
| Lara, Damon | Claims Register |
| Lark, Jeroline | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Larsen, Ginger | Claims Register |
| Larson, Lawrence E. | Claims Register |

| | |
|---|---|
| Lasater, Donna T. | Claims Register |
| Latin, Anthony | Claims Register |
| Lavalley, Elizabeth P. | Claims Register |
| Law, Dewayne | Claims Register |
| Layton, John | Claims Register |
| Layton, Tracy | Claims Register |
| Le Blanc, Joseph | Claims Register |
| Le, Canh | Claims Register |
| Le, Paul C. | Claims Register |
| Leake, Dawn | Claims Register |
| Leatherman, Ethel | Claims Register |
| Lebovitz, Scott | Claims Register |
| Leclere, Denise | Claims Register |
| Lecocq, Mary | Claims Register |
| Lee, Barbara | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Brenda A. | Claims Register |
| Lee, Carmita | Claims Register |
| Lee, Debby | Claims Register |
| Lee, Donald G. | Claims Register |
| Lee, Dorothy | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Jania | Claims Register |
| Lee, Lashonda Roshelle | Claims Register |
| Lee, Leroy | Claims Register |
| Lee, Linda D. | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Seidel A. "S.A." | Claims Register |
| Lee, Viola | Claims Register |
| Leefong, Linda | Claims Register |
| Leenheer, Christianne Collette | Claims Register |
| Lefall, Willie | Claims Register |
| Legallez, Walter | Claims Register |
| Lehner, Paul | Claims Register |
| Leland, Richard | Claims Register |
| Lemmon, Rodney | Claims Register |
| Lemons, Gary | Claims Register |
| Lenderman, Forrest | Claims Register |
| Lenz, Tracy | Claims Register |
| Lenzini, A.E. | Claims Register |
| Leon, Aurelia | Claims Register |
| Leonard, Mike | Claims Register |
| Leonard, Toby | Claims Register |
| Leopold, Robert C. | Claims Register |
| Lerer, Stephen | Claims Register |
| Levels, Gary | Claims Register |
| Levering, Craig | Claims Register |
| Lewis, Arthur T. | Claims Register |

| | |
|---|---|
| Lewis, Ashley | Claims Register |
| Lewis, Emmett | Claims Register |
| Lewis, Glenn | Claims Register |
| Lewis, Jerry R. | Claims Register |
| Lewis, Kelli | Claims Register |
| Lewis, Kenneth | Claims Register |
| Lewis, Leonard | Claims Register |
| Lewis, Llisa | Claims Register |
| Lewis, Melissa C. | Claims Register |
| Lewis, Robin | Claims Register |
| Lewis, Roderick | Claims Register |
| Lewis, Roy | Claims Register |
| Lewis, Tom | Claims Register |
| Lewis, Verna Lee | Claims Register |
| Lewis-Goetz & Co. Inc. | Claims Register |
| Leyva, Julio | Claims Register |
| Liaw, Jeffrey | Claims Register |
| Liebau, Ralph | Claims Register |
| Liesenfelt, Doyle | Claims Register |
| Lightsey, Carolyn D. | Claims Register |
| Lilani, Irene | Claims Register |
| Lillard, Sandra | Claims Register |
| Lilley, Jack A. | Claims Register |
| Lilly, Jo Marie | Claims Register |
| Lilton, Ruth Abron | Claims Register |
| Lim, Andrew | Claims Register |
| Limbrick, Jacquelin | Claims Register |
| Lin, John | Claims Register |
| Lind, Jean | Claims Register |
| Lindberg, Lois-Elaine | Claims Register |
| Linder, Raymond | Claims Register |
| Lindley, Hilda | Claims Register |
| Lipschultz, Marc S. | Claims Register |
| Liptay, Albert | Claims Register |
| Liptay, Friedel | Claims Register |
| Lisenbe, Patsy | Claims Register |
| Litteken, Steve | Claims Register |
| Little, Kevin C. | Claims Register |
| Little, Thomas H. | Claims Register |
| Littlefield, Susan P. | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Lloyd, Phillip H. | Claims Register |
| Lockey, Ed M. | Claims Register |
| Lockey, Jenny | Claims Register |
| Lockwood, Michele | Claims Register |
| Loeffelbein, Linda | Claims Register |
| Loftin, Marlaine | Claims Register |
| Lombardo, Kirsten | Claims Register |

| | |
|---|---|
| Lomosi, Jacquetta | Claims Register |
| Long, Angela | Claims Register |
| Long, Jackie | Claims Register |
| Long, Shaneen | Claims Register |
| Longenberger, Joanna | Claims Register |
| Longoria, Josefa | Claims Register |
| Loomma, Comfort | Claims Register |
| Lopez, Hugo | Claims Register |
| Lopez, Ignacio | Claims Register |
| Lopez, Lawrence | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Lopez, Mayra | Claims Register |
| Lopez, Pablo | Claims Register |
| Lopez, Victor | Claims Register |
| Lopez, Yolanda | Claims Register |
| Lord, James W. | Claims Register |
| Lorio, Sidney J. | Claims Register |
| Lorraine, Cheryl | Claims Register |
| Lott, Sandra | Claims Register |
| Lott, Sharlene | Claims Register |
| Love, Joyce K. | Claims Register |
| Love, Patricia D. | Claims Register |
| Love, William | Claims Register |
| Love, Willie R. | Claims Register |
| Loveday, Misty | Claims Register |
| Lovett, Debbie | Claims Register |
| Lowe, Annie B. | Claims Register |
| Lowe, Buck L. | Claims Register |
| Lowe, Jim | Claims Register |
| Lowell, Cym H. | Claims Register |
| Lowrey, Terry A. | Claims Register |
| Lozano, Javier | Claims Register |
| Lu, Cuong | Claims Register |
| Lucas, Elizabeth | Claims Register |
| Lucas, Greg | Claims Register |
| Lucas, Rita | Claims Register |
| Luce, Larry | Claims Register |
| Ludwick, Al | Claims Register |
| Lueckemeyer, Barbara | Claims Register |
| Lui, Lawrence | Claims Register |
| Lukachek-Gregg, Joan | Claims Register |
| Luman, Jane G. | Claims Register |
| Luna, Cecilia | Claims Register |
| Lutze, Kenneth | Claims Register |
| Luu, James | Claims Register |
| Lynch, David | Claims Register |
| Lynch, David Alan | Claims Register |

| | |
|---|---|
| Lynch, Geraldine C. | Claims Register |
| Lynch, Laura | Claims Register |
| Lynch, Willie Louis | Claims Register |
| Lyon, Anne | Claims Register |
| Lyons, Franklin | Claims Register |
| Lyons-Hodge, Bethtina | Claims Register |
| MacDougall, Michael | Claims Register |
| Macedo, Paula | Claims Register |
| Machac, Freddie | Claims Register |
| Machac, Thomas Wayne | Claims Register |
| Mack, Charles Lee | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Mackey, Candice | Claims Register |
| Madgett, David J.S. | Claims Register |
| Madison, Kevin | Claims Register |
| Madrid, Johnny | Claims Register |
| Magana, Marisela Alcaraz | Claims Register |
| Maggard, Ricky L. | Claims Register |
| Magnuson, Sherrill | Claims Register |
| Mahler, Debbie | Claims Register |
| Mahurin, Katherine | Claims Register |
| Maillet, James | Claims Register |
| Mailman, Mollie | Claims Register |
| Majors, Sophia Loren | Claims Register |
| Makovy, Becky | Claims Register |
| Makuch, Yvonne | Claims Register |
| Malanga, Kelsey | Claims Register |
| Malbrough, Brenda | Claims Register |
| Maldonado, Sandra | Claims Register |
| Mallenger, Juliet | Claims Register |
| Mallet, Anna | Claims Register |
| Malm, Mary | Claims Register |
| Maltby, Janice | Claims Register |
| Manas, Jessie M. | Claims Register |
| Mancuso, Gayle | Claims Register |
| Manley, Dolores C. | Claims Register |
| Mann, Edd | Claims Register |
| Mann, Emma | Claims Register |
| Manning, Suzanne | Claims Register |
| Manns, Jeffery D. | Claims Register |
| Manske, Gene | Claims Register |
| Mansoor, Ali | Claims Register |
| Manuel, Gloria D. | Claims Register |
| Marin, James S. | Claims Register |
| Markham, James | Claims Register |
| Markin, Nicholas | Claims Register |
| Marks, Arleta | Claims Register |
| Marks, Marvin | Claims Register |

| | |
|---|---|
| Marks, Rita | Claims Register |
| Marrs, Opal | Claims Register |
| Marrs, Will | Claims Register |
| Mars, Mary Lindley | Claims Register |
| Marshall, Alma M. | Claims Register |
| Marshall, Karen | Claims Register |
| Martin, Amy | Claims Register |
| Martin, Darien L. | Claims Register |
| Martin, Denise | Claims Register |
| Martin, Iona James | Claims Register |
| Martin, Linda | Claims Register |
| Martin, Paul Ledale | Claims Register |
| Martin, Randy | Claims Register |
| Martin, Robert C. | Claims Register |
| Martin, Tom L. | Claims Register |
| Martin, Twilla | Claims Register |
| Martin, Warren H. | Claims Register |
| Martinetti, Georgia | Claims Register |
| Martinez, Alberto | Claims Register |
| Martinez, Alicia | Claims Register |
| Martinez, Beatriz | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Donna K. | Claims Register |
| Martinez, Irene | Claims Register |
| Martinez, Jim | Claims Register |
| Martinez, Jose H. | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Martinez, Lori Lyn | Claims Register |
| Martinez, Marisol | Claims Register |
| Martinez, Mary Ann | Claims Register |
| Martinez, Misty | Claims Register |
| Martinez, Vivian G. | Claims Register |
| Marvin, Peter | Claims Register |
| Mason, Desideria | Claims Register |
| Mason, Michael | Claims Register |
| Mason, Patsy | Claims Register |
| Massey, Lois | Claims Register |
| Masters, Bill | Claims Register |
| Masters, Joyce | Claims Register |
| Mathai, Mathew P. | Claims Register |
| Matheu, Christina | Claims Register |
| Mathews, Dixie | Claims Register |
| Mathews, Gayla | Claims Register |
| Mathews, Ronald W. | Claims Register |
| Mathis, Julie | Claims Register |
| Mathis, Mickey | Claims Register |
| Matthew, Abraham C. | Claims Register |
| Mattson Cowling, Virginia | Claims Register |

| | |
|---|---|
| Matysek, Marvin R. | Claims Register |
| Mauracade, Nim | Claims Register |
| Maurillo, Amelia | Claims Register |
| Maxey, Lasabre L. | Claims Register |
| Maxwell, Kimberley | Claims Register |
| Maxwell, Marlon | Claims Register |
| May, Alan | Claims Register |
| Mayberry, Freddy Warren | Claims Register |
| Mayberry, James | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mayers, Pamela | Claims Register |
| Mayfield, Dottie H. | Claims Register |
| Mayo, James | Claims Register |
| Mayo, Jim F. | Claims Register |
| Mayoral, Luis | Claims Register |
| Mays, Russell B. | Claims Register |
| Mbajonas, Kennedy | Claims Register |
| McAllister, Mike R. | Claims Register |
| McAloon, Catherine | Claims Register |
| McBride, Audrey F. | Claims Register |
| McBride, Sherry | Claims Register |
| McBride, Thomas R. | Claims Register |
| McCain, Michael | Claims Register |
| McCaine, Shana | Claims Register |
| McCall, Charlene | Claims Register |
| McCall, Clarence | Claims Register |
| McCall, Melissa | Claims Register |
| McCall, Michael | Claims Register |
| McCally, Richard H. | Claims Register |
| McCants, Mary S. | Claims Register |
| McCarthy, Fraun | Claims Register |
| McCarty, Deborah | Claims Register |
| McCarty, Richard | Claims Register |
| McCaskill, Katie | Claims Register |
| McClain, Jackie | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClanahan, James A. | Claims Register |
| McClarty, Veronica | Claims Register |
| McClendon, Stephanie | Claims Register |
| McClure, Sue Conaway | Claims Register |
| McCowan, Michael E. | Claims Register |
| McCoy, Laura | Claims Register |
| McCracken, Larry E. | Claims Register |
| McCraney, Sharon D. | Claims Register |
| McCray, Carolnique N. | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McCurdy, Joan | Claims Register |
| McDaniel, Eva | Claims Register |

| | |
|---|---|
| McDermott, Randy | Claims Register |
| McDiffitt, Brenda | Claims Register |
| McDonald, Bob R. | Claims Register |
| McDonald, Veda | Claims Register |
| McDuffey, Katrina | Claims Register |
| McElvany, Dorothy | Claims Register |
| McElwrath, Billy | Claims Register |
| McElyea, Charlie F. | Claims Register |
| McFarland, M.A. | Claims Register |
| McGary, Darrell | Claims Register |
| McGaugh, John P. | Claims Register |
| McGee, Harold | Claims Register |
| McGensy, Gary | Claims Register |
| McGregor, Jeff | Claims Register |
| McHenry, Mary | Claims Register |
| McIllwain, J.C. | Claims Register |
| McJimson, Carondelet | Claims Register |
| McKeever, Helen | Claims Register |
| McKeever, Keith | Claims Register |
| McKenzie, Lewis Brooks | Claims Register |
| McKie, Cindy | Claims Register |
| McKinley, Trent Allen | Claims Register |
| McKinney, Jimmy L. | Claims Register |
| McKinney, Kristerra | Claims Register |
| McKinzie, Cabrina N. | Claims Register |
| McLagan, Belinda | Claims Register |
| McLean, Eva L. | Claims Register |
| McLemore, Dusti | Claims Register |
| McLemore, Sidney L | Claims Register |
| McMahan, Lorraine | Claims Register |
| McMenamy, Joe | Claims Register |
| McMillan, Joseph | Claims Register |
| McMillan, Sienna | Claims Register |
| McNab, Ursula | Claims Register |
| McNally, Michael | Claims Register |
| McNeal, Kerren | Claims Register |
| McPherson, Shirley | Claims Register |
| McPherson, Sholonda R. | Claims Register |
| McRaney, Judy C. | Claims Register |
| Mead, Bill | Claims Register |
| Meador, Doak | Claims Register |
| Medellin, Leonard | Claims Register |
| Medina, Gerardo Ramon | Claims Register |
| Medina, Patricia | Claims Register |
| Medrano, Jennifer Chevon | Claims Register |
| Medrano, Lucas Gonzales | Claims Register |
| Meis, Geneva S. | Claims Register |
| Melasky, Anna | Claims Register |

| | |
|---|---|
| Melasky, Ginger | Claims Register |
| Melecio, Zeruah Z. | Claims Register |
| Melena, Thomas | Claims Register |
| Melendez, Francisco | Claims Register |
| Melillo, Carmen | Claims Register |
| Mello, Mark | Claims Register |
| Meloncon, Beatrice | Claims Register |
| Mena, Mariana | Claims Register |
| Mendez, Lyria | Claims Register |
| Mendez, Raul R. | Claims Register |
| Mendieta, Elena | Claims Register |
| Menking, Nancy | Claims Register |
| Mercer, Robert | Claims Register |
| Merritt, John | Claims Register |
| Merritt, Mark E. | Claims Register |
| Merritt, Monica M. | Claims Register |
| Merritt, Patricia | Claims Register |
| Mesa, Gilbert | Claims Register |
| Messer, Johnie R. | Claims Register |
| Mette, Steven | Claims Register |
| Meyer, John | Claims Register |
| Meyer, Kristopher Bradley | Claims Register |
| Michalsky, Thomas | Claims Register |
| Mickeal, Wayne | Claims Register |
| Midgett, John | Claims Register |
| Miguel, Joe | Claims Register |
| Miles, Rena | Claims Register |
| Millan, Nereida | Claims Register |
| Miller- Johnson, Maryann I. | Claims Register |
| Miller, Aaron | Claims Register |
| Miller, Annalaura Howard | Claims Register |
| Miller, Anne N. | Claims Register |
| Miller, Barbara J | Claims Register |
| Miller, Barbara L. | Claims Register |
| Miller, David A. | Claims Register |
| Miller, David L. | Claims Register |
| Miller, David W. | Claims Register |
| Miller, Dralon | Claims Register |
| Miller, Francine | Claims Register |
| Miller, Gregg E. | Claims Register |
| Miller, Hazel J. | Claims Register |
| Miller, Joseph | Claims Register |
| Miller, Keith | Claims Register |
| Miller, Sherry | Claims Register |
| Miller, Wanda | Claims Register |
| Millican, Amy | Claims Register |
| Millwee, Dana | Claims Register |
| Millwee, Robert Hughes | Claims Register |

| | |
|---|---|
| Milton, Carolyn Renette | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mims, Marilyn | Claims Register |
| Mintz, Gregg | Claims Register |
| Minyard, Michael | Claims Register |
| Mitchell, Colette | Claims Register |
| Mitchell, Doris J. | Claims Register |
| Mitchell, Hazel | Claims Register |
| Mitchell, Jean | Claims Register |
| Mitchell, Jeremiah | Claims Register |
| Mitchell, Lisa Marie | Claims Register |
| Mitchell, Mardell | Claims Register |
| Mitchell, Pamela | Claims Register |
| Mitchell, Stephen | Claims Register |
| Mitchner, Tommy L. | Claims Register |
| Moehn, Patricia | Claims Register |
| Moffitt, Sabrina L. | Claims Register |
| Mogford, Ada | Claims Register |
| Mohamed, Lynda | Claims Register |
| Molai, Reza | Claims Register |
| Moldovan, Kristopher E. | Claims Register |
| Molina, Carmen | Claims Register |
| Molina, Darrine M. | Claims Register |
| Molina, Elvira | Claims Register |
| Molinar, Antonio | Claims Register |
| Mollay, Octave | Claims Register |
| Molt, John Peter | Claims Register |
| Molyneux, John | Claims Register |
| Monell, Jane | Claims Register |
| Monroe, Deborah | Claims Register |
| Monroe, Debra | Claims Register |
| Montano, Mary | Claims Register |
| Monteforte, Laila | Claims Register |
| Montelongo, Albert | Claims Register |
| Monterrosa, Juan Antonio | Claims Register |
| Montgomery, Dawn | Claims Register |
| Montgomery, George W. | Claims Register |
| Montgomery, Linda | Claims Register |
| Montgomery, Patrick L. | Claims Register |
| Montgomery, Roark | Claims Register |
| Moody, Beverly K. | Claims Register |
| Moody, Ryanne | Claims Register |
| Moody, Sara Ann | Claims Register |
| Moon, Keith | Claims Register |
| Mooney, Charles F. | Claims Register |
| Moore, Brenda | Claims Register |
| Moore, Cheryl | Claims Register |
| Moore, Darlene | Claims Register |

74

| | |
|---|---|
| Moore, David | Claims Register |
| Moore, Deborah D. | Claims Register |
| Moore, Harold Dee | Claims Register |
| Moore, Henry B. | Claims Register |
| Moore, James | Claims Register |
| Moore, Lori | Claims Register |
| Moore, Marvie | Claims Register |
| Moore, Natasha | Claims Register |
| Moore, Norma J. | Claims Register |
| Moore, Weldon | Claims Register |
| Mora, Javier V. | Claims Register |
| Morales, Maria | Claims Register |
| Morales, Sandy | Claims Register |
| Moralez, Nicolette | Claims Register |
| Moran, Nancy M. | Claims Register |
| Moran, Sally L. | Claims Register |
| Morataya, Santos | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Moreno, Irma | Claims Register |
| Moreno, Jesus | Claims Register |
| Moreno, Nora | Claims Register |
| Moreno, Tina | Claims Register |
| Morgan, Annie | Claims Register |
| Morgan, Brenda Joyce | Claims Register |
| Morgan, Jackie D. | Claims Register |
| Morgan, James O. | Claims Register |
| Morgan, Mark | Claims Register |
| Morgan, Nicole | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan, Samuel, Jr. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morin, Sanjuanita | Claims Register |
| Moring, Sally Gregory | Claims Register |
| Morris, A.E. | Claims Register |
| Morris, Chris | Claims Register |
| Morris, Danny A. | Claims Register |
| Morris, Jamie L. | Claims Register |
| Morris, Kenneth | Claims Register |
| Morris, Lori | Claims Register |
| Morris, Mary | Claims Register |
| Morris, Melvia June | Claims Register |
| Morris, Roy T. | Claims Register |
| Morrison, Judy A. | Claims Register |
| Morrow, Christopher | Claims Register |
| Morrow, Richard D. | Claims Register |
| Morrow-Livzey, Jeannie | Claims Register |
| Moseley, Glenda | Claims Register |

| | |
|---|---|
| Mosmeyer, Gary | Claims Register |
| Moss, Linda | Claims Register |
| Moss, Vernette | Claims Register |
| Mote, Charles H. | Claims Register |
| Mote, Mary | Claims Register |
| Mothershed, Willie | Claims Register |
| Motley, Connie | Claims Register |
| Motley, Mike | Claims Register |
| Moulton, Allen | Claims Register |
| Mouracade, Naim | Claims Register |
| Mower, Patricia | Claims Register |
| Moyers, James | Claims Register |
| Mulcahy, Michael | Claims Register |
| Mulcare, Rohan Ivor | Claims Register |
| Mulholland, David | Claims Register |
| Mulkey, Christina | Claims Register |
| Mulla, Mushtaq A. | Claims Register |
| Mullens, Joyce A. | Claims Register |
| Mulville, Martha | Claims Register |
| Muniz, Vicente | Claims Register |
| Munoz, Anita | Claims Register |
| Muro, Joel | Claims Register |
| Murphy, James | Claims Register |
| Murphy, Mary | Claims Register |
| Murphy, Veronica L. | Claims Register |
| Murray, John T. | Claims Register |
| Muscato, Stephen J. | Claims Register |
| Musch, Patty | Claims Register |
| Music, Stephen O. | Claims Register |
| Musslewhite, Clarence, Jr. | Claims Register |
| Muston, Eddie | Claims Register |
| Myers, Patricia | Claims Register |
| Myers, Ray | Claims Register |
| Myers, Sarah | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Naar, Jean | Claims Register |
| Narvaez, Humberto | Claims Register |
| Nash, Earlie | Claims Register |
| Nash, Rosetta | Claims Register |
| Nava, Bonnie | Claims Register |
| Navarrete, Moises | Claims Register |
| Navarro, Olivia | Claims Register |
| Neal, George Ann | Claims Register |
| Neal, Kathey | Claims Register |
| Neal, Ronnie | Claims Register |
| Nedd-Johnson, Nannette | Claims Register |
| Neely, Shawana | Claims Register |
| Neeper, Pamela | Claims Register |

| | |
|---|---|
| Nehama, Rosalyn | Claims Register |
| Nehama, Sam | Claims Register |
| Nellum, Connie | Claims Register |
| Nellums, Dorin | Claims Register |
| Nelson, Andrea | Claims Register |
| Nelson, James M. | Claims Register |
| Nelson, Jila | Claims Register |
| Nelson, Kelly | Claims Register |
| Nelson, Richard R., Jr. | Claims Register |
| Nelson, Winston | Claims Register |
| Nelson, Winston, Jr. | Claims Register |
| Nery, Roberta | Claims Register |
| Nesbit-Cooper, Eva D. | Claims Register |
| Netters, Iris | Claims Register |
| Neuman, Frederic | Claims Register |
| Nevill, Ruth | Claims Register |
| Newman, Leah | Claims Register |
| Newman, Vicki | Claims Register |
| Newmark, Stephen | Claims Register |
| Newsome, R.V. | Claims Register |
| Newsome, Steve | Claims Register |
| Newson, Jimmy | Claims Register |
| Ngo, Tan | Claims Register |
| Nguy, David | Claims Register |
| Nguyen, Linh | Claims Register |
| Nguyen, Nam | Claims Register |
| Nguyen, Nghia | Claims Register |
| Nguyen, Thuy | Claims Register |
| Nicholas, David W. | Claims Register |
| Nichols, Don D. | Claims Register |
| Nichols, Gregory | Claims Register |
| Nichols, Jan | Claims Register |
| Nichols, Melanie | Claims Register |
| Nichols, Stephen | Claims Register |
| Nichols, Trudy | Claims Register |
| Nicholson, Glenn E. | Claims Register |
| Nicholson, Kevin Ray | Claims Register |
| Nicholson, Mary R. | Claims Register |
| Nicholson, Ramona | Claims Register |
| Nikko, Sandra Lam | Claims Register |
| Nilsen, Sylvia | Claims Register |
| Nini, Amy | Claims Register |
| Nix, Carolyn O. | Claims Register |
| Njaka, Patrick | Claims Register |
| Nobles, Ann | Claims Register |
| Noe, Barbara Jean | Claims Register |
| Nogueira, Alejandra | Claims Register |
| Norman, Amy | Claims Register |

| | |
|---|---|
| Norman, Frances Tyler | Claims Register |
| Norman, Isaac W. | Claims Register |
| Norris, Debra | Claims Register |
| Norris, Larry | Claims Register |
| Norris, Lowell T. | Claims Register |
| Norris, Otis H. | Claims Register |
| North, Paula | Claims Register |
| Northcott, Arlice R. | Claims Register |
| Norwood, Kerry | Claims Register |
| Noto, James | Claims Register |
| Nottage, Latoya | Claims Register |
| Novak, Linda | Claims Register |
| Novak, Mary | Claims Register |
| Novelli, Craig | Claims Register |
| Nuckolls, Ronald | Claims Register |
| Nunley, Pele J. | Claims Register |
| Nutt, Terry | Claims Register |
| Nwanguma, Emmanuel | Claims Register |
| Oake, Victor B. | Claims Register |
| Oakes, William M. | Claims Register |
| Obayes, Risala | Claims Register |
| O'Brian, Robert | Claims Register |
| O'Brien, Joan | Claims Register |
| O'Brien, John D. | Claims Register |
| O'Campo, John | Claims Register |
| Ogenche, Edward | Claims Register |
| Ojiaka, Emman | Claims Register |
| Ojo, Andretta | Claims Register |
| Okan, Benson | Claims Register |
| Oke, Olagbemileke | Claims Register |
| Okpala, Benneth | Claims Register |
| Olbrish, Kimberly | Claims Register |
| Oliver, Kirk R. | Claims Register |
| Olivier, Katherine S. | Claims Register |
| Olivieri, Margaret | Claims Register |
| Olsen, Thomas | Claims Register |
| Ondricek, Stacye | Claims Register |
| Ondrovik, Jo Ann, PhD | Claims Register |
| Ondrovik, Joann | Claims Register |
| O'Neill, Terence | Claims Register |
| Ong, Larry Y. | Claims Register |
| Ooten, Stephanie | Claims Register |
| Optermann, Erin | Claims Register |
| Orand, Carmen | Claims Register |
| Orellana, Antonio | Claims Register |
| Orellana, Milagro | Claims Register |
| Ortega, Ambrocia | Claims Register |
| Ortego, John R. | Claims Register |

| | |
|---|---|
| Ortel, Howard D. | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Osburg, William G. | Claims Register |
| Osifeso, Vickie | Claims Register |
| Otey, Donna | Claims Register |
| Otterbine, William | Claims Register |
| Ottinger, Otto | Claims Register |
| Owens, Mary | Claims Register |
| Owens, Vicki | Claims Register |
| Pace, Anne | Claims Register |
| Packer, Willie | Claims Register |
| Padda, Sukhdeep | Claims Register |
| Page, Claire | Claims Register |
| Page, Connie | Claims Register |
| Page, Dina | Claims Register |
| Painter, Edsel J. | Claims Register |
| Palmer, Reginald | Claims Register |
| Panchal, Harshad | Claims Register |
| Parada, Hugo | Claims Register |
| Parada, Jose Roberto | Claims Register |
| Pardee, Kimberly | Claims Register |
| Parham, Gordon | Claims Register |
| Parish, Lisa | Claims Register |
| Park, Dowon S. | Claims Register |
| Park, Joung | Claims Register |
| Park, Karen | Claims Register |
| Park, Marshall | Claims Register |
| Parke, William Walter | Claims Register |
| Parker, Barbara E. | Claims Register |
| Parker, Charlotte | Claims Register |
| Parker, Lilian Lenn | Claims Register |
| Parker, Mark | Claims Register |
| Parlour, Sidney | Claims Register |
| Parnell, Kayla | Claims Register |
| Parrish, Sue | Claims Register |
| Parsutt, Shirley | Claims Register |
| Parwaza, Shaihid | Claims Register |
| Pate, Melinda A. | Claims Register |
| Patel, Baldev | Claims Register |
| Patel, Jitendra | Claims Register |
| Paterson, Jackie | Claims Register |
| Patman, Michael | Claims Register |
| Patrosso, Cynthia | Claims Register |
| Patry, Daniel | Claims Register |
| Patterson, Eleanor | Claims Register |
| Patterson, Henri | Claims Register |
| Patterson, Lavern | Claims Register |

| | |
|---|---|
| Patterson, Nancy | Claims Register |
| Patterson, Ronald E. | Claims Register |
| Patterson, Theresa | Claims Register |
| Paul, Jerry | Claims Register |
| Pawlik, Michael C. | Claims Register |
| Payne, Ruby | Claims Register |
| Pearson, Gerry L. | Claims Register |
| Pearson, Tiffany | Claims Register |
| Peca, Mari | Claims Register |
| Pedersen, Brett | Claims Register |
| Pedroza, Tanya | Claims Register |
| Pegues, Nikki | Claims Register |
| Pena, Karen L. | Claims Register |
| Pena, Lisa | Claims Register |
| Pena, Tara | Claims Register |
| Pender, John | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Pennington, Jean | Claims Register |
| Penuliar, Dale | Claims Register |
| Perdomo, Jose Reynaldo | Claims Register |
| Perdue, Katherine | Claims Register |
| Perez, Carmen R. | Claims Register |
| Perez, Hiram | Claims Register |
| Perez, Juan F. | Claims Register |
| Perez, Salvador | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Perkins, Jessica | Claims Register |
| Perkinson, Cedric Carl | Claims Register |
| Perucca, Scott | Claims Register |
| Peteet, Robert H. | Claims Register |
| Peters, Tommy | Claims Register |
| Peters, Vonceia I. | Claims Register |
| Petersen, Elizabeth | Claims Register |
| Peterson, Gloria | Claims Register |
| Peterson, Loretta | Claims Register |
| Peterson, Regina | Claims Register |
| Petrova, Valeria M. | Claims Register |
| Pettiway, Cedric | Claims Register |
| Petty, Stephen | Claims Register |
| Phillips, Barbara | Claims Register |
| Phillips, Brenda | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Phillips, Jim P. | Claims Register |
| Phillips, Kimberly A. | Claims Register |
| Phillips, Mary Jame | Claims Register |
| Phillips, Maynard | Claims Register |

| | |
|---|---|
| Phillips, Sandra | Claims Register |
| Phillips, Willie, Sr. | Claims Register |
| Piar, Jean | Claims Register |
| Pickard, Michael F. | Claims Register |
| Pickens, Michael | Claims Register |
| Piekos, Frank S. | Claims Register |
| Piendak, David | Claims Register |
| Pierce, David P. | Claims Register |
| Pinkard, Chong S. | Claims Register |
| Pinkerton, Jerry | Claims Register |
| Pinkston, Cecil K. | Claims Register |
| Pinkston, Sidney | Claims Register |
| Pinter, Barbara J. | Claims Register |
| Pipkin, Lorenzo, III | Claims Register |
| Pitchford, Joan | Claims Register |
| Pitre, Charon E. | Claims Register |
| Plachy, Robert | Claims Register |
| Plana, Diana | Claims Register |
| Platt, William | Claims Register |
| Pleasant, Samuel D. | Claims Register |
| Podjan, Gregory | Claims Register |
| Pogue, Laura R. | Claims Register |
| Pogue, Vanessa | Claims Register |
| Pohlman, Richard C. | Claims Register |
| Poindexter-Stewart, Wanda J. | Claims Register |
| Polcak, John | Claims Register |
| Polishuk, Ervin | Claims Register |
| Polishuk, Richard | Claims Register |
| Polk, Jerry | Claims Register |
| Polkey, Amy | Claims Register |
| Pontarelli, Kenneth | Claims Register |
| Pool, Gerald Wayne | Claims Register |
| Pope, Antonio | Claims Register |
| Popps, Penny N. | Claims Register |
| Porter, Ada | Claims Register |
| Porter, Donna B. | Claims Register |
| Porter, James | Claims Register |
| Porter, Savana | Claims Register |
| Poss, Delnor | Claims Register |
| Pothuraju, Victor | Claims Register |
| Potteiger, Carol | Claims Register |
| Potter, Karen | Claims Register |
| Potter, Leon | Claims Register |
| Pounders, Jason | Claims Register |
| Pourzand, Shahram | Claims Register |
| Powell, J. Scott | Claims Register |
| Powell, Kathy | Claims Register |
| Powell, Linda | Claims Register |

| | |
|---|---|
| Powell, Marcus | Claims Register |
| Powell, Shelley | Claims Register |
| Powell, Shonda M. | Claims Register |
| Powers-West, Peggy | Claims Register |
| Poynter, Sheronda | Claims Register |
| Poyntz, Ian | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Doris | Claims Register |
| Pratt, Steven J. | Claims Register |
| Prentis, Travis E. | Claims Register |
| Pressler, Dale | Claims Register |
| Prewitt, Priscilla | Claims Register |
| Prewitt, Raymond | Claims Register |
| Price, Brenda | Claims Register |
| Price, Cassandra L. | Claims Register |
| Price, Don | Claims Register |
| Price, George S. | Claims Register |
| Price, James E. | Claims Register |
| Price, Lecresia | Claims Register |
| Price, Lester | Claims Register |
| Price, Robert | Claims Register |
| Priddy, Creston P. | Claims Register |
| Priddy, Suzanne Farrar | Claims Register |
| Pridmore, David | Claims Register |
| Pridmore, George | Claims Register |
| Pridmore, Mary | Claims Register |
| Prieve, Charlotte | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Proctor, Bill | Claims Register |
| Proctor, Linda | Claims Register |
| Prollock, Marsha | Claims Register |
| Provence, Toni | Claims Register |
| Pryor, Patricia | Claims Register |
| Puentes, Joann | Claims Register |
| Puesan, Cesar A., Jr. | Claims Register |
| Pullen, Robert | Claims Register |
| Punch, Marlon Michael | Claims Register |
| Purcell, Linda M. | Claims Register |
| Pyle, Jill | Claims Register |
| Pyles, William D. | Claims Register |
| Qualls, Clifford | Claims Register |
| Queen, Gwendolyn | Claims Register |
| Quier, Kaye | Claims Register |
| Quiett, Brenda J. | Claims Register |
| Quigley, Betty Jane | Claims Register |
| Quigley, Charles K. | Claims Register |
| Quigley, Sandra | Claims Register |
| Quillian, Linda | Claims Register |

| | |
|---|---|
| Quillin, Sue | Claims Register |
| Quinn, Thomas | Claims Register |
| Quinn, Travis | Claims Register |
| Quiram, David | Claims Register |
| Quiroga, Joseph Douglas D. | Claims Register |
| Raabe, Vicki | Claims Register |
| Radisewitz, Richard | Claims Register |
| Ragan, Rebecca | Claims Register |
| Ragusa, Pam | Claims Register |
| Rahmes, Mary Ruth | Claims Register |
| Rainbolt, J. Walter | Claims Register |
| Rainey, Janeice | Claims Register |
| Rains, Kathy | Claims Register |
| Ramage, John F. | Claims Register |
| Rambhia, Rajiv | Claims Register |
| Ramirez, Brandy Danielle | Claims Register |
| Ramirez, Maria | Claims Register |
| Ramirez, Nancy | Claims Register |
| Ramirez, Nolan | Claims Register |
| Ramirez, Ubaldo | Claims Register |
| Ramos, Joseph A. | Claims Register |
| Ramos, Nerissa | Claims Register |
| Ramos, Paul | Claims Register |
| Rampelli, Diana | Claims Register |
| Ramsey, Russell | Claims Register |
| Randall, Melinda | Claims Register |
| Randolph, K.J. | Claims Register |
| Ranton, Billy | Claims Register |
| Raoufpur, Cyrus | Claims Register |
| Rathbun, Edwin D. | Claims Register |
| Ratterman, Annemarie | Claims Register |
| Rayder, Jo | Claims Register |
| Raymond, A.L. | Claims Register |
| Rayner, Frederick W. | Claims Register |
| Raza, Javed I. | Claims Register |
| Ready, Vance H. | Claims Register |
| Ream, Fred D. | Claims Register |
| Rector, Suzan | Claims Register |
| Redic, Cora | Claims Register |
| Redin, Karen | Claims Register |
| Redmon, Nita | Claims Register |
| Redzepagic, Sajmir | Claims Register |
| Reed, Kelly | Claims Register |
| Reed, Tim | Claims Register |
| Reedy, David | Claims Register |
| Reese, Dornell | Claims Register |
| Reese, J.P. | Claims Register |
| Reese, Mollie | Claims Register |

| | |
|---|---|
| Reeves, Brenda | Claims Register |
| Reeves, Mac A. | Claims Register |
| Reeves, Marcus | Claims Register |
| Reeves, Mike | Claims Register |
| Reeves, William H. | Claims Register |
| Reichert, Rose | Claims Register |
| Reichle, Muriel | Claims Register |
| Reilly, William K. | Claims Register |
| Renfro, James | Claims Register |
| Renfro, Lena | Claims Register |
| Resnick, Beverly | Claims Register |
| Reyers, Tammy | Claims Register |
| Reyes, Eufemia | Claims Register |
| Reyna, Marcos | Claims Register |
| Reynolds, Prudence | Claims Register |
| Reynoso, Armando | Claims Register |
| Rhodes, Roger | Claims Register |
| Rhynes, Walter | Claims Register |
| Rice, Marie | Claims Register |
| Rice, Nettie | Claims Register |
| Rice, Phil | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richards, Mariea R. | Claims Register |
| Richards, Mark | Claims Register |
| Richardson, Donald R. | Claims Register |
| Richey, Charles T. | Claims Register |
| Ricker, Bill A., DDS | Claims Register |
| Ricker, William | Claims Register |
| Riddick, Annita M. | Claims Register |
| Rider, Pearlie L. | Claims Register |
| Ridge, David | Claims Register |
| Ridloff, Jason | Claims Register |
| Rifat, Mahmood | Claims Register |
| Riley, Barbara B. | Claims Register |
| Riley, Michael A. | Claims Register |
| Riley, Nikesha | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Roberta | Claims Register |
| Riley, Tim | Claims Register |
| Rios, Teresa | Claims Register |
| Ritter, Ginette | Claims Register |
| Rivas, Daniel | Claims Register |
| Robbins, Ginger | Claims Register |
| Roberson, Alma | Claims Register |
| Roberson, Rickey | Claims Register |
| Roberts, David W. | Claims Register |
| Roberts, Gwendolyn M. | Claims Register |
| Roberts, Jackie N. | Claims Register |

84

| | |
|---|---|
| Roberts, Mariel | Claims Register |
| Roberts, Russell P. | Claims Register |
| Roberts, Thomas | Claims Register |
| Robertson, Christina | Claims Register |
| Robertson, Joni | Claims Register |
| Robertson, Lewis J. | Claims Register |
| Robertson, Marsha | Claims Register |
| Robinson Williams, Dana | Claims Register |
| Robinson, Anthony | Claims Register |
| Robinson, Carolyn | Claims Register |
| Robinson, Desiree | Claims Register |
| Robinson, Glenda N. | Claims Register |
| Robinson, Joann M. | Claims Register |
| Robinson, John | Claims Register |
| Robinson, John H. | Claims Register |
| Robinson, Keisha | Claims Register |
| Robinson, Reba | Claims Register |
| Robinson, Ruth | Claims Register |
| Robinson, Violet | Claims Register |
| Robinson, Yolanda | Claims Register |
| Robison, Richard | Claims Register |
| Rockmore, Lisa A. | Claims Register |
| Rockwell, Thomas S. | Claims Register |
| Rockwell, Winnefred | Claims Register |
| Rod, Kelli A. | Claims Register |
| Roddy, Wilbur R. | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodgers, Robert | Claims Register |
| Rodgers, Tena | Claims Register |
| Rodriguez, Celso C. | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rodriguez, Cynthia | Claims Register |
| Rodriguez, Eliza | Claims Register |
| Rodriguez, Elva R. | Claims Register |
| Rodriguez, Gloria | Claims Register |
| Rodriguez, Javier | Claims Register |
| Rodriguez, Juan | Claims Register |
| Rodriguez, Leo | Claims Register |
| Rodriguez, Maria Elena | Claims Register |
| Rodriguez, Maria M. | Claims Register |
| Rodriguez, Mary G. | Claims Register |
| Rodriguez, Robert | Claims Register |
| Rodriguez, Sandra | Claims Register |
| Rodriguez, Sergio | Claims Register |
| Rodriquez, Able T. | Claims Register |
| Rodriquez, Roy | Claims Register |
| Roe, J. Ray | Claims Register |
| Rogaliner, Wendi | Claims Register |

| | |
|---|---|
| Rogers Bagnall, Norma R. | Claims Register |
| Rogers, Annell | Claims Register |
| Rogers, Frances | Claims Register |
| Rogers, Mae | Claims Register |
| Rojas, Isabel G. | Claims Register |
| Roland, Laura | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Romero, Rogelio | Claims Register |
| Romine, Cynthia C. | Claims Register |
| Romo, Ernestina | Claims Register |
| Ropp, Wade | Claims Register |
| Rosas, Ebert | Claims Register |
| Rose, Elizabeth | Claims Register |
| Rosenberg, Thelma | Claims Register |
| Rosoff, Nina | Claims Register |
| Ross, Angela E. | Claims Register |
| Rosser, Sandy | Claims Register |
| Ross-Neal, Lawanda J. | Claims Register |
| Royal, Forrest J. | Claims Register |
| Royall, Jan M. | Claims Register |
| Royer, Marti | Claims Register |
| Rozell, Mike | Claims Register |
| Rubenstein, Bam | Claims Register |
| Rubio, Elias | Claims Register |
| Rucker, Erin | Claims Register |
| Rucker, James R., Jr. | Claims Register |
| Rucker, Kimmy S. | Claims Register |
| Rucker, William F. | Claims Register |
| Rudy, Steven | Claims Register |
| Rueb, Don E. | Claims Register |
| Ruiseco, Edel | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Ruiz, Lisa | Claims Register |
| Rush, Jane | Claims Register |
| Russell, Gary D. | Claims Register |
| Russell, John J. | Claims Register |
| Russell, Margaret | Claims Register |
| Russell, Sylvia | Claims Register |
| Russo, Dianne | Claims Register |
| Russo, Marie C. | Claims Register |
| Rutledge, Michael | Claims Register |
| Ryan, Evelyn | Claims Register |
| Ryan, Leslie | Claims Register |
| Ryan, Pamela | Claims Register |

| | |
|---|---|
| Rylander, Laquita | Claims Register |
| Sabesta, James E. | Claims Register |
| Sachs, Christine | Claims Register |
| Sacks, Elaine | Claims Register |
| Sadler, Jean E. | Claims Register |
| Saffle, Gayle L. | Claims Register |
| Sahiti, Perparim | Claims Register |
| Sailer, Kathy | Claims Register |
| Sain, Jerry | Claims Register |
| Sakewitz, Kyle | Claims Register |
| Salas, Sandra | Claims Register |
| Salazar, Jimmy David | Claims Register |
| Salazar, Sue | Claims Register |
| Saldana, Johnny | Claims Register |
| Saldivar, Elizabeth | Claims Register |
| Saldivar, Gloria | Claims Register |
| Salerno, Stephen | Claims Register |
| Salin, Evelyn | Claims Register |
| Salinas, Maria | Claims Register |
| Salinas, Salvador | Claims Register |
| Salinas, Sandra | Claims Register |
| Salubi, Denise | Claims Register |
| Samples, Charlie | Claims Register |
| Sampson, Sandy | Claims Register |
| Sams, Mary | Claims Register |
| Samuel, Hazel L. | Claims Register |
| Sanchez, Benito | Claims Register |
| Sanchez, Grace Camacho | Claims Register |
| Sanchez, Modesta A. | Claims Register |
| Sanders, Bernice | Claims Register |
| Sanders, Denise L. | Claims Register |
| Sanders, James W. | Claims Register |
| Sanders, Mia D. | Claims Register |
| Sanders, Richard | Claims Register |
| Sanders, Rickey | Claims Register |
| Sanders, Yoneda | Claims Register |
| Sandifer, Eddie D. | Claims Register |
| Sandifer, Freddie | Claims Register |
| Sandlin, Robert H. | Claims Register |
| Sandridge, Jack A. | Claims Register |
| Sands, Wayne Allen | Claims Register |
| Sands, Yvonne | Claims Register |
| Sandy, Shirley Nowicki | Claims Register |
| Santellano, Mark | Claims Register |
| Santiago, Katrina | Claims Register |
| Santos, Mary | Claims Register |
| Sapp, Debra | Claims Register |
| Sarmiento, Dora E. | Claims Register |

| | |
|---|---|
| Satterfield, Sharen | Claims Register |
| Satyshur, Ben | Claims Register |
| Sauceda, Isabel | Claims Register |
| Saunders, Ken | Claims Register |
| Sautin, Elena | Claims Register |
| Savage, Alvin | Claims Register |
| Sawyer, Della S. | Claims Register |
| Sawyer, Hugh E. | Claims Register |
| Saxon, D.W. | Claims Register |
| Sayen, Charlie | Claims Register |
| Sayles, James | Claims Register |
| Saylor, Tinia | Claims Register |
| Scallion, Rosseline | Claims Register |
| Schaefer, Tamela | Claims Register |
| Schaeffer, Joan E. | Claims Register |
| Schafer, Drew | Claims Register |
| Scharied, Robert | Claims Register |
| Schartz, Myrna | Claims Register |
| Scheberle, Ron | Claims Register |
| Schenk, Janella | Claims Register |
| Schenk, Rosemarie | Claims Register |
| Schepis, Donna | Claims Register |
| Schillace, Joseph | Claims Register |
| Schiller, Al | Claims Register |
| Schlesinger, James Robert | Claims Register |
| Schmidt, George John | Claims Register |
| Schmitt, Lee J. | Claims Register |
| Schneider, Glenda | Claims Register |
| Schneider, Henry | Claims Register |
| Schneider, James | Claims Register |
| Schneringer, James N. | Claims Register |
| Schoenthaler, John W. | Claims Register |
| Schooley, Mary Jane | Claims Register |
| Schott, Sheila | Claims Register |
| Schrader, Weldon | Claims Register |
| Schroeder, Dolly | Claims Register |
| Schultz, Mike | Claims Register |
| Schultz, Steven M. | Claims Register |
| Schultz, W.W. | Claims Register |
| Scitern, Darrel | Claims Register |
| Scoggins, Myron | Claims Register |
| Scott, Barbara | Claims Register |
| Scott, Chancey Addison | Claims Register |
| Scott, Clara | Claims Register |
| Scott, David | Claims Register |
| Scott, Donald W. | Claims Register |
| Scott, Ireland | Claims Register |
| Scott, Lilbern E. | Claims Register |

| | |
|---|---|
| Scott, Melissa | Claims Register |
| Scott, Perry | Claims Register |
| Scott, Robert L. | Claims Register |
| Scott, Rodney | Claims Register |
| Scott, Schwarz K. | Claims Register |
| Scott, Sonja | Claims Register |
| Scott, Vernon | Claims Register |
| Scribner, Tracy | Claims Register |
| Seago, Carl | Claims Register |
| Sears, Tony | Claims Register |
| Sebastine, Linda | Claims Register |
| Sebesta, Raymond | Claims Register |
| Seidel, Clifford C. | Claims Register |
| Seidel, Ronald | Claims Register |
| Seidlits, Curtis Lee | Claims Register |
| Selindh, John | Claims Register |
| Sellers, Barbara | Claims Register |
| Sellers, Bernadine | Claims Register |
| Sellers, Carolyn | Claims Register |
| Senkel, Kenneth R. | Claims Register |
| Serna, Maricela | Claims Register |
| Serna, Nicolas | Claims Register |
| Serna, Susana | Claims Register |
| Servin, Araceli | Claims Register |
| Sessoms, William | Claims Register |
| Seve, Amy | Claims Register |
| Sewell, Anita | Claims Register |
| Sewell, Patti | Claims Register |
| Sewell, Stanford | Claims Register |
| Seymour, Frederick J. | Claims Register |
| Shaffer, Gayle | Claims Register |
| Shalabi, Mazan | Claims Register |
| Shamblin, Rick | Claims Register |
| Sharpless, Ronda G. | Claims Register |
| Shastid, Phillip | Claims Register |
| Shaw, Alysha N. | Claims Register |
| Shaw, Elbert L. | Claims Register |
| Shaw, James J. | Claims Register |
| Shaw, Kim | Claims Register |
| Shaw, Thomas E. | Claims Register |
| Shed, Maggie | Claims Register |
| Sheffield, Gerald | Claims Register |
| Sheldon, Roger | Claims Register |
| Shepherd, John | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Sherman, Dorothy L. | Claims Register |
| Sherrill, Ronnie K. | Claims Register |

| | |
|---|---|
| Sherrod, Jennifer | Claims Register |
| Sherwood, Justin | Claims Register |
| Shields, George | Claims Register |
| Shiery, Tom | Claims Register |
| Shockley, Virginia | Claims Register |
| Shodipo, Abiola | Claims Register |
| Short, Kanya | Claims Register |
| Short, William J. | Claims Register |
| Shortnacy, Bill W. | Claims Register |
| Showers, Karen | Claims Register |
| Shrode, Allen | Claims Register |
| Shropshire, Kelly | Claims Register |
| Shrum, J. Jackson, Esq. "J" | Claims Register |
| Shuttlesworth, Helen Sue | Claims Register |
| Shzu, Tzu | Claims Register |
| Sibley, Eric | Claims Register |
| Sibley, Janice | Claims Register |
| Sieffert, Alexandra | Claims Register |
| Siegler, Jonathan | Claims Register |
| Sigle, Tony | Claims Register |
| Silva, David | Claims Register |
| Silva, Lupe | Claims Register |
| Silva, Mary | Claims Register |
| Silva, Sofia | Claims Register |
| Simmons, David | Claims Register |
| Simmons, Estella | Claims Register |
| Simmons, Idella | Claims Register |
| Simmons, Linda | Claims Register |
| Simmons, Roger | Claims Register |
| Simms, John T. | Claims Register |
| Simms, Wendy | Claims Register |
| Simon, Gail | Claims Register |
| Simons, Brenda | Claims Register |
| Simonton, Shirley | Claims Register |
| Simpson, Clair | Claims Register |
| Simpson, Steven | Claims Register |
| Sims, Lavoyce | Claims Register |
| Sinclaire, Linda F. | Claims Register |
| Sindt, David | Claims Register |
| Singer, Richard | Claims Register |
| Singleton, George Walte | Claims Register |
| Singleton, Gregory L. | Claims Register |
| Siragusa, Jill | Claims Register |
| Sirianni, Peter V. | Claims Register |
| Sirles, Gladys | Claims Register |
| Sivam, Thangavel P. | Claims Register |
| Sizemore, John | Claims Register |
| Sizenbach, Mary | Claims Register |

| | |
|---|---|
| Skafi, Patricia | Claims Register |
| Skinner, Joyce | Claims Register |
| Skinner, Leslie D. | Claims Register |
| Skinner, Todd | Claims Register |
| Skribanowitz, Mary Vallejo | Claims Register |
| Slape, Don T. | Claims Register |
| Slater, Kathy | Claims Register |
| Slaughter, Michelle | Claims Register |
| Slider, R.H. "Hayden" | Claims Register |
| Sloan, Bruce | Claims Register |
| Sloan, Carrie | Claims Register |
| Sloan, Paul | Claims Register |
| Slouha, Donna | Claims Register |
| Small, Scharlotte | Claims Register |
| Small, Yolanda Nicole | Claims Register |
| Smartt, Ralph | Claims Register |
| Smelley, Don | Claims Register |
| Smelley, R.W. | Claims Register |
| Smidt, Jonathan D. | Claims Register |
| Smiley, Scott A. | Claims Register |
| Smith, Andoria | Claims Register |
| Smith, Bettina | Claims Register |
| Smith, Billie | Claims Register |
| Smith, Billy M. | Claims Register |
| Smith, Brenda S. | Claims Register |
| Smith, Cheryl | Claims Register |
| Smith, Christine | Claims Register |
| Smith, Cynthia | Claims Register |
| Smith, Darrell | Claims Register |
| Smith, Dean | Claims Register |
| Smith, Donna | Claims Register |
| Smith, Ester | Claims Register |
| Smith, Eunice | Claims Register |
| Smith, Evelyn | Claims Register |
| Smith, Flononda K. | Claims Register |
| Smith, G. Kent | Claims Register |
| Smith, Ginae | Claims Register |
| Smith, Isaiah | Claims Register |
| Smith, James | Claims Register |
| Smith, James J. | Claims Register |
| Smith, Janice | Claims Register |
| Smith, Janice K. | Claims Register |
| Smith, Jean | Claims Register |
| Smith, Jerome E. | Claims Register |
| Smith, John Michael | Claims Register |
| Smith, Laura | Claims Register |
| Smith, Leslie | Claims Register |
| Smith, Louann | Claims Register |

| | |
|---|---|
| Smith, Mae | Claims Register |
| Smith, Marlin | Claims Register |
| Smith, Mary Ellen | Claims Register |
| Smith, Melissa | Claims Register |
| Smith, Melodie | Claims Register |
| Smith, Michael | Claims Register |
| Smith, Michael B. | Claims Register |
| Smith, Mike | Claims Register |
| Smith, Nancy | Claims Register |
| Smith, Otho, Jr. | Claims Register |
| Smith, Robert | Claims Register |
| Smith, Sharilyn | Claims Register |
| Smith, Theresa | Claims Register |
| Smith, Toni | Claims Register |
| Smith, Twilene | Claims Register |
| Smith, Wendy | Claims Register |
| Smith, William | Claims Register |
| Smithey, Gail | Claims Register |
| Smithson, Catherine | Claims Register |
| Smothers, Raina | Claims Register |
| Sneed, Delores | Claims Register |
| Snodgrass, James A. | Claims Register |
| Snoe, Cynthia | Claims Register |
| Sohrabi, Bahram | Claims Register |
| Solis, Rita | Claims Register |
| Sollers, Terry L. | Claims Register |
| Solomon, Francis T. | Claims Register |
| Solomon, Lucy H. | Claims Register |
| Solomon, Sarah | Claims Register |
| Sommers, Treva | Claims Register |
| Song, Keumsup | Claims Register |
| Sonne, Paul | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sorrentino, Anna | Claims Register |
| Sorto, Mario | Claims Register |
| Soto, Maria | Claims Register |
| Soulen, William A. | Claims Register |
| Southwell, Steve | Claims Register |
| Sowell, E.J. | Claims Register |
| Spears, Debbie | Claims Register |
| Spears, Tommy | Claims Register |
| Speer, Emmett | Claims Register |
| Spence, Nancy | Claims Register |
| Spencer, Kathryn | Claims Register |
| Spencer, Natasha | Claims Register |
| Spencer, Stephen | Claims Register |
| Spier, Phillip | Claims Register |

| | |
|---|---|
| Spoon, David P. | Claims Register |
| Spring, Thomas | Claims Register |
| Springer, Wayne | Claims Register |
| Staberg, Rona | Claims Register |
| Stacey, Jessica | Claims Register |
| Stalik, Edward | Claims Register |
| Stalker, June | Claims Register |
| Stallings, Richard | Claims Register |
| Stampfer, Kathy | Claims Register |
| Stanfield, Melvin | Claims Register |
| Stanglin, Amanda | Claims Register |
| Stanley, Christine | Claims Register |
| Stanley, Dayna | Claims Register |
| Stanley, Peter | Claims Register |
| Staples, Lizzie M. | Claims Register |
| Stark, Steve | Claims Register |
| Starks, Marlon | Claims Register |
| Starks, Wilma J. | Claims Register |
| Starr, Alison | Claims Register |
| Stauffer, Rick | Claims Register |
| Steakley, Danielle | Claims Register |
| Stearns, Linda | Claims Register |
| Steck, Jodie | Claims Register |
| Steer, Colleen M. | Claims Register |
| Steffens, Robert | Claims Register |
| Stein, Solomon | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, David | Claims Register |
| Stephens, Fran | Claims Register |
| Stephens, James | Claims Register |
| Stephens, Sandra | Claims Register |
| Stephenson, Albert | Claims Register |
| Stephenson, Larry | Claims Register |
| Stepney, Rose | Claims Register |
| Steppes, Terry | Claims Register |
| Sterba, Deborah | Claims Register |
| Sterkx, Al | Claims Register |
| Sterling, Chanda | Claims Register |
| Sternadel, Becky | Claims Register |
| Stevens, Cindy | Claims Register |
| Stevens, George | Claims Register |
| Stevens, John | Claims Register |
| Stevens, Maxwell Robert | Claims Register |
| Stevens, Uldine | Claims Register |
| Stevenson, Michael W. | Claims Register |
| Steward, Karen | Claims Register |
| Stewart, Antoinette | Claims Register |
| Stewart, Charles L., Jr. | Claims Register |

| | |
|---|---|
| Stewart, Clinton | Claims Register |
| Stewart, Deborah | Claims Register |
| Stewart, Jessie Mae | Claims Register |
| Stewart, Kuk Ja | Claims Register |
| Stewart, Patrick | Claims Register |
| Stewart, Phyllis A. | Claims Register |
| Stewart, Ralph E. | Claims Register |
| Stewart, Terry | Claims Register |
| Stewart, W. Randall | Claims Register |
| Stewart, William S. | Claims Register |
| Stezelberger, Chris | Claims Register |
| Stigall, Gloria | Claims Register |
| Stimac, Lawrence S. | Claims Register |
| Stimson, Marla | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stoker, Barbara | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stokes, Cynthia | Claims Register |
| Stokes, James | Claims Register |
| Stone, Patricia A. | Claims Register |
| Stone, Roxana | Claims Register |
| Stone, Roy A. | Claims Register |
| Storrs, Arvella | Claims Register |
| Strahan Graham, Noell | Claims Register |
| Streit-Green, Marie M. | Claims Register |
| Stribley, Steven | Claims Register |
| Strong, Gladys K. | Claims Register |
| Struble, Harry | Claims Register |
| Stuart, Cecil James, "C.J." | Claims Register |
| Stuart, James | Claims Register |
| Stubblefield, William | Claims Register |
| Stucker, Carol | Claims Register |
| Sturdivant, R.B. | Claims Register |
| Stureck, Janet | Claims Register |
| Subramanian, Govindan | Claims Register |
| Suffka, Cindy J. | Claims Register |
| Suh, Chai | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Sullivan, Sharel | Claims Register |
| Sullivan, Tim J. | Claims Register |
| Sumich, Val | Claims Register |
| Summers, Dianna | Claims Register |
| Svacina, Patrick A. | Claims Register |
| Swanner, Kim | Claims Register |
| Sweet, Naoma | Claims Register |
| Sykes, May | Claims Register |
| Szlauderbach, Stanley J. | Claims Register |

| | |
|---|---|
| Szumal, Carol | Claims Register |
| Szymczak, Ed | Claims Register |
| Szymczak, Ed | Claims Register |
| Tacker, Blake E. | Claims Register |
| Talavera, Maricela | Claims Register |
| Talley, Steven | Claims Register |
| Tamez, Cheryl | Claims Register |
| Tamez, Richard | Claims Register |
| Tapia, Susan D. | Claims Register |
| Tapp, David L. | Claims Register |
| Tarver, Neva | Claims Register |
| Tatar, Katherine | Claims Register |
| Tate, Michael Kenn | Claims Register |
| Taylor, Carol B. | Claims Register |
| Taylor, Carroll Gene | Claims Register |
| Taylor, Finis | Claims Register |
| Taylor, Gene | Claims Register |
| Taylor, Joyce | Claims Register |
| Taylor, Maclovia | Claims Register |
| Taylor, Margie | Claims Register |
| Taylor, Mary | Claims Register |
| Taylor, Melissa | Claims Register |
| Taylor, Olga | Claims Register |
| Taylor, Pamela | Claims Register |
| Taylor, Patti | Claims Register |
| Taylor, Troy | Claims Register |
| Taylor, Wendy | Claims Register |
| Taylor, Wesley | Claims Register |
| Teague, Herman, Jr. | Claims Register |
| Teal, Daniel | Claims Register |
| Teng, Siew Peng | Claims Register |
| Terrell, Beverly | Claims Register |
| Terrones, Josephine | Claims Register |
| Terry, Charles | Claims Register |
| Terry, Karen | Claims Register |
| Terry, Kyron | Claims Register |
| Terry, Lorrie | Claims Register |
| Terry, Ruth | Claims Register |
| Terry, Tracie | Claims Register |
| Teter, Goldene | Claims Register |
| Thatcher, Arthur | Claims Register |
| Theimer, Kenneth | Claims Register |
| Theodore, Carolyn | Claims Register |
| Thibodeaux, Roland P. | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Thomas, Betty Ann | Claims Register |
| Thomas, Caroline | Claims Register |
| Thomas, Chandra | Claims Register |

| Thomas, Clarice | Claims Register |
|---|---|
| Thomas, Howard | Claims Register |
| Thomas, Jerry | Claims Register |
| Thomas, Jo Ann | Claims Register |
| Thomas, Laurice | Claims Register |
| Thomas, Lee W. | Claims Register |
| Thomas, Louis | Claims Register |
| Thomas, Margaret L. | Claims Register |
| Thomas, Margie | Claims Register |
| Thomas, Micaela | Claims Register |
| Thomas, Serena | Claims Register |
| Thomas, Sharon | Claims Register |
| Thomas, Timmithy | Claims Register |
| Thomas, Toseika | Claims Register |
| Thomas, William T. | Claims Register |
| Thomas, Yohannan | Claims Register |
| Thomason, Donna | Claims Register |
| Thompson, Beatrice | Claims Register |
| Thompson, Consuella | Claims Register |
| Thompson, Dennie K. | Claims Register |
| Thompson, Greg | Claims Register |
| Thompson, Helen Hopkins | Claims Register |
| Thompson, Jewel Dene | Claims Register |
| Thompson, Ken | Claims Register |
| Thompson, Melody L. | Claims Register |
| Thompson, Michael | Claims Register |
| Thompson, Von W. | Claims Register |
| Thorn, Marlyn | Claims Register |
| Thornton, Connie | Claims Register |
| Thornton, Doris | Claims Register |
| Thorpe, Peter Earl, Jr. | Claims Register |
| Thorpe, Richard | Claims Register |
| Thristan, Brandy | Claims Register |
| Throckmorton, Verlie | Claims Register |
| Thurmond, Pollyanna | Claims Register |
| Tidwell, Kathy | Claims Register |
| Tiedt, Mark | Claims Register |
| Tielke, Thomas | Claims Register |
| Till, Cheryl L. | Claims Register |
| Tillman, Regina | Claims Register |
| Timme, Bridget | Claims Register |
| Timme, George | Claims Register |
| Timpson, Joanne | Claims Register |
| Tinkham, Peter | Claims Register |
| Tippens, Eskray | Claims Register |
| Tippit, Emily R. | Claims Register |
| Tipton, Demolee C. | Claims Register |
| Tipton, Randy M. | Claims Register |

| | |
|---|---|
| Tisdale, Herb | Claims Register |
| Titus, Aaron | Claims Register |
| Titus, Billy | Claims Register |
| Titus, Charlie | Claims Register |
| Titus, Jimmy D. | Claims Register |
| Titus, Linda | Claims Register |
| Titus, Tom | Claims Register |
| Tokarczyk, Mark | Claims Register |
| Tolbert, Desmond | Claims Register |
| Toliver, Priscilla | Claims Register |
| Tolliver, Florence | Claims Register |
| Tompkin, Leona | Claims Register |
| Tompkins, Brian | Claims Register |
| Tompkins, Gayle | Claims Register |
| Torres, Eduardo | Claims Register |
| Torres, Jose | Claims Register |
| Torres, Michael R. | Claims Register |
| Tosill, Joni | Claims Register |
| Toups, John | Claims Register |
| Townley, Lisa | Claims Register |
| Tracey, Mike | Claims Register |
| Trahan, Cherri | Claims Register |
| Trammell, Casandra | Claims Register |
| Trammell, R.V. | Claims Register |
| Tran, Juliana | Claims Register |
| Tran, Ngoc Van | Claims Register |
| Tran, Nhan | Claims Register |
| Trapp, George A. | Claims Register |
| Trask, Jill A. | Claims Register |
| Treadwell, Peyton A. | Claims Register |
| Trentham, Jim E. | Claims Register |
| Trevino, Ricky | Claims Register |
| Trietsch, Kimberly | Claims Register |
| Trinh, Van S. | Claims Register |
| Trinidad, Eugenio | Claims Register |
| Triplett, Henan | Claims Register |
| Troestler, David | Claims Register |
| Tropoloc, George | Claims Register |
| Troub, Joyce | Claims Register |
| Troy, Marie | Claims Register |
| Truitt, Dovie | Claims Register |
| Truong, Lana | Claims Register |
| Tucker, David | Claims Register |
| Tucker, Jan R. | Claims Register |
| Tucker, Morton D. | Claims Register |
| Tulloh, Brian T. | Claims Register |
| Tumlison, John | Claims Register |
| Tumlison, Ressie | Claims Register |

| | |
|---|---|
| Turner, Cynthia | Claims Register |
| Turner, Danita D. | Claims Register |
| Turner, Erica | Claims Register |
| Turner, Gaylon | Claims Register |
| Turner, James D. | Claims Register |
| Turner, Mary | Claims Register |
| Turner, Michael | Claims Register |
| Turner, Sheila A. | Claims Register |
| Turney, Sandra | Claims Register |
| Turnipseed, Ray | Claims Register |
| Turpin, Angela | Claims Register |
| Turpin, Deborah | Claims Register |
| Turtur, Mario | Claims Register |
| Tveter, Clifford | Claims Register |
| Twamley, Timothy | Claims Register |
| Tyler, Yvonne | Claims Register |
| Tyson, Carlisha | Claims Register |
| Tyson, Ramona | Claims Register |
| Tzang, Tony | Claims Register |
| Tzeno, Albert | Claims Register |
| Uddley, Gloria | Claims Register |
| Ugalde, Charlotte | Claims Register |
| Ullmann, Joseph | Claims Register |
| Ulmer, Terry | Claims Register |
| Unverzagt, Andrew | Claims Register |
| Upshaw, Uril | Claims Register |
| Urban, Dwan S. | Claims Register |
| Urquhart, Ruby N. | Claims Register |
| Urrego, Edwin | Claims Register |
| Valchar, Jerry L. | Claims Register |
| Valdez, Michael | Claims Register |
| Valdez, Natalio | Claims Register |
| Valdez, Noe | Claims Register |
| Vale, Josephine | Claims Register |
| Valencia, Karen | Claims Register |
| Valencia, Ricardo | Claims Register |
| Valentine, Nickey | Claims Register |
| Van Amburgh, Ruth E. | Claims Register |
| Vana, Joseline | Claims Register |
| Vance, Alfred | Claims Register |
| Vance, Theo | Claims Register |
| Vandersand, James D. | Claims Register |
| Vanderwiel, Robert W. | Claims Register |
| Vandever, William | Claims Register |
| Vann, Cheryl | Claims Register |
| Vanwicklen, Joan | Claims Register |
| Vanworth, Chris | Claims Register |
| Vanzandt, Sheriann C. | Claims Register |

| | |
|---|---|
| Vargas, Ernesto | Claims Register |
| Varner, Mary | Claims Register |
| Vasher, Shari | Claims Register |
| Vasquez, Oscar | Claims Register |
| Vasquez, Oscar A. | Claims Register |
| Vasquez, Sylvia | Claims Register |
| Vaughn, Donna | Claims Register |
| Vaughn, Regina L. | Claims Register |
| Vaughn, Ronald | Claims Register |
| Vaughn, Teretta | Claims Register |
| Vega, Noe | Claims Register |
| Vela, Robert | Claims Register |
| Velasquez, Disela Caridad | Claims Register |
| Vendig, Lee D. | Claims Register |
| Venhuizen, John | Claims Register |
| Ventura, Jose | Claims Register |
| Vera, Tracey | Claims Register |
| Verdugo, Vicki | Claims Register |
| Verrengia, Ashton | Claims Register |
| Verret-Godfrey, Amy L. | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vetter, Ann W. | Claims Register |
| Vibbert, Kenny | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Villa, Valentine G. | Claims Register |
| Villagomez, Carolina | Claims Register |
| Villanueva, Gracy L. | Claims Register |
| Villanueva, Rosa | Claims Register |
| Villarreal, Martin | Claims Register |
| Villarreal, Pearl | Claims Register |
| Villarreal, Timmy | Claims Register |
| Vincens, Edward | Claims Register |
| Visser, Margaret | Claims Register |
| Vohlken, Corlyn | Claims Register |
| Vornholt, Heidi | Claims Register |
| Vrba, Larry E. | Claims Register |
| Vu, Trang | Claims Register |
| Wagley, Wanda | Claims Register |
| Wagner, Cheryl | Claims Register |
| Wagner, Faye N. | Claims Register |
| Wagstaff, Donald E.M. | Claims Register |
| Wakeland, B.D. | Claims Register |
| Walch, Judith | Claims Register |
| Waldrep, Richard Gary | Claims Register |
| Waldrop, Paula | Claims Register |
| Walker, Alexander | Claims Register |

| | |
|---|---|
| Walker, Angela | Claims Register |
| Walker, Betty | Claims Register |
| Walker, Charlotte | Claims Register |
| Walker, Christy | Claims Register |
| Walker, Edie | Claims Register |
| Walker, Gina | Claims Register |
| Walker, Gloria L. | Claims Register |
| Walker, Johnny | Claims Register |
| Walker, Kelly | Claims Register |
| Walker, Rick | Claims Register |
| Walker, Robert E. | Claims Register |
| Walker, Tanya | Claims Register |
| Wall, Iva | Claims Register |
| Wall, James L. | Claims Register |
| Wallace, Barbara | Claims Register |
| Wallace, Bill | Claims Register |
| Wallace, Dave | Claims Register |
| Wallace, Shirley A. | Claims Register |
| Waller, Kenneth Wayne | Claims Register |
| Walley, Kelli | Claims Register |
| Wallis, Joe R. | Claims Register |
| Walta, Ada Levanna | Claims Register |
| Walter, Joseph | Claims Register |
| Waltman, Mary | Claims Register |
| Walton, Cindy | Claims Register |
| Walworth, Connie K. | Claims Register |
| Wang, Chia Ching T. | Claims Register |
| Wang, Ping | Claims Register |
| Ward, Alexa Lynn | Claims Register |
| Ward, Bobby Ray | Claims Register |
| Ward, Jerry Mack | Claims Register |
| Ware, Joe | Claims Register |
| Warren, Arthur L. | Claims Register |
| Warren, Delores | Claims Register |
| Warren, Dorothy | Claims Register |
| Warren, Linda A. | Claims Register |
| Warren, Mike | Claims Register |
| Warren, Minnie | Claims Register |
| Warren, Rodger E. | Claims Register |
| Warren, Woodrow | Claims Register |
| Warschak, Carroll | Claims Register |
| Warwick, Lorraine M. | Claims Register |
| Warwick, Norman J. | Claims Register |
| Washburn, Gary D. | Claims Register |
| Washington, Audrey | Claims Register |
| Washington, Edward | Claims Register |
| Washington, James G. | Claims Register |
| Washington, Mammie | Claims Register |

| | |
|---|---|
| Washington, Rose B.S. | Claims Register |
| Washington, Walter F. | Claims Register |
| Waskel, Lucinda | Claims Register |
| Waters, Clyde M., Jr. | Claims Register |
| Waters, Creola | Claims Register |
| Watkins, Joan Bedford | Claims Register |
| Watkins, Joe | Claims Register |
| Watkins, Mary B. | Claims Register |
| Watson, Charles Ray | Claims Register |
| Watson, Edward L. | Claims Register |
| Watson, Evelyn | Claims Register |
| Watson, Jerry D. | Claims Register |
| Watson, Nancy | Claims Register |
| Watson, Nelson D. | Claims Register |
| Watts, Kenneth | Claims Register |
| Watts, Robert | Claims Register |
| Watts, Robin | Claims Register |
| Watts, Samuel | Claims Register |
| Weatherby, Jennifer | Claims Register |
| Weatherby, Marvin | Claims Register |
| Weatherford, Jimmy | Claims Register |
| Weaver, Brenda | Claims Register |
| Weaver, Ellen T. | Claims Register |
| Weaver, Olin | Claims Register |
| Webb, Bobby Nagato, Jr. | Claims Register |
| Webb, Don | Claims Register |
| Webb, Eric K. | Claims Register |
| Webb, Mildred I. | Claims Register |
| Weber, Christine Ruth | Claims Register |
| Weedon, Betty | Claims Register |
| Weger, Mike R. | Claims Register |
| Weglarz, Jerry | Claims Register |
| Weise, Celesta | Claims Register |
| Weiser, Jeff | Claims Register |
| Weiss, Benay | Claims Register |
| Welborn Sesco, Robin | Claims Register |
| Welborn, Robin | Claims Register |
| Welch, Brian E. | Claims Register |
| Weldon, Eddie | Claims Register |
| Wellington, Chris | Claims Register |
| Wells, Dorothy | Claims Register |
| Welmer, Jill | Claims Register |
| Welsh, Peggy | Claims Register |
| Wernecke, Sharon | Claims Register |
| Wesley, Kathey | Claims Register |
| West, Bruce Allen | Claims Register |
| West, James | Claims Register |
| West, Kenneth D. | Claims Register |

| | |
|---|---|
| West, Pangelia | Claims Register |
| West, William | Claims Register |
| Whaley, Sylvia | Claims Register |
| Wheeler, Willietta Pinkerton | Claims Register |
| Whisler, Doug | Claims Register |
| Whitaker, Cynthia | Claims Register |
| Whitbeck, Elaine | Claims Register |
| White, A.G. | Claims Register |
| White, Arlene F. | Claims Register |
| White, Benny | Claims Register |
| White, Carl A. | Claims Register |
| White, Charlesetta | Claims Register |
| White, Darlene | Claims Register |
| White, Herman | Claims Register |
| White, India L. | Claims Register |
| White, Jimmy | Claims Register |
| White, Joe M. | Claims Register |
| White, Linda | Claims Register |
| White, Margaret | Claims Register |
| White, Peter S. | Claims Register |
| White, Randy | Claims Register |
| White, Richard | Claims Register |
| White, Robert C. | Claims Register |
| White, Sarah Elizabeth | Claims Register |
| White, V. Frances | Claims Register |
| Whitener, Aaron | Claims Register |
| Whiteside, Charles | Claims Register |
| Whitley, Brenda | Claims Register |
| Whitley, Shirley | Claims Register |
| Whitley, Wallace J. | Claims Register |
| Whitson, James N. | Claims Register |
| Whitt, Joan H. | Claims Register |
| Widdick, Paulette | Claims Register |
| Wiggins, Mary | Claims Register |
| Wilder, C. John | Claims Register |
| Wilder, Lonny | Claims Register |
| Wilkerson, Loretta | Claims Register |
| Wilkerson, Suzon | Claims Register |
| Wilkins, Andrewlette M. | Claims Register |
| Wilkins, Joyce L. | Claims Register |
| Wilkinson, Dee M. | Claims Register |
| Willeford, Valerie | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Alice M. | Claims Register |
| Williams, Alyssa | Claims Register |
| Williams, Carol H. | Claims Register |
| Williams, Carolyn | Claims Register |
| Williams, Cheri | Claims Register |

| | |
|---|---|
| Williams, David Lee | Claims Register |
| Williams, Delicia | Claims Register |
| Williams, Dorothy | Claims Register |
| Williams, E. Michael | Claims Register |
| Williams, Eva | Claims Register |
| Williams, Fleta | Claims Register |
| Williams, Flora D. | Claims Register |
| Williams, Glenda | Claims Register |
| Williams, Gloria R. | Claims Register |
| Williams, Jackie | Claims Register |
| Williams, James C. | Claims Register |
| Williams, Janie Aileen | Claims Register |
| Williams, John | Claims Register |
| Williams, Johnny | Claims Register |
| Williams, Jon | Claims Register |
| Williams, Joyce | Claims Register |
| Williams, Lashonda G. | Claims Register |
| Williams, Linda | Claims Register |
| Williams, Liza | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Melvin | Claims Register |
| Williams, Melvin L. | Claims Register |
| Williams, Norman | Claims Register |
| Williams, Peggy J. | Claims Register |
| Williams, Renee | Claims Register |
| Williams, Richard B. | Claims Register |
| Williams, Robert E. | Claims Register |
| Williams, S.W. | Claims Register |
| Williams, Tommy Joe | Claims Register |
| Williams, Toney Eugene | Claims Register |
| Williams, Vera | Claims Register |
| Williams, Vivian | Claims Register |
| Williams, Walter L. | Claims Register |
| Williamson, Billie I. | Claims Register |
| Williamson, Olena | Claims Register |
| Williams-Smith, Lola | Claims Register |
| Willis, Beverly | Claims Register |
| Willis, Claudette | Claims Register |
| Willis, M. Judy | Claims Register |
| Willis, Patricia | Claims Register |
| Willrich, Robert L. | Claims Register |
| Wilmoth, Debra | Claims Register |
| Wilson, Anita | Claims Register |
| Wilson, Bobby C. | Claims Register |
| Wilson, Cysenthia | Claims Register |
| Wilson, Donna J. | Claims Register |
| Wilson, H.B. "Buddy" | Claims Register |
| Wilson, Ivan | Claims Register |

| | |
|---|---|
| Wilson, James | Claims Register |
| Wilson, Jeffrey D. | Claims Register |
| Wilson, Lisa | Claims Register |
| Wilson, Malicia | Claims Register |
| Wilson, Ronald D. | Claims Register |
| Wilson, Sally | Claims Register |
| Wilson, Sherri L. | Claims Register |
| Wilson, Vernell | Claims Register |
| Wiltz, Jeneda | Claims Register |
| Wimberly, C. Ray | Claims Register |
| Wimbush, Monique A. | Claims Register |
| Wingenroth, Kris | Claims Register |
| Winkler, Dwight | Claims Register |
| Winn, Lisa | Claims Register |
| Winslow, Richard L. | Claims Register |
| Winston, Barbara | Claims Register |
| Winter, Betty C. | Claims Register |
| Winzer, Robert | Claims Register |
| Wise, Robert L. | Claims Register |
| Wise, Rosa E. | Claims Register |
| Wistrand, Richard | Claims Register |
| Withers, Judy | Claims Register |
| Witherspoon, Joyce | Claims Register |
| Witherspoon, Verbina | Claims Register |
| Witten, Roy J. | Claims Register |
| Wittstruck, Constance | Claims Register |
| Wofford, Ada | Claims Register |
| Wofford, Robert | Claims Register |
| Wojnowski, Vicki | Claims Register |
| Wold, Larry D. | Claims Register |
| Wolske, Sheryl L. | Claims Register |
| Womack, Billy | Claims Register |
| Womack, Mary | Claims Register |
| Wong, Ann L. | Claims Register |
| Wong, Nelson J. | Claims Register |
| Wood, Dorothy L. | Claims Register |
| Wood, Jeffrey B. | Claims Register |
| Wood, Jim | Claims Register |
| Wood, Robin B. | Claims Register |
| Wood, William | Claims Register |
| Woodall, Donald | Claims Register |
| Woodlee, Marty L. | Claims Register |
| Woods, Richard L. | Claims Register |
| Woods, Rodney | Claims Register |
| Woods, Shanta | Claims Register |
| Woods, Virginia | Claims Register |
| Woodson, Douglas | Claims Register |
| Woodsow, Charlie | Claims Register |

| | |
|---|---|
| Woodward, Don | Claims Register |
| Woody, Malcolm | Claims Register |
| Wooten, Robbie R. | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Worsham, Wanda | Claims Register |
| Wren, Morace E. | Claims Register |
| Wright, Andrew | Claims Register |
| Wright, Andrew M. | Claims Register |
| Wright, Billie June | Claims Register |
| Wright, Carol S. | Claims Register |
| Wright, Dan | Claims Register |
| Wright, Dennis | Claims Register |
| Wright, Earnestine | Claims Register |
| Wright, Frances | Claims Register |
| Wright, Gwen | Claims Register |
| Wright, Janeese | Claims Register |
| Wright, Marilou | Claims Register |
| Wright, Paul C. | Claims Register |
| Wright, Randy | Claims Register |
| Wroten, Gladys | Claims Register |
| Wurzbach, James E. | Claims Register |
| Wurzbach, Mary | Claims Register |
| Xavier, Jaquelyn | Claims Register |
| Xu, Bin | Claims Register |
| Yaites, Lisa | Claims Register |
| Yang, Chi Cheng | Claims Register |
| Yates, Kenneth | Claims Register |
| Ybarguen, Johnnie | Claims Register |
| Ybarra, Karina | Claims Register |
| Yell, Shannon | Claims Register |
| Yelle, Cherana | Claims Register |
| Yeslow, Tod | Claims Register |
| Yoakum, Patricia | Claims Register |
| York, George | Claims Register |
| York, Steve R. | Claims Register |
| Young, Alisa | Claims Register |
| Young, Bernard Tyson | Claims Register |
| Young, Burnest | Claims Register |
| Young, Gloria | Claims Register |
| Young, James | Claims Register |
| Young, Joe M. | Claims Register |
| Young, John F. | Claims Register |
| Young, Juanita | Claims Register |
| Young, Melzine | Claims Register |
| Young, Mikal | Claims Register |
| Young, William | Claims Register |
| Young-Andrews, Gloria | Claims Register |
| Youngblood, Kneeland | Claims Register |

| | |
|---|---|
| Youngblood, Vanessa | Claims Register |
| Younger, Stephen C. | Claims Register |
| Yu, Hongtao | Claims Register |
| Yuhl, Leigh | Claims Register |
| Zaccaria, Susie | Claims Register |
| Zacheus, Deborah | Claims Register |
| Zacks, Donna | Claims Register |
| Zaidi, Hasan | Claims Register |
| Zamarron, Roger | Claims Register |
| Zamora, Christina | Claims Register |
| Zant, Theola | Claims Register |
| Zdunkewicz, Victor | Claims Register |
| Zecca, Hilda | Claims Register |
| Zeigfinger, Hal | Claims Register |
| Zeman, Richard | Claims Register |
| Zhang, Jin | Claims Register |
| Zhang, Qian | Claims Register |
| Ziluca, Dolores | Claims Register |
| Zinsmeister, Patricia | Claims Register |
| Zippilli, Richard J. | Claims Register |
| Zone, Alvin | Claims Register |
| Zook, Lindsay E. | Claims Register |
| Zuefeldt, Joeann | Claims Register |
| Zuniga, Manuel | Claims Register |
| Zureich, Herbert | Claims Register |
| Pallas Realty Advisors Inc. | Other Interested Party |
| AlixPartners | Professionals |
| Cravath Swaine & Moore | Professionals |
| Goldin Associates | Professionals |
| Guggenheim Partners | Professionals |
| KCC | Professionals |
| Montgomery McCracken Walker & Rhoads LLP | Professionals |
| Munger Tolles & Olson | Professionals |
| O'Kelly Ernst & Bielli | Professionals |
| Phillips Goldman & Spence | Professionals |
| Proskauer Rose | Professionals |
| Solic Capital | Professionals |
| Zolfo Cooper | Professionals |
| 2603 Augusta Investors LP | Rule 2002 |
| Aldine Independent School District (TX) | Rule 2002 |
| Alltite | Rule 2002 |
| American Equipment | Rule 2002 |
| Applabs | Rule 2002 |
| Ballard Spahr LLP | Rule 2002 |
| Barnes & Thornburg LLP | Rule 2002 |
| Barr Engineering Co. | Rule 2002 |
| Bayard PA | Rule 2002 |
| Benbrooke Electric Partners LLC | Rule 2002 |

| | |
|---|---|
| Benesch Friedlander Coplan & Aronoff LLP | Rule 2002 |
| Buckholts Independent School District (TX) | Rule 2002 |
| Buffalo Industrial Supply Inc. | Rule 2002 |
| Cameron Independent School District (TX) | Rule 2002 |
| Carrollton - Farmers Branch Independent School District (TX) | Rule 2002 |
| Chipman Brown Cicero & Cole LLP | Rule 2002 |
| Collin County (TX) | Rule 2002 |
| ConverDyn | Rule 2002 |
| Copperas Cove Independent School District (TX) | Rule 2002 |
| Cravath Swaine & Moore LLP | Rule 2002 |
| Delaware Trust Co. | Rule 2002 |
| Dorsey & Whitney Delaware LLP | Rule 2002 |
| El Paso Natural Gas Co. | Rule 2002 |
| Evercore Group LLC | Rule 2002 |
| Experian | Rule 2002 |
| Federal Communications Commission | Rule 2002 |
| Fluor | Rule 2002 |
| FrankGecker LLP | Rule 2002 |
| Gibbons PC | Rule 2002 |
| Hidalgo County (TX) | Rule 2002 |
| Hidalgo County Drainage District #1 (TX) | Rule 2002 |
| Holland & Knight LLP | Rule 2002 |
| Johnson Matthey | Rule 2002 |
| Kinder Morgan Texas Pipeline LLC | Rule 2002 |
| Law Offices of Robert E Luna PC | Rule 2002 |
| Louisiana Energy | Rule 2002 |
| Maslon Edelman Borman & Brand LLP | Rule 2002 |
| McAllen Independent School District (TX) | Rule 2002 |
| McElroy Deutsch Mulvaney & Carpenter LLP | Rule 2002 |
| Microsoft | Rule 2002 |
| Montgomery McCracken Walker & Rhoads LLP | Rule 2002 |
| Moody's Analytics | Rule 2002 |
| Morgan Lewis & Bockius LLP | Rule 2002 |
| Naman Howell Smith & Lee PLLC | Rule 2002 |
| Natural Gas Pipeline of America LLC | Rule 2002 |
| O'Kelly Ernst & Bielli LLC | Rule 2002 |
| Pacific Investment Management Co. | Rule 2002 |
| Perkins Coie LLP | Rule 2002 |
| Polsinelli PC | Rule 2002 |
| Proskauer Rose LLP | Rule 2002 |
| Purdue Awsumb & Baudler PA | Rule 2002 |
| Riddell Williams PS | Rule 2002 |
| Satterlee Stephens Burke & Burke LLP | Rule 2002 |
| Setpoint Integrated Solutions | Rule 2002 |
| Sills Cummis & Gross PC | Rule 2002 |
| Steffes Vingiello & McKenzie LLC | Rule 2002 |
| Stevens & Lee PC | Rule 2002 |

| | |
|---|---|
| Sullivan & Cromwell LLP | Rule 2002 |
| Taubman Co., The | Rule 2002 |
| Taubman Landlords, The | Rule 2002 |
| TCEH Creditors Committee | Rule 2002 |
| Thorndale Independent School District (TX) | Rule 2002 |
| Troutman Sanders LLP | Rule 2002 |
| TW Telecom Inc. | Rule 2002 |
| TXU 2007-1 Railcar | Rule 2002 |
| United States Department of Treasury | Rule 2002 |
| University of Texas at Arlington, The | Rule 2002 |
| University of Texas System, The | Rule 2002 |
| Urenco | Rule 2002 |
| US Bank NA | Rule 2002 |
| Varnum LLP | Rule 2002 |
| Venable LLP | Rule 2002 |
| Veolia | Rule 2002 |
| Wachtell Lipton Rosen & Katz | Rule 2002 |
| Weir & Partners LLP | Rule 2002 |
| Womac Law | Rule 2002 |
| Bubenik, Martha Jane | SoALs (Litigants) |
| Connecticut Workers' Compensation Commission, State of | SoALs (Litigants) |
| Edwards, Cleon Nolan | SoALs (Litigants) |
| Elliot, Kimberly | SoALs (Litigants) |
| Hilton Furniture & Leather Gallery Inc. | SoALs (Litigants) |
| Malone, Pat | SoALs (Litigants) |
| Marshall, Mary | SoALs (Litigants) |
| Pallas Realty Advisors | SoALs (Litigants) |
| Traylor, Paul | SoALs (Litigants) |

**<u>SCHEDULE B</u>**

**<u>Known Connections to Additional Potential Parties-in-Interest in Unrelated Matters</u>**
**<u>Guggenheim Securities' Investment Banking Department</u>**

The following are Parties-in-Interest that are either current or former clients of the Investment Banking Department of Guggenheim Securities or parties involved in transactions and/or discussions with Guggenheim Securities, in all cases, unrelated to the Debtors and these chapter 11 cases:

| Party | Relationship |
|-------|--------------|
| Veolia | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Waste Management | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Centurylink | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Qwest Corp | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |

**<u>SCHEDULE C</u>**

**<u>Known Connections to Additional Potential Parties-in-Interest in Unrelated Matters
Guggenheim Securities (Non-Investment Banking Departments)</u>**

The following are Parties-in-Interest that are either current or former clients of Guggenheim Securities (other than the Investment Banking Department) or parties involved in transactions and/or discussions with Guggenheim Securities, in all cases, unrelated to the Debtors and these chapter 11 cases:

| Party | Relationship |
|---|---|
| Catholic United Financial | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Colorado Bankers Life Insurance Co. | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Frost Bank | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Guggenheim Life & Annuity Co. | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Keybank NA | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| National Guardian Life Insurance Co. | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |
| Pacific Investment Management Co. | Current, former or potential client of Guggenheim Securities in matters unrelated to these chapter 11 cases. |

The procedures described in this Declaration did not indicate that any of the Debtors are Clients of Guggenheim Securities.