# EXHIBIT 2

## Name Searched

10928 Audelia Road LP
1605 Cooper Property Partners LP
2603 Augusta Investors
2H Transport
2R Environmental Systems LLC
3 Degrees
4 Star Electronics Inc.
4B Components Ltd.
4Change Energy Co.
4Change Energy Holdings LLC
6425 Gess Ltd.
800 Heights Apartments
9750 Forest Lane LP
A All Animal Control
A Better Answer Communication
A&M Farm Supply
A&W Bearings & Supply Co. Inc.
A.E. Bruggemann & Co. Inc.
A.K. Gillis & Sons Inc.
A1 All American Septic Service
A-1 Auto Supply
A-1 Locksmiths
A2 Research
A3M Vacuum Service
AAA Blast-Cote Inc.
AAA Cooper Transportation
AB Chance Co.
AB Erwin Welding
ABB Combustion Engineering & Can Insurance Co.
ABC Auto Parts
Aberdeen Management
ABM Technical Services
ABN Amro Bank NV
ABQ Energy Group Ltd.
Aca Inc.
Accelerated Pump Services
Accessdata Group LLC
Acclaim Energy Ltd.
Accudata Systems Inc.
Ace Industries Inc.
Ace Locksmith Service
ACF Tarp & Awning Inc.
ACFM Inc.
Acme Boiler Co.
Acme Iron & Metal Co.
Acme Packet Inc.
Acme Truck Line
Acopian Technical Co.
Acumen Learning LLC
Adams Elevator Equipment Co.
Adams Oil Co.
Adelle W Mims Testementary Trust
Adina Cemetary Association
ADK Solutions LLC
Adobe Systems Inc.
Advanced Discovery
Advantage Document Destruction
Advantage Energy LLC

Advantage Pressure Pro LLC
Aerofin Corp.
Aeromotive Engineering Corp.
Aerotek Energy Services Inc.
AES Alamitos LLC
AFA Investment Inc. Trust Account
Affiliated Electric Group LLC
Affordable Housing of Parker County Inc.
Afton Chemical Corp.
Aggreko Texas LP
AGI Industries Inc.
AG-Power
AGR Group LLC
AGR Inspection Inc.
AHA Process Inc.
Ahaan Partners LLC
AHF Aspen Chase LLC
AHF Community Development LLC
AHL Princeton LLC
Air & Gas Systems Inc.
Air Dimensions Inc.
Air Sampling Associates Inc.
Airflow SC
Airrite Air Conditioning Co. Inc.
Airrosti Rehab Centers LLC
Airways Freight Corp.
AK Armature Inc.
AK Steel Corp.
Aker Solutions Americas Inc.
Alamo Manufacturing Co.
Albaugh Inc.
Alberici Constructors Inc.
Alcatel Network Systems Inc.
Alcolac Inc.
Aldinger Co.
Aldon Co. Inc.
Alere Toxicology Services Inc.
Alere Wellbeing Inc.
Alford Investments
Alfords Warehouse
Alison Control Inc.
All In One Printing LLC
All Pro Automotive
Allconnect Inc.
Allegheny International
Allegro Development Corp.
Allen-Brady Co.
Allen's Truck & Trailer
Allen-Sherman-Hoff
Alliance Document Shredding
Alliance Geotec
Alliance Geotechnical Group of Austin
Alliance of Diversity Printers
Alliance Scaffolding Inc.
Allied Chemical Co.
Allied Composite Plastics Inc.
Allied Energy Resources Corp.
Allied Environmental Solutions Inc.
Allied Precision Fabricating Inc.

Allied Towing Service
All-State Industries Inc.
Allstate Transmission
Allstate Vacuum & Tanks Inc.
Alltex Coring & Sawing LLC
Alltex Pipe & Supply Inc.
All-Tex Plumbing Supply Inc.
Alma Baton Trust
ALN & ALN Apartment Data
ALN Apartment Data Inc.
Alon USA
Alonti
Alpha Glass & Mirror
Alpha Industrial Supply
Alpine Power Systems
Alsay Inc.
Alsbridge Inc.
Alstom Esca
Alston Environmental Co. Inc.
Alston Equipment Co.
Altair Co.
Altura Cogen LLC
Altura Homes LP
Altus Network Solutions Inc.
Amac Holdings
Amac I Driscoll Place LLC
Amarco Petroleum Inc.
Ambre Energy Ltd.
Ameren Missouri
Ameren UE
Amerenue
American Annuity Group
American Barrel & Cooperage Co.
American Campaign Signs
American Cancer Society Inc.
American Cyanamid
American Cyanamid Co.
American Drilling & Sawing Inc.
American Electric Power Service Corp.
American Energy Corp. Inc.
American Energy Products Inc.
American Enerpower Inc.
American Gas Marketing Inc.
American Golf Cars
American Hoechst Corp.
American Industrial Heat Transfer Inc.
American Institute of CPAs
American Litho Texas Inc.
American Motorists Insurance Co.
American Norit Inc.
American Republic Insurance Co.
American Residential Services LLC
American Software Inc.
American Spill Control Inc.
Americom Telecommunications Inc.
Amerigas Corp.
Ameri-Liquid Transport Inc.
Ameripipe Supply
Ameripride Linen & Apparel Services

Amerisouth XX Ltd.
Ametek Drexelbrook
AMG Casa Rosa LLC
AMG-A Management Group Inc.
Amistco Separation Products Inc.
AMP-A Tyco Electronics Corp.
AMS Consulting
AMS Corp.
Amundi
Anadite Inc.
Ana-Lab Corp.
Analysts Services Inc.
Analytic Stress Inc.
Anatec International Inc.
Anchor Crane & Hoist
Anchorage Advisors
Ancira Enterprises Inc.
Andersen's Sales & Salvage Inc.
Anderson Chavet & Anderson Inc.
Anderson Fertilizer & Milling Co.
Anderson Greenwood
Anderson Greenwood & Co.
Andon Specialties
Andrew LLC
Andrews Transmission
Andritz Environmental Solutions Inc.
Andritz Inc.
Andxco LLC
Angus Systems Group Inc.
Anita Morris Dent Living Trust
Anodamine Inc.
ANP Funding I LLC
Antero Resources I LP
Anton Paar
Anton Paar USA Inc.
Anvil International
Apex Titan Inc.
API Heat Transfer Inc.
APNA Energy
Apna Holdings LLC
Apollo / Stone Tower
Apollo Investment Corp.
Apple
Applied Data Resources Inc.
Applied Energy Co.
Applied Fundamental Research LLC
Applied Industrial Systems Inc.
Applied Security Technologies Inc.
Approach Operating LLC
Approva Corp.
April Building Services Inc.
APS America LLC
Aptpcy Ltd.
AQR Capital Management
AquatiPro
Aquilex Hydrochem Inc.
AR/WS Texas GP LLC
Aranet Inc.
Aratex Services Inc.

Arbiter Systems
Arbor Woods Housing LP
Arboretum Estates Ltd.
Arch Energy Resources Inc.
Arco Oil & Gas Co.
Argus Media Inc.
Argus Services Corp. Inc.
Aristotle International Inc.
Arizona Public Service Co.
Ark Delivery
Arkema Inc.
Arkla-Tex Waste Oil
Arlington Senior Housing LP
Armalite Architectural Products/Arco Metals
Armco Steel Co.
Armore Charter Oak Ltd.
Armore Trophy Club LLC
Armstrong Warehouse
Arrow Electronics Inc.
Arrow Industries Inc.
Arrow Tech
Arrowpoint Asset
Artografx Inc.
Ascend Marketing LLC
ASCO
Asco Equipment
Ashford Apartments GP LLC
Ashingdon Ltd. Co.
Ashland Chemical Co.
Ashland Inc.
Ashley Automation & Technology Inc.
Aspen Chase Apartments
Aspen Power LLC
Associated Supply Co. Inc.
Association of Edison Illuminating Cos.
Association of National Advertisers
Astech Inc.
ASTM International
Aston Brook
A-Swat Pest Control
AT&SF Railway Co.
Atioso Apartments
Atkinson Industries Inc.
Atlanta Reporters Inc.
Atlantic Group Inc.
Atlas Elevator Inspection Service Inc.
Atlas Sales & Rentals Inc.
ATP Investment Management
ATP Results
ATS Logistics Services Inc.
ATTSI
Austin Armature Works
Austin Circuits Inc.
Austron Inc.
Automatic Door Systems
Automationdirect.com Inc.
Automotive Rentals Inc.
Autoscribe
Autoscribe Corp.

Autrey B. Harmon Trust
Autumn Breeze
Aventas Inc.
Avepoint Inc.
Avis Box
Avista Technologies
Avnet Inc.
Axelson Inc.
Axia Land Services LLC
Axis Technologies
Axure Software Solutions Inc.
Axway Inc.
Aztec Industries
Aztec Manufacturing Co.
Aztec Promotional Group LP
Azul
B&J Equipment Ltd.
B&L Portable Toilets
B&M Machine Co.
B&M RE Investments LLC
B. J. Glass Co.
B.E. Barnes LP
B.I. Inform Inc.
B.S. Tire
Babeco Fabrication & Machining
Babson Capital Global Loans Ltd.
Badger Daylighting Corp.
Bak Services Inc.
Baker Sign Co.
Baker's Rib
Baltimore Gas & Electric Co.
Balyasny Asset Management
Band-It-Idex Inc.
Bankhead Attorneys
Barclay
Barco Pump
Bardin Greene Apartment LLC
Barker Chemical Co.
Barnes Group Inc.
Barnsco Inc.
Bartlett Nuclear Inc.
Basa Resources Inc.
BASF Construction Chemicals LLC
Basic PSA Inc.
Basic-PSA Inc.
Bastrop Scale Co. Inc.
Battelle-Northwest
Battery Associates Inc.
Baxter Clean Care
Baxter Oil Service
Bay International LLC
Bayer Corp.
Bayer MaterialScience LLC
Bayou Petroleum
Bayou Vista Development Co
Bayport Chemical Service Inc.
Baytank (Houston) Inc.
Baytown Valve & Fitting Co.
BC Unlimited LLC

Beacon Hill Staffing
Beacon Hill Staffing Group
Beacon Petroleum Management Inc.
Beal Bank
Bechtel Software Inc.
Bedco Enterprises Inc.
Beechem Equipment Inc.
Bee-Line Promotions
Bell County Water Control & Improvement District #1
(TX)
Bell Nunnally & Martin LLP
Bella Casita Apartments
Belleview Condo Associates I Ltd.
Ben Hogan Co.
Ben Meadows Co. Inc.
Ben Shemper & Sons Inc.
Bennett Water Well Drilling Inc.
Bent Tree Properties Inc.
Benzoline Energy Co.
Bergen Brunswig Corp.
Bergen Power Pipe Supports Inc.
Berridge Manufacturing
Berry Petroleum Co.
Berwind Railway Service Co.
Best Buy Business Advantage
Best Buy For Business
Best Investment Co.
Best Service Tank Wash Inc.
Best Western-Granbury
Betenbough Homes
Bethlehem Baptist Church
Betsy Ross Flag Girls Inc.
Bette Henriques Trust
Bettis Corp.
Betz Laboratories
Bewind Railway Service Co.
BFI Inc.
BFI Industries Inc.
BFI Waste Services of Texas LP
BG Energy Merchants LLC
BGC Environmental Brokerage Services LP
BH Management Services Inc.
Bi Inform Inc.
Bienville Inc.
Big Buck Country RV Park LLC
Big Data Energy Services Inc.
Big Springs Area Community Foundation Inc.
Big Three Industries Inc.
Bighorn Walnut LLC
Bigspeak Inc.
Billy Cox Trucking
Billy Craig Service Station
Billy Craig's Service Center
Bishop Lifting Products
BJ Process & Pipeline Services Co.
BJS Services Inc.
Blac Inc.
Black Ant Group
Black Ant Value Master Fund

Black Barrel Energy LP
Black Diamond Partners LLP
Blacklands Railroad
Blentech Corp.
B-Line Filter & Supply Inc.
Bloomberg BNA
Bloomberg Raft
Blue Ribbon Asset Management LLC
Blutrend LLC
Board Vantage Inc.
Bobcat of Longview
Bobkat Agricultural Services & Construction Inc.
Bob's Septic Tank Service
Boca Group Central LLC
Bodycote International Inc.
Boldwater Brokers LP
Bolin Construction Inc.
Boll Filter Corp.
Bonded Lightning Protection Systems Ltd
Bonita Gardens LLC
Bonney Forge Corp.
Booth Inc.
Boral Bricks Inc.
Borden Inc.
Borg-Warner Corp.
Boston Gas Co.
Boston School of Medicine
Bosworth Brokers LLC
Bottom at Steels Creek LLC
Bottom Co. Cleaners The
Boundary Equipment Co. Ltd.
Boundless Network
Bowles Energy Inc.
Boyles Galvanizing Co.
Braddock's Auto Trim & Tint
Braden Enterprises
Bradley Arant Boult Cummings LLP
Brady Lee Thornton Trust
Brady Media Group LLC
Braes Hollow Apartments
Brake Supply - Southwest Inc.
Brance-Krachy
Brandpoint
Brandwizard Technologies Inc.
Brasch Manufacturing Co. Inc.
Breeze LLC
Breeze Power LLC
Bremond Back To School Rally
Brenda S. Stewart Trust
Brentwood Apartments
Brice Co.
Brice Co. Barclay Wholesale
Bright Guy Inc.
Bright Truck Leasing Co.
Brightcove Inc.
Brightman Energy LLC
Bris-Tow Inc.
Bron Tapes of Texas
Bron Tapes of Texas Inc.

Brook Anco Corp.
Brooklyn Union Gas Co.
Brooks Bent Tree LLC
Broussard Logistics
Brown & Zhou LLC
Brown-Hughes
Browning-Ferris Industries Chemical Services Inc.
Browning-Ferris Industries Inc.
Brownsboro Independent School District (TX)
Browz LLC
Broyhill Furniture Insustries Inc.
Bruechner-Martinez Herman
Bryan Pendleton Swats & McAllister LLC
Bryan Technical Services Inc.
Bryan Texas Utilities
B's Extra 21 Express LLC
BS Tire
B's Xtra 21 Express LLC
BSR Gas Marketing Ltd.
Buckley Oil Co. of Dallas
Buffalo Cogen Partners LLC
Buffco Production Inc.
Bug Master
Building Specialties
Bukowski Brothers Plumbing
Bullen Pump & Equipment
Bullock Bennett & Associates LLC
Burdin Mediations
Burford & Ryburn LLP
Burgoon Co.
Burke Welding Supply & Tool Co.
Burland Enterprises Inc.
Burndy Corp.
Burns Engineering Services
Business Resource Group
C&H Distributors LLC
C&J Revocable Trust
C&P Pump Services Inc.
C&S Filter Co. Inc.
C. P. Ft Worth LP
C.A.R.E. Waxahachie
C.C. Creations Ltd.
C.J. Martin Co.
C.N. Flagg
C.R. Boatwright Trust
C.Y. & L.K. Cochran Living Trust
CA Inc.
Cabot Oil & Gas Corp.
Cabot Oil & Gas Marketing Corp.
Cad Supplies Specialty Inc.
Caldwell Machine & Gear Inc.
Calgon Carbon Corp.
Calvert Chamber of Commerce (TX)
Calyon
Cam Air LLC
Cambridge Energy Solutions LLC
Cambridge Homes Inc.
Camelot Strategic Marketing
Cameron Construction & Equipment

Cameron Iron Works
Cameron Measurement Systems Division
Campbell Soup Co.
Campbell Taggart
Camterra Resources
Canadian Imperial Bank of Commerce
Can-Doo Transport LLC
Cantebria Crossing Dallas LLC
Cantu Foods & Supply
Canyon Capital Advisors
Cap Trades LP
Capax Discovery LLC
Capcorp Conveyor Aggregate Products Corp.
Capital IQ Inc.
Capital Research Global
Capitol City Janitorial Inc.
Capsule Products
Carboline Co.
Cardinal Pumps & Exchangers Inc.
Carl Owens Truck & RV Collision Center
Carl P. Wallace & Co.
Carl S. Richie Jr. Attorney at Law
Carl White's Autoplex
Carleton North Central Ltd.
Carlingford Phase II
Carlton-Bates Co.
Carnation Co.
Carnation Co. (Can Division)
Carnation Co. Inc.
Carolyn Jean Engle Stokes Gst Exempt Trust
Carotex Inc.
Carriage Homes of Signature Place
Carrier Air Conditioning
Carrier Bock Co.
Carrier Enterprise LLC SC
Carrizo Oil & Gas Inc.
Carter Blood Care Institute
Carter Chambers Supply Inc.
Carter Equipment
Carver Inc.
Carver Inc., (Murray-Carver)
Cascade Analytic LLC
Cascades 120 LLC
Casey Industrial Inc.
Castlerock Communities LP
Castleton Commodities Merchant Trading LP
Castrol Industrial NA Inc.
Catholic Charities
Cattron Theimeg Inc.
CBC Engineers & Associates Ltd.
CBI Na-Con Inc.
CBLS Ltd., a Texas LP
CBRE
CCCI
CCET
CCI Ridgeway Celeburne
CCP Concrete Pumping LP
CDI-Chemical Distributors Inc.
CDW Direct LLC

CEB
Cecil Umphress Boat Docks
Cedar Hill Senior Housing LP
Cedar Point LP
Cedar Point Townhomes
CED-United Electric Co.
Celebration [Restaurant]
Cellco Partnership
Cenac Towing Inc.
Cenark Growers
Centennial Tuscany Villas LP
Center For Resource Solutions
Centex A Lock Inc.
Centex Homes
Central Crude Inc.
Central Freight Lines
Central Power & Light Co.
Central Texas Security & Fire Equipment
Central Texas Workforce
Central Volkswagon
Centrifugal Technologies Inc.
Century Legacy Village
Century Partners Joint Venture
Century Process Equipment of South Texas LLC
Cetco Oilfield Services Co.
Cetech Inc.
CgGS Mule
Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC

CGS Inc.
Champion Building Products
Champion Forest Ltd.
Champion International Corp.
Champion Winkler Oil Corp.
Champions Forrest One LP
Champions Park Apartments
Channel Shipyard
Chaparral Steel Co
Chapman Court Reporting Service
Chardonol Corp.
Chargepoint Inc.
Charles D. Ross Living Trust
Charles E. White Trust
Charles W. Weaver Manufacturing Co. Inc.
Charlie Thomas Ford Ltd.
Charter International Oil Co.
Charter Real Estate Services II
Chase Lincoln First Commercial Corp.
Chatham Energy Partners LLC
Chatleff Controls Inc.
Cheap Electric Now
Checkfree Services Corp.
Checkfreepay Corp.
Chem Tech Inc.
Chemcentral Corp.
Chemco Inc.
Chemetron
Chemetron Investments Inc.
Chemical Cleaning Inc.

Chemical Conservation of Georgia
Chemical Dynamics Inc.
Chemical Exchange Co.
Chemical Express
Chemical Reclamation Services Inc.
Chemical Transport Inc.
Chem-Mod LLC
Chempoint
Chempump a Division of Teikoku
Chemquest Inc.
Chemsearch
Chemtrade Chemicals Corp.
Chem-Vac Services Inc.
Cherokee Horn Energy LLC
Cherokee Horn Production LP
Cherry. F.G.
Chesapeake Exploration Co.
Chesapeake Exploration LLC
Chesapeake Exploration LP
Chesapeake Operating Inc.
Chesler Analytics LLC
Chicago Mercantile Exchange Inc.
Chief Exploration & Development
Chief Holdings LLC
Chief Oil & Gas LLC
Chief Supply Corp.
Childers Products Co.
Childrens Home of Lubbock
The Childrens Home
Choice Energy LP
Chris Hunter Lumber Co. LLC
Christian Community Action of Lewisville
Chromalloy Gas Turnbine Corp.
Chromalox
CHTP Holdings Corp
Chwmeg Inc.
CI Holdco Ltd.
Cielo Wind Services Inc.
CIGNA Property & Casualty Insurance Co.
Cimarex Energy Co.
Cincinnati Inc.
Cippele Joint Venture
Circle Ten Boy Scouts
Circuit Breaker Sales Co Inc.
Cisco Systems Inc.
Citadel Energy Investments Ltd.
Cities Aggregation Power Project Inc.
Citizens Association For Sound Energy
Citizens Development Center
Citizens National Bank
Citnal Corp.
Citrus Energy Corp.
City Industries Inc.
City Motor Supply  Inc.
City Wide Building Services Inc.
Cityville Oak Park LP
C-L Resins, Inc.
Clairborne Apartments
Clarendon College

Clarke Checks Inc.
Clarklift of Fort Worth Inc.
Classic Chevrolet Buick Pontiac GMC
Classic Energy LLC
Claudius Peters Americas Inc.
Claye CB2 Investments LLC
Clayton Rentmeester
Clayton Williams Energy Inc.
Clean Air Engineering Inc.
Clean Coal Solutions LLC
Clean Energy Technology Association Inc.
Clear Lake Regional Medical Center
Clearwater Underground Water Conservation District

Cleburne Propane
Cleme Manor Charitable Apartments
Cleme Manor Charitable Trust
Clements Oil Corp.
Clifford Power Systems Inc.
Climer Wilson LLC
Clyde Bergemann Bachmann Inc.
Clyde Union Inc.
Cm Productions Inc.
CMC Steel Fabricators
CNA Holdings
CNA Insurance Co.
CNE Peaking LLC
CNX Gas Co. LLC
Co Ax Valves Inc.
Coalstar
Coalstar Energy
Coastal Recycling
Coastal States Crude Gathering Co.
Coastal Tank Lines
Coastal Transport Co. Inc.
Cody Partners III Ltd.
Cogentrix Energy Power Management LLC
Cognos Corp.
Cohanzick
Cokinos Natural Gas Co.
Cole Chemical & Distributing Inc.
Cole-Parmer Instruments
Colle Towing
Colley Group LP
Collins Park Apartments
Collins Radio
Colonia Tepeyac Ltd.
Colorado School of Mines
Columbia Management Advisors
Columbus Bearing & Industrial Supply
Column Park Asset Management
Comanche Pipeline
Combustion Engineering Inc.
Commerce Grinding Co.
Commodity Risk Management LLC
Communication Devices Inc.
Communications Supply Corp.
Communications Workers of America
Community Coffee Co.

Community Lifeline Center Inc.
Community National Bank & Trust of Texas
Compare Power LLC
Compass Power LLC
Compass Technology Group
Compete Energy Inc.
Competitrack Inc.
Complete Environmental Products
Complete Printing & Publishing
Compliance & Ethics Learning Solutions
Compliance Assurance Associates
Compliance Assurance Inc.
Comprehensive Computer Consulting Inc.
Comstock Oil & Gas LP
Comtek Group
Comtek Telecom LLC
Conagra Foods Packaged Foods LLC
Concord Energy LLC
Confidential Services Inc.
Confirmhub LLC
Conklin Group The
Conley Group Inc.
Connecticut Workers' Compensation Commission
Connection Technology Center Inc.
Conners Construction
Conners Construction Co. Inc.
Conroy Ford Tractor Inc.
Consolidated Casting Corp.
Consolidated Restaurant Operations Inc.
Conspec Controls Inc.
Construction Industry Solutions Corp
Consumerinfo.com Inc.
Consumers Energy Co.
Continenal AG
Continental Can Co./Crown Beverage
Continental Energy Group
Continental General Tire Inc.
Continental Message Solution Inc.
Continental Products
Continental Products of Texas
Continental Wireless Inc.
Contingent Network Services LLC
Contract Callers Inc.
Contract Geological Services
Contractors Building Supply Co
Control Disposal Co.
Contxt Corp.
Convalescent Center
Converters Ink Co.
Cooks Composites & Polymers Co.
Cooper Airmotive Inc.
Cooper Cameron Corp.
Coors Distributor
Copano Energy Services
Core Laboratories
Coronado Apartments
Coronado Power Ventures LLC
Corporate Search Partners
Corporate Telecom Solutions

Corporate Travel Consultants Inc.
Corpus Christi Island Apartment Villas Inc.
Corsicana Welding Supply
Cosden Oil & Chemical Co.
Costar Realty Information Inc.
Cotages of Bedford
Counterfire Ltd.
Courtyards at Kirnwood Apartments
Coyote Petroleum Ventures Ltd.
CPI Pipe & Steel Inc.
CPL Industries
CPR Savers & First Aid Supply LLC
CPV Power Development Inc.
CPV Rattlesnake Den Renewable Energy Co. LLC
CQG Inc.
Crane
Creative Spark
Creditriskmonitor.com Inc.
Creek Point LP
Creekview Apartments
Creekwood Place LP II
Crescent Management
Crestbook Apartments
Crims Chapel Cemetery Assoc.
Crmfusion Inc.
Crosby Boat Co.
Crosby Tugs Inc.
Cross County Water Supply Corp.
Cross Match Technologies Inc.
Crossmark Transportation Services LLC
Crown Central Petroleum Corp.
Crown Zellerbach Corp.
Crum & Forster
Crystal Gas Storage Inc.
CSC Credit Services Inc.
CSC Engineering & Environmental Consultants Inc.
CSC Landfill
CSI Acqusition Co. LLC
CSX Transportation
CTU of Delaware Inc.
Culinaire International Belo Mansion/Pavilion
Cummins Family Trust
Cummins Sales & Service
Cunningham Family Trust No. One
Cuplex Inc.
Curbell Plastics Inc.
Curd Enterprises Inc.
Curian Long Short Credit Fund
Curran International
Currey Enterprises
Custom Cakes
Custom Clutch & Drive Co. Inc.
Cutsforth Inc.
Cutsforth Products Inc.
CVC Global Credit Opportunities Master Fund LP
Cycle Chem
Cynco Specialty Inc.
Cypress Fairbanks Occupational Medicine Clinic
Cytec Industries Inc.

D&B Parts Corp.
D&D Radiator & Muffler
D&E Enterprise
D&E Services Inc.
D&R Electronics
D&R Marine Inc.
D.E. Shaw Galvanic Portfolios LLC
DA Capital LLC
Daco Fire Equipment
Daffan Investments
Daffan Mechanical
Dairy Diner Corp.
Daktronics Inc.
Dalchem Corp.
Dale Property Services LLC
Dale Resources LLC
Dallas Basketball Ltd.
Dallas Central Appraisal District
Dallas Chapter TEI
Dallas County School Equalization Fund (TX)
Dallas County Schools
Dallas Exploration Inc.
Dallas Fan Fares Inc.
Dallas Foam
Dallas Housing Authority
Dallas Morning News
Dallas Power & Light
Dallas Series of Lockton Cos. LLC
Dallas Zoo
Dalworth Industries Inc.
Dal-Worth Paint Manufacturing Co.
Dan A. Hughes Co. LP
Daniel Oil
Daniel Radiator Corp.
Dansk Energy Services LP
Daryl Flood Logistics,Inc
Daryl Flood Mobility Solutions
DAS Inc.
Data South Systems Inc.
Dataline Energy LLC
Datalogix Inc.
Datapak
Datawatch Systems Inc.
Davaco Inc.
David H. Arrington Oil & Gas Inc.
David M. & Sue Currey Family Trust
Davidson Document Solutions Inc.
Davis Brothers
Davis Crane Service
Davis Dubose Forestry & Real Estate Consultants Pllc

Davis Family Mineral Trust
Davis Inotek Instruments
Davis Instruments
DB Portfolio
DC Energy LLC
DC Power Supply
DCP East Texas Gathering LP
DCP Midstream LP

DCP Midstream Marketing, LLC
DD Jet Ltd. LLP
De Lage Landen
Dead River Ranch
Dean Foods Co.
Decal Shop
Decision Analyst Inc.
Deep South Equipment
Delano Texas LP
Delbert Keith White Testamentary Trust
Delco-Remy America Inc.
Delek Marketing & Supply LP
Delmarva Power & Light Co.
Delo Inc.
Deloitte Services LP
Delta Chemical
Delta Consulting Group Inc.
Delta Distributors Inc.
Delta Machining
Delta Oil & Gas Ltd.
Delta Petroleum Corp.
Delta Services
Delta Tubular Processors
Democratic Legislative Campaign Committee
Denet Towing Service
Denka Chemical Corp.
Dennard & Todd Overhead Door
Denton County (TX)
Denver & Rio Grande Western Railroad
Desiccare Inc.
Design Systems Group Inc.
Desoto Inc.
Destec (at Lyondell-Arco)
Destination Energy LLC
Detora Analytical Inc.
Deutsche Asset Management (DeAM)
Devoe & Reynolds Co. Inc.
Devon Energy Management Co.
Devon Energy Operating Co.
Devon Energy Production Co. LP
Dewind Co.
DFW Midstream Services LLC
DG Fastchannel Inc.
Dialsmith LLC
Diamond-Kuhn Paint Co.
Dien Inc.
Digabit Inc.
Digital FX Dallas Inc.
Digital Media Services LLC
Dimension Imaging
Direct Fuels
DIRECTV
DIS Partners LLC
Discount Power
Discovery at Mandolin
Discovery Operating Inc.
Displaytek Corp.
Disposal Systems Inc.
Dis-Tran Products Inc.

Distributed Energy Financial
Distribution International
Diversified Fall Protection
Dixie Chemical Co.
Dixie Oil Processors Inc.
Dixon Services Inc.
DK Partners
DKM Enterprises LLC
DMI Corp.
DMS Refining Inc.
Dnow LP
Doble Engineering Co.
Document Binding Co. Inc.
Docusign Inc.
Doke Partners LLC
Dominion Energy Marketing Inc.
Dominion Retail Inc.
Domtar AW LLC
Don Franke Enterprises
Don H. Wilson Inc.
Don Ross Nabb Production Cos.
Donaldson Co.
Dorchester Refining Co.
Double J Drilling
Doublehill Properties Inc.
Dover Resources (Sargent)
Dow Chemical Co.
Dow Chemical Co.
Dow Hydrocarbons & Resources Inc.
Dow Jones Legal Department
Dowden Building Materials Inc.
Dowell Schlumberger Inc.
Downtown Dallas Improvement District
DP Engineering Ltd.
Drackett Co.
Drackett Inc.
Drake Group
Drees Custon Homes
Drennen Engineering Inc.
Driltech Mission LLC
Drives & Control Services Inc.
Drue & Mary Harris Family Trust
DST Mailing Services Inc.
DTCC Data Repository (US) LLC
D-Tec Inc.
DTN/Meteorlogix
Dubose Oil Products Co.
Ducky Bobs
Duecker Rubber Service Inc.
Duggan Industries Inc.
Du-Mar Marine Services Inc.
Dunham Monthly Distribution Fund
Dunlap Swain
Dunn & Gerhart
Dunn Equipment Co.
Dunn Heat Exchangers Inc.
DuPont Powder Coatings
Dura Mar of Granbury
Durant Chevrolet Buick GMC

Duratek Inc.
Dust Control Technology Inc.
Dutcher-Phipps
Dutcher-Phipps Crane
Duval Corp.
DVB Bank AG
Dynamex Inc.
Dynamic Details Texas LLC
Dynegy Power Corp.
Dyonyx LP
DZ Atlantic
E&C Harrell Farm & Ranch
E. Floyd Caskey Trust
E. Systems Inc.
E.D.H. Electric Inc.
E.ON New Build & Technology
Eagle Auto Parts
Eagle Express Inc.
Eagle Eye Power Solutions LLC
Eagle Oil & Gas Co.
Eagle-Picher Industries Inc.
Earth Networks Inc.
East Hills Instruments Inc.
East Kelly AFB
East Texas Auto Air
East Texas Auto Glass
East Texas Connection 2
East Texas Medical Center
East Texas Refrigeration Inc.
East Texas Testing Laboratory Inc.
Eastern American Energy Corp.
Eastland Central Appraisal District (TX)
Eastland County (TX)
Eastman Kodak Co.
Eastrans LLC
East-Tex Land & Minerals LLC
Easy Recycling & Salvage Inc.
Easylink Services Corp.
Eban Village I Apartments
Eban Village II Ltd.
Ebasco Services Inc. (LA)
Ebasco Services Inc. (NY)
Ebenezer Water Supply Corp.
EBF & Associates
Ecofab Covers International Inc.
Economy Septic Tank Service
Ecorp Energy Marketing LLC
Ecotality North America
Ector Drum Co.
ED&F Man Capital Inc.
EDF Trading Resources LLC
Edifecs Inc.
Edison Machine
Edison Mission Marketing & Trading Inc.
Edward F. Miller Trust
Edward Jones & Co.
Edward Vogt Valve Co.
Edwin Bohr Electronics Inc.
Edwin Cooper Inc.

Efacec USA
EFH Retirement Plan Trust
EFJ Australia (No. 2) Holdings Co.
EGC Instruments & Controls
Eggelhof Inc.
El Dorado Ranch
El Paso Corp.
El Paso Electric Co.
El Paso Phoenix Pumps Inc.
Elcon Inc.
eLearning Brothers Custom LLC
Elecsys International Corp.
Electric Boat Corp. & Ace USA
Electric Bond & Share Corp.
Electric Motor Repair
Electric Power Research Institute Inc.
Electrical Consultants Inc.
Electricity Ratings LLC
Electro Switch Corp.
Electro-Chem Etching Co. Inc.
Electro-Coatings
Electro-Coatings Inc.
Electro-Sensors Inc.
Element 1 Engineering Inc.
Elementis Chemicals Inc.
Elf Atochem North America Inc.
Elite Brokers Inc.
Elliott Ford Lincoln Mercury
Elp Simon Lo
Thw ELS Schaefer Family Ltd., a Texas Family LP
Embarcadero Technologies Inc.
EME Homer City Generation LP
Emed Co. Inc.
Emedco
Emedco Inc.
Emera Energy Services Inc.
Empire Pest Control
Empyrean
Emsco
Emultec Inc.
Enable Energy Resources LLC
Enbridge G&P (East Texas) LP
Enbridge Pipelines
Enbridge Pipelines (East Texas) LP
Enbridge Pipelines (NE Texas) LLC
Encana Oil & Gas USA
Enclave at Copperfield Apartments
Enclean Acquisition Inc.
Endeavor Energy Resources LP
Endress & Hauser Inc.
Enduring Resources LLC
Enerfin Resources Ii-92 LP
Energy & Engineering Solutions
Energy Advisory Service LLC
Energy Authority (TEA)
Energy Capital Partners II LLC
Energy Marketing Division of Hess Corp.
Energy Portfolio Associates LLC
Energy Solutions

Energy Trade Management GP LLC
Energy Ventures Analysis Inc.
Energy4u
Energypro Inc.
Energyusa - TPC Corp.
Enernex Corp.
Engine Components Inc.
Engitech Environmental Training
Engitech Inc.
Enlink Midstream Operating LP
Enoserv LLC
Enpro Inc.
Enpro Industries Inc.
Ensenada de Las Colinas I Apartments Investors LP

Enserch E&C
Enstor Katy Storage & Transportation
Enstor Operating Co. LLC
Entech Consulting Services
Entergy
Entergy LLC
Enterprise Gathering LLC
Enterprise Rent A Car
Enterra Corp.
Enviro Sciences Inc.
Environ International Corp.
Environmental Affairs
Environmental Air Products Inc.
Environmental Resource Associates
Environmental Resources Management Inc.
EOG Resources
EOL Water Supply Corp.
EOn New Build & Technology
E-Oscar Web
Eox Holdings LLC
Epcot LLC
Epsilon Data Management LLC
Epsilon Power Funding LLC
Equaterra Inc.
Equest LLC
Equipment Depot
Equipment Depot of Dallas Inc.
Equipment Repair Center
Equivalent Data
EQX Ltd.
Ergon Inc.
ERI Consulting Engineers Inc.
ERI Consulting Inc.
Eric Ryan Corp.
ERM Inc.
Ermine Hudspeth Revocable Trust
ERTC
ESA Consulting Engineers PA
Escambia Operating Co. LLC
eServices Inc.
ESG International Inc.
ESI Acquisition Inc.
Esker Inc.
Estate of  Bobbie Jane Reese

Estate of A.B. Worsham Jr.
Estate of Alton Hardwick
Estate of Alvin Schiller Jr.
Estate of Alvis Gene Richardson
Estate of Amos Hightower
Estate of Annett Solley
Estate of Annie Bell Jackson
Estate of Annie Jean Mcquaide, Deceased
Estate of Arnold Lockwood Miller
Estate of Ava Ruth Brevard
Estate of B.L. Rainwater Estate, Deceased
Estate of Beth E. Daniel
Estate of Betty L. Prichard (Deceased)
Estate of Betty Williamson
Estate of Billy Joe Whatley
Estate of Billy Richardson, Deceased
Estate of Billy Wayne Tompkins
Estate of Bobbie Jane Reese
Estate of Bobby L. Allums
Estate of Bonnie Carter
Estate of Bonnie Woodall
Estate of Bradley H. Hunter
Estate of Brady H. Hunter
Estate of C. Simmons
Estate of C.C. Favors
Estate of C.D. Williams
Estate of C.H. Fenton
Estate of Carol Cannon Boling
Estate of Charlene Alford
Estate of Chattie Lee Mims
Estate of Chester L. Lemley
Estate of Clifton K Fleming
Estate of Clyde Littrell, Deceased
Estate of Craig E. Kapp, Deceased
Estate of D.G. Houston
Estate of D.T. Reynolds
Estate of Darlene J. Figura, Deceased
Estate of David Brooks
Estate of Dell Anderson
Estate of Della Faye Courtney
Estate of Delmon Gray
Estate of Donald Davis Carpenter
Estate of Donald Fountain, Deceased
Estate of Doris Litton
Estate of Dorothy Danford
Estate of Dorothy Glasgow
Estate of E.W. Lewis
Estate of Earl E. Perkins
Estate of Early & B.W. Reece
Estate of Ed Trojacek
Estate of Edward Long
Estate of Edwin K. Harvey
Estate of Eleanor M. Cooper
Estate of Ella D. Honeycutt
Estate of Elsie H. Lloyd
Estate of Emery Douglas Bradford
Estate of Emma Fay Brooks
Estate of Era Mae Reynolds
Estate of Everett H. Morton

Estate of Fernd Tolson
Estate of Finus Lewis
Estate of Flora L. Thompson
Estate of Florence Miller, Deceased
Estate of Floyd Moseley
Estate of Frances Jo Drury
Estate of Frank Connell
Estate of George Bryan Greer
Estate of Georgia Mae Johnson
Estate of Glen English
Estate of Grover Tyler
Estate of Guyann Humphres
Estate of H.L. Houston
Estate of Harmon Rayford Sorge
Estate of Hattie Callicutt
Estate of Hattie Tillman
Estate of Henry D. Burns
Estate of Herbert & Marguerite Melton
Estate of Howard & Pearl Redmon
Estate of Ida Whatley
Estate of Irma Hinkle
Estate of Itasca Brooks (Deceased)
Estate of J. Harold Nussbaum
Estate of J.D. Spencer
Estate of J.L. Higginbotham
Estate of J.W. Lewis
Estate of Jack Gray
Estate of Jackie Reed, Deceased
Estate of James E. Thomas
Estate of James Preston Hoskins, Deceased
Estate of James Spann
Estate of Janice Philips
Estate of Jay W. Martin (Deceased)
Estate of Jean C. Gill
Estate of Jessie Mae Simon
Estate of Jim Anderson
Estate of Jim Ras Pitts
Estate of Jimmie L. Gan
Estate of Joe Keith Thomas
Estate of John Anne Kyle
Estate of John Bell Bland
Estate of John E. Daniel
Estate of John L. Capistran
Estate of John Mims
Estate of John W. Brooks
Estate of Joseph M. Cox
Estate of Joy E. Hackleman
Estate of Juaneice Warrick
Estate of Juanita Suravitz
Estate of Kaiser Glover Mullins
Estate of Kenneth M. Besecker
Estate of L.D. Wright
Estate of L.O. Pelham
Estate of Ladye B. Taylor
Estate of Lanella M. Horton (Deceased)
Estate of Larry Hedrick, Deceased
Estate of Leonard W. Dybzinski, Deceased
Estate of Lester L. Hoskins
Estate of Lewis Simons

Estate of Lillie Mae Gray
Estate of Lisa Dawn
Estate of Lois Laird Overton
Estate of Lola B. Williams
Estate of Lolene Barnett
Estate of Loma Shipp
Estate of Loydal S. Tillman
Estate of Luberta Menefee
Estate of Luther Brightwell
Estate of M. Linton Jones
Estate of Mable Reynolds Carpenter
Estate of Margaret Connell
Estate of Margie & Franke Emmons
Estate of Margie Gunter Emmons
Estate of Margie Wyatt
Estate of Marian Hamilton, Deceased
Estate of Marie S.Brown
Estate of Marion Johnson
Estate of Mary Ann Meneley (Deceased)
Estate of Mary Ann Swinney Sires
Estate of Mary Austin
Estate of Mary S. Copprell (Deceased)
Estate of Matthew K. Gentry
Estate of Mattie Ritter McAdams
Estate of Maude Mcneill
Estate of Maurice S. Anderson
Estate of Maxine Kroll
Estate of Melba Spann
Estate of Myrtle M. Smith
Estate of Noble Redfearn
Estate of Norma Jean Haney
Estate of Odies Moore
Estate of Olyarie N. Drummond
Estate of P.C. Monaghan
Estate of Paul D. Jones
Estate of Peggy Joyce Thornton
Estate of Phyllis Gray
Estate of Presley Sadler
Estate of R.E. Simon
Estate of Reese Garrison
Estate of Rev. Benjamin Smylie
Estate of Richard Joseph Parker
Estate of Robbie Lee Esters
Estate of Robert D. Hoselton, Deceased
Estate of Robert H. Benbow
Estate of Robert Kuhl Minors
Estate of Robert P. Smith
Estate of Roger Steward
Estate of Rondia Hackleman
Estate of Ruby C. Reynolds
Estate of Ruby P. Morris
Estate of Ruby Pelham
Estate of Ruby Stewart
Estate of Ruby Williams
Estate of Russell R. Ross
Estate of Ruth M. Cherry
Estate of S.K. Reynolds
Estate of Sam E. Craig
Estate of Sidney A. Sharp

Estate of Stanley Dulany
Estate of Stanley Slominski
Estate of Starley C. Fenton
Estate of Starley Fenton
Estate of Sudie Mae Bolton
Estate of Sue Lovell
Estate of T.B. Poindexter
Estate of Texana McCarley
Estate of Theophilus Barron, Sr.
Estate of Thomas G. Prior
Estate of Thomas G. Prior
Estate of Thomas Shepherd
Estate of Tony Houston (Deceased)
Estate of Velma K. Bland
Estate of Vernell Reynolds
Estate of Virgie Gill
Estate of W.C. Wyatt
Estate of W.J. Baker
Estate of W.W. & Bertha Abbott
Estate of W.W. Abbott
Estate of W.W. Steward, Jr .
Estate of Waldon H. Orr
Estate of Walter Barr
Estate of Wendell R. Jackson
Estate of Wesley & Merion Williams
Estate of Wesley G. Smith
Estate of Wilford Anderson
Estate of William C. Bassett
Estate of Yolanda Veloz
Estates of J.W. & Rita Wilson
Estates of Stanley Albert Williams & Virgil Williams

E-Systems Inc.
Ethicon Inc.
Ethyl Corp.
ETS Acquisitions
ETS Inc.
ETS79 Inc.
Eubanks Alternator & Starter
EUCG Inc.
Eurecat U.S. Inc.
Eureka Revenue Inc.
Eutectic Metals Co. Inc.
Evalueserve Inc.
Evco Partners LP
Evelyn Laird Cashen Trust
Evergreen Energy Inc.
Evergreen Helicopters Inc.
Evonik Energy Services LLC
Evoqua Water Technologies LLC
Exide Corp.
Experis US Inc.
Explorer Pipeline Co.
Express Cleaning Services Inc.
Extex Laporte LP
Extreme Reach
Fabricated Pipe Inc.
Facility Solutions Group
Fairfield Chamber of Commerce (TX)

Fairfield Family Practice
Fairfield Fence Service
Town of Fairview, TX
Fairway Sports Vehicles
Fairway Supply Inc.
Fall Lake Apartments
Falls of Point West Apartments
Falls of West Oaks Apartments
Falls of West Oaks LP
Farallon Capital Management LLC (US)
Farm Credit Bank of Texas
Farmer Foundation Co.
Farmers Home Administration
Faro Technologies
Farouk Systems Inc.
Farwest Corrosion Control Co.
Farzana LLC
Fas-Line Fluid Services LLC
Faulkner Contractors Inc.
Fauske & Associates LLC
Favill Funding Interest LP
FC Dallas Soccer LLC
FCS Construction LLC
FE Hill Co. LLP
FEC Liquidation Inc.
FEC Liquidation Inc. (Forney Engineering Co.)
Federal Pacific Electric Co.
Fehr Bros Industries Inc.
Fenoc
FF&G Enterprises Inc.
FGE Power LLC
Fidelity Express
Fiduciary Benchmarks Insights
Field Forms & Promotions LLC
Field Safety Resources Inc.
Fifth Street Finance Corp.
Film Stage & Showbiz Expo LLC
Filpro Corp.
Filtair Co.
Fimat USA Inc.
Financial Adjustment Bureau
Finke Farms
Fin-Tech Inc.
Fireside Enterprises
Firestone
First Advantage LNS Screening Solutions Inc.
First Avenue Realty Inc.
First Choice Power LP
First Solar Inc.
First Texas Homes Inc.
Firstenergy Solutions Corp.
First-Shred
Fisher Safety
Fishnet Security Inc.
Fitch Ratings Inc.
Fitting Valve & Control Corp.
Fitting Valve & Control Corp. (by Squibb-Taylor)
Fitzgerald Family Trust
Fitzpatrick Locomotive Services

Five Houston Cornerstone Ltd.
Five Point Partners LLC
Five Star Collision Center
Flamingo Terrace Apartment LLC
Flash Cubes Ice Service LLC
Fleet Body Equipment
Fleet Maintenance of Texas
Fleetbody Equipment
Fleetwatcher LLC
Flextech Industries Ltd.
Flint Ink Corp.
Flo-Tex Inc.
Flowmaster Inc.
Fluke Corp.
Fluke Electronics
Focus Learning Corp.
Focus Pointe Local Inc.
Fondren Forensics Inc.
For Fusion Inc.
Forest Hills Apartments LP
Forester Bros. Cattle Co.
Forestry Suppliers Inc.
Forge Group
Forge Group North America LLC
Formosa Plastics Corp., Texas
Forney Corp.
Forney Engineering
Fort Worth Chamber of Commerce
Fort Worth Cowtown Marathon
Fort Worth Emergency Service District #1 (TX)
Fort Worth PID #01 (Downtown)
Fort Worth Promotion & Development Fund
Fossil Power Systems Inc.
Foster & Kleiser
Fotomat Corp.
Fountain Capital Management
Fountain Oaks Apartments
Fountaingate
Fountains Bent Tree LLC
Four Seasons Resort & Club
Four Sevens Energy Co. LLC
Four Sevens Oil Co. Ltd.
Four Sevens Resources Co. Ltd.
Four Star Heating & Air Conditioning
Fox Printing LLC
FPS Fire Protection Specialists
Frances L. Petteway Living Revocable Living Trust
Frank Emmons Community Interest
Frank Surveying Co. Inc.
Frederick Cowan & Co. Inc.
Freedom Park LP
Freeman Hughes
Freestone Central Appraisal District
Freestone County 4H Adult Leader Assoc.
Freestone County Agrilife Extension Service
Freightcar America Inc.
Fresh Del Monte Produce Co.
Fresno Chemicals Co.
Frigiking Corp.

Frisco Project For The Future
Frito Lay
Frontera Gas Supply Inc.
Frontline Systems
Frozen Food Express Truckers Association
Fsoc Gas Co. Ltd.
Fudge Oil Service
Fuel Masters LLC
Fun N Sun Sports Center
Furon Metallic Gaskets
Fusion Energy Group Ltd.
Fusion Inc.
Future Com Corp.
Futuregen Industrial Alliance Inc.
Futures Co.
G&G Construction
G&W Engineers Inc.
G.B. Boots Smith Corp.
G.P. Smith Inc.
G4S NSSC
Ga Global Markets LLC
GA Options LLC
Gabriel/Jordan
Galls Inc.
Galveston County (TX)
City of Galveston, TX
Gamtex Industries Inc.
Gandy Family Trust
Garban Capital Markets LLC
Garban Futures LLC
Garber Brothers
Garden Terrace I Duplexes
Gardner Denver Machinery Inc.
Gardner Iron & Metal Co. Inc.
Garland Meadows Ltd.
Garrison Industries Inc.
Gary F. Lachman & Associates
Gas Capital I LLC
Gas Energy Management
Gas Equipment Co. Inc.
Gates Corp.
Gateway Greycrest
Gateway Processing Co.
Gateway Public Facility Corp.
Gautier Oil Co. Site
Gavilon LLC
Gavin Solmonese
Gavlon Industries Inc.
GCR Inc.
GCR Tire Centers
Gear Cleaning Solutions LLC
Gebco Associates LP
Gemini Scientific Corp
Gen. Chemical Performance Products LLC
Gene B. Fleming Trust
General Atomic Electronic Systems Inc.
General Chemical Performance
Commissioner of General Land Office, TX
General Telephone Co.

General Tire & Rubber
General Tire & Rubber Co.
General Tire Inc.
Genesis Solutions
Genesys
Genesys Conferencing NA
Genon Energy Management LLC
Gentry Trucking
Geo Drilling Fluids
Geophysical Data Management
George P. Futch Trust
Georgia Gulf Corp.
Georgia Power Co.
Geoscape
Geotech Environmental Equipment
Geotechnical Services
Gerhardts Inc.
Gets Global Signaling
Geus
Gibbs International Inc.
Gibraltar Fence Co.
Gifford Hill Cement
Gifford Hill Readymix
Gila River Power LLC
Gilbert Environmental Inc.
Gilmer Rural Fire District #01 (TX)
Giovanna Apartments
Gipson Industrial Coatings Inc.
Giusto Miss & Massimiliana Miss
GK Services
Glacial Energy Holdings
Gladwin Management Inc.
Glantz Joint Trust
Gleichenhaus Advisors LLC
Glen Rose Auto Parts
Glen Rose Healthcare Inc.
Glen Rose Medical Center
Glen Rose Medical Foundation
Glendon Capital Management LP
Glenn Springs Holdings Inc.
Glitsch Inc.
Global Alarm Systems
Global Knowledge
Global Knowledge Training LLC
Global Montello Group Corp.
Global Technical Training Services Inc.
Global Universal Inc.
Global View Software Inc.
Globe Union
Globe Union Inc.
Glockzin Ranch Properties Ltd.
Glyndon J. Shelton
GNB Battery Tecnologies Inc.
Gnet Group LLC
Goldberg Godles Wiener & Wright LLP
Golden Brew Coffee Service
Golden Spread Electric Cooperative Inc.
Golden Triangle Storage Inc.
Good Energy

Good Samaritans of Garland
Goodman Co. LP
Goodman Manufacturing Co.
Goodmans LLP
Goodpasture Inc.
Goodrich Petroleum Co. LLC
Goodrich Petroleum Corp.
Gould & Lamb
Gould Electronics Inc.
Gould Inc.
Gould Instrument Systems
Grace Manufacturing Inc.
Gracy Title Co.
Graham Electronics
Graham Energy Services Inc.
Graham Magnetics
Graham Magnetics by Carlisle Cos. Inc.
Graham Resources
Graham-White Sale Corp.
Grams Bernard
Granbury Air Conditioning & Heating
Granbury Parts Plus
Grand Canyon Management
Grand Prairie Independent School District (TX)
Granite Advisory Holdings LLC
Granite Telecommunications LLC
Grantham Mayo Van Otterloo & Co. LLC
Grantham Oil
Graver Water
Graver Water Systems Inc.
Gravograph New Hermes
Graybar Electric Co. Inc.
Grayson Abbott
Grayson County (TX)
Great Lakes Chemical Corp.
Great River Energy
Greater Houston Partnership
Greater Longview United Way
Greatwide Dallas Mavis LLC
Green Custom Services
Green Mountain Power Corp.
Greenslade & Co. Inc.
Gregg Industrial Services Inc.
Gregory Laird Cashen 1999 Trust
Gregory Power Partners LP
Greif Bros. Corp.
Greyhound Lines Inc.
Greystone Investments
Greywolf Capital Management
Grief Inc.
Groesbeck Lions Club
Group 1 Software Inc.
Group Four Inc.
Grubb Filtration Testing Services Inc.
Gruber Hurst Johansen Hail
Gruetzners Collision Center
Grumman Houston Corp.
GSC Capital
GT Analysis Inc.

GT Distributors Inc.
Gtanalysis Inc.
GTE
GTL Energy (USA) Ltd.
Guaranty Bank
Guardian 801 Country Place LLC
Guggenheim Investments
Guggenheim Partners
Gulf Oil Corp.
Gulf Precision Industries
Gulf States Tube Corp.
Gulfmark Energy Inc.
Gulfport Harbor (MS)
Gulfport Harbor Master
City of Gulfport, MS

Gumbin Revocable Trust
Gutor Americas
Gutor North America
H&D Distributors
H&H Oil Services Inc.
H. Muehlstein & Co. Inc.
H.K. Ferguson
H3 Oil & Gas LLC
HAC Corp.
Halff Associates Inc.
Hall-Mark Fire Apparatus
Hallwood Energy Corp.
Halo Branded Solutions
Hamon Research-Cottrell Inc.
Hampton Hollow Townhomes
Han-Boone International Inc.
Hardy Ship Service
Harlingen Area Builders
Harold Moore & Associates
Harrell Farm & Ranch
Harris Bros. Co
Harris Corp.
Harrison Walker & Harper LP
Harte-Hanks Data Technologies Inc.
Hartsell Oil
Haskell-Knox-Baylor UGWCD
Hawk Fabrication & Machine Shop
Hawks Creek Cantamar LLC
Hazel Laird Smith Trust
HCB Inc.
HCC
HCC Contracting Inc.
HE Spann Co. Inc.
Healthcare Coalition of Texas Inc.
Hearne Chamber of Commerce (TX)
Hearne Independent School District Project
Graduation
Hearne Steel Co. Inc.
Heartland Cement Co.
Heat Energy Advanced Technology Inc.
Heatherwilde Villas Housing LP
Hefner Roofing LLC
Helen Irving Oehler Trust

Helena Chemical Co
Helmsbriscoe Resource One
Hemby Management Trust
Hemby Real Estate Co. Ltd.
Henderson Aggregates LLC
Henek Fluid Purity Systems Inc.
Hennigan Engineering Co Inc.
Henson Sales & Service Inc.
Henwood Energy Services Inc.
Herald of Truth Ministries Inc.
Herbert Harris Cashen II 1999 Trust
Hercules Inc.
Herguth Laboratories Inc.
Heritage Land Bank
Heritage Land Bank FLCA
Heritage Trust Co. of NM
Heroes For Children
Hertz-Penske Leasing
Hess Energy Trading Co. LLC
Hess Furniture & Appliances
Hexcel Corp.
Hexion Specialty Chemcials
High Plains Radiology
Highland Church of Christ
Town of Highland Park Library, TX
Highland Pump Co.
Highland Resources
Highland Resources Inc.
Hildene Capital Management LLC
Hill Country Springs Inc.
Hill Country Wind Power LP
Hill Ranch Ltd.
Hill Regional Hospital (TX)
Hilldrup Cos.
Hills Branch LLC
Hilti Inc.
Hilton Furniture & Leather Gallery Inc.
HIMCO
Hireright Solutions Inc.
Hitchcock Industries Inc.
Hitzelberger Family Trust
Hlavinka Equipment Co.
HMWK LLC
Hoapt LP
Hobas Pipe USA
Hockaday School
Hocker Inc.
Hodde & Hodde Land Surveying Inc.
Hoffer Flow Control Inc.
Hofmann Engineering Pty. Ltd.
Holcim (US) Inc.
Holcomb Inc.
Hold Texas Ltd.
Hollis R. Sullivan Inc.
Holophane
Holophane an Acuity Brands Co.
Holt Co.
Holtek Enterprises Inc.
Home Builders Association of Greater Dallas Inc.

Homer David Smith Jr. Exempt Trust
Homewood Products Corp.
Homrich & Berg Inc.
Hooker Chemical
Hooks Ford Chrysler Plymouth
Horizon Environmental Services Inc.
Horizon Technology
Hortenstine Ranch Co. LLC
Horton-Gunn Partners Ltd.
Host Integrity Systems
Hotsy Carlson Equipment Co.
Household International
Port of Houston Authority
Houston Belt & Terminal Railway Co.
Houston Energy Services Co. LLC
Houston Etching Co.
Houston Hispanic Chamber of Commerce
Houston Light & Power
Houston Marine Services
Houston Oil & Mineral Corp.
Houston Patricia Southway Ltd.
Houston Pipe Benders
Houston Plating Co.
Houston Scrap
Houston Ship Repair Inc.
Houston Solvents & Chemicals Co.
Houston SRE Inc.
Houston Wire & Cable
HTS Ameritek LLC
Hudco Industrial Products Inc.
Hudson Cook LLP
Hudson Living Trust
Huffman Equipment & Services
Hughes Building Supply
Hulcher Services Inc.
Hunt Oil Co.
Hunter & Associates
Huron Industries Inc.
Hurst Jeremiah 29:11 LP
Hurst Metallurgical
Husky Marketing & Supply Co.
Hussman Corp.
Hutchison Pipe & Waste Materials Division
Huther & Associates Inc.
Hutson Creative Goup Inc.
HW Services LLC
Hydraquip Corp.
Hydratight Operations Inc.
Hydraulic Service & Supply Co.
Hydril Co.
Hydrocarbon Recovery Services
Hydrographic
Hytorc Division Unex Corp.
Hytorc of Texas
Hyundai Corp. USA
Hyundai Heavy Industries Co. Ltd.
IAF Advisors
IAG Energy Brokers Inc.
IBM Credit LLC

Icahn Associates
ICE Canyon / Canyon Partners
Ice Trade Vault
ICI Americas Inc.
ICI LP America Inc.
ICL-IP America Inc.
Icon Information Consultants LP
Idea Integration Corp.
Ideal Cleaners
Ideas 'N Motion
IFE
IHS Cera Inc.
IIRX LP
Ilco
Imacc Corp. Varian
Imo Pump Inc.
Imperial Sugar Co.
Imperial Technologies Inc.
Imprimis Group Inc.
Improving Enterprises Inc.
Incentivize Enterprises
Incredible Pizza Management Group LLC
Indal Aluminum
Indeck Energy Services Inc.
Indigo Energy
Indigo Minerals LLC
Industria Carbonifera Rio Deserto Ltd.
Industrial Accessories Co. Inc.
Industrial Equipment Co. of Houston
Industrial Fire Equipment
Industrial Info Resources Inc.
Industrial Lubricants
Industrial Networking Solutions
Industrial Services Group Inc.
Industrial Solvents
Industrial Solvents Gulf
Industrial Specialty Chemicals
Indust-Ri-Chem
Inet Corp.
Infoprint Solutions LLC
Infosec Institute
Infosys Technologies Ltd.
infoUSA
Infuse Energy LLC
ING Funds
Ingalls Shipbuilding Inc.
Ingersoll Rand Industrial
Ingram Concrete LLC
Inland Container Corp.
Inland Contractors Inc.
Inmate Trust Fund
Innovate Media Group LLC
Inovis USA Inc.
Inpensa Inc.
Insert Key Solutions Inc.
Inside EPA
insidesales.com Inc.
Insight Investment Management Ltd.
Insight Vision Systems

Insightexpress LLC
Inspectorate America Corp.
Institute For Applied Network Security LLC
Institute For Corporate Productivity
Instrumentation Products Inc.
Intec Inc.
Integra Energy LLC
Integral Petroleum Corp.
Integral Resources Inc.
Integrity Chauffeured Transportation LLC
Integrys Energy Services Inc.
Intellirent
Intelometry Inc.
Interactive Data
Intercall Inc.
Inter-City Systems
Intercontinental Manufacturing Co.
Intercontinental Mfg Co.
Interface Americas Inc.
Intergen US Holdings LLC
Intergulf Fuels Hydrosep Inc.
Intergulf Inc.
Internal Data Resources Inc.
International Flavors & Fragrances Inc.
International Paint LLC
International Swaps & Derivatives Association Inc.
International Terminal Corp.
Interstate Battery
Interstate Battery America
Interstate Gas Supply Inc.
Intertek
Invensys Rail Co.
Inventys Thermal Technologies
Investment Support Systems Inc.
Investors Management Trust Estate Group Inc.
ION Energy Group
IPR-GDF Suez Energy Marketing NA Inc.
IPS
IQ Products
Ircameras Inc.
Iris Power Engineering Inc.
Iron Mountain Inc.
Iron Mountain Information Management Inc.
Ironhorse Unlimited Inc.
Ironwood Oil & Gas LLC
Iroquois Gas Transmission System
Irving 390 Holdings LLC
Irving International Women's Consortium
Irving St Charles LP
Irwin Real Estate Co.
ISI Commercial Refrigeration Inc.
IT Financial Management Association (ITFMA)
ITC Holdings
Iteq Inc.
IVS
Ivy Rod Inc.
J&E Die Casting
J. Aron & Co.
J. Brown Co.

J. Burns Brown Trust
J. Conly & Associates Inc.
J. Givoo Consultants Inc.
J. Parks Trust
J.C. & S.B. Patrick Living Trust
J.C. Pennco
J.D. Minerals
J.D.'S Babbitt Bearings LLC
J.E. Cichanowicz Inc.
J.F. Brooks 2004 Trust
J.F. Smith & Sons
J.J. Janitorial
J.K. Co LLC
J.M. Huber Corp.
J.R. Simplot Co.
J.T. Philp Co.
J.W. Gathering Co.
J/T Hydraulics & Service Co
Jack Clark First on 6th LP
Jack L. Phillips Co.
Jack Russell Oil LLC
Jake Dean Photography
James & Ruby Greer Family Trust
James C. White Co. Inc.
James Mintz Group Inc.
James Preston Allred Life Estate
James R. Cavender Investment
James River Corp./Dixie Products Group
James Riverdixie/Northern Inc.
Jarrell Plumbing Co
Jaster-Quintanilla Dallas LLP
Javelin Energy LLC
Jay Henges Enterprises Inc.
JC Penney Corp. Inc.
JDMI LLC
JDRF Glen Rose
Jeb Sales Co. Inc.
City of Jefferson, TX
Jeffrey W. Smith Jr. Trust
Jenetek LLC
Jenkins Electric Co. Inc.
Jennie S. Karotkin Trust
Jerry Lee Smith Trustee
Jerry's Grease Trap
Jerry's Sport Center Inc.
Jesse P. Taylor Oil Co.
Jet Specialty Inc.
Jeta Corp.
Jety Rentals & Property Management
JHF II – US High Yield Bond Fund
Jim Cox Sales Inc.
JJ Janitorial
JM Test Systems Inc.
JNL/PPM America High Yield Bond Fund, a Series of
JNL Series Trust
JNL/PPM America Strategic Income Fund
JNT Technical Services Inc.
JOC Oil Co.
Joe Mack Laird Trust

Joe Wallis Co. Inc.
Johann Haltermann Ltd.
John Hancock Life Insurance Co. (USA)
John Hancock Partnership Holdings I LP
John Hancock Partnership Holdings II LP
John T Boyd Co.
John Zink Co. LLC
Johnny On The Spot
Johnson Equipment Co.
Johnson Service Group Inc.
Johnstone Supply
Jones & Laughlin Steel Co.
Jones 7-11-7 Inc. of Baytown Texas
Jordan Jones & Goulding Inc.
Joseph Oat Corp.
Joskes
Joyce Gunn Howell Heritage Trust
JPM Pacholder
Jubilee Oil Service
Julian & Bette Henriques Trust
Juniper Fleming Ltd.
Juniper Lakeview Ltd.
Juniper Northwest Freeway - Creekwood Apartments

Just Energy Texas I Corp.
Just In Time Sanitation Services
JW Lighting Inc.
J-W Operating Co.
J-W Pipeline Co.
JWN Cattle Co. LLC
K&G Maintenance
Kadane Corp.
Kamen Inc.
Kanawha Scales & Systems Inc.
Kaneka Texas Corp.
Kangera Management
Kangerga Interests Ltd
Kano Laboratories
Kastleman & Associates Inc.
Kaufman County Senior Citizens Services
Kay Ann McKinney Trust
Kay L. Smith Werlin Exempt Trust
Kaydon Custom Filtration
KBSR Inc.
KC Champions Parke LP
KC Cottrell Inc.
KC Spring Creek Apartments LP
KCD GP2 LLC
KD Timmons Inc.
KDM Co.
Kecsmith Partnership
Keep Midland Beautiful
Keiths Commercial
Keith's Commercial Refrigeration
Kelly's Carthage Collision Center Inc.
Kelly's Paint & Body
Kelly's Truck Terminal Inc.
Kema Inc.
Kenco Golf Cars

Kengo Services
Kennedale Rotary
Kennedy Reporting Service Inc.
Kenneth Hays Gentry Trust
Kenneth K. Kenny II Trust
Kent Industries
Kepner Tregoe Inc.
Kestrel Resources Inc.
Kevin B. and Anne-Marie Roth Revocable Trust
Key Power Solutions LLC
Key West Village LP
Keystone Exploration Ltd.
Keystone Seneca Wire Cloth Co.
Keystone Valve Corp.
KFX Inc.
Kiewitt Mining Group Inc.
Kim R. Smith Logging Inc.
Kimball Energy Corp.
Kimbell Inc.
Kinco Inc.
Kinder Morgan Interstate Gas Transmission LLC
Kinemetrics
Kinetic Energy LLC
Kinetic Engineering Corp.
King Aerospace Inc.
Kingscote Chemicals Inc.
Kip Glasscock PC
Kirk & Blum
KJDFI Inc.
KLD Engineering PC
Kleinfelder
Kleinfelder Texas 100 LLC
Klinge & Co. Pty. Ltd.
Kmart
Knape Associates
Knife River
Knife River Corp. South
Knight Security Systems LLC
Knight Services Inc.
Knightsbridge Apartments LP
Knucklehead's True Value
Koch Carbon LLC
Koch Gateway Pipeline Co.
Koch Pipeline Co. LP
Koch Supply & Trading LP
Koelling & Associates Inc.
Koenig Inc. of Delaware
Kokosing Construction Co. Inc.
Konica, Photo Service U.S.A.Inc.
Koppers Co. Inc.
Kosse Roping Club
Kosse Volunteer Fire Department
Kozad Properties Ltd.
Kraft Foods
Kramer Van Kirk Strategies LP
Kreller Group Inc.
KRJA Systems Inc.
Kroll Laboratory Specialists
KVK Services LLC

Kwikboost
L&L Investments
L.B. Foster Co.
L.K. Sowell Charitable Trust
La Gloria Oil & Gas Co.
La Grange Acquisition LP
La Prensa Comunidad
La Quinta Inn  #0558
La Quinta Inn #0505
La Quinta Inn #0527
La Quinta Inn #0960
La Quinta Inn #6258
La Quinta Inn #6303
La Quinta Inn Waco University Inn
La Vega Independent School District
Lab Quality Services
Lacy Surveying & Mapping
Laddie Dee Landers II Trust
Laird Plastics
Lake Country Newspapers
Lake Dallas Independent School District (TX)
Lake Highlands Landing
Lakeland Medical Associates
Lakewood Apartments
Lakewood Club Apartments LP
Lam Lyn & Philip PC
Lance Friday Homes
Landreth Metal Forming Inc.
Lane Valente Industries Inc.
Language Line Services
Lanny Counts LLC
Lantana Midstream I Ltd.
Lantern Power
Laquinta-Glen Rose
Laquinta-Granbury
Las Villas de Magnolia Inc.
Laster/Castor Corp.
Laurel Point Senior Apartments
Estate of Lillian Laurence
Estate of Louise Laurence
Lavalerm II LLC
Law Offices of John C. Sherwood
Lay Mechanical
Layne Central Waterwells
LB Ravenwood Apartments LP
LBC Houston LP
LCJ Management Inc.
Le Boeuf Brothers Towing Co.
Lead Strong Inc.
Leaders Property Management Services Inc.
Leak Repairs Inc.
Leamons Family Trust "A"
Legacy Park Apartments
Legacy Point Apartments
Legend Natural Gas IV LP
Leonard Cattle Co.
Leslie Controls Inc.
Lettis Consultants International
Lewis Goetz Co.

Lexington Leader
LexisNexis
Liberty County Hospital District #1
Liberty Farm Landscaping
Liberty Waste Disposal Co.
Library Control Inc.
Liburdi Turbine Services Inc.
Life Cycle Engineering Inc.
Life Estate of James Preston Allred
Life Estate of Winfree O. Gruver
Lifeprotection Sprinkler LLC
Lightning Eliminators
LIM Holdings
Limestone County Fair
Limestone Mechanical Inc.
Linde Divunion Carbide
Link Co. The
Linkedin Corp.
Lion Energy Ventures Inc.
Lion Mineral Co. Inc.
Lion Oil Co.
Lippman Consulting Inc.
Liquid Futures LLC
Liquidity Energy LLC
LIRX
Littelfuse Startco
Littlepage Real Estate
Litton Data Systems
Litton Industries Inc.
Litwin
Livingston Pecan & Metal Inc.
Llano Royalty Ltd.
LM&B Shamburger
Locin Oil Corp.
Lock & Key Locksmith Service
Lockheed Corp.
Lockheed Missles & Space Co. Inc.
Lodor Enterprises Inc.
Loeb Partners
Loews Corp.
Lofts at Crossroad Centre
Logan Corp.
Loggins Culinary
Lois J. Zigel Trust
Lomax-Hitzelberger Family LP
Lomax-Howell Family LP
Lomita Gasoline Co.
Lone Star Gasket & Supply Inc.
Lone Star Land Bank FLCA
Lone Star Logistics
Lone Star Peterbilt
Lone Star Safety & Supply
Lone Star Yellow Pages Inc.
Lonestar Consulting Group LLC
Longview Asphalt Inc.
Longview National Bank
Longview Refining
Longview Surveying
Lonza Co. Inc.

Loritsch Family Trust
Louise Y. Cain Revocable Trust
Louisiana Pacific Corp.
Louisiana Power & Light Co.
Lowe Tractor & Equipment Inc.
LPS Futures
LRT Lighting Resources Texas LLC
Lube-O-Seal
Lube-Power Inc.
Lubrication Engineers Inc.
Lubrication Services Inc.
Lubrizol Corp.
Lucas Group
Lucky Lady Oil Co.
Ludeca Inc. C/O Jeffcote Ind.
Ludlum Measurements Inc.
Lufkin Armature Works Inc.
Lullene J. Reagan Trust
Lumbermen's Mutual Casualty Co. Insurance Co.
Lunera Lighting Inc.
Luxor Capital Group LP
Lyon Workspace Products
M Enterprise For Technology
M 'N M Enterprises
M&L Valve Service Inc.
M&M Oil Services Co.
M&M Partnership
M&M The Special Events Co.
M&S Technologies
M. Lipsitz & Co. Inc.
M.A. Hutto Trucking LLC
M.G. Cleaners
M.G. Cleaners LLC
Mack Bolt & Steel
Macmillan Bloedel Containers
Mac's Radiator Co
Macy's
Madewell & Madewell Inc.
Madisonville Midstream LLC
Maggie Focke Irrevocable Trust
Magnolia Marine Transport
Mail Systems Management Association
Major League Soccer LLC
Malakoff Truck Body Inc.
Mamas Daughter Diner
Mangus-Shoreline Gas
Manikay Partners LLC
Mansbach Metal Co.
Marabou Midstream Services LP
Marathon Battery Co.
Marathon Capital LLC
Marfield Corporate Stationery
Margan Inc.
Margaret E. Waldrop Trust
Margie G. Emmons Testamentary Trust
Marie F. Futch Trust
Marine Professional Services Inc.
Marketforce Corp.
Marketpay

Marking Services Inc.
Marksmen Inc.
Marsh USA Inc.
Marshall Miller & Associates Inc
Marshall R. Young Oil Co.
Marson & Marston Inc.
Martin Apparatus Inc.
Martin Living Trust
Martin Operating Partnership LP
Mary Catherine Stephenson Trust
Mary JLR Partnership Ltd.
Masefield Natural Gas Inc.
Mass Flow Technology Inc.
Mass Technologies
Massey Services Inc.
Master Marine Inc.
Master Pumps & Equipment
Master-Lee Decon Services Inc.
Master-Lee Industrial Services
Masterword Services Inc.
Material Control Inc.
Material Handling & Controls
Matex Wire Rope Co. Inc.
Matheson Division of Searle Medical Products
Mathews [Trucking]
Mathilde E. Taube Revocable Trust
Matrix Resources Inc.
Maxim Crane Works
Maximo Utilities Working Group (MUWG)
Maxpro South
May Department Stores Co.
Mayden Enterprises LLC
Mayflower Transit LLC
Mazda Motors of America Inc.
MBF Clearing Corp.
McAfee Inc.
McCalip & Co. Inc.
McDonough Construction Rentals
MCF Acquisition II Ltd.
McKenzie Equipment Co.
McKinley Marketing Partners Inc.
McKinsey & Co. Inc. United States
McMillan LLP
McNutt Cattle & Land
MCP Group
McWhorter Rechnologies Inc.
MDA Federal Inc.
MDA Information Systems LLC
ME2C
The Meadows
MeadWestvaco Corp.
Measurement Specialties
Mecca Design & Production Inc.
Medallion Gas Services Inc.
Medical City Hospital Dallas
Meek Family Trust
Meeker Marketing LLC
Megger Inc.
Megger Ltd.

Meggitt Safety Systems Inc.
Mehta Tech Inc.
Meisel Photochrome Corp.
Melvin C. Miller
Melzer Consulting
Memorial Production Partners GP LLC
Mentek Energy LLC
MEP Consulting Engineers Inc.
Mercer Investment Consulting Inc.
Mercer Transportation Co. Inc.
Merchants Fast Motor Lines
Mereken Energy Corp.
Mergis Group
Merichem Co.
Merrick Group Inc. The
Merrill Consultants
Mersen USA BN Corp.
Merwin W. Thompson Trust
Merwin Wiley Laird Trust
Mesirow Financial
Mesquite Chamber of Commerce
Mes-Texas
Meta Payment Systems
Metallic Development Corp.
Metals Trading Corp.
Metanoia USA LLC
Metro Aviation
Metro Coffee Grouppe Inc.
Metro-Ford Truck
Mettler-Toledo Inc.
Metuchen Holdings Inc.
Mexia Pump & Motor Shop
MG Cleaners LLC
MHI Nuclear North America Inc.
MHMR Senior Housing LP
Miami Gardens Apartments
Michelson Steel & Supply
Micon International Corp.
Micro Display
Micro Motion Inc.
Micro Precision Calibration
Mid American Signal Inc.
Mid South
Mid-Del Group LLC
MidOcean
Mid-Ohio Battery Inc.
Mid-South Wood Products Inc.
Midstate Environmental Services
Midstate Environmental United Recyclers LLC
Mid-States Energy LP
Midway CC Hotel Partners LP
Midway Independent School District
Midway Mixed Use Development at Farmers Branch
LLC
Midway Townhomes Ltd.
Midwest Emery
Mieco Inc.
Mike Carlson Motor Co.
Miley Trailer Co.

Miller Brewing Co.
Millstein & Co.
Mine Safety Associates
Mine Service Inc.
Minemet Inc.
Minitab Inc.
Mirror Industries
Mississippi Power Co./Plant Daniels
Mississippi Power Co./Plant Watson
Missouri Pacific Railroad
Mitchell 1
Mitsubishi Heavy Industries Ltd.
Mitsubishi Nuclear Energy Systems Inc.
Mitsubishi Power Systems Americas Inc.
Mlink Technologies Inc.
MLIS Westchester Merger Arbitrage UCITS Fund
MLX MDW Family LP
MMA Partnership
MNM Enterprises
Moab Oil Inc.
Mobay Chemical
Mobil Chemical Co.
Mobil Oil
Mobil Oil Corp.
Mobil Research & Development Corp.
Mobile Crane Repair
Mobile Mini I Inc.
Mobilecal Inc.
Mobi-Light Inc.
Mockingbird Credit
The Modis Group
Mona W. Stephens Living Trust
Monahans Housing Authority
Monitor [Liability Managers]
Monster Worldwide Inc.
Moonlite Printing & Graphics
More Tech Inc.
Morris Farms Partnership
Morris Tick Co. Inc.
Morrison Knudsen Corp.
Morrison Metalweld Processing Corp.
Morrison Supply Co.
Mosaic Co.
Moser Gardens Apartments
Moss Point Marine
Mostek Corp.
Motiva Enterprises LLC
Motive Equipment Inc.
Motorola Semiconductor Products
Mount Pleasant Titus County Chamber of Commerce

City of Mount Pleasant, TX
Mountain Fuel Resources
Mouser Electronics Inc.
MP Credit Partners
Mphs Inc.
MPM Products Inc.
MRP Mandolin LP
MRP Shadow Creek LP

MSC Industrial Supply
MSC Industrial Supply Co. Inc.
Mt. Pleasant Rodeo Association
City of Mt. Pleasant, TX
Mti Industrial Sensors
Mueller Inc.
Mumur Corp.
Munro Petroleum & Terminal Corp.
Murdock Engineering Co.
Murdock Lead Co.
Murmur Corp.
Murmur Leasing Corp.
Murph Metals Co. Inc.
Murphy Gas Gathering Inc.
Murphy Oil Corp.
Murphy's Deli
Murray Energy Inc.
Mustang Drilling Inc.
Mustang Ridge Apartments LP
MW Smith Equipment
MXEnergy Inc.
Myers Aubrey Co.
Myers Services
N.D. Williams Timber Co.
N.W. Leon County ESD #3
Naba Energy Inc.
Nacco Industries Inc.
Nagle Pumps Inc.
Nalco Analytical Resources
Nash Engineering Co.
National Business Furniture
National Car Rental
National Cash Register Corp.
National Chrome
National Conference of State Legislators
National Economic Research Associates
National Energy & Trade LP
National Energy & Utility Affordability Coalition
National Flame & Force Inc.
National Grid
National Institute of Standards & Technology
National Metals Co.
National Mining Association
National Park Conversation Association
National Scientific Balloon Facility
National Standards Testing
National Starch
National Starch & Chemical Co.
National Starch & Chemical Corp.
National Supply Co.
National Technical Systems
National Technology Transfer Inc.
Nations Bank
NatronX Technologies LLC
Natural Gas Management Inc.
Natural Gas Odorizing Inc.
Natural Gas Pipeline of America LLC
Natural Resources Defense Council
NCR Corp.

NDE Inc.
Neal Plating Co.
Nebraska Public Power District
Nebraska Public Power District- Cooper Nuclear
Station
Neighborhood Centers
Nelson Family Revocable Trust
Netec International Inc.
Neuanalytics
Nevada Corp.
New Age Industries
New Cingular Wireless PCS LLC
New England Village Holdings LLC
New Jersey Natural Gas Co.
New Valley Corp.
New World Power Texas Renewable Energy LP
Newark Core Barnett LLC
Newark Element14
Newark Energy LLC
Newark Inone
Newberry Executive Coaching & Consulting LLC
Newberry Executive Solutions LLC
Newcastle Capital Management
Newgen Products LLC
Newpark Environmental Services Inc.
Newpark Waste Treatment
nFront Security
NGTS LP
Nicol Scales Inc.
Nicole Gas Production Ltd.
Niece Equipment,Lp
Nivisys
Nix Family Revocableb Trust
NJR Energy Services Co.
NI Industries Inc.
N-Line Traffic Maintenance
Nobel Water Technologies
Noble Energy Inc.
Noble's Transmissions - Automobile
Noco Energy Corp.
Nodal Exchange LLC
Nokota Management LP
Nolan Battery Co., LLC
Nolan County United Way Inc.
Nolan County Welfare Association
Nooruddin Investments LLC
Nordco Rail Services & Inspection Technologies LLC

Noria Corp.
Norit Americas Inc.
Norse Technologies Inc.
Nortex Midsteam Partners LLC
Nortex Trading & Marketing LLC
North American Galvanizing & Coatings Inc.
North American Tie & Timber LLC
North Central College District (TX)
North Dallas Shared Ministries
North Ellis County Outreach
North Highland Mobil

North Riverside Tx Partners LLC
North Star Real Estate Services
North Walnut Creek Properties Inc.
Northeast Machine & Tool Co.
Northeast Texas Livestock Assoc
Northeast Texas Opportunity Inc.
Northern States Power Co.
Northern Tool & Equipment Co.
Northrop Grumman Corp.
Northside Community Center
Northwest Miami Gardens LP
Northwest Plastic Engravers
Northwoods
Norwest Corp.
Novem Inc.
NRG Texas Power LLC
NRS
NSSI Recovery Services Inc.
Nuclear Insurance Insurance Ltd.
Nuclear Security Services Corp.
Nuclear Sources & Services Inc.
Nucon International Inc.
Nueces County Department of Human Services (TX)
NWL Inc.
NWT Corp.
NYSE Market Inc.
Oak Hollow Housing LP
Oakite Products
Oakite Products Inc.
Oakley Service Co.
Oaks Bent Tree LLC
O'Brien Energy Co.
O'Brien Resources LLC
Occidental Electrochemicals Corp.
Occidental Energy Marketing Inc.
Occidental Power Services Inc.
OceanConnect LLC
Ocho Flores Inc.
Octagon Advisory Group LLC
Octagon Credit Investors
Off-Duty Law Office Randall Johnston
Office Tiger LLC
OfficeMax Inc.
OGS Desdemona Pipeline LP
Oil Analysis Lab Inc.
Oil Price Information Service
Oil Skimmers Inc.
Oilgear Co.
Oklahoma City Air Logistics Center
Oklahoma Tank Lines Inc.
Ola Worsham Revocable Living Trust
Oletha Investments LLC
Oliver Equipment Co
Olshan Demolition
Olympic Fastening Systems
Olympic Wear LLC
OM Workspace
Omaha Public Power District
OME Corp.

Omega Energy Corp.
Omega Optical
Omega Project Solutions Inc.
OMI Crane Services
Omicron Controls Inc.
Omni Hotels & Resorts
On The Spot Detailing & Truck
On The Spot Detailing & Truck Accessories
One Nation Energy Solutions LLC
One Oaklake IV LLC
One Oaklake VII LLC
One Safe Place Media Corp.
One Source Virtual HR Inc.
Oneok Westex Transmission LP
On-Site Safety
Onyx Power & Gas Consulting LLC
Open Systems International Inc.
Open Text Inc.
Openlink Financial LLC
Opinionology Inc.
Oppel Tire & Service
Optim Energy LLC
Optimus LLC
Optionable Energy Services
Optoelectonics Division
Optron Inc.
Orchard First Source Asset Management LLC
Orchard Global Asset Management
Orion Energy Services LLC
Orion Pipeline Ltd.
Orkin Inc.
Ortho Diagnostics Inc.
Orville D Jones
Osco Inc.
OTC II-Energy Ltd
Overhead Door Co. of Midland
Overhead Door Co. of Tyler-Longview
Overhead Door Co. of Waco
Overhead Door Co. of Waco/Temple-Belton
Overland Conveyor Co. Inc.
Overly Door Co.
Overly Manufacturing Co.
Overton 1990 Children's Trust
Overton Family Trusts
Ovi Industries LLC
Owens Clary & Aiken LLP
Owens Corning Fiberglas Corp.
Owens Illinois
Owens-Brockway Glass Container Inc.
Owensby & Kritikos Inc.
Owens-Illinois Inc.
Oxid Inc.
Oxyrene
Ozarka
Ozarka Drinking Water
Ozarka Drinking Water - Nestle Waters
P&H Minepro Services
P&H Mining Equipment Inc.
P.D.C. Ball LP

PA Inc.
PAC Systems Inc.
Pace Analytical Services Inc.
Pacific Gas & Electric
Pacific Intermountain Express (PIE)
Pacific Resource Recovery
Pacificorp.
Packard Truck Line
Paktank Gulf Coast Inc.
Palatial Productions LLC
Palisade Corp.
Pall Systems Services
Pallas Realty Advisors Inc.
Palmer Johnson Power Systems LLC
Palo Alto Networks Inc.
Paloma Barnett LLC
Panda Fund Development Co.
Panola County Junior Livestock Show
Panola National Bank
Panola Producing Co.
Panther Chemical
Panther Industries Inc.
Paperlyte Films
Par IV Capital Management Inc.
Par IV Funding
Paradise Lawns of Texas
Parago Inc.
Paragon Technologies Inc.
Paramount Packaging Co.
Parity Energy Inc.
Park Gates at City Place
Parkem Industrial Services Inc.
Parker Power Systems Inc.
Parkside Point Apartments LP
Parr Instrument Co.
Parrott Oil
Paskin Properties Joint Venture
Passco Seneca Kenswick LLC
Pat Peck Nissan Inc.
Pat Peck Nissan/Yugo
Patera Oil & Gas LLC
Pathfinder Equipment Locators
Pathmaker Group
Patricia A. Wilson Trust
Patsy L.R. Partnership Ltd.
Paul Rowell Construction
Paul's Oil Service
Paulson & Co.
Paxton Resources
Pay Governance LLC
PCI Promatec
PCP Apartment LLC
Peak Activities Inc.
Peak Energy Corp.
Peak6 Achievement Master Fund Ltd.
Pearl Brewing Co.
Pearl Brewing LLC
PECO
Peebles Irrevocable Trust

Peerless Manufacturing Co.
Pelican Associates LLC
Pelicans Landing Apartments
Penn Capital Management
Pentwater
Pentwater Capital Management
Peopleclick Inc.
Performance Consulting Services Inc.
Performance Friction Products
Perkins & Perkins
Permian Basin Pest & Weed Control LLC
Permian Basin Water
Permian Homes
Personal Edge
Pete Laird Ranch Trust Agency
Peterbilt Motors Co.
Peterson Maritime Inc.
Petro Source Resources
Petro United Terminals Inc.
Petro-Canada
Petromax Refining Co. LLC
Petro-Tex Chemical Corp.
Petro-Valve Inc.
PFA Asset Management
PGI International Ltd.
Philadelphia Mixing Solutions
Phoenix Air Flow Inc.
Phoenix Oil Inc.
Phoenix Safety Management Inc.
Physical Science Laboratory
Picerne Development
Pilgrims Industries Inc.
Pilot Industries of Texas Inc.
Pinata Foods Inc.
Pine Street Baptist Church
Pine Terrace Apartments
Pinnacle Derivatives Group LLC
Pinnacle Natural Gas Co.
Pinnacle West Corp.
Pioneer Strategy Group LLC
Pipes Equipment
Piping Technology & Products Inc.
PIRA Energy Group
Pitney Bowes Global Financial Services
Pitts Industries
Pittsburg Gazette
Pivot Inc.
Pizza Hut
Placid Refining Co.
Plains Marketing LP
Plant Automation Services
Plant Recovery Co.
Plastics Manufacturing Co.
Pleasant Creek Apartments
Pleasant Creek Corners Associates
Plexmar Resins Inc.
Plicoflex Inc.
Pligrims Pride Corp.
PM Metallurgical Labs Inc.

PMG Worldwide LLC
Pneumat Systems Inc.
PNI Transportation Inc.
Poindexter Family Partners Ltd.
Point Multimedia LLC
Point West Holdings Partnership
Polar Technology
Polaris Markets Ltd.
Politico
Pollock Paper Distributors
Pooled Equipment Inventory Co.
Pop A Lock
Porta di Roma
Post Glover Resistors Inc.
Potentia Energy LLC
Powell Service Division
Power Control Systems
Power Merchants Group LLC
Power Systems Mfg. LLC
Power4Georgians LLC
Powerfect Services
Powergen UK Plc
PowerWorld Corp.
Powko Industries LLC
PPC Land Ventures Inc.
PPG Industries Inc.
PPG Protective & Marine Coatings
PPL Susquehanna LLC
Prairie Island Nuclear
Praxair Distribution Inc.
Praxair Inc.
Precise Software Solutions Inc.
Precision Machine
Precision Warehouse Design LLC
Preferred Metal Technologies Inc.
Premier Energy Group LLC
Premier Industrial Corp.
Premier Industries Inc.
Presbyterian Hospital Childrens Unit
Presbyterian Hospital of Dallas
Presidents Corner Apartments
Prestige Economics LLC
Prestige Ford
Prestige Interiors Corp.
Preston Exploration Co. LP
Price International Inc.
Priefer Manufacturing Co. Inc.
Priefert Ranch Equipment
Primrose Houston South Housing
Primrose of Cedar Hill Apartments
Primrose Oil Co. Inc.
Princess Three Corp.
Princeton
Printpack Inc.
Prior Steel Processing
Pritchett Engineering & Machine Inc.
Pro Vigil Inc.
Process Control Outlet Div Ii
Process Instruments Inc.

Processor & Chemical Services Inc.
Proctor & Gamble Corp.
Proctor & Gamble Manufacturing Co.
Procurement Advisors LLC
Producers Cooperative Association
Professional Advocacy Association of Texas (PAAT)

Professional Assessment & Consultation Inc.
Professional Safety Services
Professional Toxicology Services Inc.
Progress Fuels Corp.
Progressive Instruments
Progressive Pumps Corp.
Prolepsis Training Inc.
Prolexic Technologies Inc.
Proliance Energy LLC
Promecon USA Inc.
Promet Energy Partners LLC
Proservanchor Crane Group
Prosigns
Prosoft Technology Group Inc.
Prosper Data Technologies LLC
Protec Inc.
Protox Services
Providence Capital
Pro-Vigil Inc.
Provisional Safety Management LLC
PRT Inc.
Prudential Asset Management Co. Inc.
PS Doors
PSEG Nuclear LLC
PSI Group Inc.
PTI Services
Public Affairs Council
Pullift Corp.
Pump Services Inc.
Punch Press & Shear
Pure Chem
Purex Industries - Turco Products Division
Purolater Security Inc.
Purvis Industries Ltd.
Putnam Floating Rate Income Fund
PVO Energy
QMS
QPR Holdings Ltd.
Quail Ridge Management Corp.
Qualitrol Co. LLC
Quality Carriers
Quality Delivery Service
Qualspec LLC
Quanex Corp.
Quanex Corp. (Gulf States Tube Division)
Quemetco Inc.
Quemetco Metals Ltd. Inc.
Quest Diagnostics Inc.
Questcare Medical Services
Quexco Inc.
Quicksilver Resources Inc.
Qwest Communications Co. LLC

R Construction Co.
R&L Carriers Inc.
R&R Associates
R&R Maintenance & Repair LLC
R.A.D. Trucking Ltd.
R.H. Sweeney Associates
R.J.Trading Group Ltd.
R.L. Banks & Associates Inc.
R.S. Equipment Co.
R.S. Hughes Co Inc.
R.W. Beck Group Inc.
R.W. Beck Inc.
R.W. Harden & Associates Inc.
Radarsign LLC
Radiation Consultants Inc.
Radioshack Corp.
Radwell International Inc.
Rail Services Corp.
Railinc
Railroad Tools & Solutions LLC
Rain For Rent
Raleigh Junk Co.
Ralph Wilson Plastics Co.
Ramey Family Trust
Randstad Professionals U.S.
Range Energy Services Co.
Rankin Family Trust
Rapid Power Management LLC
Ratliff Ready-Mix LP
Rayburn Country Electric Cooperative
Raychem - A Tyco Electronics Corp.
RC Delta Holdings LLC
RDO Equipment Co.
Reagent Chemical & Research Inc.
Real Property Resources Inc.
Realty Appreciate Ltd.
Realty Associates Fund VII LP
Realty Crew LLC
Recognition Equipment Inc.
Recognition International Inc.
Recovered Oil Services
Recovery Systems Inc.
Recruiting Jobs Personnel Consultants Inc.
Recruitmilitary LLC
Red Hat Inc.
Red Hat Rentals
Red River Central Appraisal District (TX)
Reddy Ice
Redfearn Property Management
Redfearn Real Estate Co.
Redland Prismo Co.
Redwood Garden Ltd.
Redwood Software Inc.
Reed & Gaddis Construction Inc.
Reed National Air Products
Reed Rockbit Co.
Reed Tubular
Reedy Engineering Inc.
Reef Industries Inc.

Reeves Oil Co. Inc.
Regina Co.
Regions Bank
Regions Financial
Regulator Technologies Inc.
Regulatory Compliance Services
Reichhold Inc.
Reichold Chemical
Reinhausen Manufacturing Inc.
Reliability Center Inc.
Reliance Electric Co.
Reliant Energy Power Supply LLC
Rema Tip Top North America Inc.
REMC Inc.
Remhc LP
Remington Arms
Renaissance Village Apartments
Renewable Energy Corp.
Rentsys
Rentsys Recovery Services Inc.
Republic Energy Inc.
Republic Mineral Corp.
Republic Sales & Manufacturing Co.
Republic Services #688
Republic Services of Austin
Republican Attorneys General Association
Republican Party of Texas
Republican State Leadership Committee
Research Now Inc.
Residences at Starwood
The Residences at Waxahachie LP
Resource Refining Co.
Restorx of Texas Ltd.
Restructuring Today
Results Cos. LLC
Results Positive Inc.
ResultsPositive Inc.
Retzloff Industries Inc.
Reva Energy LLC
Rexa Koso America Inc.
Rexene Polymers
Reynolds Co.
Rhodia Inc.
Richard Automation Inc.
Richard O. Barham Supertree Nursery
Richard Wayne & Roberts
Richards-Gebaur Afb
Ricks Excavation
Ridge at Willowchase
Ridge Point Apartments
Ridgeways Inc.
Ridgway's Ltd.
Right Code Staffing
RightThing LLC
Rinchem Resource Recovery
Rio Bonito Holdings LP
Rise School of Dallas
Rissing Strategic LLC
Ritz Carlton

River Technologies LLC
Riverside Chemical Co.
Riviera Finance
RJ Corman Railroad Derailment Services
RMB Consulting & Research Inc.
RMKN Corp.
Robert Allen Youngblood II Trust
Robert Dulaney Trust
Robert J. Tannor Roth IRA
Roberts Air Conditioning
Roberts Hotels Houston LLC
Robinson Nugent Inc.
Roc Tx Presidents Corner LLC
Rock English
Rockdale Building Material Center
Rockdale Signs & Photography
Rockey Co.
Rockfish
Rockfish Interactive Corp.
Rockin'M Products
Rockwell Automation
Rockwell Collins Inc.
Rockwell International Corp.
Rogers Galvanizing Co.
Rolled Alloys Inc.
Rollins Leasing
ROM Tech Services
Romar & Associates
Romar Supply Inc.
Roofing Supply Group
Rosemont at Ash Creek Apartments
Rosemont at Cedar Crest Apartments
Rosemont at Heatherbend Apartments
Rosemont at Lakewest Apartments
Rosemont at Melody Place Apartments
Rosemont at Melody Village
Rosemont at Oak Hollow Apartments
Rosen Brener Group
Rosenthal Energy Advisors Inc.
Rotaquip Inc.
Rota-Tech Inc.
Roth Living Trust
Roto Hammer Industries Inc.
Rotolok Valves Inc.
Roto-Rooter
Round Rock Area Serving Center
Roundhouse Electric & Equipment Co.
Royal Oaks Country Club
Royal Purple LLC
RRGI Collins Park LLC
R-S Matco Inc.
RSA Security Inc.
Rsi Industrial LLC
RSP Architects Ltd.
RSR Holding Corp.
RTP Corp.
Ruan Truck Lease
Runnels Glass Co.
Rural Rental Housing Assoc. of Texas

Rusk Appraisal District
Rusk County United Way
Rusk Soil & Water Conservation District #447
Rustic Creations
Ryan Herco Products Corp
Ryan LLC
Ryan Mackinnon Vasapoli & Berzok LLP
Ryan Walsh Inc.
Ryan Walsh Stevedoring Co.
S&S Delivery
S&S Machining & Fabrication Inc.
S. Holcomb Enterprise Inc.
S.E. Brister Towing
S.I. Warehousing Co. Inc.
Saab Training LLC
Sabel Industries Inc.
Sabine Hub Services
Sabine Pipe Line LLC
SABMiller
Sabre Industries Tubular Structures
Sabre Tubular Structures
Saddlewood Apartments
Safeco
Safetran Systems Corp.
Safety Kleen Corp.
Safety-Kleen Corp.
Safety-Kleen Systems Inc.
Safeway Inc.
Safeway Stores Inc.
Sage Environmental Consulting LP
Sage Pointe Apartments
Saia Motor Freight Line LLC
Saint-Gobain Advanced Ceramics
Sales Marketing & Real Technologies-Smart
International Inc.
Sales Verification LLC
Salesmanship Club Charitable
Salford Systems
Salt Lake City Corp.
Salt River Project Agricultural
Samson Lone Star LP
Samson Resources Co.
Samuel Strapping Systems
San Augustine
Sandoz Agro Inc.
Sandspoint Apartment LP
Sandvik Mining & Construction
Sandvik Rock Tools Inc.
Santa Fe Railroad
Santos Radiator
Santronics Inc.
SAP America Inc.
Sarah Elizabeth Gold Living Trust
Sarah F. Smith Exempt Trust
Saratoga Royalty LP
Sargas Texas LLC
Sargent-Sorrell Inc.
Satori Energy
Satori Enterprises LLC

Savannah Gas Inc.
SaveOnEnergy Ltd.
Savitz Field & Focus
Savitz Research Solutions
SBC Holdings
Scantron Corp.
Schaeffer Manufacturing Co.
Schaumburg & Polk Inc.
Scheef & Stone LLP
Schenectady Chemical Co.
Schepps Dairy
Schlitz Brewery
Schlumberger Ltd.
Schmidt Medical Clinic Pa
Schnee-Morehead Chemical
Schneider Electric Buildings Americas Inc.
Sciens Capital Management
Scientech LLC
Scientech NES Inc.
Scientific Ecology Group Inc.
Scoreboard Sales & Service
Scotia Capital Inc.
Scotland Yard Apartments
Scott & White Health Plan
Scott Homes LLC
Scurry County Welfare Inc.
SD Myers
Sealco LLC
Searle Medical Products Inc.
Sears
Sears Roebuck & Co.
Secutor Consulting
SEFCOR
SEI Energy LLC
Select Medical Corp.
Selectica Inc.
Self Serve Fixture Co. Inc.
Self-Service Fixture Co.
Seminole Canada Gas Co.
Seminole Energy Services LLC
Send Word Now
Serendipity Electronics
Sermatech International Inc.
Serveron Corp.
Service Lines Inc.
Service Tugs & Crew Boats
Servicemaster
Servicemax Inc.
Servocon Associates Inc.
Seton Identification Products
Severon Corp.
SGI Liquidating Co.
Shack Bennett Cashen 1999 Trust
Shadowridge Village
Shamrock Energy LLC
Shaver's Crawfish & Catering
Shavers Neighbourhood Store LLC
Shaw Environmental Inc.
Sheffield Investment Management

Sheraton Corp.
Sherburn Electronics
Sheridan Park
Sherman Grayson Hospital LLC
Shermco Industrial Services
Sherwood Forest Apartments
Shintech Industries
Shipp Chase & Meagan
Shipper Car Line Inc.
Shirley M. Laird Armstrong Trust
Shirley M. Laird Children's Trust
Shop My Power Inc.
Shreveport Rubber & Gasket Co.
Sick Maihak Inc.
Sidley Austin LLP
Siemens Power Corp.
Siemens Westinghouse
Sigma Chemical Co.
Sign Effects Inc.
Sign Express
Signwarehouse
Sihi Pumps Inc.
Silgan Containers Corp.
Silgan Containers Corp. (Carnation)
Silver Refiners of America
Silveria Billing Services LLC
Silverleaves Nursing Home
Silwood Technology Limited
SIMC
Simeio Solutions Inc.
Simmons-Boardman Publishing Corp.
Simtec Inc.
Sinclair & Valentine
Sirva Worldwide Inc.
Sitech Tejas
Sithe Energy Marketing LP
Skip Godwin Cattle Co. Inc.
SKM Systems Analysis Inc.
Skycom Inc.
Skyhigh Networks Inc.
SkyTop Capital Management LLC
Slater Controls Inc.
Sloan Delivery Service Inc.
Smarsh Inc.
Smartpros Ltd.
Smiley Lawn Care
Smith & Conway Farm
Smith County Emergency Services District #02 (TX)
Smith International
Smith Jones Inc.
Smith Oil Co.
Smith Pump Co. Inc.
Smith Welch Memorial Library
Smith-Jones Inc.
Snider Industries Inc.
SNK GP Alborda LP
SNL Financial LLC
Snow Coils
Socratic Technologies Inc.

Software Engineering of America Inc.
Sojitz Corp. of America
Solarwinds Inc.
Solidate Controls Inc.
Solomon Corp.
Solvents & Chemicals Inc.
Somervell County Hospital
Somervell County Hospital District
Somp Cottages LLC
Sopus Products
Sor Inc.
Soros Fund Management
Sound Ideas Production Group Inc.
Source One Supply Inc.
South Carolina Electric & Gas
South Coast Products
South Jersey Gas Co.
South Jersey Resources Group LLC
South Milam County United Way
South Pointe Apartments
South Texas Electric Cooperative Inc.
Southern Apparatus Services Inc.
Southern Bulk Solvents
Southern Co. Services Inc.
Southern Co.
Southern Crane Global Safety Services Inc.
Southern Cross Transmission LLC
Southern Generation Technologies LLC
Southern Global Safety Services Inc.
Southern Graphic Systems Inc.
Southern Gulf
Southern Methodist University, Office of Real Estate

Southern Oaks Housing LP
Southern Plastic
Southern Scrap & Metal Co. Inc.
Southern Tire Mart LLC
Southland Co.
Southland Land & Cattle Co.
Southwest Aquatic Services
Southwest Disposal
Southwest Energy Distributors Inc.
Southwest Galvanizing
Southwest Gas Corp.
Southwest Geoscience
Southwest Meter & Supply Co.
Southwest Ocean Services Inc.
Southwest Office Systems Inc.
Southwest Power Pool Inc.
Southwest Radiation Calibration Center
Southwest Solutions Group Inc.
Southwest Trucking
Southwestern Barge & Fleet Service
Southwestern Drug Corp.
Southwestern Plating Co. Inc.
Southwestern Public Service
SP5 2603 Augusta LP
Spanish Master
Spark Energy Gas LP

Spark Energy LP
Sparkletts & Sierra Springs
Special Delivery Service Inc.
Specialty Oil
Specialty Sand Co.
Specified Properties KLI LP
Spectron Energy Inc.
Spectron Energy Services Ltd.
Spectronics
Spectrum Industrial Flooring Inc.
Speed Commerce
Speegle Oil & Gas Co.
Spencer Family Farm LLC
Spherion Staffing LLC
Spigit Inc.
Spike's Auto Parts
Spike's Corner Inc.
Sprague Electric
Sprague Energy Corp.
Spraying Systems Co.
Springbrook Properties LLC
Spring-Clean Inc.
SPRM Killeen Phase II LP
Sps Inc.
SPX Valves & Controls Copes-Vulcan Inc.
St Charles Consulting Group
St. Charles Apartments
St. Charles Consulting Group
St. Gabriel Contractors
St. James Software Ltd.
St. Joseph Occupational
St. Louis Southwestern Railway Co.
St. Regis Paper Co.
Stan Trans Inc.
Standard & Poor's Financial Services LLC
Standard Coffee Service
Standard Environmental Product
Standard Environmental Products Co. Inc.
Standard Fruit & Steamship Co.
Standard Iron & Metal
Standard Utility Construction Inc.
Stang Industries Inc.
Stanley Proto Industrial Tools
Stanley Works
Stansell Pest Control Co
Stanton Asset Management Inc.
Stantrans Inc.
Staples Technology Solutions
Star S. Industries
Star Solvents
Stark-King Family Living Trust
Starr
Starsupply Petroleum Inc.
Starwood Energy
State Chemical Manufacturing Co.
State Legislative Leaders Foundation
Steagall Oil Co. of Texas
Steeldip Galvanizing Co. Inc.
Steelman Industries Inc.

Steger Energy Corp.
Steger Energy Corp.
Stem Family LP
Stemco Inc.
Stephens Little Inc.
Steve Mahaffey Construction Inc.
Steve Moody Micro Services LLC
Steve's Battery Service
Stewart & Stevenson Services Inc.
Stone Creek Apartments
Stoneleight on Kenswic
Storer Services
STP Nuclear Operating Co.
Strain Ranch
Strato Inc.
Streamserve DS LLC
The Stress Center
Stringer Oil Field Services
Strobe Tech LLC
Stroh Brewery
Stroz Friedberg LLC
Sturgis Iron & Metal Co. Inc.
Suez LNG Service NA LLC
Sullair Corp.
Sullivan Transfer & Storage
Sulzer Turbon Services
Summit Energy LLC
Summit Power Project Holding LLC
Sumtotal Systems Inc.
Sun & Sun Industries Inc.
Sun Exploration & Production Co.
Sunbelt Chemicals Inc.
Sunbelt Industrial Services
Sunbelt Transformer
Sundown Energy LP
Sunrise Senior Living Services Inc.
Sunsource
Suntrac Services Inc.
Superbolt Inc.
Superior Crushed Stone LLC
Superior Fleet Service Inc.
Superior Service Co.
Superior Silica Sand LLC
SupplyPro Inc.
Sure Flow Equipment Inc.
Surface Preparation
Survey Monkey Inc.
Susan Crane Inc.
Suttles Truck Leasing Inc.
Sutton Terminal Warehouse Inc.
Swagelok West Texas
Swan Analytical Instruments
Sweet Melissa's Liquidation Warehouse Inc.
Swetman Baxter Massenburg LLC
SWG Consultants Inc.
SWN Communications Inc.
Sybase Inc.
Sybron Chemicals Inc.
Symantec Corp.

Symmetricom
Symtrex Inc.
Syngenta Crop Protection
Syntech Chemicals Inc.
System Energy Resources Inc.
System Media Plant
Systems Technology Inc.
T&M Industrial Services
T&M Mercantile Properties
T&P St. John LLC
T&V Optimum LLC
Taber Estes
Tableau Software Inc.
Tabwell Services
Tacticle Guild of Wordsmiths
TAEH Inc.
TAES LLC
Tagos Group LLC
Talbot Waste Oil
Talenthunter LLC
Talley & Associates
Talley Chemical & Supply
Tanglewood Exploration LLC
Tank Industry Consultants
TAP Farms Revocable Management Trust
TAP Farms Trust
Tarleton State University ROTC
Tarrant County - Forest Grove
Tarrant County Public Health Lab
TAS Enviromental Services
Tax 2000
Taxware LLC
Taylor Auto Electric & Magneto
Taylor Iron-Machine Works Inc.
Taylor Mosely Joyner
Taylor Technologies Inc.
Tbey & Associates
TCT Futures LLC
TCW Investment Management
TDS Excavation Services LLC
Teague Chronicle The
Tealium Inc.
TEC
Teccor Electronics
Teccor Electronics Inc.
Technical Diagnostic Services Inc.
Technology & Management Services Inc.
Technology Lubricants Corp.
Techsnabe Xport (Tenex)
Techstar Inc.
Techway Services Inc.
Tegean Capital Management LLC
TEI Struthers Wells
Teilinger Capital Ltd.
TEi-Struthers Wells
Tejas Mobile Air
Tektronix Inc.
Teledyne Analytical Instruments

Teledyne Continental Motors, Aircraft Products
Division
Teledyne Geotech
Teledyne Instruments Inc.
Telus International (US) Corp.
Temperature Measurement Systems
Tenam Corp.
Tenaska Inc.
Tenneco Chemical Co.
Tenneco Oil Co.
Tenneco Polymers Inc.
Tennessee Gas Pipeline Co.
Terix Computer Service
Terminix
Terminix Processing Center
Tesoro Corp.
Testex Inc.
Tex Tin Corp.
Texaco Inc.
Texas 4 H Youth Development Foundation
Texas A & M University System
Texas A&M Engineering Experiment
Texas Alkyls Inc.
Texas American Petrochemicals Inc.
Texas Association of Appraisal Districts
Texas Barcode Systems Inc.
Texas Bay Plantation House LP
Texas Bearings Inc.
Texas Chiropractic College
Texas City Refining
City of Texas City, TX
Texas Communications
Texas Conservative Coalition
Texas Country Music Hall of Fame
Texas Democratic Party
State of Texas Department of Corrections
Texas Document Solutions
Texas Eastern Transmission Corp.
Texas Eastern Transmission Corp.
Texas Eco Services Inc.
Texas Electricity Ratings
Texas Energy Report
Texas Excavation Safety System Inc.
Texas FFA Foundation
Texas Gas
Texas Hide & Metal Co.
Texas Lyceumm The
Texas M&M Acquisitions LLC
Texas Mill Supply Inc.
Texas Nameplate Co. Inc.
Texas Natural Resource Conservation
Texas Neighborhood Services
Texas Parks & Wildlife Department
Texas Pointe Royale Apartments
Texas Power Consultants
Texas Quality Products Inc.
Texas Railway Car Corp.
Texas Refinery Corp
Texas Retail Energy LLC

Texas Solvents & Chemicals Co.
Texas Southwest Gas LLC
Texas Star Cafe & Catering
Texas Steel & Wire Corp.
Texas Texture Paint
Texas Texture Paint Co.
Texas Utilities Generating Co. (TUGCO)
Texas Utilities Services Inc.
Texas Wildlife Damage Management Fund
Texas Wildlife Services
Texen Power Co. LLC
Texoma Council of Governments
The Allant Group Inc.
Theobald Software Gmbh
Thermo Eberline LLC
Thermo Electron North America
Thermo Electron North America LLC
Thermo Gamma Metrics LLC
Thermo Ramsey
Thermon Heat Tracing Services
Thermon Heat Tracing Services
Thinkhaus Creative
THL Credit Group LP
THL Credit Partners
Thomas & Betts Corp.
Thomas Engineering Inc.
Thomas H. Lee Partners
Thomas Jacobsen
Thomas R. Adams Family LP
Thomas Williams
Thompson Can Co.
Thompson Reuter
Contract Administration
Thompson-Hayward Chemical Co.
Thompsonmatsen & Associates Inc.
Thorco Holdings LLC
Thornhill Catering
THP PM Group LLC
Three Pillar Consulting
Three Sixty Events 1
Thunderbird Oil & Gas LLC
Thuron
Thuron Industries Inc.
Thyrotek
ThyssenKrupp Robins Inc.
TIC - The Industrial Co.
Tidy Aire Inc.
Timber Ridge Apartments
Timber Ridge Housing II Ltd.
Timber Ridge Housing Ltd.
Timber Run LP
Timberlake & Dickson Inc.
Timberline Forest Apartments
Timberline Forest Apartments
Time Traders Inc.
Tioga Pipe Supply Co. Inc.
Tischler Kocurek
Titan Operating LLC
Titan Resources LLC

Titus County General Accounting (TX)
Titus County Hospital District
TJM Institutional Services LLC
TLG Services Inc.
TLO
TMS Delivery Inc.
Todd Shipyard Corp.
Tom Narum Construction
Tom Scott Farm
Tom Scott Lumber Yard Inc.
Tommy Williams Welding
Tony Jones Inc.
Top Golf USA
Top Line Rental LLC
Toronto-Dominion Bank
Torres Credit Services Inc.
Total Lubrication Management
Tower Oil Co.
Town Oaks Apartments LP
Tradespark LP
Trailmaster Tanks Inc.
Trails at Rock Creek
Trails Rock Creek Holdings LP
Transbas Inc.
Transcanada Energy Ltd.
Transco Exploration Co.
Transcold Express
Transcontinental Gas Pipe Line Corp.
Trans-Expedite Inc.
Transmissions & Distribution Services Inc.
Transnexus Inc.
Transportation Technology Center Inc.
Travis Crim LLC
TRCA
Trench Ltd.
Tri Century Management Solutions Inc.
Tri Lam Roofing & Waterproofing
Tri Tool Inc.
Triangle Engineering Inc.
Triangle Wire & Cable Inc.
Trident Response Group LLC
Trident Steel Corp.
Tri-Lam Roofing & Waterproofing
Trimac Bulk Transportation Inc.
Trimac Transportation
Trinity Development Joint Venture
Trinity East Energy LLC
Trinity Parts & Components LLC
Trinity Rail Components
Trinity Waste Services
Triple 5 Industries
Triple D Pump Co. Inc.
Triple P Lawn Service
Tristar Producer Services of Texas LP
Tristem
Triton Supply Inc.
Triumph Capital Group Inc
Triumph Group Inc.
Tri-Water Supply Corp.

TRK Engineering Services Inc.
Truck Harbor Inc.
Truck Stops of America
Truck/Trailer Equipment
Truett Laboratories
Trumbull Asphalt
Trunkline Gas Co.
Trust Company of the West
TRW Inc.
TRW Mission Manufacturing Co.
TSI Inc.
TTCI
TU Electric Emergency Number
Tuben Wind LLC
Tuff Ice
Tuneup Masters
TVS Filters
Twin City Iron & Metal Co. Inc.
Twin City Transmission
TWR Lighting Inc.
TX Brook Apartments LP
TX Kirnwood Apartments LP
TX Life Insurance Co.
TX Melody Apartments LP
TXP Holdings LLC
TXU Gas Capital I
Tyco Electronics Corp.
Tyco Fire Products
Tyco Valves & Controls
Tyler Bank & Trust
Type K Damper Drives
U.S. Bank Global Trust Services
U.S. Underwater Services Inc.
Ubm Enterprise Inc.
UC Service Corp.
Ue Systems Inc.
UL Workplace Health & Safety
Uline
Unholtz-Dickie Corp.
Unibus Division of Powell Delta
Unified Logic Inc.
Unifirst Holdings LLP
Uniloc
Unimark LLC
Unimeasure Inc.
Union Electric Co.
Union Tank Car Co.
Unisys Corp.
Unitank Terminal Services
United Auto Disposal
United Controls International
United Cooperative Services
United Cooperative Services
United Dynamics AT Corp.
United Energy Trading LLC
United Engineers & Constructors
United Express
United Fund of Somervell County
United Galvanizing Inc.

United Gas Pipeline Co.
United Inns
United Metal Recyclers
United Parcel Service Inc.
United Servo Hydraulics Inc.
United States Brass Corp.
United States Plastic Corp.
United Texas Transmission Co.
United Training Specialists LLC
United Van Lines LLC
United Way of Abilene
United Way of Brazos Valley
United Way of Capital Area
United Way of Franklin County TX
United Way of Hood County
Unitek Environmental Services Inc.
Unity Search LLP
Univar
Universal Blueprint Paper Co.
Universal Machining
Universal Manufacturing Co.
Universal Technologies Inc.
University of Tennessee
University of Texas - Systems
Upham Oil & Gas Co.
Upjohn Co.
Uplift Education
Urban Environments LLC
Urban Jungle
US Air Force
US Army Corp. of Engineers
US Bank Rail Car
US Brass
US Coast Guard
US Corps of Engineers
US Department of Justice
US Department of The Army
US Department of Transportation
US Drug Enforcement Administration
US Drug Enforcement Agency
US Envelope
US Industrial Chemical Co.
US Industries (Axelson)
US Postal Service
US Red Hancock Inc.
US Silica Co.
US Underwater Services LLC
USAF
Utegration
Utex Industries Inc.
Utilicast LLC
Utilities Analyses LLC
Utilities Service Alliance Inc.
Utilityhelper.com LLC
V247 QSE Corp.
Vac-Hyd Processing Corp.
Val Cap Marine Services
Valence Electron LLC
Valence Operating Co.

Valerie & Co.
Valiant Media Inc.
Validyne Engineering
Valley Faucet Co.
Valley Solvent Co.
Valley Steel Products
Valspar Corp.
Valve Technologies Inc.
Van Der Horst Corp. of America
Van Der Horst USA. Corp.
Van Waters & Rogers Inc.
Vanguard Solutions Inc.
Vanguard Solutions Inc.
Vanguard Vacuum Trucks
Vantage Energy LLC
Vantage Fort Worth Energy LLC
Varco
Varel Manufacturing Co.
Vargas Energy Ltd.
Varo Semiconductor Inc.
Varx Inc.
Vaughan Mobile Fleet Services a Division of Vaughn
Equipment Sales & Rentals Inc.
Veer Advisors LLC
Velocity Group LLC
Velsicol Chemical Corp.
Velvin Oil Co. Inc.
Vendere Partners Ltd.
Veolia Environmental Services
Verado Energy Inc.
The Veranda at Twin Oaks Apartment Homes
Verbal Communications Inc.
Verdi Enterprises LLC
Verifications Inc.
Verint Americas Inc.
Veritext
Verizon
Verizon Business
Verizon Southwest
Vermont Department of Taxes
Vesta Capital Partners LP
Vestalia LLC
Veteran Energy LLC
Veterans Land Board
VHSC Cement LLC
Vicksburg Refinery
Victor Cornelius Inc.
Victor Equipment Co.
Victoria Mechanical Services Inc.
Victoria's Incredible Pizza Co. Ltd.
Videotex Systems Inc.
Villa Del Rio Ltd.
Village Key Apartments
Village of Hawks Creek Apartments
Village of Johnson Creek Apartments
Villas of Oak Hill
Villas of Remond Apartments
Villas on Callaway Creek
Vinson Process Controls

Vinson Process Controls Co. LP
Virginia Power Energy Marketing Inc.
Virtue Inc.
Virtus High Yield Fund
Visage Energy Corp.
Vishay Blh
Vision & Healing Ministries
Vista Com
Vitalsmarts LC
Vitria Technology Inc.
VoiceLog
Voith Turbo Inc.
Volante Mobile Inc.
Volian Enterprises Inc.
Volterra Energy LLC
Volvo Rents 139
Vopak North America Inc.
Vought Corp.
Vox Mobile LLC
Vox Technologies
Voyten Electric & Electronics Inc.
VR Advisory Services Ltd.
VR Global Partners LP
Vulcan Capital
Vulcan Credit
VWR International LLC
VWR International LLC
W.C. Supply Co. Inc.
W.J. Barney & Connecticut Insurance Guarantee
Association
W.R. Grace & Co.
W.R. Grace & Co. Conn.
W.R. Grace Co.
W.S. Red Hancock Inc.
W.W. Grainger Inc.
Waco Carbonic Co Leasing
Waco Carbonic Co. Inc.
Wadley Institute of Molecular Medicine
Waffle House
Wakefield Associates
Walden Energy LLC
Wal-Mart Store #371
Walnut Creek Mining Co.
Walsh Timber Co.
Walsh Timber Co.
Ward Timber Holdings
Warrington Homes LLC
Wasatch Energy LLC
Waste Management National Services Inc.
Waste Management of Fort Worth
Waste Oil Collectors Inc.
Wastewater Solutions
Water & Power Employees' Retirement Disability &
Death Benefit Insurance Plan
Water & Process Technologies
Waterfall Security Solutions Ltd.
Watsco Sales & Service
Watts Marketing & Management Services Inc.
Waveland Wastewater Management District

Wayne Bradley Trust
WC Supply Co. Inc.
WCM Alternatives -- Event Driven Fund
WCM Master Trust
WCR Inc.
Weatherford Aerospace Inc.
Weatherford US Inc.
Weatherford US LP
Weben Industries Inc.
Webprop LLC
Websense Inc.
WebSitePulse
City of Webster, TX
Webtrends Inc.
Webucator Inc.
Weingarten Weather Consulting
Weir Power & Industrial
Weldstar Co.
Wells Fargo Commodities LLC
Wells Fargo Equipment Finance Inc.
Wells Fargo Rail Car
Well-Vac
Wendy Krispin Caterer Inc.
Wesco Aircraft Electronic Products Group
West A Thomson Reuters Business
West Tenn Communications
West Tex Groundwater District
Westar Energy Inc.
Westbury Community Hospital LLC
Western Chemical International
Western Electric Co. Inc.
Western Fuels Association
Western Gas Resources Inc.
Western Geophysical Co.
Western Marketing Inc.
Western Process Computers Inc.
Western Production Co.
Western Services Corp.
Western Specialty Coatings Co.
Western Systems Power Pool (WSPP Inc.)
Western Union Corp.
Westgate Complex LLC
Westgate Enterprises LLC
Westgate Park Apartments
Westinghouse Motor Co.
Westland Oil
Weston Solutions Inc.
Westvaco
Westwood Residential
Weyerhaeuser NR Co.
Wheelock Energy
Whippoorwill Associates Inc.
Whispering Pines Apartments LLC
White Chemical International
White Septic Tank Co.
WhiteHorse Capital Partners
Whiting Services Inc.
Whitney Smith Co.
Wichita Falls Faith Mission

Wildwood Branch
Wildwood Branch Townhomes LP
Wiley Sanders Tank Lines Inc.
William B. Taylor Family Trust
William B. Taylor Marital Trust
William Oncken Corp.
Williams Janitorial
Williams Power Co. Inc.
Williams Products Inc.
Williams Scotsman Inc.
Willowdale Services
Wil-Ron Manufacturing Corp.
Wilson Co.
Wilson Engraving Co. Inc.
Winchester Industries Inc.
Windham Manufacturing Co Inc.
Windrock Inc.
Windsor Plantation LP
Wingtip LLC
Winniford, M.D.
Winonics Inc.
Winston Capital Corp.
Winston Refining
Wisconsin Electric Power Co.
Witco Chemical Co.
Witco Corp.
Witt O'Brien's
Wiznucleus Inc.
WJ CPR & First Aid
WJ Investments
WMG Inc.
Wolf Creek Nuclear Operating
Wolf Point Engineers, a Division of North Alabama
Fabricating Co. Inc.
Wolfram Research
Womack Machine Supply Cos.
Womble Co. Inc.
Womble Drilling Co. Inc.
Wonderware
Wood Family Trust
Wood Group Power Plant Services Inc.
Wood Group Power Solutions Inc.
Wood-Al Holdings Joint Ventures
Woodedge
Woodland Ridge
Woodson Lumber
Woodson Lumber Co.
Woodson Lumber Co. of Lexington
Woodwind Apartments
Wooley Tool Co.
Worden Safety Products LLC
Workplace Solutions
World Affairs Council of Dallas/Fort Worth
World Marketing Dallas
Worley Parsons Group Inc.
Worthington Point
The Worthington
Wray Ford
Wren Oilfield Services Inc.

WRH Realty Services Inc.
WRH Sage Pointe Ltd.
Wright Chemical Corp.
Wright Line Inc.
W-S Industrial Services Inc.
WSI
WTG Fuels Inc.
Wyatt Industries
Wylie Ministerial Alliance
Xcel Energy
Xerox Corp.
XH LLC
XL Oil & Chemical Inc.
XL Specialty Insurance Co.
Xojet On
Xtra 21 Express Trucking
Yaka Energy LLC
Yankelovich Partners
Yankelovich Partners Inc.
Yates Constructors LLC
Yellow Freight Lines
Yellowfin Energy Consulting LLC
YMCA Turkey Trot
York A Johnson Controls Co.
Young County Butane Co.
Youngs Tank Inc.
Youth Athletic Basketball Assoc
The Z Firm
Zapata Gulf Marine
Zasio Enterprises Inc.
Zee Medical Inc.
Zeneca Inc.
Zeron Group
Zimmer Inc.
Zimmite Corp.
Zoecon Corp.
Zoho Corp.
Zones Inc.
Zurnpex Inc.