**Exhibit A**

**Baker Botts Invoices**

## INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Houston |
| Invoice Number: | 1424913 |
| Date of Invoice: | 01/08/2015 |
| Billing Period: | 11/01/2014 - 12/31/2014 |
| Date Posted: | 01/08/2015 |
| Invoice Description/Comment: | Application Management Outsourcing |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$65,546.65** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/19/2015 |
| Final Approver: | Andy Wright |
| Approved Fees | $65,475.00 |
| Approved Expenses | $71.65 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Cost Center | GL Account | Alt Payment Date | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 980000 413 9230000 LEGAL007 0000 0000 | | | $65,546.65 | 100% | |

### *Vendor Address & Tax Information in Serengeti Tracker*

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas  77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --

### Amount Billed

| | |
|---|---|
| **Billed Total** | **$65,546.65** |
| Invoice Currency: | USD |
| Billed Fees | $65,475.00 |
| Billed Expenses | $71.65 |

### Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| BAKERBOTTS Billing | Posted | 01/08/2015 | $65,546.65 | |
| Kelly Frazier | Approved | 01/08/2015 | $65,546.65 | |
| Andy Wright | Approved | 02/16/2015 | $65,546.65 | |
| Kaley Jordan | AP Reviewed | 03/19/2015 | $65,546.65 | |
| Serengeti Administrator | AP Batch Run | 03/23/2015 | $65,546.65 | Batch ID: 001000201 (Sent to AP: 03/23/2015 9:02:13 AM) |

### Additional Financial Information

| | |
|---|---|
| Vendor Number: | 011563351 |
| Name of Invoice File in .Zip: | Baker Botts - 1424913.html |
| Comments to Firm: | |
| AP Route: | CSV Format |

### Matter Information

| | |
|---|---|
| Matter Name (Short): | Application Management Outsourcing |
| Matter ID: | |
| Lead Company Person: | Santos, Greg |
| Organizational Unit: | EFH > Corporate |
| Practice Group: | Legal Dept |
| Law Firm Matter No.: | 077315.0118 |
| Country (in Matter): | United States |

### Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|---|---|---|---|---|---|---|---|---|---|

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2014 - | Updated Accenture MSA with comments received from B. Reinhold (.8); performed cross-reference and definition check of the EFH-Accenture MSA (.9). | DAVIS,COLE ST. CLAIR | 1.7 | $325.00 | $552.50 |
| 12/01/2014 - | Further reviewing the Accenture PSA and proposed MSA (1.4); preparing for and participating in conference with the EFH team discussing the status of various transaction components (.9). | MANN,STEPHEN CHRISTOPHER | 2.3 | $475.00 | $1,092.50 |
| 12/01/2014 - | Attention to review and revision of Accenture MSA and EFH PSA (3.3); prepare for and attend conference to discuss Project Renatus status and open issues (1.6). | HENCHEY,BRIAN JAMES | 4.9 | $700.00 | $3,430.00 |
| 12/02/2014 - | Preparing for and participating in conference with the entire EFH deal team. | MANN,STEPHEN CHRISTOPHER | 1.3 | $475.00 | $617.50 |
| 12/02/2014 - | Attention to internal correspondence regarding deal process and timing (.4); attend conference call with K. Frazier regarding potential CGE amendment (.8); attention to CGE Agreement in connection with same (1.9). | HENCHEY,BRIAN JAMES | 3.1 | $700.00 | $2,170.00 |
| 12/03/2014 - | Prepare for and attend internal conference to discuss data breach/cyber liability issues (1.3); attention to proposed CGE issues list (1.1); draft and revise Innovation SOW term sheet (2.4); follow-up conferences with K. Frazier regarding same (.8). | HENCHEY,BRIAN JAMES | 5.6 | $700.00 | $3,920.00 |
| 12/03/2014 - | Reviewing CGE Agreement for items which EFH could seek to change in a renegotiation(3.4); preparing for and participating in conference with the EFH team disucssing the same(1.2); preparing written summary of propose CGE Agreement changes (2.1). | MANN,STEPHEN CHRISTOPHER | 6.7 | $475.00 | $3,182.50 |
| 12/04/2014 - | Finalized cross-reference and definition check on the EFH-Accenture MSA. | DAVIS,COLE ST. CLAIR | 1.7 | $325.00 | $552.50 |
| 12/04/2014 - | Attention to internal correspondence regarding dual-track negotiation process (.6); attention to internal EFH Cost Decision matrix (.4); prepare for and attend internal conference to discuss CGE issues list and Innovation SOW term sheet (2.3); review and revise issues list pursuant to same (.8); review and revise Accenture MSA (1.7); follow-up conferences with K. Frazier regarding same (.4). | HENCHEY,BRIAN JAMES | 6.2 | $700.00 | $4,340.00 |
| 12/04/2014 - | Preparing for and participating in conference with the EFH team discussing proposed changes to the CGE Agreement (1.4); preparing term sheet setting forth the proposed CGE Agreement revisions (3.2); revising the Accenture MSA to reflect the EFH term sheet relating thereto (2.4) | MANN,STEPHEN CHRISTOPHER | 7 | $475.00 | $3,325.00 |
| 12/05/2014 - | Completing revisions to the Accenture MSA (1.9); revising the CGE Agreement Term Sheet (1.1); preparing for and participating in conference with the EFH team discussing Accenture's response to the term sheet and open items with respect to each potential vendor (1.9). | MANN,STEPHEN CHRISTOPHER | 4.9 | $475.00 | $2,327.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2014 - | Attention to revised Accenture PSA (1.3); attention to revised CGE MSA term sheet (.8); attention to revised Accenture MSA (1.1); prepare for and attend MSA walkthrough with K. Frazier (1.3); attention to internal business issue correspondence (.4). | HENCHEY,BRIAN JAMES | 4.9 | $700.00 | $3,430.00 |
| 12/06/2014 - | Review and revise Accenture MSA. | HENCHEY,BRIAN JAMES | 2.4 | $700.00 | $1,680.00 |
| 12/08/2014 - | Further revising the Accenture MSA (1.8); preparing for and participating in conference with K. Frasier discussing her comments to the MSA (.9); further revising the Accenture MSA to reflect these comments and preparing for distribution to Accenture (1.2). | MANN,STEPHEN CHRISTOPHER | 3.9 | $475.00 | $1,852.50 |
| 12/08/2014 - | Finalize draft Accenture Master Services Agreement (1); prepare for and attend review conference with K. Frazier regarding same (1.1). | HENCHEY,BRIAN JAMES | 3.1 | $700.00 | $2,170.00 |
| 12/10/2014 - | Attention to B. Reinhold baseline SOWs and related documents (.8); attention to internal correspondence regarding deliverable timing (.2); review and analyze CGE term sheet response (1.1). | HENCHEY,BRIAN JAMES | 2.1 | $700.00 | $1,470.00 |
| 12/11/2014 - | Attention to draft SOW documents (1.2); prepare for and attend conference to review latest CGE term sheet response (1). | HENCHEY,BRIAN JAMES | 2.2 | $700.00 | $1,540.00 |
| 12/12/2014 - | Attention to internal correspondence regarding pricing terms (.2); conference with K. Frazier regarding deal status and timing (.5); attention to follow-up regarding same (.4). | HENCHEY,BRIAN JAMES | 1.1 | $700.00 | $770.00 |
| 12/14/2014 - | Review CGE Agreement and related materials to prepare revised draft of same. | HENCHEY,BRIAN JAMES | 1.9 | $700.00 | $1,330.00 |
| 12/15/2014 - | Conference with C. Davis discussing project to update the CGE MSA to reflect the executed amendments thereto. | MANN,STEPHEN CHRISTOPHER | 0.8 | $475.00 | $380.00 |
| 12/16/2014 - | Reviewed previous amendments to the EFH-CGE MSA (1); created conformed version of the MSA that implemented the changes from the various amendments (2). | DAVIS,COLE ST. CLAIR | 3 | $325.00 | $975.00 |
| 12/16/2014 - | Attention to latest drafts of Pricing Terms documents (.3); attention to status update from B. Reinhold (.3); attention to Accenture PSA issues list (.6). | HENCHEY,BRIAN JAMES | 1.2 | $700.00 | $840.00 |
| 12/16/2014 - | Reviewing Accenture's revisions to the Professional Services Agreement and preparing a written summary of the issues presented thereby. | MANN,STEPHEN CHRISTOPHER | 4.1 | $475.00 | $1,947.50 |
| 12/17/2014 - | Conference with C. Davis discussing revisions to the CGE Master Services Agreement (.9); reviewing and revising the CGE Master Services Agreement (2.0); preparing for and participating in conference with the EFH team discussing CGE agreement issues (1.1). | MANN,STEPHEN CHRISTOPHER | 4 | $475.00 | $1,900.00 |
| 12/17/2014 - | Prepare for and attend conference with B. Reinhold regarding revised deal structure (1.3); attention to correspondence regarding same (.2); attention to CGE MSA (1.6). | HENCHEY,BRIAN JAMES | 3.1 | $700.00 | $2,170.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2014 - | Finalized conformed EFH-CGE MSA based on previous amendments, the term sheet, and various provisions from the Accenture-EFH MSA (2.7); conference call with S. Mann, B. Henchey, K. Frazier and D. Mitchell (1); updated the MSA based on discussions during the conference call (1). | DAVIS,COLE ST. CLAIR | 4.7 | $325.00 | $1,527.50 |
| 12/18/2014 - | Reviewing and revising the CGE Master Services Agreement. | MANN,STEPHEN CHRISTOPHER | 2.8 | $475.00 | $1,330.00 |
| 12/18/2014 - | Attention to correspondence from K. Frazier and D. Mitchell regarding deal structure and timing (.8); attention to CGE Master Services Agreement (2.6). | HENCHEY,BRIAN JAMES | 3.4 | $700.00 | $2,380.00 |
| 12/19/2014 - | Finalize CGE Master Services Agreement for initial internal distribution (2.3); attention to D. Mitchell correspondence and background documents (1.3). | HENCHEY,BRIAN JAMES | 3.6 | $700.00 | $2,520.00 |
| 12/19/2014 - | Implemented comments to the EFH-Capgemini MSA received from S. Mann and B. Henchey. | DAVIS,COLE ST. CLAIR | 2.4 | $325.00 | $780.00 |
| 12/19/2014 - | Completing revisions to the CGE Master Services Agreement. | MANN,STEPHEN CHRISTOPHER | 2.7 | $475.00 | $1,282.50 |
| 12/20/2014 - | Attention to revised CGE Master Services Agreement. | HENCHEY,BRIAN JAMES | 2.5 | $700.00 | $1,750.00 |
| 12/22/2014 - | Reviewed MSA amendments to determine the current termination date of the various statements of work. | DAVIS,COLE ST. CLAIR | 0.2 | $325.00 | $65.00 |
| 12/22/2014 - | Further reviewing and revising the CGE Master Services Agreement to reflect additional comments. | MANN,STEPHEN CHRISTOPHER | 2.2 | $475.00 | $1,045.00 |
| 12/22/2014 - | Review and revise CGE Master Services Agreement (1.5); conference with K. Frazier regarding deal status and timing (.3); attention to D. Mitchell checklists and related correspondence (.6). | HENCHEY,BRIAN JAMES | 2.4 | $700.00 | $1,680.00 |
| 12/23/2014 - | Attention to review and analysis of B. Reinhold CGE term sheet and related correspondence. | HENCHEY,BRIAN JAMES | 1.7 | $700.00 | $1,190.00 |
| 12/30/2014 - | Attention to CGE MSA structure and timeline. | HENCHEY,BRIAN JAMES | 1.2 | $700.00 | $840.00 |
| 12/31/2014 - | Attention to CGE schedule and term sheet. | HENCHEY,BRIAN JAMES | 1.6 | $700.00 | $1,120.00 |
| 11/11/2014 E105 - Telephone | Conference Telephone Calls | | 1 | $4.70 | $4.70 |
| 11/12/2014 E105 - Telephone | Conference Telephone Calls | | 1 | $0.16 | $0.16 |
| 11/12/2014 E105 - Telephone | Conference Telephone Calls | | 1 | $0.62 | $0.62 |
| 11/12/2014 E105 - Telephone | Conference Telephone Calls | | 1 | $0.52 | $0.52 |
| 11/14/2014 E105 - Telephone | Conference Telephone Calls | | 1 | $42.22 | $42.22 |
| 11/14/2014 E105 - Telephone | Conference Telephone Calls | | 1 | $3.92 | $3.92 |
| 11/14/2014 E105 - Telephone | Conference Telephone Calls | | 1 | $0.16 | $0.16 |
| 12/16/2014 E101 - Copying | Photocopying service | | 129 | $0.15 | $19.35 |

# INVOICE

## Invoice Information

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Houston |
| Invoice Number: | 1425015 |
| Date of Invoice: | 01/09/2015 |
| Billing Period: | 12/01/2014 - 12/31/2014 |
| Date Posted: | 01/09/2015 |
| Invoice Description/Comment: | General Correspondence |

## Amount Approved

| | |
|---|---|
| **Approved Total** | **$1,900.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 01/09/2015 |
| Final Approver: | Gabe Vazquez |
| Approved Fees | $1,900.00 |
| Approved Expenses | $0.00 |
| Comments to AP: | |

## Accounting Code Allocations

| Cost Center | GL Account | Alt Payment Date | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 288730 9230000 413 EXTLGLMS 0000 0000 | | | $1,900.00 | 100% | |

## Vendor Address & Tax Information in Serengeti Tracker

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas  77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --

## Amount Billed

| | |
|---|---|
| **Billed Total** | **$1,900.00** |
| Invoice Currency: | USD |
| Billed Fees | $1,900.00 |
| Billed Expenses | $0.00 |

## Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| BAKERBOTTS Billing | Posted | 01/09/2015 | $1,900.00 | |
| Gabe Vazquez | Approved | 01/09/2015 | $1,900.00 | |
| Serengeti Administrator | AP Batch Run | 01/12/2015 | $1,900.00 | Batch ID: 001000191 (Sent to AP: 01/12/2015 9:02:25 AM) |

## Additional Financial Information

| | |
|---|---|
| Vendor Number: | 011563351 |
| Name of Invoice File in .Zip: | Baker Botts - 1425015.html |
| Comments to Firm: | |
| AP Route: | CSV Format |

## Matter Information

| | |
|---|---|
| Matter Name (Short): | General IP - TXUE |
| Matter ID: | |
| Lead Company Person: | Vazquez, Gabe |
| Organizational Unit: | TXU Energy |
| Practice Group: | Legal Dept |
| Law Firm Matter No.: | 074075.0101 |
| Country (in Matter): | United States |

## Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2014 - | | Preparing for and participating in conference with the TXUE team discussing the Frontline Master Services Agreement and related terms and conditions; reviewing and revising the same. | MANN,STEPHEN CHRISTOPHER | 1.7 | $475.00 | | | | $807.50 |

| 12/26/2014 | - | Completing revision to the Frontline Master Services Agreement and distributing to the TXUE team. | MANN,STEPHEN CHRISTOPHER | 2.3 | $475.00 | $1,092.50 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Houston |
| Invoice Number: | 1425016 |
| Date of Invoice: | 01/09/2015 |
| Billing Period: | 12/01/2014 - 12/31/2014 |
| Date Posted: | 01/09/2015 |
| Invoice Description/Comment: | General Intellectual Property Correspondence |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$4,032.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 01/09/2015 |
| Final Approver: | Gabe Vazquez |
| Approved Fees | $4,032.50 |
| Approved Expenses | $0.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Cost Center | GL Account | Alt Payment Date | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 288730 9230000 413 EXTLGLMS 0000 0000 | | | $4,032.50 | 100% | |

### Vendor Address & Tax Information in Serengeti Tracker

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas  77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$4,032.50** |
| Invoice Currency: | USD |
| Billed Fees | $4,032.50 |
| Billed Expenses | $0.00 |

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| BAKERBOTTS Billing | Posted | 01/09/2015 | $4,032.50 | |
| Gabe Vazquez | Approved | 01/09/2015 | $4,032.50 | |
| Serengeti Administrator | AP Batch Run | 01/12/2015 | $4,032.50 | Batch ID: 001000191 (Sent to AP: 01/12/2015 9:02:25 AM) |

### *Additional Financial Information*

| | |
|---|---|
| Vendor Number: | 011563351 |
| Name of Invoice File in .Zip: | Baker Botts - 1425016.html |
| Comments to Firm: | |
| AP Route: | CSV Format |

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | General IP - TXUE |
| Matter ID: | |
| Lead Company Person: | Vazquez, Gabe |
| Organizational Unit: | TXU Energy |
| Practice Group: | Legal Dept |
| Law Firm Matter No.: | 074075.0102 |
| Country (in Matter): | United States |

### *Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2014 - | | Reviewed materials for whiteboarding session; participated in whiteboarding session. | TICE II,JERRY D. | 3.6 | $325.00 | | | | $1,170.00 |

| 12/03/2014 - | Reviewing prep materials and preparing for meeting with TXU business; meeting with team regarding upcoming projects; strategizing regarding provisional application drafting and claims. | BROWN-SANFORD,CHRISTA JOYCE | 3 | $575.00 | $1,725.00 |
|---|---|---|---|---|---|
| 12/04/2014 - | Reviewing and analyzing correspondence regarding solution development; communicating with client regarding strategy. | BROWN-SANFORD,CHRISTA JOYCE | 0.5 | $575.00 | $287.50 |
| 12/12/2014 - | Participated in patent whiteboarding session re solar panels. | TICE II,JERRY D. | 1.2 | $325.00 | $390.00 |
| 12/12/2014 - | Strategizing with client regarding potential patent applications involving solar technology. | BROWN-SANFORD,CHRISTA JOYCE | 0.8 | $575.00 | $460.00 |

# INVOICE

## Invoice Information

Firm/Vendor: Baker Botts
Office: Houston
Invoice Number: 1426547
Date of Invoice: 01/21/2015
Billing Period: 12/01/2014 - 12/31/2014
Date Posted: 01/22/2015
Invoice Description/Comment: Environmental Wastewater

## Amount Approved

**Approved Total**        **$13,101.90**
**Invoice Currency:**     **USD**
Date Approved:            02/19/2015
Final Approver:           Gary Moor
Approved Fees             $13,100.00
Approved Expenses         $1.90
Comments to AP:

## Accounting Code Allocations

| Cost Center | GL Account | Alt Payment Date | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 29425092300000413 OTSCNS02 0000 0000 | | | $13,101.90 | 100% | |

## Vendor Address & Tax Information in Serengeti Tracker

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas 77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
Baker Botts
P. O. Box 301251
Dallas, Texas 75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --

PST ID: --

## Amount Billed

**Billed Total**          **$13,128.63**

Invoice Currency:  USD

Billed Fees          $13,100.00

Billed Expenses      $28.63

## Approval History

| User | Action | Date | Amount | Comment |
|------|--------|------|--------|---------|
| BAKERBOTTS Billing | Posted | 01/22/2015 | $13,128.63 | |
| Stephanie Moore | Approved | 02/17/2015 | $13,101.90 | |
| Gary Moor | Approved | 02/19/2015 | $13,101.90 | |
| Serengeti Administrator | AP Batch Run | 02/23/2015 | $13,101.90 | Batch ID: 001000197 (Sent to AP: 02/23/2015 9:02:18 AM) |

## Additional Financial Information

Vendor Number:                    011563351

Name of Invoice File in .Zip:  Baker Botts - 1426547.html

Comments to Firm:

AP Route:                             CSV Format

## Matter Information

Matter Name (Short):              Environmental Wastewater

Matter ID:

Lead Company Person: Moore, Stephanie

Organizational Unit:              Luminant > Power

Practice Group:                     Legal Dept

Law Firm Matter No.:            077315.0116

Country (in Matter):             United States

## Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|

| Date | Description | Name | Hours | Amount |
|---|---|---|---|---|
| 12/02/2014 - | Conference regarding Tarrant Regional Water District settlement. | CAGLE,MOLLY JAN | 0.2 | $150.00 |
| 12/04/2014 - | Reviewed TRWD agreement and background and participated in conference call. | CAGLE,MOLLY JAN | 1.3 | $975.00 |
| 12/09/2014 - | Reviewed TRWD settlement proposal and comments regarding same; prepared comments regarding settlement proposal and shared with team. | CAGLE,MOLLY JAN | 0.7 | $525.00 |
| 12/11/2014 - | Initial review of 316(b) information for seeking wastewater treatment unit exemption acknowledgement for cooling impoundments. | WILLIAMS,PAULINA ANTONIA OLIN | 1.3 | $715.00 |
| 12/11/2014 - | Reviewed emails regarding Titus settlement; and supply comments regarding same; reviewed settlement terms in Tarrant Regional Water District proposal and various emails regarding same; prepared proposal regarding call and gate design ████████████ reviewed Final Determination regarding impact of permit on firm yield, possible revision ██████████████ summarize conclusions in email to team, and ██████████████████ | CAGLE,MOLLY JAN | 1.1 | $825.00 |
| 12/12/2014 - | Additional communications with team regarding TRWD settlement terms. | CAGLE,MOLLY JAN | 0.4 | $300.00 |
| 12/12/2014 - | Researched ████████████████████████████████████████ | | | |
| 12/14/2014 - | ████aste treatment exemption from waters of the U.S. definition in relation to 316(b) applicability for intake structures located on cooling impoundments. | WILLIAMS,PAULINA ANTONIA OLIN | 4.8 | $2,640.00 |
| 12/15/2014 - | Reviewed and commented on Titus settlement agreement; followed up responses related to ███████████████ and Titus | CAGLE,MOLLY JAN | 0.6 | $450.00 |
| 12/15/2014 - | Telephone conference with Gary Spicer, further review of 316(b) regulations in preparation for meeting on strategy and potential approach to waste treatment exemption. | WILLIAMS,PAULINA ANTONIA OLIN | 1.6 | $880.00 |
| 12/16/2014 - | Follow up on Titus settlement. | CAGLE,MOLLY JAN | 0.5 | $375.00 |
| 12/18/2014 - | Conferred with Gary Spicer regarding position on implementation of 316(b) rules. | CAGLE,MOLLY JAN | 0.5 | $375.00 |
| 12/19/2014 - | Reviewed Federal Register 316b preamble ███████████ ████closed cycle recirculating system ██████████ | CAGLE,MOLLY JAN | 0.8 | $600.00 |
| 12/22/2014 - | Researched and coordinated regarding 316(b) memo on waste treatment unit exemption. | WILLIAMS,PAULINA ANTONIA OLIN | 0.6 | $330.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2014 - | Further research on procedural challenges under Texas Water Code 26.028 and 3116(b); additional outlining of related memo on waste treatment exclusion from waters of the U.S. | WILLIAMS,PAULINA ANTONIA OLIN | 2.6 | $550.00 | $1,430.00 |
| 12/30/2014 - | Researched and drafted memo regarding waste treatment unit exemption and determination for closed-cycle recirculating system. | WILLIAMS,PAULINA ANTONIA OLIN | 1.6 | $550.00 | $880.00 |
| 12/31/2014 - | Further researched and drafted memo regarding waste treatment unit exemption and determination for closed-cycle recirculating system. | WILLIAMS,PAULINA ANTONIA OLIN | 3 | $550.00 | $1,650.00 |
| 12/15/2014 E105 - Telephone | Telephone calls | | 1 | $1.90 | $1.90 |
| 12/23/2014 E106 - Online Research | Westlaw Next- Computer research services | | 1 | $26.73 | $26.73 |
| Audit Adj. | Expense - Rejected - Stephanie Moore 02/17/2015 | | | ($26.73) | $0.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Dallas |
| Invoice Number: | 1429386 |
| Date of Invoice: | 02/11/2015 |
| Billing Period: | 12/01/2014 - 12/31/2014 |
| Date Posted: | 02/11/2015 |
| Invoice Description/Comment: | Home Automation Patent Application |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$4,381.53** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/12/2015 |
| Final Approver: | Gabe Vazquez |
| Approved Fees | $4,000.00 |
| Approved Expenses | $381.53 |
| Comments to AP: | |

### Accounting Code Allocations

| Cost Center | GL Account | Alt Payment Date | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 288730 9230000 413 EXTLGLMS 0000 0000 | | | $4,381.53 | 100% | |

### Vendor Address & Tax Information in Serengeti Tracker

Baker Botts
2001 Ross Avenue
Dallas, Texas  75201-2980

Tel: (214) 953-6500
Fax: (214) 661-4649

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

### Amount Billed

| | |
|---|---|
| **Billed Total** | **$4,381.53** |
| Invoice Currency: | USD |
| Billed Fees | $4,000.00 |
| Billed Expenses | $381.53 |

### Approval History

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| Shawana Johns | Posted | 02/11/2015 | $4,381.53 | |
| Gabe Vazquez | TK Rates Reviewed | 02/12/2015 | | |
| Gabe Vazquez | Approved | 02/12/2015 | $4,381.53 | |
| Serengeti Administrator | AP Batch Run | 02/16/2015 | $4,381.53 | Batch ID: 001000196 (Sent to AP: 02/16/2015 9:02:17 AM) |

### Additional Financial Information

| | |
|---|---|
| Vendor Number: | 011563351 |
| Name of Invoice File in .Zip: | Baker Botts - 1429386.html |
| Comments to Firm: | |
| AP Route: | CSV Format |

### Matter Information

| | |
|---|---|
| Matter Name (Short): | General IP - TXUE |
| Matter ID: | |
| Lead Company Person: | Vazquez, Gabe |
| Organizational Unit: | TXU Energy |
| Practice Group: | Legal Dept |
| Law Firm Matter No.: | 074075.0112 |
| Country (in Matter): | United States |

### Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2014 - | | Strategizing regarding provisional application; reviewing and revising draft claims and figures. | Brown-Sanford, C J | 0.4 | $575.00 | | | | $230.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/2014 - | Draft claims, figures and specification for provisional patent application. | Tice, J D | 9.2 | $325.00 | $2,990.00 |
| 12/09/2014 - | Review patent application draft. | Tice, J D | 0.5 | $325.00 | $162.50 |
| 12/10/2014 - | Reviewing and revising draft provisional application; strategizing regarding revisions. | Brown-Sanford, C J | 1 | $575.00 | $575.00 |
| 12/17/2014 - | Compilation of data; verifying client and owner information and docketing for filing of utility application; creating database record, establishing appropriate rule set for calculating dates and creating file management record. | Orrantia, G J | 0.2 | $212.50 | $42.50 |
| 12/12/2014 E124 - Other | TECDRA PATENT GRAPHICS, LLC Preparation of formal drawings | | 1 | $119.08 | $119.08 |
| 01/20/2015 E118 - Litigation Support Vendors | U.S. Patent & Trademark Office Fees Provisional application filing fee USER DEFINED 1: SerialNo 62104421 | | 1 | $260.00 | $260.00 |
| 01/22/2015 E108 - Postage | Postage | | 1 | $2.45 | $2.45 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Houston |
| Invoice Number: | 1432872 |
| Date of Invoice: | 03/03/2015 |
| Billing Period: | 01/01/2015 - 01/31/2015 |
| Date Posted: | 03/04/2015 |
| Invoice Description/Comment: | Environmental Wastewater |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$1,480.59** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/10/2015 |
| Final Approver: | Gary Moor |
| Approved Fees | $1,475.00 |
| Approved Expenses | $5.59 |
| Comments to AP: | |

### Accounting Code Allocations

| Cost Center | GL Account | Alt Payment Date | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 294250 9230000 413 OTSCNS02 0000 0000 | | | $1,480.59 | 100% | |

### Vendor Address & Tax Information in Serengeti Tracker

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas  77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$1,605.59** |
| Invoice Currency: | USD |
| Billed Fees | $1,600.00 |
| Billed Expenses | $5.59 |

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| BAKERBOTTS Billing | Posted | 03/04/2015 | $1,605.59 | |
| Stephanie Moore | TK Rates Reviewed | 03/05/2015 | | |
| Stephanie Moore | Approved | 03/05/2015 | $1,480.59 | |
| Gary Moor | Approved | 03/10/2015 | $1,480.59 | |
| Serengeti Administrator | AP Batch Run | 03/16/2015 | $1,480.59 | Batch ID: 001000200 (Sent to AP: 03/16/2015 9:02:15 AM) |

### *Additional Financial Information*

| | |
|---|---|
| Vendor Number: | 011563351 |
| Name of Invoice File in .Zip: | Baker Botts - 1432872.html |
| Comments to Firm: | |
| AP Route: | CSV Format |

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | Environmental Wastewater |
| Matter ID: | |
| Lead Company Person: | Moore, Stephanie |
| Organizational Unit: | Luminant > Power |
| Practice Group: | Legal Dept |
| Law Firm Matter No.: | 077315.0116 |
| Country (in Matter): | United States |

### *Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|---|---|---|---|---|---|---|---|---|---|

| Date | | Description | Timekeeper | Hours | Rate | | Amount |
|------|---|-------------|-----------|-------|------|---|--------|
| 01/05/2015 | - | Further research and drafted memorandum regarding waste treatment unit exemption and determination for closed-cycle recirculating system. | WILLIAMS,PAULINA ANTONIA OLIN | 2 | $600.00 | | $1,200.00 |
| Audit Adj. | | Timekeeper - Reduced - Stephanie Moore 03/05/2015 | | | $550.00 | ($100.00) | $1,100.00 |
| 01/08/2015 | - | Conference regarding Tarrant Regional. | CAGLE,MOLLY JAN | 0.5 | $800.00 | | $400.00 |
| Audit Adj. | | Timekeeper - Reduced - Stephanie Moore 03/05/2015 | | | $750.00 | ($25.00) | $375.00 |
| 01/08/2015 | E105 - Telephone | Conference Telephone Calls | | 1 | $5.59 | | $5.59 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Houston |
| Invoice Number: | 1433680 |
| Date of Invoice: | 03/13/2015 |
| Billing Period: | 11/01/2014 - 01/31/2015 |
| Date Posted: | 03/13/2015 |
| Invoice Description/Comment: | Application Management Outsourcing |

### *Amount Approved*

**Approved Total**

**Invoice Currency:    USD**

Date Approved:

Final Approver:

Approved Fees

Approved Expenses

Comments to AP:

### *Accounting Code Allocations*

Cost Center  GL Account  Alt Payment Date  Amount  Percentage  Comment

### *Vendor Address & Tax Information in Serengeti Tracker*

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas  77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

*Amount Billed*

**Billed Total**     **$77,665.17**
Invoice Currency:  USD
Billed Fees          $77,480.50
Billed Expenses    $184.67

*Approval History*

| User | Action | Date | Amount | Comment |
|------|--------|------|--------|---------|
| BAKERBOTTS Billing | Posted | 03/13/2015 | $77,665.17 | |
| Greg Santos | TK Rates Reviewed | 03/17/2015 | | |
| Greg Santos | Approved | 03/17/2015 | $77,665.17 | |
| Andy Wright | Approved | 03/27/2015 | $77,665.17 | |
| Kaley Jordan | Pending | | | |

*Additional Financial Information*

Vendor Number:              011563351
Name of Invoice File in .Zip:  Baker Botts - 1433680.html
Comments to Firm:
AP Route:                    CSV Format

*Matter Information*

Matter Name (Short):   Application Management Outsourcing
Matter ID:
Lead Company Person:  Santos, Greg
Organizational Unit:    EFH > Corporate
Practice Group:         Legal Dept
Law Firm Matter No.:    077315.0118
Country (in Matter):    United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|-----------|--------|
| 01/05/2015 - | | Reviewed previous statements of work in preparation for creating an SOW strawman (1.5 hours); drafted SOW strawman (1.9 hours). | DAVIS,COLE ST. CLAIR | 3.4 | $375.00 | | | | $1,275.00 |

| 01/05/2015 - | Preparing for and participating in conference with the EFH legal team (1.3); reviewing status of all proposed transaction documents (1.1); completing preparation of the conformed CGE MSA (.7). | MANN,STEPHEN CHRISTOPHER | 3.1 | $515.00 | $1,596.50 |
|---|---|---|---|---|---|
| 01/05/2015 - | Review and revise draft Amended CGE Master Services Agreement (2.3); attention to B. Reinhold correspondence regarding diversity provision (.3); prepare for and attend conference with K. Frazier to discuss revised MSA structure (1.8); attention to summary of revised structure (.5). | HENCHEY,BRIAN JAMES | 4.9 | $735.00 | $3,601.50 |
| 01/06/2015 - | Revised SOW strawman to conform to updated terms from the Master Services Agreement (.7); emailed the same to S. Mann (.2); created separate documents for the Master Services Exhibit List and the SOW strawman (.2); conference call with B. Henchey, S. Mann and K. Frazier (1 hour). | DAVIS,COLE ST. CLAIR | 2.1 | $375.00 | $787.50 |
| 01/06/2015 - | Attention to revised CGE MSA structure and strawman Statement of Work (1.2); prepare for and attend conference with K. Frazier regarding same (1.8); attention to CGE MSA (.8); attention to internal status correspondence (.3). | HENCHEY,BRIAN JAMES | 4.1 | $735.00 | $3,013.50 |
| 01/06/2015 - | Reviewing and revising the form of SOW framework and distributing to the EFH team (1.4); preparing for and participating in conference with the EFH transaction team discussing this proposed framework and other open transaction items (1.4). | MANN,STEPHEN CHRISTOPHER | 2.8 | $515.00 | $1,442.00 |
| 01/07/2015 - | Discussed EFH-CGE pricing structure and amendments to pricing structure with S. Mann (.3); reviewed Schedule 9.1 (pricing) and Amendment #2 to the MSA to determine the effect of removing the FTE concept from AM Services (1.8 hours); Discussed the same with S. Mann (.2); conference call with S. Mann, B. Henchey, EFH legal and Capgemini legal (.5); conference call with EFH legal (.2); read, reviewed and edited the revised MSA and schedules (4.7 hours). | DAVIS,COLE ST. CLAIR | 7.7 | $375.00 | $2,887.50 |
| 01/07/2015 - | Reviewing pricing terms from the existing ACN and CGE Agreements; reviewing amendments to the CGE Agreement to determine specific changes made thereby; preparing for and participating in conference with CGE discussing the proposed form of SOW framework, and the issues presented by CGE's revisions to the last Term Sheet. | MANN,STEPHEN CHRISTOPHER | 4.6 | $515.00 | $2,369.00 |
| 01/07/2015 - | Attention to review and analysis of CGE Pricing Schedule and associated amendments pursuant to correspondence with D. Mitchell (1.7); attention to D. Mitchell list of associated CGE contract documents (1.1); prepare for and attend conference with CGE legal (1.5). | HENCHEY,BRIAN JAMES | 4.3 | $735.00 | $3,160.50 |
| 01/08/2015 - | Edited the Master Services Agreement based on comments received from K. Frazier and D. Mitchell (.7); reviewed redline of changes (0.7). | DAVIS,COLE ST. CLAIR | 1.4 | $375.00 | $525.00 |
| 01/08/2015 - | Revising the CGE MSA to reflect proposed structural changes under the SOWs. | MANN,STEPHEN CHRISTOPHER | 4.7 | $515.00 | $2,420.50 |
| 01/08/2015 - | Attention to correspondence from D. Mitchell regarding approved subcontractors (.4); attention to revised CGE MSA (.5). | HENCHEY,BRIAN JAMES | 0.9 | $735.00 | $661.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2015 - | Updated the Master Services Agreement based on comments from K. Frazier and S. Mann (.8); reviewed redlines of the changes (.6). | DAVIS,COLE ST. CLAIR | 1.4 | $375.00 | $525.00 |
| 01/09/2015 - | Completing all revisions to the CGE MSA and distributing to the CGE team for review and comment. | MANN,STEPHEN CHRISTOPHER | 2.4 | $515.00 | $1,236.00 |
| 01/09/2015 - | Attention to finalizing draft Amended and Revised CGE Master Services Agreement. | HENCHEY,BRIAN JAMES | 2.2 | $735.00 | $1,617.00 |
| 01/12/2015 - | Attention to D. Mitchell revisions to Service Level Schedule (1.1); prepare email comments to same (.7); attention to D. Mitchell draft SOW package (.8); attention to D. Mitchell recap of CGE meeting and comments to same (1.3) | HENCHEY,BRIAN JAMES | 3.9 | $735.00 | $2,866.50 |
| 01/12/2015 - | Reviewing the initial compilation of SOW No. 1. | MANN,STEPHEN CHRISTOPHER | 2.4 | $515.00 | $1,236.00 |
| 01/13/2015 - | Attention to revised Insurance schedule (.2); attention to internal correspondence regarding document status (.2); attention to Schedule 4.1 (.4). | HENCHEY,BRIAN JAMES | 0.8 | $735.00 | $588.00 |
| 01/14/2015 - | Attention to D. Mitchell correspondence regarding schedule status (.5); attention to CGE insurance comments (.3); attention to CGE MSA update (.5); prepare for and attend conference with K. Frazier to discuss MSA schedule status and related topics (1.5). | HENCHEY,BRIAN JAMES | 2.8 | $735.00 | $2,058.00 |
| 01/14/2015 - | Preparing for and participating in conference with the EFH transaction team. | MANN,STEPHEN CHRISTOPHER | 1.6 | $515.00 | $824.00 |
| 01/15/2015 - | Researched approved benchmarkers on Schedule 9.12(b) (.2). | DAVIS,COLE ST. CLAIR | 0.2 | $375.00 | $75.00 |
| 01/15/2015 - | Attention to D. Mitchell governance comments (.3); attention to EFH insurance comments and related correspondence (.4); review and revise form of CGE parent guaranty (1.5); attention to internal correspondence regarding schedule status (.4); attention to latest SOW drafts (1). | HENCHEY,BRIAN JAMES | 3.6 | $735.00 | $2,646.00 |
| 01/16/2015 - | Attention to D. Mitchell correspondence regarding document status (.3); attention to D. Mitchell draft Pricing Schedule (.4); review and revise Service Level Schedule (2.8); attention to SOW 1 comments (.6). | HENCHEY,BRIAN JAMES | 4.1 | $735.00 | $3,013.50 |
| 01/19/2015 - | Attention to correspondence with the EFH team relating to disaster recover and IT security matters. | MANN,STEPHEN CHRISTOPHER | 0.8 | $515.00 | $412.00 |
| 01/20/2015 - | Reviewing and revising Schedule 4.1 to the MSA. | MANN,STEPHEN CHRISTOPHER | 0.8 | $515.00 | $412.00 |
| 01/20/2015 - | Review and analyze latest D. Mitchell draft of Pricing Schedule (2.1); attention to drafting email issues list in connection with same (.9). | HENCHEY,BRIAN JAMES | 3 | $735.00 | $2,205.00 |
| 01/21/2015 - | Preparing for and particpating in conference with the EFH team discussing the proposed pricing terms. | MANN,STEPHEN CHRISTOPHER | 1.7 | $515.00 | $875.50 |
| 01/21/2015 - | Prepare for and attend internal conference to review Schedule 9.1 and related follow up questions (2.8); review and revise internal draft of Schedule 4.1 (1.2); attention to D. Mitchell pricing correspondence (.3). | HENCHEY,BRIAN JAMES | 4.3 | $735.00 | $3,160.50 |
| 01/22/2015 - | Prepare for and attend conference with K. Frazier and B. Reinhold regarding MSA pricing structure (3.3); review and revise Pricing term sheet in preparation for meeting (2.1); attention to internal correspondence regarding same (.2). | HENCHEY,BRIAN JAMES | 5.6 | $735.00 | $4,116.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/22/2015 - | Preparing initial draft of working Term Sheet for the pricing terms (1.4); preparing for and participating in on-site conference to discuss the proposed pricing mechanics with the EFH team (2.1). | MANN,STEPHEN CHRISTOPHER | 3.5 | $515.00 | $1,802.50 |
| 01/23/2015 - | Review and revise Schedule 4.1 pursuant to comments from D. Mitchell (.8); review and revise B. Reinhold diversity provision (.6); attention to internal correspondence regarding document status (.3); attention to SOW packages and related materials (2.9). | HENCHEY,BRIAN JAMES | 4.6 | $735.00 | $3,381.00 |
| 01/26/2015 - | Reviewing the revisions made to the MSA by CGE. | MANN,STEPHEN CHRISTOPHER | 1.2 | $515.00 | $618.00 |
| 01/26/2015 - | Attention to review and update of internal document tracker (.8); attention to SOW package and related documents (1.6); attention to CGE MSA draft and related correspondence (2.1). | HENCHEY,BRIAN JAMES | 4.5 | $735.00 | $3,307.50 |
| 01/26/2015 - | Finalized EFH document tracking spreadsheet (.7); updating document tracking chart with comments from B. Henchey (.2). | DAVIS,COLE ST. CLAIR | 0.9 | $375.00 | $337.50 |
| 01/27/2015 - | Review and analyze CGE MSA response draft (2); attention to internal questions regarding DC/BR issues (.5); prepare for and attend MSA review conference with K. Frazier (2.3); attention to revised Insurance and Service Level schedules (1.5). | HENCHEY,BRIAN JAMES | 6.3 | $735.00 | $4,630.50 |
| 01/27/2015 - | Reviewed emails from D. Mitchell to draft schedules 3.11(a), 11.2 and 11.3(b) (.8); discussed modifications to the statements of work with S. Mann (.7). | DAVIS,COLE ST. CLAIR | 1.5 | $375.00 | $562.50 |
| 01/27/2015 - | Preparing for and participating in on-site conference with EFH legal to discuss the MSA revisions proposed by CGE. | MANN,STEPHEN CHRISTOPHER | 2.9 | $515.00 | $1,493.50 |
| 01/28/2015 - | Prepare for and attend onsite meetings with CGE and EFH (4.3); attention to internal follow up questions regarding same (.3). | HENCHEY,BRIAN JAMES | 4.6 | $735.00 | $3,381.00 |
| 01/28/2015 - | Preparing for and participating in on-site negotiation meeting with CGE (2.2); participating in on0site conference with the EFH team discussing transaction status and open items (1.2). | MANN,STEPHEN CHRISTOPHER | 3.4 | $515.00 | $1,751.00 |
| 01/29/2015 - | Reviewed provisions relating to data privacy and related risk allocation in the current EFH-Capgemini MSA, as well as the proposed amended and restated MSA (1.7 hours); compared Capgemini's responses to our proposed data protection provisions (.5); created a chart all data protection and confidentiality provisions across the current MSA, the proposed amended and restated MSA, and Capgemini's responses (1.4 hours). | DAVIS,COLE ST. CLAIR | 3.6 | $375.00 | $1,350.00 |
| 01/29/2015 - | Attention to B. Reinhold diversity language (.3); attention to CGE Master Services Agreement and outstanding issues (1.5); attention to document tracker and related internal correspondence (.3). | HENCHEY,BRIAN JAMES | 2.1 | $735.00 | $1,543.50 |
| 01/30/2015 - | Attention to status of MSA schedules. | HENCHEY,BRIAN JAMES | 0.6 | $735.00 | $441.00 |
| 01/30/2015 - | Finalized chart comparing provisions in the current EFH-Capgemini MSA, the proposed revised MSA, and Capgemini's responses (2.8 hours); ran redlines of the various provisions across the three agreements (data protection, confidential information, indemnification, and limitations of liabilities) (.6). | DAVIS,COLE ST. CLAIR | 3.4 | $375.00 | $1,275.00 |

| Date | Code | Description | Qty | Rate | Amount |
|------|------|-------------|-----|------|--------|
| 11/18/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $4.40 | $4.40 |
| 11/19/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $3.67 | $3.67 |
| 11/21/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $3.87 | $3.87 |
| 11/24/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $6.13 | $6.13 |
| 11/28/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $6.33 | $6.33 |
| 12/01/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $11.87 | $11.87 |
| 12/08/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $9.88 | $9.88 |
| 12/11/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $4.93 | $4.93 |
| 12/12/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $1.78 | $1.78 |
| 12/17/2014 | E105 - Telephone | Conference Telephone Calls | 1 | $8.78 | $8.78 |
| 01/05/2015 | E105 - Telephone | Conference Telephone Calls | 1 | $5.90 | $5.90 |
| 01/06/2015 | E105 - Telephone | Conference Telephone Calls | 1 | $3.57 | $3.57 |
| 01/07/2015 | E101 - Copying | Photocopying service | 456 | $0.15 | $68.40 |
| 01/07/2015 | E105 - Telephone | Conference Telephone Calls | 1 | $7.05 | $7.05 |
| 01/14/2015 | E105 - Telephone | Conference Telephone Calls | 1 | $10.21 | $10.21 |
| 01/29/2015 | E101 - Copying | Photocopying service | 8 | $0.15 | $1.20 |
| 01/30/2015 | E101 - Copying | Photocopying service | 178 | $0.15 | $26.70 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Houston |
| Invoice Number: | 1434456 |
| Date of Invoice: | 03/18/2015 |
| Billing Period: | 02/01/2015 - 02/28/2015 |
| Date Posted: | 03/18/2015 |
| Invoice Description/Comment: | Application Management Outsourcing |

### Amount Approved

**Approved Total**

**Invoice Currency:    USD**

Date Approved:

Final Approver:

Approved Fees

Approved Expenses

Comments to AP:

### Accounting Code Allocations

Cost Center  GL Account  Alt Payment Date  Amount  Percentage  Comment

### Vendor Address & Tax Information in Serengeti Tracker

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas  77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

### *Amount Billed*

**Billed Total**     **$113,847.60**

Invoice Currency:  USD

Billed Fees       $113,694.00

Billed Expenses   $153.60

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| BAKERBOTTS Billing | Posted | 03/18/2015 | $113,847.60 | |
| Greg Santos | Pending | | | |
| Andy Wright | Pending | | | |
| Kaley Jordan | Pending | | | |

### *Additional Financial Information*

Vendor Number:              011563351

Name of Invoice File in .Zip: Baker Botts - 1434456.html

Comments to Firm:

AP Route:                   CSV Format

### *Matter Information*

Matter Name (Short):   Application Management Outsourcing

Matter ID:

Lead Company Person: Santos, Greg

Organizational Unit:   EFH > Corporate

Practice Group:        Legal Dept

Law Firm Matter No.:   077315.0118

Country (in Matter):   United States

### *Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/2015 - | | Attention to review and comparison of CGE data privacy and risk allocation provisions. | HENCHEY,BRIAN JAMES | 1.2 | $735.00 | | | | $882.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/2015 - | Preparing for and participating in meeting with the EFH team discussing disaster recovery plans (1.4); reviewing initial drafts of IT security related schedules to the MSA (.6); preparing outline of questions for discussion relating to pricing model and related governance requirements (1.3). | MANN,STEPHEN CHRISTOPHER | 3.3 | $515.00 | $1,699.50 |
| 02/02/2015 - | Attention to MSA data privacy and associated risk allocation provisions (.9); prepare for and attend internal meeting to discuss DR/BC approach to CGE MSA (2.6); attention to schedule status and document tracking (.7); attention to EFH process memorandum (.4). | HENCHEY,BRIAN JAMES | 4.6 | $735.00 | $3,381.00 |
| 02/02/2015 - | Updated the chart comparing data privacy provisions and allocations of liability for data privacy and confidential information breaches based on B. Henchey comments (.3); drafted Schedule 11.2 to the MSA (2.5); reviewed the proposed revised MSA in connection with drafting Schedule 11.2 (.7); drafted Schedule 11.3(b) to the MSA (2.1); researched precedent relating to vendor IT security policies (.5). | DAVIS,COLE ST. CLAIR | 6.1 | $375.00 | $2,287.50 |
| 02/03/2015 - | Preparing for and participating in conference with the EFH team discussing the pricing terms and the process surrounding the approval and execution of projects (1.7); reviewing proposed talking points prepared for use by K. Frazier (.4); attention to correspondence with the EFH team discussing open transition points (.5). | MANN,STEPHEN CHRISTOPHER | 2.6 | $515.00 | $1,339.00 |
| 02/03/2015 - | Prepare for and attend internal meeting with K. Frazier and B. Reinhold to discuss MSA pricing methodology (4); draft and revise summary email regarding same (.8); attention to MSA open issues (.6). | HENCHEY,BRIAN JAMES | 5.4 | $735.00 | $3,969.00 |
| 02/04/2015 - | Reviewing and revising the pricing mechanics document prepared by W. Reinhold (.7); further reviewing and revising the same based upon comments from C. Ingerto and distributing to the EFH team (.4); revising the Pricing Provisions Schedule to reflect updated pricing (1.1). | MANN,STEPHEN CHRISTOPHER | 2.2 | $515.00 | $1,133.00 |
| 02/04/2015 - | Discussed the status of pricing and the MSA with S. Mann (.2). | DAVIS,COLE ST. CLAIR | 0.2 | $375.00 | $75.00 |
| 02/04/2015 - | Attention to internal correspondence regarding pricing mechanics (.8); review and revise draft pricing mechanics term sheet (.6); attention follow-up drafts of same (.6); conference with K. Frazier regarding same (.3). | HENCHEY,BRIAN JAMES | 2.3 | $735.00 | $1,690.50 |
| 02/05/2015 - | Edited Statement of Work #1 and related Annexes (2); reviewed Master Services Agreement in conjunction with Statement of Work #1 (.5); performance definition cross-reference check on the same (1); review changes regarding same (.2). | DAVIS,COLE ST. CLAIR | 3.7 | $375.00 | $1,387.50 |
| 02/05/2015 - | Review and revise latest pricing term sheet draft (.6); prepare for and attend internal review conference with B. Reinhold (.8); prepare for and attend status conference with CGE (1.1); attention to SOW updates based on conference (.4); follow-up conferences and correspondence with K. Frazier regarding same (.8). | HENCHEY,BRIAN JAMES | 3.7 | $735.00 | $2,719.50 |
| 02/05/2015 - | Preparing for and participating in conference with the EFH team discussing comments to the pricing term sheet (.7); further revising the Pricing Schedule to reflect these discussions (1.3). | MANN,STEPHEN CHRISTOPHER | 2 | $515.00 | $1,030.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/06/2015 - | Further revising the Pricing Schedule to reflect EFH's comments to the pricing term sheet. | MANN,STEPHEN CHRISTOPHER | 2.3 | $515.00 | $1,184.50 |
| 02/06/2015 - | Attention to Master Services Agreement and outstanding schedules. | HENCHEY,BRIAN JAMES | 1.2 | $735.00 | $882.00 |
| 02/06/2015 - | Edited Annexes to Statement of Work #1 (2); conformed definitions and cross-references in Statement of Work #1 and all Annexes to the Master Services Agreement (2.2). | DAVIS,COLE ST. CLAIR | 3.2 | $375.00 | $1,200.00 |
| 02/08/2015 - | Reviewing Statements of Work and Master Service Agreement and performing definitions and cross reference checks (2.5); editing Statement of Work No. 1 (.6). | DAVIS,COLE ST. CLAIR | 3.1 | $375.00 | $1,162.50 |
| 02/09/2015 - | Attention to document status and open CGE issues. | HENCHEY,BRIAN JAMES | 0.4 | $735.00 | $294.00 |
| 02/09/2015 - | Edited Statement of Work No. 2 (2); edited Annex 3 to SOW 2 (1.5); edited Annex 5 to SOW 2 (2); performed cross-reference and definitions check of Statement of Work No. 2 and all Annexes (1.8). | DAVIS,COLE ST. CLAIR | 7.3 | $375.00 | $2,737.50 |
| 02/09/2015 - | Reviewing CGE's comments to the pricing term sheet, and attention to correspondence relating to the same (1.1); further revising the Pricing Schedule to reflect additional comments and changes in the terms (1.2). | MANN,STEPHEN CHRISTOPHER | 2.3 | $515.00 | $1,184.50 |
| 02/10/2015 - | Attention to CGE Pricing term sheet response (.6); attention to updated schedules from CGE (.3); prepare for and attend internal conference regarding document status (.9); attention to B. Reinhold Governance schedule (.4); conferences and correspondence with K. Frazier regarding same (.3). | HENCHEY,BRIAN JAMES | 2.5 | $735.00 | $1,837.50 |
| 02/10/2015 - | Reviewing the current drafts of each SOW as provided by D. Mitchell (2.2); reviewing and revising the proposed forms of the IT security schedules (1.1); preparing for and participating in conference with the EFH team discussing the status of each transaction document (.6). | MANN,STEPHEN CHRISTOPHER | 3.9 | $515.00 | $2,008.50 |
| 02/10/2015 - | Edited Statement of Work No. 3 and Annex 3 (2); conference call with EFH legal, Baker Botts team and B. Reinhold (1); edited SOW 3 Annex 5 (1). | DAVIS,COLE ST. CLAIR | 4 | $375.00 | $1,500.00 |
| 02/11/2015 - | Edited Statement of Work (SOW) #4 (1); edited SOW #4 Annex 2 (.9). | DAVIS,COLE ST. CLAIR | 2.9 | $375.00 | $1,087.50 |
| 02/11/2015 - | Review and revise draft Governance Schedule from B. Reinhold (1.2); attention to SOW 1 and legal review process (.6); attention to document status and internal correspondence regarding open issues (1.1). | HENCHEY,BRIAN JAMES | 2.9 | $735.00 | $2,131.50 |
| 02/11/2015 - | Reviewing and revising the proposed Governance Schedule (.9); further revising the Pricing Schedule to reflect updated pricing (1.4). | MANN,STEPHEN CHRISTOPHER | 2.3 | $515.00 | $1,184.50 |
| 02/12/2015 - | Prepare for and attend internal contract status reviews and issue discussions (2.2); attention to follow up questions regarding same (1.1); attention to SOW revisions (.9). | HENCHEY,BRIAN JAMES | 4.2 | $735.00 | $3,087.00 |
| 02/12/2015 - | Reviewing and revising the SOWs provided by D. Mitchell (3.1); preparing for and participating in conference with the EFH and CGE teams discussing outstanding transaction items (.7); participating in conference with the EFH team discussing these issues (.4). | MANN,STEPHEN CHRISTOPHER | 4.2 | $515.00 | $2,163.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/2015 - | Edited Statement of Work (SOW) #4 Annex 2 (.8); edited SOW #4 Annex 3 (service descriptions) (1.5); edited SOW #4 Annex #5 (service levels) (1.6); edited SOW #6 (.5); edited SOW #6 Annex 2 (1.2); edited SOW #6 Annex 3 (service descriptions) (1.3); ran redlines of updated documents (.7). | DAVIS,COLE ST. CLAIR | 7.6 | $375.00 | $2,850.00 |
| 02/13/2015 - | Completing revisions to SOW no. 1 as prepared by D. Mitchell (1.3); preparing list of open issues and questions presented by the draft SOW (.8); reviewing and revising the remaining IT SOWs (2.3); conference with K. Frazier discussing internal developments relating to this transaction (.4). | MANN,STEPHEN CHRISTOPHER | 4.8 | $515.00 | $2,472.00 |
| 02/13/2015 - | Reviewed updated DBA services schedules and annexes provided by D. Mitchell (.7); updated Statement of Work #1 and related annexes (2.5); ran redlines of SOW #1 documents and reviewed the same (1.5); emailed the same to S. Mann (.2); discussed changes with S. Mann (.4); reviewed emails related to pricing mechanics (.3). | DAVIS,COLE ST. CLAIR | 5.6 | $375.00 | $2,100.00 |
| 02/13/2015 - | Attention to CGE pricing term sheet response and related correspondence (.9); attention to draft SOW's and related correspondence (4.3). | HENCHEY,BRIAN JAMES | 5.2 | $735.00 | $3,822.00 |
| 02/15/2015 - | Updated SOW 2, 3, 4 and 6 based on S. Mann comments to SOW 1 (2); implemented comments to SOW 1 from D. Mitchell (.9). | DAVIS,COLE ST. CLAIR | 2.9 | $375.00 | $1,087.50 |
| 02/16/2015 - | Finalized SOW 2, 3, 4 and 6 (1.6); participated in conference call related to comments to SOW #1 with D. Mitchell and EFH legal (.5); updated SOW #1 documents based on conference call with D. Mitchell (1.1); ran various redlines against prior documents to be distributed to EFH teams for review (.2); updated SOW #4 Annex 3 to reflect D. Mitchell's most recent revisions (2.5); merged all comments received into a single file and ran redlines to review changes (.7). | DAVIS,COLE ST. CLAIR | 6.6 | $375.00 | $2,475.00 |
| 02/16/2015 - | Prepare for and attend internal conference to review Statement of Work #1 (1.3); attention to revised Master Services Agreement (1.1); attention to B. Reinhold correspondence and follow up questions regarding credit risk management (.9); attention to draft TDP from K. Frazier (.8); attention to outstanding MSA schedules and related correspondence (1.4). | HENCHEY,BRIAN JAMES | 5.5 | $735.00 | $4,042.50 |
| 02/16/2015 - | Completing review and revision of SOWs no. 2, 3, 4 and 6 (4.3); revising the Master Services Agreement to reflect EFH's positions on all open issues (2.4); preparing for and participating in conference with the EFH team discussing the revisions made to SOW no. 1 (1.1); revising SOW no. 1 to reflect these discussions and distributing to the EFH team (.7). | MANN,STEPHEN CHRISTOPHER | 8.5 | $515.00 | $4,377.50 |
| 02/17/2015 - | Review and revise Master Services Agreement (3.4); prepare for and attend multiple contract status review conferences with CGE (1.7); prepare for and attend pricing discussion with CGE (.8); prepare for and attend MSA briefing with K. Chase (2); finalize MSA for distribution to CGE (.5); attention to internal correspondence regarding MSA and related schedules (.6); review and revise draft TDP (1.1). | HENCHEY,BRIAN JAMES | 10.1 | $735.00 | $7,423.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/17/2015 - | Preparing for and participating in conference with the EFH team discussing all open transaction issues (1.1); revising the MSA to reflect additional EFH comments (.9); preparing for and participating in conference with the EFH reviewing the final MSA prior to distribution (1.2). | MANN,STEPHEN CHRISTOPHER | 3.2 | $515.00 | $1,648.00 |
| 02/17/2015 - | Revised SOW 4 Annex 3 to merge comments with updated versions (1.5); discussed status of the transaction and Statements of Work with S. Mann (.2); reviewed updated Statement of Work No. 4 Annex 5 received from D. Mitchell (.3); created execution versions of various schedules to the Master Services Agreement (.6); reviewed Amendment #4 to the MSA (.1); conference call with EFH legal and business regarding the updated MSA (.6). | DAVIS,COLE ST. CLAIR | 3.3 | $375.00 | $1,237.50 |
| 02/18/2015 - | Attention to finalized MSA (.6); review and revise latest TDP draft (.9); attention to BPO pricing issues (.4); prepare for and attend conference with B. Murray to discuss bankruptcy issues (.8); review and revise Schedule 9.1 (Pricing) (2.5); attention to internal correspondence regarding same (.4). | HENCHEY,BRIAN JAMES | 5.6 | $735.00 | $4,116.00 |
| 02/18/2015 - | Emailed D. Mitchell regarding changes to the DBA Service Level Agreement schedule (.1); reviewed updated DBA Service Level Agreement provided by D. Mitchell and corresponded with D. Mitchell and S. Mann regarding the same (.2). | DAVIS,COLE ST. CLAIR | 0.3 | $375.00 | $112.50 |
| 02/18/2015 - | Completing revisions the Pricing Schedule. | MANN,STEPHEN CHRISTOPHER | 4.7 | $515.00 | $2,420.50 |
| 02/19/2015 - | Conference call with B. Reinhold and D. Mitchell regarding Schedule 9.1 and pricing structure (1.2); conference call with B. Reinhold and D. Mitchell regarding SOW 4 Annex 2 (Transition Services) (.2); revised updated version of SOW 6 Annex 3 provided by B. Reinhold (1.2); revised updated version of SOW 6 Annex 2 provided by B. Reinhold (1); discussed pricing schedule with S. Mann (.2); emailed B. Reinhold about changes to SOW 6 Annex 2 (.2). | DAVIS,COLE ST. CLAIR | 4 | $375.00 | $1,500.00 |
| 02/19/2015 - | Preparing for and participating in conference with the EFH team discussing the proposed Pricing Schedule (1.3); preparing for and participating in conference with the EFH and CGE teams discussing open issues under the SOWs (1.4); revising the SOWs to reflect these discussions (1.2). | MANN,STEPHEN CHRISTOPHER | 3.9 | $515.00 | $2,008.50 |
| 02/19/2015 - | Prepare for and attend conference with B. Reinhold to review Schedule 9.1 (1.5); review and revise Schedule 9.1 pursuant to same (.7); prepare for and attend status review conference with CGE (.9); attention to updated data privacy schedules (.4). | HENCHEY,BRIAN JAMES | 3.5 | $735.00 | $2,572.50 |
| 02/20/2015 - | Edited updated Statement of Work (SOW) #6 Annex 2 (transition services) (1); updated SOW #6 based on conference call with B. Reinhold and D. Mitchell (.3); emailed D. Mitchell regarding the same (.1). | DAVIS,COLE ST. CLAIR | 1.4 | $375.00 | $525.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/2015 - | Revising the Pricing Schedule to reflect the comments received from the EFH team (1.6); further revising the same to reflect comments received from B. Henchey (.6); attention to correspondence with the EFH team relating to further comments to the SOWs, and providing proposed revisions and provisions for their inclusion (1.7). | MANN,STEPHEN CHRISTOPHER | 3.9 | $515.00 | $2,008.50 |
| 02/20/2015 - | Review and revise Schedule 9.1 (Pricing Schedule) (1.9); attention to Oncor pricing issues (.4); attention to SOW drafts (1.1). | HENCHEY,BRIAN JAMES | 3.4 | $735.00 | $2,499.00 |
| 02/23/2015 - | Reviewing proposed draft of the Innovation Schedule. | MANN,STEPHEN CHRISTOPHER | 0.8 | $515.00 | $412.00 |
| 02/23/2015 - | Attention to correspondence with B. Reinhold regarding Innovation SOW (1.1); attention to review of draft Innovation SOW (1.1). | HENCHEY,BRIAN JAMES | 2.2 | $735.00 | $1,617.00 |
| 02/24/2015 - | Prepare for and attend contract status review conference (1.1); attention to pricing terms update (.4); conference with K. Frazier regarding outstanding issues (.5); attention to internal correspondence regarding MSA schedules (.6). | HENCHEY,BRIAN JAMES | 2.6 | $735.00 | $1,911.00 |
| 02/24/2015 - | Revising the Pricing Schedule to reflect additional comments from the EFH team (.7); preparing for and participating in conference with the EFH discussing status of all transaction documents (.6). | MANN,STEPHEN CHRISTOPHER | 1.3 | $515.00 | $669.50 |
| 02/25/2015 - | Review and analyze CGE MSA response draft (2.1); prepare for and attend internal review conference with K. Frazier and G. Santos (1); attention to internal correspondence regarding negotiation session with CGE (.3); attention to MSA schedule finalization process (.3); attention to Termination Payments schedule (.4); attention to Supplemental Agreement issue (1.2). | HENCHEY,BRIAN JAMES | 5.3 | $735.00 | $3,895.50 |
| 02/25/2015 - | Reviewed list of execution versions of documents and compared outstanding documents to the list sent by D. Mitchell (.4). | DAVIS,COLE ST. CLAIR | 0.4 | $375.00 | $150.00 |
| 02/25/2015 - | Reviewing CGE's proposed revisions to the Master Services Agreement (.9); reviewing status of the transaction with K. Frazier and G. Santos (.5); preparing for in-person negotiation session with CGE (1.9). | MANN,STEPHEN CHRISTOPHER | 3.3 | $515.00 | $1,699.50 |
| 02/26/2015 - | Preparing for and participating in pre-negotiation session with the EFH team (1.3); participating in negotiation meeting with the EFH and CGE teams (1.3); reviewing and revising summary of transaction status prepared by W. Reinhold (.3). | MANN,STEPHEN CHRISTOPHER | 2.9 | $515.00 | $1,493.50 |
| 02/26/2015 - | Reviewed updated Schedule 17.8 (termination payments) against the MSA termination provisions (1); updated Schedule 17.8 to conform to MSA provisions and the termination provisions of each Statement of Work (1.2); Reviewed revised Schedule 9.1 (pricing) (.2). | DAVIS,COLE ST. CLAIR | 2.4 | $375.00 | $900.00 |
| 02/26/2015 - | Prepare for and attend internal and external conferences to review CGE comments to MSA (4.3); attention to B. Reinhold status update (.3); attention to MSA (.9). | HENCHEY,BRIAN JAMES | 5.5 | $735.00 | $4,042.50 |
| 02/27/2015 - | Attention to internal correspondence regarding payment card software database issue. | HENCHEY,BRIAN JAMES | 0.5 | $735.00 | $367.50 |
| 02/09/2015 E101 - Copying | Photocopying service | | 228 | $0.15 | $34.20 |

| | | | | |
|---|---|---|---|---|
| 02/11/2015 | E101 - Copying | Photocopying service | 226 | $0.15 | $33.90 |
| 02/16/2015 | E101 - Copying | Photocopying service | 357 | $0.15 | $53.55 |
| 02/17/2015 | E101 - Copying | Photocopying service | 42 | $0.15 | $6.30 |
| 02/18/2015 | E101 - Copying | Photocopying service | 171 | $0.15 | $25.65 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Baker Botts |
| Office: | Houston |
| Invoice Number: | 1435088 |
| Date of Invoice: | 03/20/2015 |
| Billing Period: | 12/01/2014 - 02/28/2015 |
| Date Posted: | 03/20/2015 |
| Invoice Description/Comment: | Home Automation Patent Application |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$5,123.15** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/24/2015 |
| Final Approver: | Gabe Vazquez |
| Approved Fees | $5,123.00 |
| Approved Expenses | $0.15 |
| Comments to AP: | |

### Accounting Code Allocations

| Cost Center | GL Account | Alt Payment Date | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 288730 9230000 413 EXTLGLMS 0000 0000 | | | $5,123.15 | 100% | |

### Vendor Address & Tax Information in Serengeti Tracker

Baker Botts
One Shell Plaza
910 Louisiana
Houston, Texas  77002-4995

Tel: 713.229.1234
Fax: 713.229.1522

*Remittance Address*
P. O. Box 301251
Dallas, Texas  75303-1251

Vendor Tax ID: 74-1195457
VAT ID: --
GST ID: --
HST ID: --

### *Amount Billed*

| | |
|---|---|
| **Billed Total** | **$5,123.15** |
| Invoice Currency: | USD |
| Billed Fees | $5,123.00 |
| Billed Expenses | $0.15 |

### *Approval History*

| User | Action | Date | Amount | Comment |
|---|---|---|---|---|
| BAKERBOTTS Billing | Posted | 03/20/2015 | $5,123.15 | |
| Gabe Vazquez | TK Rates Reviewed | 03/24/2015 | | |
| Gabe Vazquez | Approved | 03/24/2015 | $5,123.15 | |
| Serengeti Administrator | AP Batch Run | 03/30/2015 | $5,123.15 | Batch ID: 001000202 (Sent to AP: 03/30/2015 9:02:10 AM) |

### *Additional Financial Information*

| | |
|---|---|
| Vendor Number: | 011563351 |
| Name of Invoice File in .Zip: | Baker Botts - 1435088.html |
| Comments to Firm: | |
| AP Route: | CSV Format |

### *Matter Information*

| | |
|---|---|
| Matter Name (Short): | General IP - TXUE |
| Matter ID: | |
| Lead Company Person: | Vazquez, Gabe |
| Organizational Unit: | TXU Energy |
| Practice Group: | Legal Dept |
| Law Firm Matter No.: | 074075.0112 |
| Country (in Matter): | United States |

### *Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType/% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2014 - | | Review and incomporate edits for draft patent application. | TICE II,JERRY D. | 2.6 | $325.00 | | | | $845.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2014 - | Continuing to review and revise provisional application and claims; strategizing with responsible attorney regarding changes. | BROWN-SANFORD,CHRISTA JOYCE | 1.3 | $575.00 | $747.50 |
| 12/11/2014 - | Edit figures for draft patent application; submit figures to patent figure draftsman. | TICE II,JERRY D. | 1.4 | $325.00 | $455.00 |
| 12/12/2014 - | Review draftsman figures; request edits. | TICE II,JERRY D. | 0.6 | $325.00 | $195.00 |
| 12/14/2014 - | Review draftsman's figures. | TICE II,JERRY D. | 0.2 | $325.00 | $65.00 |
| 12/15/2014 - | Review draft application; submit draft application for inventor review. | TICE II,JERRY D. | 0.5 | $325.00 | $162.50 |
| 12/15/2014 - | Continuing to review and revise provisional patent application. | BROWN-SANFORD,CHRISTA JOYCE | 0.5 | $575.00 | $287.50 |
| 12/16/2014 - | Opening new record in the records management/billing system; determining appropriate billing attorney and responsible attorney; identifying and reviewing related matters as necessary; creating IP family code. | GOULD,KRISTEN LYNN | 0.5 | $150.00 | $75.00 |
| 01/06/2015 - | Reviewing inventor edits and suggestions; formulating strategy; revising provisional application to incorporate edits and suggestions. | TICE II,JERRY D. | 1.2 | $350.00 | $420.00 |
| 01/07/2015 - | Strategizing regarding revisions to provisional application; reviewing and revising additional changes. | BROWN-SANFORD,CHRISTA JOYCE | 0.2 | $615.00 | $123.00 |
| 01/07/2015 - | Reviewing draft application; providing revised draft patent application to inventors. | TICE II,JERRY D. | 0.2 | $350.00 | $70.00 |
| 01/12/2015 - | Reviewed correspondence from inventor; revised provisional application; researched application publication rules. | TICE II,JERRY D. | 0.3 | $350.00 | $105.00 |
| 01/13/2015 - | Formulating strategy; communicating with Jennifer Pulliam re: assignment document; reviewing inventor feedback re: provisional patent application | TICE II,JERRY D. | 1.3 | $350.00 | $455.00 |
| 01/14/2015 - | Discussed inventor feedback with Christa Sanford; revised draft application; discussed filing with Gabe Vasquez. | TICE II,JERRY D. | 2 | $350.00 | $700.00 |
| 01/15/2015 - | Compiling documents for filing. | TICE II,JERRY D. | 0.3 | $350.00 | $105.00 |
| 01/16/2015 - | Accessing online database of patent records at U.S. Patent Office to review and examine Provisional Application and Assignment filed; comparing page count and content of documents in the physical file with documents that were electronically filed; confirming payment of required fees. | SMITH,BRANTLEY AUSTIN | 0.3 | $165.00 | $49.50 |
| 01/16/2015 - | Drafted email to Gabe Vasquez re: instructions to file provisional application; attention to the filing of the provisional application. | TICE II,JERRY D. | 0.5 | $350.00 | $175.00 |
| 01/20/2015 - | Saved and filed Notice of Assignment Recordation received from the U.S. Patent and Trademark Office. | SMITH,BRANTLEY AUSTIN | 0.1 | $165.00 | $16.50 |
| 01/28/2015 - | Reviewing information regarding filing in U.S. Patent and Trademark Office of Provisional Application and Assignment; reviewing status of remaining outstanding actions associated with prosecution of this patent application; updating file management record and file summary. | ORRANTIA,GLENDA J. | 0.2 | $275.00 | $55.00 |

| 01/29/2015 | - | Searching and accessing U.S. Patent and Trademark Office online database to determine outstanding actions due in response to electronic notification received; reviewing retrieved Filing Receipt and associated materials; confirming required actions. | SMITH,BRANTLEY AUSTIN | 0.1 | $165.00 | $16.50 |
| 02/03/2015 | E101 - Copying | Photocopying service | | 1 | $0.15 | $0.15 |