## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 4082** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK )
                  ) ss.:
COUNTY OF NEW YORK )

CHRISTINA SIGUENZA, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On April 8, 2015, I caused to be served the "Certification of Counsel Regarding "Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" [D.I. 3896]," dated April 8, 2015 [Docket No. 4082], by causing true and correct copies to be:

    i. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, and

    ii. delivered via electronic mail to those parties listed on the annexed Exhibit B.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Christina Siguenza

Sworn to before me this
9th day of April, 2015

Notary Public

CAROL IRIS ZHANG
Notary Public, State of New York
No. 01ZH6284996
Qualified in Kings County
Commission Expires July 01, 2017

# EXHIBIT A

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN, SACHS & CO.) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS POWER GENERATION INC.) ATTN: SUNDEEP S. SIDHU 420 S ORANGE AVE STE 1200 ORLANDO FL 32801-4904 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: IRA DIZENGOFF; ABID QURESHI; STEPHEN BALDINI MEREDITH LAHAIE; ROBERT BOLLER; CHRISTOPHER CARTY; ONE BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT ALBERINO; JOANNA NEWDECK ROBERT S. STRAUSS BUILDING 1333 NEW HAMPSHIRE AVE, NW WASHINGTON DC 20036-1564 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS, ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY 55 W MONROE STE 4000 CHICAGO IL 60603 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO CONVERDYN) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND ITS AFFILIATES AND SUBSIDIARIES) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL B. SCHAEDLE ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BLUME  FAULKNER  SKEEN & NORTHAM PLLC | (COUNSEL TO NATIONAL FIELD SERVICES) ATTN: BRETTON C. GERARD 111 W SPRING VALLEY RD STE 250 RICHARDSON TX 75081 |
| BRICKFIELD, BURCHETTE, RITTS & STONE, PC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C. RYAN 1025 THOMAS JEFFERSON STREET, NW WASHINGTON DC 20007 |
| BROWN & CONNERY, LLP | (COUNSEL TO SAP INDUSTRIES, INC.) ATTN: DONALD K. LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS ESQ, ANDREW STREHLE ESQ JEREMY COFFEY ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA, INC.) ATTN: SHAWN M. CHRISTIANSON 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP.) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES, LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHADBOURNE & PARKE LLP | AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CHIPMAN BROWN CICERO & COLE, LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: WILLIAM CHIPMAN, JR.; MARK OLIVERE; ANN KASHISHIAN 1007 NO ORANGE ST STE 1110 WILMINGTON DE 19801 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS ENERGY; TXU 2007-1 RAILCAR, & RED BALL OXYGEN) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: ERIC O. LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ATTN: ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, P.C. | (COUNSEL TO NOVA CHEMICALS INC.) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J. ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO.) ATTN: MICHAEL J JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E. HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND, AGENT 307 INTERNATIONAL CIRCLE STE 270 COCKEYSVILLE MD 21030 |
| EPIQ BANKRUPTY SOLUTIONS, LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 757 THIRD AVE 3RD FL NEW YORK NY 10017 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANKGECKER LLP | N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ MATTHEW M ROOSE ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO.) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 913 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: DALE E BARNEY ESQ ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: NATASHA M SONGONUGA ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801-1058 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T. PECK 201 MAIN ST STE 2200 FORT WORTH TX 76102-3126 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: PATRICK L. HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS, INC.) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS) ATTN: DANIEL K HOGAN ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 901 MAIN ST STE 6000 DALLAS TX 75202 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: MICHAEL L. DAVITT 2727 N HARWOOD STREET DALLAS TX 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES S. CARR, BENJAMINN D. FEDER & GILBERT R. SAYDAH 101 PARK AVE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK, N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H. LEMISCH 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN, LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LACKEY HERSHMAN, LLP | STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NAT. GAS PIPELINE CO OF AMERICA; EL PASO NAT. GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130-6036 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION SERVICES CORPORATION (LCRA TSC) LEGAL SERVICES ATTN: WILLIAM T. MEDAILLE PO BOX 220 AUSTIN TX 78767 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION, INC.) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND, LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI & KOREY G. KALLSTROM 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCATHERN, PLLC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L. HOWELL REGENCY PLAZA 3710 RAWLINS, SUITE 1600 DALLAS TX 75219 |
| MCCREARY, VESELKA, BRAGG & ALLEN, PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON PO BOX 1269 ROUND ROCK TX 78680 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PETER S. GOODMAN; MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FL NEW YORK NY 10036 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, ESQ. 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING, INC.) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F. DUNNE, EVAN R. FLECK & KAREN GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE D RAMSEY ESQ, DAVIS LEE WRIGHT ESQ MARK A FINK ESQ 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS BOCKIUS LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT COMPANY) ATTN: JULIA FROST-DAVIES ESQ, PATRICK STRAWBRIDGE CHRISTOPHER L CARTER ESQ ONE FEDERAL ST BOSTON MA 02119 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M. MILLER PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER, TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 3050 FROST BANK TOWER 401 CONGRESS AVE AUSTIN TX 78701-4071 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC.) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| O'KELLY ERNST & BIELLI LLC | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & SHANNON DOUGHERTY ESQ 901 N  MARKET ST STE 100 WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT, LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS, ESQ. PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES ESQ; ROBERT FEINSTEIN ESQ PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO CAMERON ISD, THORNDALE ISD BUCKHOLTS ISD, COPPERAS COVE ISD, MCALLEN ISD, HIDALGO COUNTY & HIDALGO COUNTY DRAINAGE DIST #1) ATTN: JOHN T |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT | BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: EDWARD FOX ESQ 900 THIRD AVE 21ST FL NEW YORK NY 10022 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: LAURIE SILVERSTEIN ESQ & JEREMY RYAN ESQ PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4700 W 77TH ST STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: HOHN A. HARRIS; JASON D. CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEES) ATTN: KURT F. GWYNE; KIMBERLY E.C. LAWSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON, SOLELY IN ITS CAPACITY AS TRUSTEE) ATTN: RICHARD A. ROBINSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: AMY M. TONTI, ESQ. REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR & HILARY B MOHR ESQS 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ PO BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 222 DELAWARE AVE STE 1200 WILMINGTON DE 19899 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ & FRED W HOENSCH ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10014 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY, LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: JAY M GOFFMAN ESQ FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH, KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA, LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M. MILLER PO BOX 410 WILMINGTON DE 19899 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES, INC.) ATTN: DAVID E. LETA 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STREUSAND, LANDON & OZBURN, LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY, LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| SUTHERLAND, ASBILL & BRENNAN LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA, III, ESQ. ONE AMERICAN CENTER 600 CONGRESS AVENUE, SUITE 2000 AUSTIN TX 78701 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE TAUBMAN COMPANY AND THE TAUBMAN LANDLORDS | ATTN: ANDREW S CONWAY ESQ 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE (WSFS) ATTN: HUGH MCDONALD ESQ, LOUIS CURCIO ESQ & BRETT GOODMAN ESQ, CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| TUCKER ARENSBERG, P.C. | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND AFFILIATES AND SUBSIDIARIES) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK, N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD D BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING, INC) ATTN: GREGORY M WEINSTEIN ESQ 6688 N CENTRAL EXPY STE 675 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA ESQ; MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR SECUR NOTES DUE 2020) ATTN: PHILIP D ANKER; CHARLES C PLATT; DENNIS L JENKINS & GEORGE W SHUSTER JR ESQ 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 8301 KATY FREEWAY HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: STEVEN K KORTANEK; MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: FRANCIS A MONACO JR & KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  204**

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AARON, WAYNE M | 25206 HAWTHORNE BLOSSOM DR SPRING TX 77389-4292 |
| ADAMS, IMOGENE | 908 BETHUNE ST JACKSONVILLE TX 75766-4102 |
| ADAMS, JANIS | 1207 JEFFERSON AVE JACKSONVILLE TX 75766-4145 |
| ADRIAN, L M | 10136 SAN JUAN AVE DALLAS TX 75228-3333 |
| AKINS, ARTILLIA T | 1105 E MORNINGSIDE DR FORT WORTH TX 76104-6823 |
| AKINS, ARTILLIA T | ARTILLIA AKINS 1041 GLEN GARDENS DRIVE FORT WORTH TX 76104-6857 |
| ALESSIO, DINO | 5000 WHITESTONE LN APT  615 PLANO TX 75024-3035 |
| ALEXANDER, DIANE DRASS | 1895 BARKER CYPRESS RD APT 6107 HOUSTON TX 77084-7038 |
| ALEXANDER, ESTHER DENICE | 1601 WILLEYS AVE MIDLAND TX 79701-5455 |
| ALIU, MICHAEL | 12484 ABRAMS RD APT  1726 DALLAS TX 75243-3066 |
| ALLEN, E F | 3415 LA VERNE AVE DALLAS TX 75227-6320 |
| ALLISON, PAULA | 24 FIELD FLOWER CT SPRING TX 77380-2736 |
| ANDERSON, JACKLYN | 15 TEAK DR ODESSA TX 79764-6725 |
| ANDREOZZI, DAN | 10503 SABER CT HOUSTON TX 77038 |
| ANGEL, DEBBIE | 700 TIMBERSTONE LN FRIENDSWOOD TX 77546-3366 |
| ANGELO, JACK | 10003 OLD ORCHARD RD LA PORTE TX 77571 |
| ARMSTRONG, NORMAN L | 4122 MEADOWGOLD LN KINGWOOD TX 77345-4933 |
| ASHFORD, YVETTE | 16301 LEDGEMONT LN # 213 ADDISON TX 75001 |
| ASHTON, RICHARD | 801 N PARK AVE IOWA PARK TX 76367-1741 |
| ASKEW, CAROL | PO BOX 837 CHANNELVIEW TX 77530-0837 |
| BACA, JACK | 8125 BOTANY LN HOUSTON TX 77075 |
| BAFICO, RICHARD | 1712 WINNIE ST GALVESTON TX 77550-4851 |
| BAILEY, KATHY | 721 N FIELDER RD STE A ARLINGTON TX 76012-4661 |
| BAKER, GINA | 701 SPLIT OAK TRL PFLUGERVILLE TX 78660-2828 |
| BAKER, TODD | 3701 WINDSOR PKWY CORINTH TX 76210-4177 |
| BALTZLEY, EVELYN K | 4821 STRANZ LN PLANO TX 75093-1911 |
| BARNES, LINDA | 1913 ARMSTRONG DR WACO TX 76704-1304 |
| BARRON, MARTHA | 2736 HANGER AVE FORT WORTH TX 76105-3935 |
| BATES, CHERILYNN D | 523 E MAIN ST RICHARDSON TX 75081-3424 |
| BATES, CHERILYNN D | P.O. BOX 742914 DALLAS TX 75374 |
| BATES, GEORGE | 306 N CHURCH ST DECATUR TX 76234-1405 |
| BECK, TONNIE | 4133 WOODFIN ST HOUSTON TX 77025-5714 |
| BEESE, BEVERLY | 2531 W PLEASANT RUN RD APT  2103 LANCASTER TX 75146-1295 |
| BEGGS, CLETA N | 500 FILLMORE ST APT 2H WICHITA FALLS TX 76301-2907 |
| BELL, SHIRLEY A | 7731 GAYGLEN DR DALLAS TX 75217-6782 |
| BELL, THERESA M | 3208 COLE AVE APT 1308 DALLAS TX 75204-1149 |
| BELLER, TANYA | 616 CEDAR ST APT 4 FORNEY TX 75126-9197 |
| BELLESSA, KAREN | 3500 BENDER TRL PLANO TX 75075-3343 |
| BENFORD, TONI D | TONI B. RELF 6509 S. HULEN ST. FT. WORTH TX 76133 |
| BENFORD, TONI D | 6302 PEGGY DR FORT WORTH TX 76133-4419 |
| BENNETT, TRACY | 5809 WALRAVEN CIR FORT WORTH TX 76133-2720 |
| BERRY, PATRICIA | 2211 COLD RIVER DR HUMBLE TX 77396-4227 |
| BESS, DEBRA | 309 SUPER ST HOUSTON TX 77011 |
| BEVAN, LIONEL | 8922 SAN BENITO WAY DALLAS TX 75218-4251 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD REAR WICHITA FALLS TX 76306-3519 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD WICHITA FALLS TX 76306-3519 |
| BLAKE | 3612 STONE CREEK LN S FORT WORTH TX 76137-1917 |
| BLUESTEIN, EDWIN | 603 BAYRIDGE ROAD LA PORTE TX 77571 |
| BOGGS, TIMOTHY | 100 HOLLOW TREE LN APT 1084 HOUSTON TX 77090-1708 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BONNETTY, MARY | 3233 ALA ILIMA ST APT 2 HONOLULU HI 96818-2968 |
| BOOKMAN, PERVIS J | 7554 MARLINDA CIR FORT WORTH TX 76140-2430 |
| BORGE, NORMAN | 5616 DIAMOND OAKS DR N HALTOM CITY TX 76117-2617 |
| BORNINSKI, J W | 316 LITTLE ST WILMER TX 75172-1148 |
| BOYER, JOE | 2111 GRIZZLY TRL HARKER HEIGHTS TX 76548-5657 |
| BRADSHAW, ANGELA | 1504 MONTCLAIR DR RICHARDSON TX 75081-2543 |
| BRAMMER STANDARD CO | 14603 BENFER RD HOUSTON TX 77069-2807 |
| BRISCO, WILLIE JEAN | 5612 ROCKY RIDGE RD DALLAS TX 75241-1817 |
| BROOKS, DAVID G | 2332 SERENITY LN HEATH TX 75032-1922 |
| BROWN, CELESTINE WYATT | 4233 AMBASSADOR WAY BALCH SPRINGS TX 75180-2911 |
| BROWN, DENISE | 6301 STONEWOOD DR APT 3205 PLANO TX 75024-5299 |
| BROWN, DONNA | 2701 MACARTHUR BLVD APT 616 LEWISVILLE TX 75067-4165 |
| BROWN, ODIS | 11415 JUTLAND RD HOUSTON TX 77048 |
| BROWN, RENEE | 1327 N MEDIO RIVER CIR SUGAR LAND TX 77478 |
| BRUBAKER, MARTHA | 428 COUNTY ROAD 697 FARMERSVILLE TX 75442-6815 |
| BRYANT, JOHN | 3404A NANCE ST A HOUSTON TX 77020 |
| BULLEN, DANIEL | 4409 DALTON DR MIDLAND TX 79705-3301 |
| BUSSEY, JACQUELYN | 620 HARVEST GLEN DR CEDAR HILL TX 75104-6067 |
| BUTLER, MARILYN | 14603 FONMEADOW DR APT 463 HOUSTON TX 77035-6713 |
| BYWATERS, CANDACE LEAH | 9226 SYMPHONIC LN HOUSTON TX 77040-2471 |
| CACERES, SANDRA | 8922 STROUD DR. HOUSTON TX 77036 |
| CALICA, LUZ | 900 VZ COUNTY ROAD 2512 CANTON TX 75103-3807 |
| CAMERON, DARRELL | 4222 WYATT ST PASADENA TX 77503-2825 |
| CAMPBELL, KAREN | PO BOX 2587 KELLER TX 76244 |
| CAMPBELL, NOLA | 605 S. WIESER HAMILTON TX 76531 |
| CAMPBELL, NOLA | PO BOX 32 JONESBORO TX 76538-0032 |
| CANION, J COLLEEN | 6900 SKILLMAN ST APT 308 DALLAS TX 75231-5812 |
| CANNON, RALPH JAY | PO BOX 583 CROWLEY TX 76036 |
| CAPPS, MARLENE | 704 DEZSO DR ALVIN TX 77511-2902 |
| CARMOUCHE, IDA | 14535 LOURDES DR HOUSTON TX 77049 |
| CARROLL, DEBBIE | 7600 ACORN LN FRISCO TX 75034-5391 |
| CASH, P E | 347 E TRIPP RD SUNNYVALE TX 75182-9590 |
| CAZARES, FELIX | 4707 WHITE OAK DR EAST BERNARD TX 77435-8127 |
| CHADSEY, PATRICIA | 16595 CADDO TRL BULLARD TX 75757 |
| CHAMBERS, GARY | 15350 COUNTY ROAD 314 TYLER TX 75706 |
| CHAMBERS, GARY | 15350 COUNTY ROAD 314 TYLER TX 75706-3832 |
| CHAPA, OFELIA | 806 GREEN CANYON DR MESQUITE TX 75150-4349 |
| CHARNQUIST, JOANNA | 1158 BAR X TRL ANGLETON TX 77515 |
| CHERRY, ARTHUR | 4817 EASTOVER AVE FORT WORTH TX 76119-5123 |
| CIMAROLLI, MARY | 19307 MARLSTONE CT HOUSTON TX 77094-3083 |
| CLARA YOUNG WHITTEN FAMILY TRUST | ATTN: JOE BARENTINE, TRUSTEE PO BOX 223882 DALLAS TX 75222-3882 |
| CLEVENGER, VIRGINIA | PO BOX 765 PAULDEN AZ 86334-0765 |
| COFFEE INSURANCE AGENCY INC | 1725 FANNIN ST VERNON TX 76384-4603 |
| COGNATA, LOUIS | 15002 LAKEVIEW DR BEACH CITY TX 77523-8848 |
| COHEN, WENDY | PO BOX 1466 ALVIN TX 77512 |
| COLLINS, DARRELL | PO BOX 589 AZLE TX 76098 |
| COLLMAR, DENNIS | 1202 LIPSCOMB ST FORT WORTH TX 76104-4631 |
| COLON, HENRY J | 2615 FALCON KNOLL LN KATY TX 77494 |
| COOK, TAMMIE H | 436 COUNTRY SPRING RD LORENA TX 76655-3393 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COON, WILL | 7431 COLTON LN PILOT POINT TX 76258-7352 |
| COOPER, SHARON | PO BOX 1449 DICKINSON TX 77539 |
| CORBELL, GRACE M | 700 S COWAN ST DECATUR TX 76234-2102 |
| COSTA, JENNIFER | 21406 PARK ORCHARD DR KATY TX 77450 |
| COUEY, JERI | 614 STRINGER ST APT 227 KILLEEN TX 76541-6984 |
| COVENEY, SANDI | PO BOX 2550 LINDALE TX 75771-8650 |
| COWGILL, CAROL | 1219 EMERALD GREEN LN HOUSTON TX 77094-3008 |
| CRAMER-ARMAH, BARBARA A | 3310 BROKEN BOUGH DR MISSOURI CITY TX 77459-2552 |
| CRAVENS, PHILIP L | 6029 WARWICK DR SAN ANGELO TX 76901-5213 |
| CRAWFORD, W J | 2707 PALO ALTO DR DALLAS TX 75241-6434 |
| CREWS, BOB | 4600 TAFT BLVD APT 114 WICHITA FALLS TX 76308 |
| CREWS, PAMELA | 2304 BLUEBONNET DR KILLEEN TX 76549-3439 |
| CRUDGINGTON, BILLY | 811 E WILLIAMS ST BRECKENRIDGE TX 76424-4619 |
| CUNNINGHAM, JANET W | 4404 GREENBRIER DR DALLAS TX 75225-6641 |
| DAILEY, JAN | 3049 S YORKTOWN AVE TULSA OK 74114-5433 |
| DAILEY, JIM | 3049 S YORKTOWN AVE TULSA OK 74114-5433 |
| DANI, VATSAL | 1950 ELDRIDGE PKWY APT 4308 HOUSTON TX 77077-3452 |
| DAVIS, L C | 2101 FLEMMING DR FORT WORTH TX 76112-7943 |
| DAVIS, R L | 501 E HOUSTON ST APT 9 TYLER TX 75702-8200 |
| DAVIS, RHONTE | 601 VALENCIA DR ARLINGTON TX 76002-3088 |
| DAVIS, STACEY | 761 IVYWOOD DR DALLAS TX 75232-4323 |
| DE CARLI, NORMA M | 400 GLADE RD APT  201 GRAPEVINE TX 76051-8422 |
| DELAUDER, PHYLLIS | 1310 STONE DR IRVING TX 75061-7891 |
| DELOSSANTOS, MARIO | 608 N ROOSEVELT AVE NIXON TX 78140-3103 |
| DELTORO, MARY | 1500 BEAUMONT ST BAYTOWN TX 77520-3104 |
| DERBYSHIRE, CINDY | 3609 ENCANTO CIRCLE IRVING TX 75062 |
| DERBYSHIRE, CINDY | 1801 SONNET DR GRAPEVILLE TX 76051-7903 |
| DESAI, ROHIT B | 13115 CATALINE GROVE LN RICHMOND TX 77469 |
| DIENER, CHRIS | 2717 HOWELL ST APT 2303 DALLAS TX 75204-1109 |
| DONG, LIANG | LIANG DONG 2045 HOULTON LN PLANO TX 75025 |
| DONG, LIANG | 821 DUBLIN DR APT 135 RICHARDSON TX 75080-6721 |
| DOUGHTY, E | P.O. BOX 7241 ABILENE TX 79608-7241 |
| DOUTHIT, TRACY | 204 PETE DR DEL RIO TX 78840-2283 |
| DRUMRIGHT, DIANE | 2708 CACTUS DR KILLEEN TX 76549-3403 |
| DUKES, J B | 411 E DEWEY ST MALAKOFF TX 75148-9484 |
| DUNNAM, WILLIAM | 325 CHESTNUT DR PALESTINE TX 75803-5613 |
| DURRELL, SHANNON | 6417 PLAINVIEW DR ARLINGTON TX 76018-2933 |
| EDGE, MURRAY | 490 YOLANDA ST MERCEDES TX 78570-9210 |
| EDMONDSON, BARBARA L. | 301 PRINCE ALBERT CT RICHARDSON TX 75081-5059 |
| EDWARDS, TEREASA | 800 DAFFODIL DR MESQUITE TX 75149 |
| EDWARDS, TEREASA | 800 DAFFODIL DR MESQUITE TX 75149-3805 |
| ENNIS, SILVER | 451 COUNTY RD 423 WEST MAY TX 76857 |
| ESEN, ETOP | 1126 OLD OYSTER TRL SUGAR LAND TX 77478-4536 |
| ESMON, BILL | 210 FREDERICK CIR FLINT TX 75762-9006 |
| ESPINOSA, FRANK | 2205 TRAILRIDGE DR PLANO TX 75074-4919 |
| ESPINOZA, MARIA | 3320 HAYS ST PASADENA TX 77503-1422 |
| ESTATE OF JOHN SANDY, JR. | ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX 6704 MANCHACA ROAD, UNIT 13 AUSTIN TX 78745 |
| ESTES, JANICE | 1611 TULANE DR RICHARDSON TX 75081-3016 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EVANGELIST, B A | 800 S FM 1417 APT 716 SHERMAN TX 75092-4843 |
| EWING, WILLIAM | 10619 CROWNSEDGE DR SPRING TX 77379-5636 |
| FALODUN, FRANCIS | PO BOX 911 DICKINSON TX 77539 |
| FINLEY, ODELIA | 177 NORTHWOOD DR LOT 5 ROCKDALE TX 76567-4207 |
| FISHER, DORIS | 409 E 6TH ST BONHAM TX 75418-3813 |
| FITZPATRICK, LINDA | 1103 EASTVIEW CIR RICHARDSON TX 75081-5431 |
| FLEMING, AMY | 850 HARVEST TIME LN APT 2 HOUSTON TX 77060-1450 |
| FLEMING, AMY | 13202 BRIAR FOREST DRIVE, #4267 HOUSTON TX 77077 |
| FLORES, OLIVIA | 206 CHARLES DR IRVING TX 75060-2846 |
| FLORES, SUZANNE | 2405 DUBLIN DR CARROLLTON TX 75006-2639 |
| FLOURNOY, JESSICA | 211 FRANKLIN RD WHARTON TX 77488-5805 |
| FORD, JOYCE | 306 SUMMIT RIDGE DR ROCKWALL TX 75087-4228 |
| FOSTER, IRBY | 2811 BONNYWOOD LN DALLAS TX 75233-2703 |
| FREEDMAN, TAMMY | 340 CATALINA DR WACO TX 76712-3914 |
| FREILING, DON R | 18219 FRANKFORD LAKES CIR DALLAS TX 75252-7947 |
| FUENTES, AMELIA | 4685 MOSES CT TYLER TX 75704-6046 |
| GABRIEL, SHARON TIEDT | 10221 CENTREPARK DR APT 234 HOUSTON TX 77043-1334 |
| GARCIA, HERIBERTO | 408 BETTY RD SOUTH HOUSTON TX 77587-3707 |
| GARDNER, BRADLEY | 3936 CALMONT AVE APT B FORT WORTH TX 76107-4498 |
| GARZA, BENNY & NORMA | 205 CRAIG DR ATHENS TX 75751-3308 |
| GERMAN, ROSALYN | 11839 ALGONQUIN DR HOUSTON TX 77089-6202 |
| GERTSON, KEVIN | PO BOX 1466 ALVIN TX 77512 |
| GILES, ROBERT | 1616 TANGLEROSE DR DESOTO TX 75115-7844 |
| GIOTES, A G | 22 TIMBER RIDGE TRL LORENA TX 76655-3035 |
| GLASCOCK CNTY CO-OP | 300 COUNTY ROAD COOP GARDEN CITY TX 79739-2759 |
| GOLDMAN, JACK Y | 1444 MOSSLAKE DR DESOTO TX 75115-7710 |
| GOMEZ, MILISSA | 301 HAWKS VIEW DR LA MARQUE TX 77568-6639 |
| GOMEZ, NARCEDALIA | 221 OCEAN DR LAREDO TX 78043-4721 |
| GOODSON, SAMAIYAH | 1180 N MASTERS DR APT 626 DALLAS TX 75217-3899 |
| GORGY, AMGAD | 1417 KINGSLEY DR ALLEN TX 75013-4607 |
| GOTTSACKER, STEVE | 3824 COLGATE AVE DALLAS TX 75225-5223 |
| GRANADOS ARGUETA, MIGUEL | 3701 LIVINGSTON AVE FORT WORTH TX 76110-4833 |
| GRANADOS, CECILIA | 2005 S. MASON RD #907 KATY TX 77450 |
| GRANADOS, CECILIA | 2005 S MASON RD APT 907 KATY TX 77450-5599 |
| GREEN, CHERYL | 8958 LITTLE REATA TRL BENBROOK TX 76126-1659 |
| GREEN, MILDRED | 1330 WILLOW RUN DR GLENN HEIGHTS TX 75154 |
| GREENE, OPHELIA | 701 HAVENCREST DR DESOTO TX 75115-4619 |
| GRIFFIN, MAURICE R | 11221 DESDEMONA DR DALLAS TX 75228-2211 |
| GUTHERY, CONNIE | 14230 WUNDERLICH DR APT 185 HOUSTON TX 77069-3457 |
| GUTIERREZ, JOE H | 7314 JALNA ST HOUSTON TX 77055-3728 |
| GUTIERREZ, MARY G | 511 N ATASCOSA ST MATHIS TX 78368-1909 |
| HADDOCK, ORVILLE E | 3409 PECAN CIR BEDFORD TX 76021-2830 |
| HARPER, EDWARD ALLEN | 1002 FULLER WISER RD APT 4812 EULESS TX 76039-8268 |
| HARPER, HUGH Q | 2416 SEEDLING LN DALLAS TX 75287-5855 |
| HARRELL, OLLIE M | 3556 DOVE CIR GRAND PRAIRIE TX 75052-8815 |
| HARRINGTON, TAYLOR | 1201 LEGACY DR APT 523 PLANO TX 75023-8218 |
| HARRIS, JULIEE PEYTON | 112 HODGE ST SULPHUR SPRINGS TX 75482-4321 |
| HAU, LEOPOLDO | 1424 GLENHAVEN DR ABILENE TX 79603-4318 |
| HEAGY, DENNIS | 505 VINE DR LUFKIN TX 75904-8013 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HEARNE, DOROTHY MAE | 408 S LINCOLN ST MIDLAND TX 79701-7648 |
| HENDERSON, RHONDA C | 6487 CAMBRIDGE GLEN LN HOUSTON TX 77035-3902 |
| HENRY, PATTI | 311 RIDGEVIEW DR RICHARDSON TX 75080-1911 |
| HESS, VICTORIA | 400 BRITAIN CT IRVING TX 75062-8930 |
| HILL, ADEAN | 306 PRAIRIE DR RED OAK TX 75154-2808 |
| HINSON, VERLIE | 707 LYNN ST DIBOLL TX 75941-1844 |
| HOBBS, ARRIA | PO BOX 382852 DUNCANVILLE TX 75138-2852 |
| HODGDON, LANA | 1815 BIRNAM GLEN DR SUGAR LAND TX 77479-6197 |
| HOEFT, DON | 402 N 1ST ST POINT TX 75472-5528 |
| HOLLEMAN, DOUGLAS W | PO BOX 842 KENNEDALE TX 76060-0842 |
| HOLLOWAY, LEE | 412 W DIAMOND AVE IOWA PARK TX 76367-2534 |
| HOLMES-BUSBY, MARY ANN | 112 HAWKINS ST TERRELL TX 75160-3917 |
| HOOKS, ALAN | 15889 PRESTON RD APT  2048 DALLAS TX 75248-3805 |
| HOOPMAN, DIANE LARSON | 2127 LONG CREEK CT GRANBURY TX 76049-1173 |
| HOOVEN, MICHAEL | 1611 HOLLAND ST APT 10 HOUSTON TX 77029-2800 |
| HOPSON, SANDRA K | 5005 FALL RIVER DR FT WORTH TX 76103 |
| HOUSE OF MERCY HOLINESS CHURCH | ATTN: LINDA C. TAYLOR 5041 GILBERT DR FORT WORTH TX 76116-8921 |
| HOUSTON, JANET | 16119 VILLA FONTANA WAY HOUSTON TX 77068-3743 |
| HUGHES, DUSTIN | 2728 COCHRAN WAY FORT WORTH TX 76108-4998 |
| HUGHES, KIMBERLY | 5301 BONNER DR CORPUS CHRISTI TX 78411-4603 |
| HUMPHRIES, G R | 2009 N TIMBERLAND DR LUFKIN TX 75901-1325 |
| HUSTON, STACY | 5735 KENWOOD AVE DALLAS TX 75206-5509 |
| HYATT, YVONNE H | PO BOX 941186 PLANO TX 75094-1186 |
| HYSELL, CYNTHIA | 5064 FM 744 CORSICANA TX 75110-6016 |
| IVEY, CECILIA | PO BOX 152902 ARLINGTON TX 76015-8902 |
| JACK, SHERRIE | 158 KINGS WAY STAFFORD TX 77477-6133 |
| JACKSON, COURTNEY | 9125 HIGHWAY 6 N APT 1134 HOUSTON TX 77095-2343 |
| JACKSON, GRADY | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JACKSON, JACK | 1535 CRESCENT DR SHERMAN TX 75092-5567 |
| JACKSON, JACK | 126 S WOODS ST STE A SHERMAN TX 75092-7396 |
| JACKSON, RITA MAE | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JANAK, JEFFERY | 5 GREENLEAF DR ROANOKE TX 76262-9768 |
| JANKINS, CREG | 9302 CRICKET DR KILLEEN TX 76542-6360 |
| JEWELL, COLLEEN | 531 CASTLEFORD DR ALLEN TX 75013-2903 |
| JEWELL, JAMIE | 2771 BAY MEADOWS CIR DALLAS TX 75234-7277 |
| JOHNSON, JAMES A | 24102 STALLION PARK PL LINDALE TX 75771-5482 |
| JONES, FRED | 3002 S 10TH ST ABILENE TX 79605-3015 |
| JONES, LATONDRA | 1648 GINGER DR LANCASTER TX 75146-4937 |
| JONES, THELMA | 623 COAL CREEK DR MANSFIELD TX 76063-7663 |
| JONES, TREVOR | 1765 N 11TH ST ABILENE TX 79603-5017 |
| KAHLE, MARCIA | 112 SYLVAN WAY LANCASTER KY 40444 |
| KALAN, THOMAS P | 7309 CRAIG ST FORT WORTH TX 76112-7215 |
| KANE, CAROL | 711 OAK RIDGE LN IRVING TX 75061-4956 |
| KEY, DAVID MORRIS | 104 CHAPARRAL CIR JOURDANTON TX 78026-4636 |
| KIM, SOO K | 12845 HONEY LOCUST CIR EULESS TX 76040-7144 |
| KINDIG, EVERETT W | 4115 SEABURY DR WICHITA FALLS TX 76308-3107 |
| KNOX, ROWENA YVONNE | 7084 COUNTY ROAD 4614 COMMERCE TX 75428-5832 |
| LANE, WILLIAM | 9800 PAGEWOOD LN APT 2501 HOUSTON TX 77042-5531 |
| LANEY, MARTHA LEWIS | 1909 NEW CASTLE CT ARLINGTON TX 76013-4839 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LARK, JEROLINE | 3502 ALASKA AVE DALLAS TX 75216-5950 |
| LARSEN, GINGER | 108 PERKINS RD KRUGERVILLE TX 76227-9679 |
| LAW, DEWAYNE | DBA THE PAYDAY LOAN STORE 105 TERRELL HWY KAUFMAN TX 75142-1730 |
| LEAKE, DAWN | 4406 DENMERE CT KINGWOOD TX 77345-5408 |
| LEE, LASHONDA ROSHELLE | 4314 HONEY GARDEN CT RICHMOND TX 77469-4473 |
| LEE, VENDIG | 3607 MILTON AVE DALLAS TX 75205-1223 |
| LEENHEER, CHRISTIANNE COLLETTE | 3827 FINCHLEY DR HOUSTON TX 77082-5207 |
| LEFALL, WILLIE | 1041 WOODLANDS CIR APT 703 FORT WORTH TX 76120-3256 |
| LEONARD, TOBY | 5929 N HILLS DR FORT WORTH TX 76117-2829 |
| LILANI, IRENE | 2723 COLONY DR SUGAR LAND TX 77479-1425 |
| LINDBERG, LOIS-ELAINE | 25877 SPRUCE DR HARLINGEN TX 78552-4696 |
| LOPEZ, VICTOR | 247 SPELL ST HOUSTON TX 77022-2439 |
| LUECKEMEYER, BARBARA | 16635 CYPRESS DOWNS DR CYPRESS TX 77429-6730 |
| LYONS, FRANKLIN | 606 KEATS RD WILMER TX 75172-2327 |
| LYONS-HODGE, BETHTINA | 2922 NICHOLSON DR DALLAS TX 75224-2632 |
| MADISON, KEVIN | 2021 WHITEBRIAR DR DEER PARK TX 77536-3997 |
| MAGANA, MARISELA ALCARAZ | 10119 HYMIE CIR DALLAS TX 75217-2837 |
| MAGNUSON, SHERRILL | 411 TARTER EST COMMERCE TX 75428-3216 |
| MAILMAN, MOLLIE | 334 ST STEPHENS SCHOOL RD AUSTIN TX 78746-3100 |
| MALLET, ANNA | 5627 CANTERWAY DR HOUSTON TX 77048-1816 |
| MARS, MARY LINDLEY | 6153 COUNTY ROAD 35 TYLER TX 75706-8208 |
| MARSHALL, KAREN | 3224 CELESTE RD APT. 93 CLEBURNE TX 76033-7726 |
| MARTIN, TOM L | 217 ELM DR TERRELL TX 75160-1612 |
| MARTINEZ, BEATRIZ | 230 PRIVATE ROAD 3862 POOLVILLE TX 76487-2556 |
| MARTINEZ, MARY ANN | 217 W MAIN AVE KARNES CITY TX 78118-3113 |
| MARTINEZ, MISTY | 6805 MILLWOOD ST FORT WORTH TX 76131-2228 |
| MARVIN, PETER | 4608 LUPIN PL ARLINGTON TX 76016-5414 |
| MATHAI, MATHEAW P | 730 HOLLYHOCK DR STAFFORD TX 77477-4632 |
| MATHEU, CHRISTINA | 213 N HOOD ST ROCKPORT TX 78382-5317 |
| MATHEWS, DIXIE | 7110 ALLYN DRIVE AZLE TX 76020 |
| MAXWELL, MARLON | 3230 W LITTLE YORK RD APT 4310 HOUSTON TX 77091-1570 |
| MAYO, JAMES | 150 MAYWOOD CIR COPPELL TX 75019-4025 |
| MAYO, JIM F | 150 MAYWOOD CIR COPPELL TX 75019-4025 |
| MBAJONAS, KENNEDY | 9118 DURANGO POINT LN HOUSTON TX 77070-2155 |
| MCBRIDE, AUDREY F | 409 W BROWN ST APT D ENNIS TX 75119-4675 |
| MCCANTS, MARY S | 4921 BERRIDGE LN DALLAS TX 75227-2710 |
| MCCARTHY, FRAUN | 1405 N GRAY ST APT 7 KILLEEN TX 76541-2808 |
| MCCARTHY, FRAUN | 119 W WHITE STREET BARSTOW CA 92311 |
| MCCASKILL, KATIE | 6217 IMOGENE ST HOUSTON TX 77074-7511 |
| MCKEEVER, HELEN | 10139 APPLE CREEK DR DALLAS TX 75243-4803 |
| MCLAGAN, BELINDA | 4435 ROSEGATE DR SPRING TX 77373-6744 |
| MCMAHAN, LORRAINE | 10104 RIDGEHAVEN DR DALLAS TX 75238-2753 |
| MCRANEY, JUDY C | 6609 W DAKAR RD FORT WORTH TX 76116-1867 |
| MELECIO, ZERUAH Z | 1021 S STARRETT RD METAIRIE LA 70003-6753 |
| MELILLO, CARMEN | 4127 PEBBLE HEIGHTS LN SUGAR LAND TX 77479-1691 |
| MENA, MARIANA | 8919 LIPTONSHIRE DR DALLAS TX 75238-3643 |
| MILLER, ANNALAURA HOWARD | 3901 CITRINE PASS APT 124 HALTOM CITY TX 76137-7087 |
| MILLWEE, DANA | 321 OLD ELKHART RD APT 79 PALESTINE TX 75801-5954 |
| MILLWEE, ROBERT HUGHES | 1900 COTTON MILL DR MCKINNEY TX 75070-7250 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, COLETTE | 2501 RAMPART LOOP KILLEEN TX 76542-2927 |
| MOLAI, REZA | 2917 ROUNDROCK TRL PLANO TX 75075-2029 |
| MOLINA, CARMEN | 3500 E PARK BLVD  APT 1301 PLANO TX 75074-3186 |
| MONTEFORTE, LAILA | 612 E PINE RIDGE AVE MCALLEN TX 78503-1336 |
| MOONEY, CHARLES F | 600 E TAYLOR ST STE 308 SHERMAN TX 75090-2826 |
| MOORE, LORI | DBA TOMS SMOKEHOUSE 3125 BELLMEAD DR BELLMEAD TX 76705-3032 |
| MORA, JAVIER V | 11134 DUBLIN LEDGE SAN ANTONIO TX 78254 |
| MORALEZ, NICOLETTE | 820 E DOVE LOOP RD APT 1526 GRAPEVINE TX 76051-7289 |
| MORGAN, JACKIE D | 3201 CHAHA RD ROWLETT TX 75088-2903 |
| MORGAN, JR SAMUEL | 1016 PINE AVE ROCKPORT TX 78382-6010 |
| MORGAN, MARK | 1035 FOREST GROVE DR DALLAS TX 75218-2335 |
| MOTLEY, CONNIE | PO BOX 613 SANDERSON TX 79848 |
| MOWER, PATRICIA | 4304 OVERHILL DR DALLAS TX 75205-4329 |
| MUSCH, PATTY | 8441 DONNA DR NORTH RICHLAND HILLS TX 76182-4115 |
| NAAR, JEAN | 3050 GESSNER DR HOUSTON TX 77080-2508 |
| NAVARRO, OLIVIA | 5430 BIRDWOOD RD APT 408 HOUSTON TX 77096-2213 |
| NELLUMS, DORIN | 3609 LOLA LN RICHMOND TX 77406-9107 |
| NESBIT-COOPER, EVA D | 250 A C R 2204 PALESTINE TX 75803 |
| NEWSOME, STEVE | 905 S OAK AVE MINERAL WELLS TX 76067-6361 |
| NGUY, DAVID | 4642 EL RANCHO VERDE DR LA PALMA CA 90623-2407 |
| NGUYEN, LINH | 8921 RIVERWELL CIR W HOUSTON TX 77083-7717 |
| NICHOLAS, DAVID W | 2741 PECAN CT PRINCETON TX 75407-4459 |
| NICHOLSON, KEVIN RAY | 6631 INWOOD RD DALLAS TX 75209-5315 |
| NORRIS, LARRY | 919 E MONAHANS ST ODESSA TX 79761-6931 |
| NORRIS, LOWELL T | 29142 CHAMPIONS DR MAGNOLIA TX 77355-5643 |
| NORWOOD, KERRY | 6513 OPAL DR ODESSA TX 79762-5434 |
| OBAYES, RISALA | 2419 SHERRY ST ARLINGTON TX 76014-1907 |
| OBRIAN, ROBERT | 14511 FOREST LODGE DR HOUSTON TX 77070-2271 |
| OJO, ANDRETTA | 940 W ROUND GROVE RD APT 935 LEWISVILLE TX 75067-7954 |
| ONEILL, TERENCE | 1005 ISABELLA ST APT 22 HOUSTON TX 77004-4051 |
| ORELLANA, ANTONIO | 7921 SIMPKINS PL PLANO TX 75025-2843 |
| PAGE, CLAIRE | 225 CREEKSIDE LN COPPELL TX 75019-3551 |
| PALMER, REGINALD | 4015 FRANK ST DALLAS TX 75210-2017 |
| PARLOUR, SIDNEY | 26707 EASTWOOD DR SPRING TX 77386-1162 |
| PARNELL, KAYLA | 1211 N 12TH ST TEMPLE TX 76501-2675 |
| PATERSON, JACKIE | 2640 HARVEST LN FORT WORTH TX 76133-5876 |
| PATROSSO, CYNTHIA | 24118 SPRING MILL LN SPRING TX 77373-5877 |
| PATRY, DANIEL | DBA DALLAS METAPHYSICAL CENTER 4601 W LOVERS LN DALLAS TX 75209-3133 |
| PEARSON, TIFFANY | 2525 SHILOH RD. #128 TYLER TX 75703 |
| PENULIAR, DALE | 2518 CHEYENNE ST. IRVING TX 75062 |
| PENULIAR, DALE | 2518 CHEYENNE ST IRVING TX 75062-7203 |
| PERDOMO, JOSE REYNALDO | 1737 N CENTRAL AVE TYLER TX 75702-3508 |
| PETERSON, LORETTA | PO BOX 226572 DALLAS TX 75222 |
| PIENDAK, DAVID | 743 SAN BENITO IRVING TX 75039-3217 |
| PIERCE, DAVID P | 1303 SAN MARCOS DR ARLINGTON TX 76012-1757 |
| PLEASANT, SAMUEL D | 1100 RIVER BEND DR APT 53 LANCASTER TX 75146-3706 |
| PORTER, SAVANA | 5910 FERN HOLLOW CT KATY TX 77449-8421 |
| PRICE, BRENDA | 805 NATION DR REAR AZLE TX 76020-3509 |
| PRICE, GEORGE S | 5000 SHERWOOD DR MIDLAND TX 79707-1562 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PRIDDY, SUZANNE FARRAR | 17410 FAIRWAY OAKS DR SPRING TX 77379-4207 |
| PROPERTY MANAGEMENT OF TEXAS | 6009 BATON ROUGE BLVD FRISCO TX 75035-7890 |
| QUIER, KAYE | PO BOX 11285 KILLEEN TX 76547-1285 |
| QUIETT, BRENDA J | 506 SW 17TH ST GRAND PRAIRIE TX 75051 |
| QUINN, THOMAS | 1423 W PARKWOOD AVE APT 5313 FRIENDSWOOD TX 77546-5721 |
| RAINBOLT, J WALTER | J WALTER RAINBOLT PO BOX 36 OAKWOOD TX 75855 |
| RAINBOLT, J WALTER | P.O. BOX 36 OAKWOOD TX 75855-0036 |
| RATHBUN, E D | 98 CHUKAR RUN ODESSA TX 79761-2244 |
| REDZEPAGIC, SAJMIR | DBA MARINARA PIZZA 1915 N CENTRAL EXPY STE 500 PLANO TX 75075-6999 |
| REED, KELLY | 1200 LAKE AIR DR WACO TX 76710-4420 |
| REED, TIM | 9702 BECKWOOD POST DR HOUSTON TX 77095-5076 |
| REEVES, MIKE | 2631 JOHN WEST RD  APT 1206 DALLAS TX 75228-4959 |
| RESNICK, BEVERLY | 8081 CANNONWOOD DR FORT WORTH TX 76137-6024 |
| REYERS, TAMMY | 1525 GRAND AVENUE PKWY APT 9306 PFLUGERVILLE TX 78660-4991 |
| RITTER, GINETTE | 16125 LONGVISTA DR DALLAS TX 75248-3055 |
| ROBERTS, JACKIE N | 1202 INGLEWOOD DR MANSFIELD TX 76063-5752 |
| ROBERTS, THOMAS | 4727 DUNLEIGH CT SUGAR LAND TX 77479-3988 |
| ROBISON, RICHARD | 3233 SUMMERFIELD DR RICHARDSON TX 75082-3776 |
| ROCKMORE, LISA A | 301 N JOE WILSON RD APT 1015 CEDAR HILL TX 75104-2339 |
| RODRIGEZ, MARIA | 1243 ROYAL POINT DR EAGLE PASS TX 78852-3827 |
| ROGERS, FRANCES | 15001 CROSSWINDS DR APT 3001 HOUSTON TX 77032-4068 |
| ROSS-NEAL, LAWANDA J | PO BOX 663 DESOTO TX 75123 |
| ROSS-NEAL, LAWANDA J | LAWANDA J ROSS-NEAL 2620 LOCH WOOD DRIVE LANCASTER TX 75146 |
| RYAN, LESLIE | PO BOX 991 BANDERA TX 78003 |
| RYAN, PAMELA | PO BOX 56 PLAINS TX 79355 |
| SALAS, SANDRA | 916 BURNETT ST DEL RIO TX 78840-7738 |
| SALAZAR, JIMMY DAVID | 1728 CREST POINT DR ARLINGTON TX 76012-3763 |
| SALAZAR, SUE | 448 POST OAK LN BURLESON TX 76028-6249 |
| SALDANA, JOHNNY | PO BOX 821266 FORT WORTH TX 76182-1266 |
| SANDERS, DENISE L | 108 CANYON VALLEY CT WEATHERFORD TX 76085-3871 |
| SANDRIDGE, JACK A | 314 CYPRESS ST LAKE JACKSON TX 77566-5852 |
| SANDY, SHIRLEY NOWICKI | 6704 MANCHACA RD # 13 AUSTIN TX 78745 |
| SCHAEFFER, JOAN E | 817 LOWE DR CEDAR HILL TX 75104-9135 |
| SCHENK, ROSEMARIE | 2625 HARVEST LN FORT WORTH TX 76133-5866 |
| SCHILLER, AL | 6009 BATON ROUGE BLVD FRISCO TX 75035-7890 |
| SCHMIDT, GEORGE JOHN | 2801 HILLCREST DR CORSICANA TX 75110-1313 |
| SCHNEIDER, JAMES | 2308 REILLY RD WICHITA FALLS TX 76306-1310 |
| SCHNERINGER, JAMES N | JAMES N SCHNERINGER 1600A HAWTHORNE STREET EL PASO TX 79902 |
| SCHNERINGER, JAMES N | 1600 HAWTHORNE ST  APT A EL PASO TX 79902-3427 |
| SCOTT, DONALD CLARA | 513 17TH AVE N TEXAS CITY TX 77590-6210 |
| SCOTT, IRELAND | 1019 ROSS ST VERNON TX 76384-4137 |
| SCOTT, LILBERN E | 2318 FRAN CIR CLYDE TX 79510-3407 |
| SCOTT, PERRY | 816 HIDDEN POINT DR FORT WORTH TX 76120-2624 |
| SCOTT, RODNEY | 2501 WESTRIDGE ST APT 168 HOUSTON TX 77054-1517 |
| SCOTT, SCHWARZ | 24026 BRIDGE WAY SPRING TX 77389-2962 |
| SERNA, SUSANA | 10823 MONTVERDE LN HOUSTON TX 77099-4716 |
| SEYMOUR, FREDERICK J | PO BOX 355 NECHES TX 75779 |
| SHADOW GLEN APARTMENTS LLC | DBA SHADOW GLEN APARTMENTS 3824 COLGATE AVE DALLAS TX 75225-5223 |
| SHAFFER, GAYLE | 1109 S AUSTIN ST SHERMAN TX 75090-8617 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHORT, KANYA | 8640 SARANAC TRL FORT WORTH TX 76118-7848 |
| SHUTTLESWORTH, HELEN SUE | 1220 HERITAGE DR APT 76 JACKSONVILLE TX 75766-5845 |
| SIEFFERT, ALEXANDRA | 20919 W SUNSET BAY DR GALVESTON TX 77554-5152 |
| SIMMS, WENDY | 2031 COOL RIVER LN HOUSTON TX 77067-2034 |
| SIRLES, GLADYS | 2820 ADA AVE TYLER TX 75702-1415 |
| SKINNER, LESLIE D. | 920 N COMMERCE ST GAINESVILLE TX 76240-3217 |
| SLOAN, PAUL | 1819 W 2ND AVE CORSICANA TX 75110-4111 |
| SMELLEY, DON | 5500 FM 920 HSMT WEATHERFORD TX 76088 |
| SMELLEY, DON | DBA FLAT ROCK DAIRY 5500 FM 920 WEATHERFORD TX 76088-4838 |
| SMELLEY, R W | 5500 FM 920 WTR WELL WEATHERFORD TX 76088 |
| SMELLEY, R W | 5500 FM 920 GRDL WEATHERFORD TX 76088-4838 |
| SMITH, ANDORIA | 2031 COOL RIVER LN HOUSTON TX 77067-2034 |
| SMITH, DONNA | 760 19TH ST SW PARIS TX 75460-6806 |
| SMITH, G KENT | 575 BREEZY HILL LN ROCKWALL TX 75087-7087 |
| SMITH, JAMES J | 4855 E HIGHWAY 84 UNIT 12 WACO TX 76705-4898 |
| SMITH, LESLIE | 1900 PETERS RD IRVING TX 75061-3232 |
| SMITH, MELISSA | 4025 DOELINE ST HALTOM CITY TX 76117-2418 |
| SMOOTH SOULTION DALLAS LLC | DBA RESEARCH ACROSS AMERICA 9 MEDICAL PKWY STE 202 DALLAS TX 75234-7851 |
| SNODGRASS, JAMES A | 5623 MELSHIRE DR DALLAS TX 75230-2113 |
| SOUTH LOOP 12 MEDICAL CLINIC | 909 MORRISON DR MESQUITE TX 75150-6079 |
| SOUTH LOOP 12 MEDICAL CLINIC | CONNIE NELLUM, APRN-C 3232 GREAT TRINITY FOREST WAY STE 102 DALLAS TX 75216 |
| SPEER, EMMETT | PO BOX 507 MEXIA TX 76667 |
| SPENCE, NANCY | PO BOX 753 VAN TX 75790 |
| ST THOMAS PLACE LTD PARTNERSHIP | DBA STEVE GOTTSACKER GENERAL PARTNER 3824 COLGATE AVE DALLAS TX 75225-5223 |
| STABERG, RONA | 5504 LEXINGTON RD CORPUS CHRISTI TX 78412-5165 |
| STACEY, JESSICA | PO BOX 841915 HOUSTON TX 77284 |
| STARKS, MARLON | 13120 RUSTIC PL MESQUITE TX 75180-2556 |
| STARR, ALISON | 2546 W FIVE MILE PKY DALLAS TX 75233-2314 |
| STAUFFER, RICK | 5423 CANDLETREE DRIVE HOUSTON TX 77091 |
| STEPHENS, JAMES | 4425 GILBERT AVE  APT 111 DALLAS TX 75219-2118 |
| STEPHENS, JAMES | STEVE STEPHENS III THE STEPHENS GROUP LPC 4425 GILBERT AVE #111 DALLAS TX 75219-2118 |
| STERLING, CHANDA | 2403 RITTENMORE DR MISSOURI CITY TX 77489-4265 |
| STERNADEL, BECKY | 1640 SPEEDWAY AVE WICHITA FALLS TX 76301 |
| STERNADEL, BECKY | 2114 PAWHUSKA DR. WICHITA FALLS TX 76309 |
| STERNADEL, BECKY | 2114 1/2 PAWHUSKA DR. WICHITA FALLS TX 76309 |
| STERNADEL, BECKY | 4401 N 6TH ST. MCALLEN TX 78504 |
| STERNADEL, BECKY | 213 HILLROCK COVE ROUND ROCK TX 78681 |
| STERNADEL, BECKY | 7711 O'CONNOR DR. #3418 ROUND ROCK TX 78681 |
| STEWARD, KAREN | 5608 WENTWORTH ST FORT WORTH TX 76132-2513 |
| SWANNER, KIM | 2245 LONGWOOD DR CARROLLTON TX 75010-4910 |
| TALLEY, STEVEN | 1301 ARCHDALE CT BURLESON TX 76028-7552 |
| TALLEY, STEVEN | 210 DECATUR ST NOCONA TX 76255 |
| TAMEZ, RICHARD | 8401 TUMBLEWEED TRL APT 104 FORT WORTH TX 76108-3493 |
| TAYLOR, TROY | 3814 SOUTHMORE BLVD HOUSTON TX 77004 |
| TERRY, KAREN | 603 SAINT ANDREWS RD KINGWOOD TX 77339-3903 |
| TERRY, LORRIE | PO BOX 305 PEASTER TX 76485 |
| TERRY, TRACIE | 1705 SPRING ROSE CIR APT C KILLEEN TX 76543-8821 |
| TETER, GOLDENE | 10016 CRESTWICK DR DALLAS TX 75238-2644 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TEXAS INSURANCE ADVISORS INC | 3585 N BELT LINE RD IRVING TX 75062-7804 |
| THATCHER, ARTHUR | 514 GRESHAM ST BAYTOWN TX 77520 |
| THIBODEAUX, ROLAND P | 2148 PEARSON WAY ROUND ROCK TX 78665-4008 |
| THOMAS, CLARICE | 4307 MYERWOOD LN DALLAS TX 75244-7442 |
| THOMAS, JO ANN | 3808 BOOTH CALLOWAY RD APT 707 RICHLAND HILLS TX 76118-5335 |
| THOMAS, LOUIS | 13370 HALIFAX ST HOUSTON TX 77015-2831 |
| THOMAS, MARGARET | 10037 MOROCCO RD HOUSTON TX 77041-7531 |
| THOMAS, TIMMITHY | 608 S MAIN ST COPPERAS COVE TX 76522-2917 |
| THOMAS, YOHANNAN | 4111 LILAC CT STAFFORD TX 77477-4646 |
| TIEDT, MARK | 26211 MISTY MANOR LN MONTGOMERY TX 77316 |
| TOMPKIN, LEONA | 1794 CROSSHAVEN DR LEWISVILLE TX 75077 |
| TOSILL, JONI | 4430 HICKORYGATE DR SPRING TX 77373-8519 |
| TRIPLETT, HENAN | 10 KIM CT MANSFIELD TX 76063-4862 |
| TROESTLER, DAVID | 7704 W TURNER ST NORTH RICHLAND HILLS TX 76182-3429 |
| TUMLISON, JOHN | 2406 MIDDLE CREEK DR KINGWOOD TX 77339-1824 |
| TUMLISON, RESSIE | 2406 MIDDLE CREEK DR KINGWOOD TX 77339-1824 |
| TURNER, GAYLON | 1616 E CALHOUN AVE TEMPLE TX 76501-4674 |
| TYLER, YVONNE | 270 W 6TH ST RUSK TX 75785-1116 |
| VALENTINE, NICKEY | 912 E WACO AVE DALLAS TX 75216-1129 |
| VANDERSAND, JAMES D | 118 SILVER RIDGE CT BURLESON TX 76028-2550 |
| VANZANDT, SHERIANN C | 4424 BRENDA DR FLOWER MOUND TX 75022-0999 |
| VELA, ROBERT | 9104 GREENWOOD AVE DES PLAINES IL 60016-5153 |
| VILLA, VALENTINE G | 7717 HAWTHORN TEMPLE TX 76502-5513 |
| VORNHOLT, HEIDI | 209 COMMONWEALTH CIR WAXAHACHIE TX 75165-5965 |
| VORNHOLT, HEIDI | 209 COMMONWEALTH CIR. DALLAS TX 75205-4158 |
| WALKER, ALEXANDER | 4222 LUCKENBACH RD SAN ANTONIO TX 78251-4306 |
| WALKER, TANYA | 1504 REATA DR CARROLLTON TX 75010-1152 |
| WALL, IVA | 1804 ELMWOOD DR TROUP TX 75789-1503 |
| WALTA, LAVANNA | 5113 URBANVIEW ST FORT WORTH TX 76114-1720 |
| WANG, PING | DBA RELAX SPA 104 W BELT LINE RD STE 9 CEDAR HILL TX 75104-2062 |
| WARREN, MINNIE | 6546 TIOGA PL DALLAS TX 75241-6605 |
| WASHINGTON, ROSE B S | 500 VIRGINIA DR ROUND ROCK TX 78664-3049 |
| WASHINGTON, WALTER F | 2512 BENGAL LN PLANO TX 75023-7804 |
| WATSON, EVELYN | 10447 COUNTY ROAD 383 TYLER TX 75708-3125 |
| WATTS, KENNETH | 1017 KEATS DR DESOTO TX 75115-8107 |
| WATTS, ROBIN | 1010 FAIRWAY FARMS KINGWOOD TX 77339 |
| WATTS, SAMUEL | PO BOX 614 BURKBURNETT TX 76354 |
| WEATHERBY, JENNIFER | 112 JOE PRINCE DR ATHENS TX 75751-2812 |
| WEATHERFORD, JIMMY | 5268 FM 2874 COMMERCE TX 75428-6700 |
| WEATHERFORD, JIMMY | 1841 FARM ROAD 275 N CUMBY TX 75433-4576 |
| WELMER, JILL | 9215 NEWBURGH DR TX HOUSTON TX 77095 |
| WERNECKE, SHARON | 3801 N 6TH ST MCALLEN TX 78501-1702 |
| WEST, KENNETH D | 6217 SHIRLEY DR NORTH RICHLAND HILLS TX 76180-4735 |
| WHISLER, DOUG | 5406 RANCH LAKE DR MAGNOLIA TX 77354 |
| WHITAKER, CYNTHIA | 1107 COMMERCIAL ST ATHENS TX 75751-8801 |
| WHITE, LINDA | 8753 HUNTERS POINT WAY FORT WORTH TX 76123-2503 |
| WHITE, PETER | 5938 DUMFRIES DR HOUSTON TX 77096-3842 |
| WILKERSON, SUZON | 7841 HOMEWOOD LN HOUSTON TX 77028-1331 |
| WILLIAMS, JOHN | 2821 LAS VEGAS TRL APT 115 FORT WORTH TX 76116-3141 |

ENERGY FUTURE HOLDINGS CORP., ET AL.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIS, BEVERLY | 13455 WOODFOREST BLVD APT 120 HOUSTON TX 77015-2920 |
| WILMOTH, DEBRA | 8212 CARLOS ST WHITE SETTLEMENT TX 76108 |
| WILSON, CYSENTHIA | 2406 MARFA AVE DALLAS TX 75216-5828 |
| WILSON, H B | 11807 GASTON PKY DALLAS TX 75218-2508 |
| WILSON, VERNELL | 6908 TROY GLEN DR DALLAS TX 75241-3757 |
| WIMBERLY, C RAY | 2805 TURNBERRY DR APT 1016 ARLINGTON TX 76006-2345 |
| WITHERSPOON, JOYCE | 7210 SCOTT ST APT 328 HOUSTON TX 77021-4660 |
| WITTEN, ROY J | 3817 RANCH ESTATES DR PLANO TX 75074-7804 |
| WITTSTRUCK, CONSTANCE | 3507 TOWER RD SANTA FE TX 77517-2611 |
| WOFFORD, ROBERT | 4200 EMERSON DR PLANO TX 75093-6607 |
| WOOD, DORTHY | 3977 NAPLES ST CORPUS CHRISTI TX 78415-4741 |
| WOODLEE, MARTY L | 301 WINDSOR RD LAREDO TX 78041-7122 |
| WOODS, VIRGINIA | 522 FOXGLOVE DR MISSOURI CITY TX 77489 |
| WRIGHT, CAROL S | 1804 CREEK BEND DR CORINTH TX 76208-5180 |
| WRIGHT, FRANCES | 330   SUNRISE LN CARBONDALE CO 81623-8701 |
| WROTEN, GLADYS | 112 MOCKINGBIRD LN APT 100 TYLER TX 75701-3018 |
| YATES, KENNETH | 385 COUNTY ROAD 336 NACOGDOCHES TX 75961-0484 |
| YESLOW, TOD | 424 N WILLOW AVE FAYETTEVILLE AR 72701-4349 |
| YIN BONG CHENG | 6910 BELLAIRE BLVD #10 HOUSTON TX 77074 |
| YORK, GEORGE | 5935 CENTER  COURT DR SPRING TX 77379-5532 |
| ZZ SHADOW GLEN APARTMENTS LLC | 3824 COLGATE AVE DALLAS TX 75225-5223 |
| ZZ SHADOW GLEN APARTMENTS LLC | DBA SHADOW GLEN APARTMENTS 3824 COLGATE AVE DALLAS TX 75225-5223 |

**Total Creditor count  510**

# EXHIBIT B

ENERGY FUTURE HOLDINGS CORP., ET AL.
CONSENTED TO EMAIL FED. R. BANKR. P. RULE 2002 LIST PARTIES
EMAIL NOTICE

| Name | Counsel To / Attention | Email Address |
|---|---|---|
| BAILEY BRAUER PLLC | (COUNSEL TO PINNACLE TECHNICAL RESOURCES INC) ATTN: BENJAMIN L STEWART ESQ | bstewart@baileybrauer.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN) ATTN: PAULA J JACOBI ESQ | pjacobi@btlaw.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN) ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| CRAVATH SWAIN & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: RICHARD LEVIN ESQ | rlevin@cravath.com |
| CROWE & DUNLEVY, PC | (COUNSEL TO DEVON ENERGY) ATTN: JUDY HAMILTON MORSE ESQ | judy.morse@crowedunlevy.com |
| GREGORY D. WILLARD, ESQ. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) | gregoryd.willard@gmail.com |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ | tmoss@perkinscoie.com |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T DONILON ESQ | gdonilon@pwujlaw.com |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC) ATTN: JOSHUA R SEARCY ESQ AND JOSHUA P SEARCY ESQ | joshsearcy@jrsearcylaw.com; jrspc@jrsearcylaw.com |

| | |
|---|---|
| **Total Creditor Count** | **9** |
| **Total Email Count** | **10** |