# EXHIBIT A

Energy Future Holdings Corp.
First Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| Allied Electronics Inc. | 3312 | Response filed on 12/10/14. [Docket No. 2964]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| Allied Electronics Inc. | 3313 | Response filed on 12/10/14. [Docket No. 2964]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| Emerson Network Power Liebert Services | 3297 | Response filed on 12/10/14. [Docket No. 2970]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| Koetter Fire Protection of Austin, LLC | 3118 | Response filed on 12/5/14. [Docket No. 2950]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

11878593_1

# EXHIBIT B

Energy Future Holdings Corp.
Third Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BETTS, BARBARA | 3831 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| CAESAR, RUTH | 5630 | Response filed on January 5, 2015. [Docket No. 3171]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| DELGADO, MARIA NAVEJAR | 2004 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| GUY, MASON | 2738 | Response filed on December 29, 2014. [Docket No. 3153]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| KEYES, SUSAN | 2891 | Response filed on December 31, 2014. [Docket No. 3164]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| NEAL, KATHEY | 1499 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| NEDD-JOHNSON, NANNETTE | 2021 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| OLBRISH, KIMBERLEY | 669 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| SMITH, CYNTHIA | 1423 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| SOTO, MARIA | 428 | Informal response received. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT) |

1

# EXHIBIT C

Energy Future Holdings Corp.
Fourth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit 3 to Exhibit A** | | |
| Brinkley, Annie | 2345 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

11879623_1

# **EXHIBIT D**

Energy Future Holdings Corp.
Sixth Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| DE LA CERDA JR., JOSE F. | 1324 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| HAWKINS, MONICA R. | 1868 | Response filed on 1/27/15. [Docket No. 3386]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| MITCHELL, STEPHEN W. | 2636 | Response filed on 1/23/15. [Docket No. 3355]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| MOORE, DEBORAH D. | 3927 | Response filed on 1/23/15. [Docket No. 3352]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| ROBINSON, JOANN M. | 4959 | Response filed on 1/28/15. [Docket No. 3389]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| WOODS, SHANTA | 2899 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

1

# EXHIBIT E

Energy Future Holdings Corp.
Seventh Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| EDWARDS, DEANNA | 9922 | Response filed on 1/28/15. [Docket No. 3388]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| EDWARDS, GERALD | 9923 | Response filed on 1/28/15. [Docket No. 3388]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

1

# **EXHIBIT F**

Energy Future Holdings Corp.
Eighth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| BEARD JR., JACK ROGERS | 2304 | Response filed on February 11, 2015. [Docket No. 3511]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| GRIFFIN, LEO | 2191 | Response filed on February 9, 2015. [Docket No. 3498]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| MCCLAIN, JACKIE | 417 | Response filed on February 9, 2015. [Docket No. 3500]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| MORENO, JESUS | 2730 | Response filed on February 18, 2015. [Docket No. 3578]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

1

**EXHIBIT G**

Energy Future Holdings Corp.
Tenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| JOHNSON-CAULEY, MELVA D. | 2686 | Response filed on February 24, 2015. [Docket No. 3636]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

1

# **EXHIBIT H**

Energy Future Holdings Corp.
Twelfth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| COVENEY, SANDI | 623 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| DRUMRIGHT, DIANE | 1129 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| KAHLE, MARCIA | 1371 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| KINDIG, EVERETT W | 2297 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| MATHEU, CHRISTINA | 1637 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| PATERSON, JACKIE | 606 | Response filed on March 25, 2015. [Docket No. 3971]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| VALENTINE, NICKEY | 1400 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| WASHINGTON, ROSE B S | 6162 | Response filed on March 27, 2015. [Docket No. 3998]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| WATSON, EVELYN | 1562 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

**EXHIBIT I**

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| DUBIN CORPORATE PLUS FUND | 7645 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| FROST BANK, CUSTODIAN FOR | 5351 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | 7643 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| LANKFORD, STEPHEN L. | 4249 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| LINDER, RAYMOND | 4759 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | 7642 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MEIJER INC | 7644 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PAINTER, EDSEL J. | 5758 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PGI CIT MULTI-SECTOR FIXED INCOME FUND | 7647 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PGIT HIGH YIELD FIXED INCOME FUND | 7646 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRINCIPAL FUNDS INC - BOND & MORTGAGE | 7650 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRINCIPAL FUNDS INC - DYNAMIC HIGH YIELD | 7651 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRINCIPAL FUNDS INC - HIGH YIELD FUND | 7652 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE | 7655 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRINCIPAL LIFE INSURANCE COMPANY | 7654 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRINCIPAL LIFE INSURANCE COMPANY | 7653 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

1

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A. | 7649 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | 7648 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALANIS, RODRIGO | 6158 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALIU, SKENDER | 2238 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BAKER-AICKEN & INC | 2404 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BERINGER, ROBERT | 1498 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL | 4448 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BORJAS, ISIDRO | 4766 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BROBST, ROGER | 3931 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| CARPENTER, ARTHUR | 4202 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| CHANDLER, FELIX E | 5746 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| COLLINS, BRITTE | 7891 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DALLAS MACHINE AND TOOL LLC | 4604 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DAUNIS, W O | 5137 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DAVIS, EARLINE | 1990 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DAVIS, PHYLLIS | 2862 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

2

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| DAVIS, TERESSA | 7901 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DEL SOL, MARISOL | 3676 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DELGADILLO, REYES | 7725 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DOCKSTETTER, TRENT | 1914 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DODSON, JERRY A | 5454 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| FARMERS ELECTRIC COOP INC | 1693 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| FISCAL, MARTHA | 8073 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| FLINTKOTE COMPANY, THE | 4686 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| FORRESTER, GERALD R | 2455 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| FUSILIER, DENNIS | 422 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| GONZALES, FELIX C | 7827 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| GRIMES, JOJEAN | 817 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| HBII SAFETY RESOURCES LLC | 762 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| HEARNSBERGER, PHILLIP | 2285 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| HIGH, CHARLES L | 742 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| HIGHBERGER, KL | 622 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

3

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

### Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| HIGHBERGER, KL | 573 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| KUYKENDOLL, JOHN E | 458 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| LOPEZ, PABLO | 216 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| LOZANO, JAVIER | 1701 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MARKIN, NICHOLAS | 2346 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MCMENAMY, JOE | 3007 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MELONCON, BEATRICE | 5138 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MERRITT, PATRICIA | 1332 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MITCHELL, JEAN | 4867 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| NORWOOD MACHINE SHOP | 3104 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| ONG, LARRY Y. | 1591 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PARSUTT, SHERLY | 439 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PATEL, BALDEV | 5434 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| POPPS, PENNY N. | 8106 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| REGAL JOAN LLC | 4030 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| REYNOLDS, PRUDENCE | 3749 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

4

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| ROBERTSON ENTERPRISES, LLC | 2433 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| RODRIGUEZ, MARY G. | 3589 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| RODRIQUEZ, ABLE T | 654 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| RR ENTERPRISES INC. | 3246 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| RUSSELL, JOHN J | 1029 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SAFFLE, GAYLE L | 4238 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SCRIBNER, TRACY | 3701 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SINDT, DAVID - DECEASED | 4462 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SIRIANNI, PETER V | 820 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| STEWART, KUK JA | 10003 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| STEWART, KUK JA | 5739 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| TEXAS IRRIGATION SUPPLY LLC | 7565 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| VANWICKLEN, JOAN | 3919 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| WEAVER, OLIN | 1012 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| XU, BIN | 4155 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| 4 Z MANAGEMENT INC | 1256 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

RLF-11880365_1

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ATS DRILLING INC | 2085 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BOBOS NURSERY | 2415 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| CITY CONTRACTORS SERVICE CO INC | 1884 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| CULPEPPER, SHERRY B | 5431 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| DAY, KEVIN | 337 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| EDWARDS, ANNA | 2417 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| GALLEGOS, JOHN PAUL | 5031 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| JONES, KAREN | 947 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| KRAKAUR, RICHARD | 1109 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| LIGHTSEY, CAROLYN D | 2028 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MARIN, JAMES S | 1643 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MAYORAL, LUIS | 2403 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MCLEMORE, SIDNEY L | 2122 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MELASKY, ANNA | 2421 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MELASKY, ANNA | 2420 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MELASKY, ANNA | 2419 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

6

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MELASKY, ANNA | 2418 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MELASKY, GINGER | 2416 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MILLER, JOSEPH | 8070 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| NICHOLS, STEPHEN | 775 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PARK, KAREN | 4691 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| PEREZ, JUAN F | 322 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| REAGAN COUNTY TAX OFFICE | 4052 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SERVIN, ARACELI | 707 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SHORTNACY, BILL W | 890 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SMITH, JAMES | 2950 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SMITH, LAURA | 3719 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SOUTHWESTERN EXIBITIONS | 204 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW | 203 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| UNITED HISPANIC COU | 357 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| WHITE, R C | 313 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| ZUEFFELDT, JOEANN | 1289 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ZUEFELDT, JOEANN | 673 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

RLF-11880365_1

# EXHIBIT J

Energy Future Holdings Corp.
Fifteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ALLEN, BOO | 3932 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BERRIER, M D | 2823 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| BRACKIN, J K | 1759 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| CENTROPLEX HOMES INC | 3996 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| COLLINS, TIMOTHY | 4714 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| COUFAL, KAREN | 4019 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| GAINES, JL | 5223 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| GRISHAM, PAMELA | 4049 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| HOLLAND, JOHN B | 465 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| KATY FLOWERS | 4048 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| LYNCH, L | 2827 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| MAURILLO, AMELIA | 4599 | Response filed on April 17, 2015. [Docket No. 4206]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| MCKIE, CINDY | 2770 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| POSS, DELNOR | 2261 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| SMITH, MARLIN | 3708 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

1

Energy Future Holdings Corp.
Fifteenth Omnibus (Non-Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| SPRING, THOMAS | 5283 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| THOMAS, MARGIE | 9765 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| TUCKER, JAN R | 6003 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| TUCKER, M D | 6004 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |
| ULMER, TERRY | 4707 | On April 27, 2015 the Court entered an order granting the objection in connection with this claim. |

2

RLF-11880469_1

**EXHIBIT K**

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| 1900 MCKINNEY PROPERTIES LP | 8010 | The hearing on this matter will go forward in connection with this claim. |
| ACHMAN, HOLLY | 1901 | The hearing on this matter will go forward in connection with this claim. |
| ACTON, JAMES A | 2214 | The hearing on this matter will go forward in connection with this claim. |
| ALCALA, LUIS MURRILLO | 3216 | The hearing on this matter will go forward in connection with this claim. |
| ALEMAN, IDANIA M. | 1558 | The hearing on this matter will go forward in connection with this claim. |
| ALI, IMAN | 2327 | The hearing on this matter will go forward in connection with this claim. |
| ALIEKSIUK, IULIIA | 3806 | The hearing on this matter will go forward in connection with this claim. |
| ALLEN, FAYETTA | 1007 | Response filed on April 9, 2015. [Docket No. 4109]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| ALLEN, GAYE | 3445 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| ALLEN, JUDY | 3619 | Response filed on April 14, 2015. [Docket No. 4154]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| ALLEN, VERONICA R | 3038 | The hearing on this matter will go forward in connection with this claim. |
| ALMENDAREZ, ANNIE | 3042 | The hearing on this matter will go forward in connection with this claim. |
| AMARO, ISSAC | 9764 | The hearing on this matter will go forward in connection with this claim. |
| ARLINGTON DOWNS | 2601 | The hearing on this matter will go forward in connection with this claim. |
| ARLINGTON DOWNS | 2602 | The hearing on this matter will go forward in connection with this claim. |

1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| Exhibit A | | |
| ARMENDAREZ, JOSE | 2581 | The hearing on this matter will go forward in connection with this claim. |
| ARMSTRONG, CHARLES E | 1704 | The hearing on this matter will go forward in connection with this claim. |
| ARMSTRONG, INELL | 2690 | The hearing on this matter will go forward in connection with this claim. |
| ARMSTRONG, JIMMY | 1923 | The hearing on this matter will go forward in connection with this claim. |
| ARRIGHI, PHYLLIS | 2812 | The hearing on this matter will go forward in connection with this claim. |
| ASADI, SATIN | 708 | The hearing on this matter will go forward in connection with this claim. |
| ASBERRY, TROY JR. | 3027 | The hearing on this matter will go forward in connection with this claim. |
| ASHLEY, CHARLES E | 5628 | The hearing on this matter will go forward in connection with this claim. |
| AUTRY, CHERYL | 2477 | The hearing on this matter will go forward in connection with this claim. |
| AVITIA, ARNULFO | 4764 | The hearing on this matter will go forward in connection with this claim. |
| AYRES, SAMUEL | 3477 | The hearing on this matter will go forward in connection with this claim. |
| B C AND CO. | 5742 | The hearing on this matter will go forward in connection with this claim. |
| BABINEAUX, DOUGLASS | 1589 | The hearing on this matter will go forward in connection with this claim. |
| BAGBY, PAULA | 744 | The hearing on this matter will go forward in connection with this claim. |
| BAILEY, MARLA KAYE | 4379 | The hearing on this matter will go forward in connection with this claim. |

2

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| BAILEY, NIKITA | 2014 | Response filed on April 14, 2015. [Docket No. 4153]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| BARBA, GEORGE | 2086 | The hearing on this matter will go forward in connection with this claim. |
| BARENTINE, J P | 2624 | The hearing on this matter will go forward in connection with this claim. |
| BARLOW, WILLIAM M | 2538 | The hearing on this matter will go forward in connection with this claim. |
| BARNES, DENISE R | 4833 | The hearing on this matter will go forward in connection with this claim. |
| BARRON, GOLDEN | 3573 | The hearing on this matter will go forward in connection with this claim. |
| BARRON, JOE | 3574 | The hearing on this matter will go forward in connection with this claim. |
| BATEMAN, H G | 4217 | The hearing on this matter will go forward in connection with this claim. |
| BATTLE, JAMES | 2771 | The hearing on this matter will go forward in connection with this claim. |
| BAUGH, DOUGLAS STAN | 1691 | The hearing on this matter will go forward in connection with this claim. |
| BAUTISTA, NESTOR | 2118 | The hearing on this matter will go forward in connection with this claim. |
| BAXLEY, JOSEPH | 2041 | The hearing on this matter will go forward in connection with this claim. |
| BAYONNE, LOIS | 4713 | The hearing on this matter will go forward in connection with this claim. |
| BAYSDEN, LEWIS | 3375 | The hearing on this matter will go forward in connection with this claim. |
| BEAL, JACOB | 4712 | The hearing on this matter will go forward in connection with this claim. |

RLF1-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BEASLEY, JERRY D | 5765 | The hearing on this matter will go forward in connection with this claim. |
| BECK, LARRY T | 2422 | The hearing on this matter will go forward in connection with this claim. |
| BEDFORD, ALBERT | 4611 | The hearing on this matter will go forward in connection with this claim. |
| BEDFORD, DIANAH | 5672 | The hearing on this matter will go forward in connection with this claim. |
| BELL, KATRINA | 2295 | The hearing on this matter will go forward in connection with this claim. |
| BELL, MARILYN | 3368 | Response filed on April 14, 2015. [Docket No. 4152]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| BENAVIDES, PAUL M | 2830 | The hearing on this matter will go forward in connection with this claim. |
| BENDER, JANET | 5009 | The hearing on this matter will go forward in connection with this claim. |
| BERGER, KARYN | 1753 | The hearing on this matter will go forward in connection with this claim. |
| BERKINS, JOE W | 7746 | The hearing on this matter will go forward in connection with this claim. |
| BERTELSEN, JAMES | 1745 | The hearing on this matter will go forward in connection with this claim. |
| BILBREY, ALEXANDRIA | 2882 | The hearing on this matter will go forward in connection with this claim. |
| BING, NICKI | 2905 | The hearing on this matter will go forward in connection with this claim. |
| BLACKWELL, ALISA | 1599 | The hearing on this matter will go forward in connection with this claim. |
| BLANKENSHIP, KIMBERLY | 1014 | The hearing on this matter will go forward in connection with this claim. |

4

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BLENDER, TRUDY S | 2902 | The hearing on this matter will go forward in connection with this claim. |
| BLOCK, JOYCE | 2640 | The hearing on this matter will go forward in connection with this claim. |
| BOEN, GARY | 1130 | The hearing on this matter will go forward in connection with this claim. |
| BOSSCHER, RUBY DIANE | 2130 | The hearing on this matter will go forward in connection with this claim. |
| BOSWORTH, LINDA | 8069 | The hearing on this matter will go forward in connection with this claim. |
| BOWEN, CHRISTOPHER | 2685 | The hearing on this matter will go forward in connection with this claim. |
| BOXLEY, CHARLES HENRY | 1744 | The hearing on this matter will go forward in connection with this claim. |
| BRACCIALE, RONALD | 340 | The hearing on this matter will go forward in connection with this claim. |
| BRADSHAW, MICHAEL | 2853 | The hearing on this matter will go forward in connection with this claim. |
| BRADSHAW, TONIA | 2851 | The hearing on this matter will go forward in connection with this claim. |
| BRADY, WALTER | 3674 | The hearing on this matter will go forward in connection with this claim. |
| BREAKFIELD, ELMER | 1698 | The hearing on this matter will go forward in connection with this claim. |
| BREWER, TAMMY | 2709 | The hearing on this matter will go forward in connection with this claim. |
| BRICE, MYRON | 3204 | The hearing on this matter will go forward in connection with this claim. |
| BRIN, STEPHEN | 7744 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| BRINKLEY, SHAWNDREAKA | 3436 | The hearing on this matter will go forward in connection with this claim. |

5

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BROHMAN, GERARD | 4339 | The hearing on this matter will go forward in connection with this claim. |
| BROOKS, DIANE D | 3733 | The hearing on this matter will go forward in connection with this claim. |
| BROWN, ANTHONY | 1823 | The hearing on this matter will go forward in connection with this claim. |
| BROWN, CHRISTINA | 2164 | The hearing on this matter will go forward in connection with this claim. |
| BROWN, DORA | 3781 | The hearing on this matter will go forward in connection with this claim. |
| BROWN, JOSEPH | 2321 | The hearing on this matter will go forward in connection with this claim. |
| BROWN, LAURA | 1664 | The hearing on this matter will go forward in connection with this claim. |
| BROWN, SANDRA B | 4988 | The hearing on this matter will go forward in connection with this claim. |
| BROWN-LEWIS, ALYNA | 2577 | The hearing on this matter will go forward in connection with this claim. |
| BRYAN, WALTER D | 2797 | The hearing on this matter will go forward in connection with this claim. |
| BRYANT, DARLA | 3149 | The hearing on this matter will go forward in connection with this claim. |
| BUCKNER, DEMETRIS | 4594 | The hearing on this matter will go forward in connection with this claim. |
| BUCKNER, PEGGY | 7735 | The hearing on this matter will go forward in connection with this claim. |
| BURAS, KENA MARIE | 4648 | The hearing on this matter will go forward in connection with this claim. |
| BURCHAM, SHEILA | 4580 | The hearing on this matter will go forward in connection with this claim. |
| BURGAMY, DELLENE | 3609 | The hearing on this matter will go forward in connection with this claim. |

6

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BURKETT, GWEN | 3490 | The hearing on this matter will go forward in connection with this claim. |
| BURNS, BERMARIE | 2154 | The hearing on this matter will go forward in connection with this claim. |
| BURNS, MICHAEL | 1900 | The hearing on this matter will go forward in connection with this claim. |
| BUSBY, CHERYL | 793 | The hearing on this matter will go forward in connection with this claim. |
| BUSBY, OLETHA | 8081 | The hearing on this matter will go forward in connection with this claim. |
| BUSBY, TYONIA | 3062 | The hearing on this matter will go forward in connection with this claim. |
| BUSH, PATSY R | 2107 | The hearing on this matter will go forward in connection with this claim. |
| BUTLER, LORETTA | 4437 | The hearing on this matter will go forward in connection with this claim. |
| BUTTERWORTH, CHARLES | 2007 | The hearing on this matter will go forward in connection with this claim. |
| BYRD, MARY COLE | 1533 | The hearing on this matter will go forward in connection with this claim. |
| CABRERA, EDILBERTO | 2473 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| CABUS, HUMBERTO | 2229 | The hearing on this matter will go forward in connection with this claim. |
| CAFFEY, RUTH E | 1671 | The hearing on this matter will go forward in connection with this claim. |
| CAGLE, WANDA | 5226 | The hearing on this matter will go forward in connection with this claim. |
| CAIN, LISA | 4595 | The hearing on this matter will go forward in connection with this claim. |
| CALHOUN, SHELBY | 3440 | The hearing on this matter will go forward in connection with this claim. |

7

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| CANTU, FERNANDO | 4133 | The hearing on this matter will go forward in connection with this claim. |
| CAPERS, GWENDOLYN | 2482 | The hearing on this matter will go forward in connection with this claim. |
| CARGILL, MARTIN K | 1031 | The hearing on this matter will go forward in connection with this claim. |
| CARGILL, SHIRL | 3261 | The hearing on this matter will go forward in connection with this claim. |
| CARLISLE, PEGGY | 3541 | The hearing on this matter will go forward in connection with this claim. |
| CARO, SANDRA | 2504 | The hearing on this matter will go forward in connection with this claim. |
| CARTER, PHILIP | 1022 | The hearing on this matter will go forward in connection with this claim. |
| CARTER, RICK E | 1563 | The hearing on this matter will go forward in connection with this claim. |
| CARTER, SHARRON DENISE | 5735 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| CASTILLO, GILBERTO | 2978 | The hearing on this matter will go forward in connection with this claim. |
| CASTILLO, LUIS | 2836 | The hearing on this matter will go forward in connection with this claim. |
| CG MILLENNIUM REALTY | 4651 | The hearing on this matter will go forward in connection with this claim. |
| CHANDLER, DARLENE | 3268 | The hearing on this matter will go forward in connection with this claim. |
| CHAPMAN, ROBERT W | 3039 | The hearing on this matter will go forward in connection with this claim. |
| CHATMAN, MICHAEL | 5753 | The hearing on this matter will go forward in connection with this claim. |
| CHAVEZ, IMELDA | 2533 | The hearing on this matter will go forward in connection with this claim. |

8

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| CHAVIS, MICHAEL | 1731 | The hearing on this matter will go forward in connection with this claim. |
| CHINTAMAN, MURALI | 1569 | The hearing on this matter will go forward in connection with this claim. |
| CHIOCCARELLI, ANTHONY | 1834 | The hearing on this matter will go forward in connection with this claim. |
| CHISARI, CHARLES | 1233 | The hearing on this matter will go forward in connection with this claim. |
| CHRIST, ILENE | 2309 | The hearing on this matter will go forward in connection with this claim. |
| CHRISTY, CARLOS | 1426 | The hearing on this matter will go forward in connection with this claim. |
| CHURCH OF CHRIST | 2319 | The hearing on this matter will go forward in connection with this claim. |
| CHURCH OF CHRIST | 2320 | The hearing on this matter will go forward in connection with this claim. |
| CITY OF RENO | 1931 | The hearing on this matter will go forward in connection with this claim. |
| CITY OF RENO | 2573 | The hearing on this matter will go forward in connection with this claim. |
| CLARK, EVA | 1809 | The hearing on this matter will go forward in connection with this claim. |
| CLARK, MELBA | 3289 | Response filed on April 9, 2015. [Docket No. 4111]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| CLARK, ZELMA | 4412 | The hearing on this matter will go forward in connection with this claim. |
| CLOVERLEAF PRINTING & SIGN SHOP | 652 | The hearing on this matter will go forward in connection with this claim. |
| COBB, KRISTY | 2484 | The hearing on this matter will go forward in connection with this claim. |

9

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| COLE, ANTHONY | 2603 | The hearing on this matter will go forward in connection with this claim. |
| COLE, BECKY | 5255 | The hearing on this matter will go forward in connection with this claim. |
| COLE, REBECCA | 5256 | The hearing on this matter will go forward in connection with this claim. |
| COLEMAN, EDWARD | 5035 | The hearing on this matter will go forward in connection with this claim. |
| COLEMAN, JERRY W | 4159 | The hearing on this matter will go forward in connection with this claim. |
| COLEMAN, VELETTA | 4269 | The hearing on this matter will go forward in connection with this claim. |
| COLLINS, CAROLYN | 2123 | The hearing on this matter will go forward in connection with this claim. |
| COLLINS, TILLIE | 4983 | The hearing on this matter will go forward in connection with this claim. |
| COOKS, LAKESHIA | 3959 | The hearing on this matter will go forward in connection with this claim. |
| COPELAND, WENDY | 5644 | The hearing on this matter will go forward in connection with this claim. |
| CORBELL, KARLA | 4435 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| CORMAN, JACK | 5744 | The hearing on this matter will go forward in connection with this claim. |
| CORTES, MARISELA | 4242 | The hearing on this matter will go forward in connection with this claim. |
| COSCIA, ORLENE | 2015 | The hearing on this matter will go forward in connection with this claim. |
| COUNTS, DOUGLAS | 5978 | The hearing on this matter will go forward in connection with this claim. |
| COVENEY, GERALD F | 2928 | The hearing on this matter will go forward in connection with this claim. |

10

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| COX, DONALD L | 2701 | Response filed on April 8, 2015. [Docket No. 4088]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| COZBY, RAYMOND W | 2837 | The hearing on this matter will go forward in connection with this claim. |
| CRAIG, LEANN ANN | 3515 | The hearing on this matter will go forward in connection with this claim. |
| CRAWFORD, CHARLOTTE ANNE | 5676 | The hearing on this matter will go forward in connection with this claim. |
| CREEK, TOMMY | 2844 | The hearing on this matter will go forward in connection with this claim. |
| CREPPON, WESLEY | 3600 | The hearing on this matter will go forward in connection with this claim. |
| CROW, JOHN G | 898 | The hearing on this matter will go forward in connection with this claim. |
| CRUZ, MARIA | 1975 | The hearing on this matter will go forward in connection with this claim. |
| DANIEL, DEBRA | 4268 | The hearing on this matter will go forward in connection with this claim. |
| DANIELS, DARRELL | 3493 | The hearing on this matter will go forward in connection with this claim. |
| DANNHEIM, KENDRA | 2860 | The hearing on this matter will go forward in connection with this claim. |
| DANSBY, A | 4372 | The hearing on this matter will go forward in connection with this claim. |
| DANSBY, MATTIE | 4679 | The hearing on this matter will go forward in connection with this claim. |
| DAVIDSON, DENA | 1314 | The hearing on this matter will go forward in connection with this claim. |
| DAVIES, PHILLIP E | 3097 | The hearing on this matter will go forward in connection with this claim. |

11

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| DAVILA, BALTAZAR | 3328 | The hearing on this matter will go forward in connection with this claim. |
| DAVIS, AUDREY | 1611 | The hearing on this matter will go forward in connection with this claim. |
| DAVIS, BEVERLY A | 3808 | The hearing on this matter will go forward in connection with this claim. |
| DAVIS, CLIFFORD | 902 | The hearing on this matter will go forward in connection with this claim. |
| DAVIS, JO | 7727 | The hearing on this matter will go forward in connection with this claim. |
| DAVIS, KAREN DENYCE | 2196 | The hearing on this matter will go forward in connection with this claim. |
| DAVIS, STACEY | 1765 | The hearing on this matter will go forward in connection with this claim. |
| DE LA FUENTE, JOSE L | 3667 | The hearing on this matter will go forward in connection with this claim. |
| DELEON, ANTONIO | 3636 | The hearing on this matter will go forward in connection with this claim. |
| DENNEY, SHARRON | 4982 | The hearing on this matter will go forward in connection with this claim. |
| DENNIS, GARY | 7731 | The hearing on this matter will go forward in connection with this claim. |
| DESMOND, EDMUND F. | 1438 | The hearing on this matter will go forward in connection with this claim. |
| DEWEESE, JOE | 270 | The hearing on this matter will go forward in connection with this claim. |
| DICK, GEORGE A | 2677 | The hearing on this matter will go forward in connection with this claim. |
| DIEHL, BERNIDEAN | 4548 | The hearing on this matter will go forward in connection with this claim. |
| DIVINE, GREGORY | 3381 | The hearing on this matter will go forward in connection with this claim. |

12

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| DIXON, JUDY W | 2954 | The hearing on this matter will go forward in connection with this claim. |
| DODSON, JERRY W | 5757 | The hearing on this matter will go forward in connection with this claim. |
| DODSON, MARSHA | 2065 | The hearing on this matter will go forward in connection with this claim. |
| DOMINGUEZ, DALILA A | 2445 | The hearing on this matter will go forward in connection with this claim. |
| DOMINGUEZ, DALILA ABIGAIL | 2446 | The hearing on this matter will go forward in connection with this claim. |
| DONAGHE, PRISCILA | 2873 | The hearing on this matter will go forward in connection with this claim. |
| DOSS, JIMMIE, JR. | 3249 | The hearing on this matter will go forward in connection with this claim. |
| DOUGLASS, DEBRA L | 5023 | The hearing on this matter will go forward in connection with this claim. |
| DOVE, CHRIS | 5276 | The hearing on this matter will go forward in connection with this claim. |
| DRIVER, JACK | 2929 | The hearing on this matter will go forward in connection with this claim. |
| DRIVER, TERANCE | 3220 | The hearing on this matter will go forward in connection with this claim. |
| DURHAM, MARIE J | 3371 | The hearing on this matter will go forward in connection with this claim. |
| DYAS, HARRY | 2956 | The hearing on this matter will go forward in connection with this claim. |
| EAMES, DANI | 1935 | The hearing on this matter will go forward in connection with this claim. |
| EARNEST, LESLIE | 2483 | The hearing on this matter will go forward in connection with this claim. |
| EASTMAN, RICHARD L | 2453 | The hearing on this matter will go forward in connection with this claim. |

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| EATHERLY, THERESA | 4555 | The hearing on this matter will go forward in connection with this claim. |
| EDMONDSON, LAMESIA | 5344 | The hearing on this matter will go forward in connection with this claim. |
| EICHE, LOUISE | 3304 | The hearing on this matter will go forward in connection with this claim. |
| EICHLER, GAYE | 3333 | The hearing on this matter will go forward in connection with this claim. |
| ELDREDGE, JERRY | 3447 | The hearing on this matter will go forward in connection with this claim. |
| ELIE, GINA GASTON | 3920 | The hearing on this matter will go forward in connection with this claim. |
| ELLINGSON, JAMES D | 2735 | The hearing on this matter will go forward in connection with this claim. |
| ELLIS, J W | 1165 | The hearing on this matter will go forward in connection with this claim. |
| ESPINOSA, ARTHUR E | 2260 | The hearing on this matter will go forward in connection with this claim. |
| ESTATE OF ANITA OVERSTREET | 2898 | The hearing on this matter will go forward in connection with this claim. |
| EVANS, DEBORAH | 2699 | The hearing on this matter will go forward in connection with this claim. |
| FALATI, KAYLEEN | 885 | The hearing on this matter will go forward in connection with this claim. |
| FARMER, DOROTHY | 2430 | The hearing on this matter will go forward in connection with this claim. |
| FARRELL, VIRGINIA | 5636 | The hearing on this matter will go forward in connection with this claim. |
| FAULK, CHRIS ALAN | 1297 | The hearing on this matter will go forward in connection with this claim. |
| FAVORS, MARCUS | 5020 | The hearing on this matter will go forward in connection with this claim. |

14

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| FELTS, STEVE | 8051 | The hearing on this matter will go forward in connection with this claim. |
| FENG, JENNIFER | 1940 | The hearing on this matter will go forward in connection with this claim. |
| FIFFICK, MATTHEW | 5756 | The hearing on this matter will go forward in connection with this claim. |
| FLORES, ISMAEL F | 2081 | The hearing on this matter will go forward in connection with this claim. |
| FLORES, LARA | 3218 | The hearing on this matter will go forward in connection with this claim. |
| FLORES, MILAGROS | 2189 | The hearing on this matter will go forward in connection with this claim. |
| FLORY, SANDRA | 2983 | The hearing on this matter will go forward in connection with this claim. |
| FLOWERS, ETHEL | 4703 | The hearing on this matter will go forward in connection with this claim. |
| FORD, ARNITA | 2893 | The hearing on this matter will go forward in connection with this claim. |
| FORD, ARNITA A | 2894 | The hearing on this matter will go forward in connection with this claim. |
| FORD, GARY | 4723 | The hearing on this matter will go forward in connection with this claim. |
| FORRESTER, GERALD | 2456 | The hearing on this matter will go forward in connection with this claim. |
| FOUNTAIN, ARCHIE W | 3494 | The hearing on this matter will go forward in connection with this claim. |
| FOUNTAIN, ARCHIE W | 3495 | The hearing on this matter will go forward in connection with this claim. |
| FRANCISCO, SHERRY V | 3934 | The hearing on this matter will go forward in connection with this claim. |
| FRANK, CAROLYN | 4134 | The hearing on this matter will go forward in connection with this claim. |

15

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| FRANKLIN, MORRIS | 3385 | The hearing on this matter will go forward in connection with this claim. |
| FRAZIER, SHIRLEY | 2424 | The hearing on this matter will go forward in connection with this claim. |
| FREED, MICKEY | 2148 | The hearing on this matter will go forward in connection with this claim. |
| FREED, MICKEY | 2149 | The hearing on this matter will go forward in connection with this claim. |
| FREED, MICKEY | 2150 | The hearing on this matter will go forward in connection with this claim. |
| FREED, SANDRA | 2151 | The hearing on this matter will go forward in connection with this claim. |
| FREEMAN, ANGELA C | 3724 | The hearing on this matter will go forward in connection with this claim. |
| FUENTES, CLAUDIA A | 2497 | The hearing on this matter will go forward in connection with this claim. |
| FURLOUGH, ISSAC | 5668 | The hearing on this matter will go forward in connection with this claim. |
| FURTCH, JEAN | 3223 | The hearing on this matter will go forward in connection with this claim. |
| GALLOWAY, OLIVIA WILLIAMS | 4671 | The hearing on this matter will go forward in connection with this claim. |
| GALVIN, MONICA | 4464 | The hearing on this matter will go forward in connection with this claim. |
| GANDY, TAMI | 3585 | The hearing on this matter will go forward in connection with this claim. |
| GARCIA, DONACIANO | 3177 | The hearing on this matter will go forward in connection with this claim. |
| GARCIA, PETRA | 303 | The hearing on this matter will go forward in connection with this claim. |
| GARCIA, STELLA | 5228 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

16

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| GARDNER, LINDA | 8064 | The hearing on this matter will go forward in connection with this claim. |
| GARZA, MARIA | 3078 | The hearing on this matter will go forward in connection with this claim. |
| GENEVA S | 2888 | The hearing on this matter will go forward in connection with this claim. |
| GEORGE, JESSE | 626 | The hearing on this matter will go forward in connection with this claim. |
| GILLIAM, HORACE | 3096 | The hearing on this matter will go forward in connection with this claim. |
| GILLIAM, SALLY ANN | 854 | The hearing on this matter will go forward in connection with this claim. |
| GILMAN, JACK C | 2273 | The hearing on this matter will go forward in connection with this claim. |
| GINNS, MARY | 1631 | The hearing on this matter will go forward in connection with this claim. |
| GIVENS, DIANE L | 2988 | The hearing on this matter will go forward in connection with this claim. |
| GLASCO, BRIAN | 3197 | The hearing on this matter will go forward in connection with this claim. |
| GLENN, GWENDOLYN | 3264 | The hearing on this matter will go forward in connection with this claim. |
| GLOVER, JANIS M | 4613 | The hearing on this matter will go forward in connection with this claim. |
| GLOVER, THERESE | 2103 | The hearing on this matter will go forward in connection with this claim. |
| GODDARD, CHESTER | 7527 | The hearing on this matter will go forward in connection with this claim. |
| GOHEEN, M E | 1757 | The hearing on this matter will go forward in connection with this claim. |
| GOMEZ, NANCY N | 3716 | The hearing on this matter will go forward in connection with this claim. |

17

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| GONZALEZ, DANY | 610 | The hearing on this matter will go forward in connection with this claim. |
| GRANGER, MARGARET | 3208 | The hearing on this matter will go forward in connection with this claim. |
| GRANT, MARSHA | 3060 | The hearing on this matter will go forward in connection with this claim. |
| GRAY, MAXINE | 2372 | The hearing on this matter will go forward in connection with this claim. |
| GREEN, LILLIE | 2689 | The hearing on this matter will go forward in connection with this claim. |
| GREEN, PAM | 1879 | The hearing on this matter will go forward in connection with this claim. |
| GREEN, TERESA | 2865 | The hearing on this matter will go forward in connection with this claim. |
| GRIFFIN, GLENDA | 5664 | The hearing on this matter will go forward in connection with this claim. |
| GRIFFIN, MARGIE | 3332 | The hearing on this matter will go forward in connection with this claim. |
| GRIFFIN, MARRIAN L | 3418 | The hearing on this matter will go forward in connection with this claim. |
| GRIFFITH, ROSE | 8108 | The hearing on this matter will go forward in connection with this claim. |
| GROSS, DENNIS | 3257 | The hearing on this matter will go forward in connection with this claim. |
| GROTHE BROTHERS | 5029 | The hearing on this matter will go forward in connection with this claim. |
| GUILLORY, BEVERLY | 8068 | The hearing on this matter will go forward in connection with this claim. |
| GUILLORY, MARTIN A | 3577 | The hearing on this matter will go forward in connection with this claim. |
| GURKA, LARRY JAMES | 5222 | The hearing on this matter will go forward in connection with this claim. |

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| HACKBIRTH, JAMES A | 3620 | The hearing on this matter will go forward in connection with this claim. |
| HADDERTON, MARINA | 2405 | The hearing on this matter will go forward in connection with this claim. |
| HADLEY, ANGIE | 2257 | The hearing on this matter will go forward in connection with this claim. |
| HAGN, GERARD D | 2502 | The hearing on this matter will go forward in connection with this claim. |
| HALE, CONNIE | 2217 | The hearing on this matter will go forward in connection with this claim. |
| HALL, JANICE | 2225 | The hearing on this matter will go forward in connection with this claim. |
| HALL, JOAN M | 2556 | The hearing on this matter will go forward in connection with this claim. |
| HALL, LARRY W | 4505 | The hearing on this matter will go forward in connection with this claim. |
| HAMER, MARY K | 2385 | The hearing on this matter will go forward in connection with this claim. |
| HAMMONS, MARK | 1777 | The hearing on this matter will go forward in connection with this claim. |
| HANNAH, GARETH | 7636 | The hearing on this matter will go forward in connection with this claim. |
| HARDIN, DORIS | 2553 | The hearing on this matter will go forward in connection with this claim. |
| HARRIS, BETSY | 2248 | The hearing on this matter will go forward in connection with this claim. |
| HARRIS, CHRISTINA | 4717 | The hearing on this matter will go forward in connection with this claim. |
| HARRIS, DIANE | 1904 | The hearing on this matter will go forward in connection with this claim. |
| HARRIS, FRANKIE | 1837 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |

19

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| HARRIS, JACOB | 4893 | The hearing on this matter will go forward in connection with this claim. |
| HARRIS, LOREALL | 4458 | The hearing on this matter will go forward in connection with this claim. |
| HARRIS, PHYLLIS | 7772 | The hearing on this matter will go forward in connection with this claim. |
| HARRISON, THERESA ADAMS | 3172 | The hearing on this matter will go forward in connection with this claim. |
| HART, ROSIE | 2034 | The hearing on this matter will go forward in connection with this claim. |
| HAVEL, DOROTHY | 3143 | The hearing on this matter will go forward in connection with this claim. |
| HAYES, VIRGINIA | 3025 | The hearing on this matter will go forward in connection with this claim. |
| HEINSEN, BECKY | 3054 | The hearing on this matter will go forward in connection with this claim. |
| HENRY, JOSEPH | 2679 | The hearing on this matter will go forward in connection with this claim. |
| HENRY, PAT E | 4889 | The hearing on this matter will go forward in connection with this claim. |
| HENSEL, GRACE | 2020 | The hearing on this matter will go forward in connection with this claim. |
| HENSLEY, GENEVA | 2078 | The hearing on this matter will go forward in connection with this claim. |
| HERMONAT, DAVID | 2985 | The hearing on this matter will go forward in connection with this claim. |
| HERMOSILLO, ERIC | 4498 | The hearing on this matter will go forward in connection with this claim. |
| HERMOSILLO, MARY | 4495 | The hearing on this matter will go forward in connection with this claim. |
| HERMOSILLO, MARY | 4496 | The hearing on this matter will go forward in connection with this claim. |

20

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| HERNANDEZ, MAMIE | 5678 | The hearing on this matter will go forward in connection with this claim. |
| HERNANDEZ, OSCAR | 5677 | The hearing on this matter will go forward in connection with this claim. |
| HERRERA, CARMEN | 2826 | The hearing on this matter will go forward in connection with this claim. |
| HERRON, GWEN | 8058 | The hearing on this matter will go forward in connection with this claim. |
| HERVEAT, MARK | 2160 | The hearing on this matter will go forward in connection with this claim. |
| HERVER, MARIA | 334 | The hearing on this matter will go forward in connection with this claim. |
| HICKMAN, STEPHEN | 3026 | The hearing on this matter will go forward in connection with this claim. |
| HICKS, DONALD L | 4647 | The hearing on this matter will go forward in connection with this claim. |
| HILL, ALICE | 4781 | The hearing on this matter will go forward in connection with this claim. |
| HILLIARD, CYNTHIA | 2136 | The hearing on this matter will go forward in connection with this claim. |
| HINOJOSA, EDWARD H | 2811 | The hearing on this matter will go forward in connection with this claim. |
| HINSON, VERLIE | 1657 | The hearing on this matter will go forward in connection with this claim. |
| HOLLOWAY, BOBBY | 7749 | The hearing on this matter will go forward in connection with this claim. |
| HOLMES, E A | 2546 | The hearing on this matter will go forward in connection with this claim. |
| HOOD, MILDRED A | 5656 | The hearing on this matter will go forward in connection with this claim. |
| HOUSE, RICHARD ALLEN | 2700 | The hearing on this matter will go forward in connection with this claim. |

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H | 2762 | The hearing on this matter will go forward in connection with this claim. |
| HOUSTON, CORA | 4885 | The hearing on this matter will go forward in connection with this claim. |
| HOWARD, A L | 3092 | The hearing on this matter will go forward in connection with this claim. |
| HOWARD, MADELINE G | 4605 | The hearing on this matter will go forward in connection with this claim. |
| HOY, PAMELA J | 2859 | The hearing on this matter will go forward in connection with this claim. |
| HUGHES, COURTNEY | 8133 | The hearing on this matter will go forward in connection with this claim. |
| HUGHES, JOAN H | 4465 | Response filed on April 14, 2015. [Docket No. 4150]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| HUGHES, JUDY | 5549 | The hearing on this matter will go forward in connection with this claim. |
| HULLETT, DAVID LEE | 2774 | The hearing on this matter will go forward in connection with this claim. |
| HUMBLE, ENAAM | 2326 | The hearing on this matter will go forward in connection with this claim. |
| HUMPHRIES, MILDRED ANNE | 1999 | The hearing on this matter will go forward in connection with this claim. |
| HURD, REBECCA | 2785 | The hearing on this matter will go forward in connection with this claim. |
| HURTS, ASHLEY | 3404 | The hearing on this matter will go forward in connection with this claim. |
| IN PLACE APARTMENT LMITD | 1673 | The hearing on this matter will go forward in connection with this claim. |
| JACKSON, COREY | 2698 | The hearing on this matter will go forward in connection with this claim. |

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| JACKSON, LASHUIDA | 2499 | The hearing on this matter will go forward in connection with this claim. |
| JACKSON, RASHIKA | 3023 | The hearing on this matter will go forward in connection with this claim. |
| JACKSON, SHARON | 1677 | The hearing on this matter will go forward in connection with this claim. |
| JACKSON, SHERRY | 2729 | The hearing on this matter will go forward in connection with this claim. |
| JACKSON, WILLA | 2765 | The hearing on this matter will go forward in connection with this claim. |
| JAMES A MAHER JR MD LLC | 3414 | The hearing on this matter will go forward in connection with this claim. |
| JAPERSON, JOHN | 4502 | The hearing on this matter will go forward in connection with this claim. |
| JASMINE, ANDREA | 7743 | The hearing on this matter will go forward in connection with this claim. |
| JAVAHERIAN, ALI | 3706 | The hearing on this matter will go forward in connection with this claim. |
| JENKINS, FRANKIE MAE | 215 | The hearing on this matter will go forward in connection with this claim. |
| JIM SUTHERLAND ESTATE | 3142 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSON, DONALD | 3617 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSON, JESS | 4203 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSON, JESSIE | 1018 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSON, LILLIAN | 4065 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSON, PAMELA | 4972 | The hearing on this matter will go forward in connection with this claim. |

23

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| JOHNSON, REGINA | 565 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSON, STEPHANIE | 3448 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSON, VICKI Y | 3127 | The hearing on this matter will go forward in connection with this claim. |
| JOHNSTON, LEE | 2596 | The hearing on this matter will go forward in connection with this claim. |
| JONES, BARBARA B | 5751 | The hearing on this matter will go forward in connection with this claim. |
| JONES, BEATRICE | 3370 | The hearing on this matter will go forward in connection with this claim. |
| JONES, BILLY G | 4601 | The hearing on this matter will go forward in connection with this claim. |
| JONES, BOBBIE J | 5649 | The hearing on this matter will go forward in connection with this claim. |
| JONES, CAMELLIA | 3049 | The hearing on this matter will go forward in connection with this claim. |
| JONES, DIANNA | 2268 | The hearing on this matter will go forward in connection with this claim. |
| JONES, JERRY | 5976 | The hearing on this matter will go forward in connection with this claim. |
| JONES, KATHLEEN | 3386 | The hearing on this matter will go forward in connection with this claim. |
| JONES, KEVIN | 3259 | The hearing on this matter will go forward in connection with this claim. |
| JONES, RUTH | 7998 | The hearing on this matter will go forward in connection with this claim. |
| JONES, SHAMIKA | 4089 | The hearing on this matter will go forward in connection with this claim. |
| JONES, TED D | 5007 | The hearing on this matter will go forward in connection with this claim. |

24

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| JORDAN, DENISE R | 8055 | The hearing on this matter will go forward in connection with this claim. |
| JORDAN, JERROLD | 2878 | The hearing on this matter will go forward in connection with this claim. |
| JORDAN, W T | 3825 | The hearing on this matter will go forward in connection with this claim. |
| JUNKIN, BETTY | 1227 | The hearing on this matter will go forward in connection with this claim. |
| KALTHOFF, LOIS | 2432 | The hearing on this matter will go forward in connection with this claim. |
| KARDATZKE, JUANITA | 5231 | The hearing on this matter will go forward in connection with this claim. |
| KATTELUS, SANDY | 2025 | The hearing on this matter will go forward in connection with this claim. |
| KELLEY, EDNA M | 3239 | The hearing on this matter will go forward in connection with this claim. |
| KELLEY, LAWRENCE C | 1764 | The hearing on this matter will go forward in connection with this claim. |
| KERR, ROBERT L | 3682 | The hearing on this matter will go forward in connection with this claim. |
| KING, SHERRI L | 3788 | The hearing on this matter will go forward in connection with this claim. |
| KIRBY, LEGRAND | 271 | The hearing on this matter will go forward in connection with this claim. |
| KITTRELL, VICKIE | 2301 | The hearing on this matter will go forward in connection with this claim. |
| KNEBEL, RICHARD | 3438 | The hearing on this matter will go forward in connection with this claim. |
| KNOWLES, KENNETH | 3554 | The hearing on this matter will go forward in connection with this claim. |
| KOSIEC, BARBARA | 5787 | The hearing on this matter will go forward in connection with this claim. |

25

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| KOSTAK, CONNIE L | 1590 | The hearing on this matter will go forward in connection with this claim. |
| KOVACH, SUSAN | 5281 | The hearing on this matter will go forward in connection with this claim. |
| KRAUSE, KARI | 2807 | The hearing on this matter will go forward in connection with this claim. |
| KROL, JOSEPH E | 3089 | The hearing on this matter will go forward in connection with this claim. |
| KROMIS, THOMAS | 3610 | The hearing on this matter will go forward in connection with this claim. |
| LABADIE, GABRIELLE | 4264 | The hearing on this matter will go forward in connection with this claim. |
| LACY, FRANKIE | 3196 | The hearing on this matter will go forward in connection with this claim. |
| LAMESA REALESTATE LLC | 4776 | The hearing on this matter will go forward in connection with this claim. |
| LAMOTHE, RYAN | 3199 | The hearing on this matter will go forward in connection with this claim. |
| LANDRY GARRICK, LAURA | 4008 | The hearing on this matter will go forward in connection with this claim. |
| LANDRY, GAIL | 5025 | The hearing on this matter will go forward in connection with this claim. |
| LANZONI, LYN | 4350 | The hearing on this matter will go forward in connection with this claim. |
| LARA, DAMON | 3072 | The hearing on this matter will go forward in connection with this claim. |
| LAW OFFICE OF ALICIA MARTINEZ | 4236 | The hearing on this matter will go forward in connection with this claim. |
| LECOCQ, MARY | 4506 | The hearing on this matter will go forward in connection with this claim. |
| LEE, CARMITA | 4544 | The hearing on this matter will go forward in connection with this claim. |

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| LEE, DEBBY | 3055 | The hearing on this matter will go forward in connection with this claim. |
| LEE, LINDA | 2048 | The hearing on this matter will go forward in connection with this claim. |
| LEE, S A | 2680 | The hearing on this matter will go forward in connection with this claim. |
| LEEFONG, LINDA | 4298 | The hearing on this matter will go forward in connection with this claim. |
| LEEFONG, LINDA | 4299 | The hearing on this matter will go forward in connection with this claim. |
| LEGALLEZ, WR | 4716 | The hearing on this matter will go forward in connection with this claim. |
| LEHNER, PAUL | 1838 | The hearing on this matter will go forward in connection with this claim. |
| LELAND, RICHARD | 2820 | The hearing on this matter will go forward in connection with this claim. |
| LEMONS, GARY | 2841 | The hearing on this matter will go forward in connection with this claim. |
| LENDERMAN, FORREST | 1871 | The hearing on this matter will go forward in connection with this claim. |
| LEOPOLD, ROBERT | 2003 | The hearing on this matter will go forward in connection with this claim. |
| LEWIS, ARTHUR T | 1453 | The hearing on this matter will go forward in connection with this claim. |
| LEWIS, ROBIN | 3497 | The hearing on this matter will go forward in connection with this claim. |
| LEWIS, RODERICK | 2468 | The hearing on this matter will go forward in connection with this claim. |
| LEWIS, VERNA LEE | 4152 | The hearing on this matter will go forward in connection with this claim. |
| LEYVA, JULIO | 1672 | The hearing on this matter will go forward in connection with this claim. |

27

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| LIESENFELT, DOYLE | 1786 | The hearing on this matter will go forward in connection with this claim. |
| LILLARD, SANDRA | 4546 | The hearing on this matter will go forward in connection with this claim. |
| LILLEY, JACK A | 3176 | The hearing on this matter will go forward in connection with this claim. |
| LILTON, RUTH ABRON | 1974 | The hearing on this matter will go forward in connection with this claim. |
| LIN, JOHN | 2874 | The hearing on this matter will go forward in connection with this claim. |
| LIPTAY, ALBERT | 2739 | The hearing on this matter will go forward in connection with this claim. |
| LIPTAY, FRIEDEL | 1997 | The hearing on this matter will go forward in connection with this claim. |
| LLOYD, PHIL | 4246 | The hearing on this matter will go forward in connection with this claim. |
| LOCKEY, ED M | 3138 | The hearing on this matter will go forward in connection with this claim. |
| LOCKEY, JENNY | 3139 | The hearing on this matter will go forward in connection with this claim. |
| LOPEZ, LAWRENCE | 1238 | The hearing on this matter will go forward in connection with this claim. |
| LORIO, SIDNEY J | 831 | The hearing on this matter will go forward in connection with this claim. |
| LOVE, JOYCE K | 2344 | The hearing on this matter will go forward in connection with this claim. |
| LOWE, BUCK L | 2697 | The hearing on this matter will go forward in connection with this claim. |
| LOWREY, TERRY A | 3344 | The hearing on this matter will go forward in connection with this claim. |
| LUCAS AUTOMOTIVE RESTORATION | 1878 | The hearing on this matter will go forward in connection with this claim. |

28

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| LUCAS, GREG | 1877 | The hearing on this matter will go forward in connection with this claim. |
| LUDWICK, AL | 2426 | The hearing on this matter will go forward in connection with this claim. |
| MADRID, JOHNNY | 2144 | The hearing on this matter will go forward in connection with this claim. |
| MAHLER, DEBBIE | 1918 | The hearing on this matter will go forward in connection with this claim. |
| MAHURIN, KATHRINE | 4964 | The hearing on this matter will go forward in connection with this claim. |
| MAKUCH, YVONNE | 7740 | The hearing on this matter will go forward in connection with this claim. |
| MALDONADO, SANDRA | 2647 | The hearing on this matter will go forward in connection with this claim. |
| MALTBY, JANICE | 4504 | The hearing on this matter will go forward in connection with this claim. |
| MANAS, JESSIE M. | 2131 | The hearing on this matter will go forward in connection with this claim. |
| MANUEL, GLORIA D | 8080 | The hearing on this matter will go forward in connection with this claim. |
| MARKS, RITA | 1892 | Response filed on April 13, 2015. [Docket No. 4132]. The hearing on this matter will go forward in connection with this claim. |
| MARRS, OPAL | 2252 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| MARSHALL, ALMA M | 2117 | The hearing on this matter will go forward in connection with this claim. |
| MARTIN, DENISE | 2336 | The hearing on this matter will go forward in connection with this claim. |
| MARTIN, DENISE | 2337 | The hearing on this matter will go forward in connection with this claim. |

29

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MARTIN, LINDA | 2441 | The hearing on this matter will go forward in connection with this claim. |
| MARTIN, RANDY | 8054 | The hearing on this matter will go forward in connection with this claim. |
| MARTIN, WARREN H | 7745 | The hearing on this matter will go forward in connection with this claim. |
| MARTINETTI, GEORGIA | 2029 | The hearing on this matter will go forward in connection with this claim. |
| MARTINEZ, ALBERTO | 2605 | The hearing on this matter will go forward in connection with this claim. |
| MARTINEZ, ALICIA | 4235 | The hearing on this matter will go forward in connection with this claim. |
| MARTINEZ, JIM | 5627 | The hearing on this matter will go forward in connection with this claim. |
| MARTINEZ, VIVIAN G | 493 | The hearing on this matter will go forward in connection with this claim. |
| MASON, PATSY | 4322 | The hearing on this matter will go forward in connection with this claim. |
| MATHIS, MICKEY | 1700 | The hearing on this matter will go forward in connection with this claim. |
| MAXWELL, KIMBERLEY | 4394 | The hearing on this matter will go forward in connection with this claim. |
| MAYBERRY, JAMES | 4328 | The hearing on this matter will go forward in connection with this claim. |
| MCCRACKEN, LARRY E | 3607 | The hearing on this matter will go forward in connection with this claim. |
| MCCRAY, CAROLNIQUE N. | 3102 | The hearing on this matter will go forward in connection with this claim. |
| MCCURDY, JOAN | 5648 | The hearing on this matter will go forward in connection with this claim. |
| MCELYEA, CHARLIE F | 3346 | The hearing on this matter will go forward in connection with this claim. |

30

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MCJIMSON, CARONDELET | 8071 | The hearing on this matter will go forward in connection with this claim. |
| MCKINNEY, KRISTERRA | 4337 | The hearing on this matter will go forward in connection with this claim. |
| MCLEMORE, DUSTI | 6068 | The hearing on this matter will go forward in connection with this claim. |
| MCM SERVICES, LLC | 2310 | The hearing on this matter will go forward in connection with this claim. |
| MCMILLIAN, JOSEPH | 5651 | The hearing on this matter will go forward in connection with this claim. |
| MCNEAL, KERREN | 4954 | The hearing on this matter will go forward in connection with this claim. |
| MCNEAL, KERREN | 6265 | The hearing on this matter will go forward in connection with this claim. |
| MCPHERSON, SHOLONDA R | 8040 | The hearing on this matter will go forward in connection with this claim. |
| MEAD, BILL | 2311 | The hearing on this matter will go forward in connection with this claim. |
| MELLO, MARK | 2833 | The hearing on this matter will go forward in connection with this claim. |
| METTE, STEVEN | 2507 | The hearing on this matter will go forward in connection with this claim. |
| MILLAN, NEREIDA | 2627 | The hearing on this matter will go forward in connection with this claim. |
| MILLER, ANNE N | 3642 | The hearing on this matter will go forward in connection with this claim. |
| MILLER, BARBARA J | 2670 | The hearing on this matter will go forward in connection with this claim. |
| MILLER, FRANCINE | 2798 | The hearing on this matter will go forward in connection with this claim. |
| MILLER, HAZEL | 2501 | The hearing on this matter will go forward in connection with this claim. |

31

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MILLER, HAZEL J | 3213 | The hearing on this matter will go forward in connection with this claim. |
| MILLER, SHERRY | 3390 | The hearing on this matter will go forward in connection with this claim. |
| MILLER, WANDA | 2060 | The hearing on this matter will go forward in connection with this claim. |
| MITCHELL, JEREMIAH | 935 | The hearing on this matter will go forward in connection with this claim. |
| MOFFITT, SABRINA L | 3646 | The hearing on this matter will go forward in connection with this claim. |
| MOHAMED, LYNDA | 3267 | The hearing on this matter will go forward in connection with this claim. |
| MOLINA, DARRINE M | 7739 | The hearing on this matter will go forward in connection with this claim. |
| MONELL, JANE | 2466 | The hearing on this matter will go forward in connection with this claim. |
| MONROE, DEBRA | 5293 | The hearing on this matter will go forward in connection with this claim. |
| MONTANO, MARY | 4300 | The hearing on this matter will go forward in connection with this claim. |
| MONTERROSA, JUAN ANTONIO | 3043 | The hearing on this matter will go forward in connection with this claim. |
| MONTGOMERY, ROARK | 5749 | The hearing on this matter will go forward in connection with this claim. |
| MOODY, RYANNE | 5024 | The hearing on this matter will go forward in connection with this claim. |
| MOORE, BRENDA | 4879 | The hearing on this matter will go forward in connection with this claim. |
| MOORE, CHERYL | 2586 | The hearing on this matter will go forward in connection with this claim. |
| MOORE, WELDON | 2674 | The hearing on this matter will go forward in connection with this claim. |

32

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| MORRIS, DANNY A | 6174 | The hearing on this matter will go forward in connection with this claim. |
| MORROW-LIVZEY, JEANNIE | 2715 | The hearing on this matter will go forward in connection with this claim. |
| MOSS, LINDA | 1902 | The hearing on this matter will go forward in connection with this claim. |
| MOTE, CHARLES H. | 3006 | The hearing on this matter will go forward in connection with this claim. |
| MOTE, MARY | 3004 | The hearing on this matter will go forward in connection with this claim. |
| MOTLEY, MIKE | 376 | The hearing on this matter will go forward in connection with this claim. |
| MOUNT ARIE BAPTIST CHURCH | 2101 | The hearing on this matter will go forward in connection with this claim. |
| MULKEY, CHRISTINA | 3727 | The hearing on this matter will go forward in connection with this claim. |
| MULVILLE, MARTHA | 3741 | The hearing on this matter will go forward in connection with this claim. |
| NEAL, G A | 2169 | The hearing on this matter will go forward in connection with this claim. |
| NEHAMA, ROSALYN | 1991 | The hearing on this matter will go forward in connection with this claim. |
| NEHAMA, SAM | 1992 | The hearing on this matter will go forward in connection with this claim. |
| NELSON, WINSTON, JR. | 3137 | The hearing on this matter will go forward in connection with this claim. |
| NERY, ROBERTA | 3132 | The hearing on this matter will go forward in connection with this claim. |
| NGUYEN, THUY | 4725 | The hearing on this matter will go forward in connection with this claim. |
| NILSEN, SYLVIA | 2815 | The hearing on this matter will go forward in connection with this claim. |

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| NINI, AMY | 2061 | The hearing on this matter will go forward in connection with this claim. |
| NJAKA, PATRICK | 1760 | The hearing on this matter will go forward in connection with this claim. |
| NOBLES, ANN | 2181 | The hearing on this matter will go forward in connection with this claim. |
| NOE, BARBARA JEAN | 4077 | The hearing on this matter will go forward in connection with this claim. |
| NORMAN, AMY | 4681 | The hearing on this matter will go forward in connection with this claim. |
| NORMAN, FRANCES TYLER | 2126 | The hearing on this matter will go forward in connection with this claim. |
| NORMAN, ISAAC W | 2116 | The hearing on this matter will go forward in connection with this claim. |
| NOTTAGE, LATOYA | 2947 | The hearing on this matter will go forward in connection with this claim. |
| NWANGUMA, EMMANUEL | 2999 | The hearing on this matter will go forward in connection with this claim. |
| O J THOMAS ALUMNI | 3094 | The hearing on this matter will go forward in connection with this claim. |
| OAKES, WILLIAM M | 2982 | The hearing on this matter will go forward in connection with this claim. |
| ODESSA MANUFACTURING & SALES | 845 | The hearing on this matter will go forward in connection with this claim. |
| OLIVIER, KATHERINE S | 7728 | The hearing on this matter will go forward in connection with this claim. |
| OLSEN, THOMAS | 4966 | The hearing on this matter will go forward in connection with this claim. |
| ONDROVIK, JO ANN, PHD | 2572 | The hearing on this matter will go forward in connection with this claim. |
| ONDROVIK, JOANN | 1930 | The hearing on this matter will go forward in connection with this claim. |

34

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| ORTEL, HOWARD D | 277 | The hearing on this matter will go forward in connection with this claim. |
| OSBURG, WILLIAM G | 2781 | The hearing on this matter will go forward in connection with this claim. |
| PANCHAL, HARSHAD | 4190 | The hearing on this matter will go forward in connection with this claim. |
| PARADA, HUGO | 2935 | The hearing on this matter will go forward in connection with this claim. |
| PARADA, JOSE ROBERTO | 2934 | The hearing on this matter will go forward in connection with this claim. |
| PARK, DOWON S | 3457 | The hearing on this matter will go forward in connection with this claim. |
| PARK, JOUNG | 1927 | The hearing on this matter will go forward in connection with this claim. |
| PARKE, WILLIAM WALTER | 5239 | The hearing on this matter will go forward in connection with this claim. |
| PATE, MELINDA A | 1983 | The hearing on this matter will go forward in connection with this claim. |
| PATTERSON, RONALD E | 6300 | The hearing on this matter will go forward in connection with this claim. |
| PEDROZA, TANYA | 3777 | The hearing on this matter will go forward in connection with this claim. |
| PEGUES, NIKKI | 3416 | The hearing on this matter will go forward in connection with this claim. |
| PERDUE, KATHERINE | 2795 | The hearing on this matter will go forward in connection with this claim. |
| PERDUE, KATHERINE | 2796 | The hearing on this matter will go forward in connection with this claim. |
| PERFECT HAIR DESIGN | 2650 | The hearing on this matter will go forward in connection with this claim. |
| PERUCCA, SCOTT | 3720 | The hearing on this matter will go forward in connection with this claim. |

35

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| PETEET, ROBERT H | 257 | The hearing on this matter will go forward in connection with this claim. |
| PETERSON, GLORIA | 1824 | The hearing on this matter will go forward in connection with this claim. |
| PHILLIPS, MARY JAME | 844 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| PIAR, JEAN | 2232 | The hearing on this matter will go forward in connection with this claim. |
| PICKARD, M F | 2976 | The hearing on this matter will go forward in connection with this claim. |
| PINKSTON, CECIL K | 4598 | The hearing on this matter will go forward in connection with this claim. |
| PINTER, BARBARA J | 3350 | The hearing on this matter will go forward in connection with this claim. |
| PIPKIN, LORENZO III | 8052 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| POGUE, LAURA R | 4986 | The hearing on this matter will go forward in connection with this claim. |
| POGUE, VANESSA | 2979 | The hearing on this matter will go forward in connection with this claim. |
| POHLMAN, RICHARD C | 3389 | The hearing on this matter will go forward in connection with this claim. |
| POLISHUK, ERVIN | 2059 | The hearing on this matter will go forward in connection with this claim. |
| POLISHUK, RICHARD | 2089 | The hearing on this matter will go forward in connection with this claim. |
| PORTER, JAMES | 2517 | The hearing on this matter will go forward in connection with this claim. |
| POTHURAJU, VICTOR | 2371 | The hearing on this matter will go forward in connection with this claim. |
| POTTER, KAREN | 4905 | The hearing on this matter will go forward in connection with this claim. |

36

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| POURZAND, SHAHRAM | 5221 | The hearing on this matter will go forward in connection with this claim. |
| PRESSLER, DALE | 5026 | The hearing on this matter will go forward in connection with this claim. |
| PRICE, ROBERT | 2364 | The hearing on this matter will go forward in connection with this claim. |
| PROCTOR, LINDA | 5650 | The hearing on this matter will go forward in connection with this claim. |
| PROLLOCK, MARSHA | 3680 | The hearing on this matter will go forward in connection with this claim. |
| PROVENCE, TONI | 5136 | The hearing on this matter will go forward in connection with this claim. |
| PUNCH, MARLON MICHAEL | 3776 | The hearing on this matter will go forward in connection with this claim. |
| QUILLIAN, LINDA | 2900 | The hearing on this matter will go forward in connection with this claim. |
| RAMIREZ, BRANDY DANIELLE | 2989 | The hearing on this matter will go forward in connection with this claim. |
| RANDALL, MELINDA | 702 | The hearing on this matter will go forward in connection with this claim. |
| RAYMOND, A L | 3743 | The hearing on this matter will go forward in connection with this claim. |
| RAZA, JAVED I | 1741 | The hearing on this matter will go forward in connection with this claim. |
| READY, VANCE H | 2726 | The hearing on this matter will go forward in connection with this claim. |
| RECTOR, SUZAN | 3217 | The hearing on this matter will go forward in connection with this claim. |
| REESE, DORNELL | 4090 | The hearing on this matter will go forward in connection with this claim. |
| REESE, DORNELL | 8036 | The hearing on this matter will go forward in connection with this claim. |

37

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| RENFRO,LENA | 1313 | The hearing on this matter will go forward in connection with this claim. |
| RERCHERT, ROSE | 2648 | The hearing on this matter will go forward in connection with this claim. |
| REYES, EUFEMIA | 2733 | The hearing on this matter will go forward in connection with this claim. |
| RIDER, PEARLIE L | 3580 | The hearing on this matter will go forward in connection with this claim. |
| RILEY, NIKESHA | 3441 | The hearing on this matter will go forward in connection with this claim. |
| RIOS, TERESA | 1742 | The hearing on this matter will go forward in connection with this claim. |
| ROBERTS, MARIEL | 3307 | The hearing on this matter will go forward in connection with this claim. |
| ROBERTS, RUSSELL P | 2293 | The hearing on this matter will go forward in connection with this claim. |
| ROBERTSON, JONI | 4169 | The hearing on this matter will go forward in connection with this claim. |
| ROBINSON WILLIMS, DANA | 3300 | The hearing on this matter will go forward in connection with this claim. |
| ROBINSON, JOHN | 2766 | The hearing on this matter will go forward in connection with this claim. |
| ROBINSON, KEISHA | 2394 | The hearing on this matter will go forward in connection with this claim. |
| ROBINSON, RUTH | 2669 | The hearing on this matter will go forward in connection with this claim. |
| ROBINSON, VIOLET | 3666 | The hearing on this matter will go forward in connection with this claim. |
| ROCKWELL, THOMAS S | 2255 | The hearing on this matter will go forward in connection with this claim. |
| RODRIGUEZ, ELIZA | 3606 | The hearing on this matter will go forward in connection with this claim. |

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| RODRIGUEZ, JAVIER | 3805 | The hearing on this matter will go forward in connection with this claim. |
| RODRIGUEZ, JUAN | 4069 | The hearing on this matter will go forward in connection with this claim. |
| RODRIGUEZ, MARIA ELENA | 2442 | The hearing on this matter will go forward in connection with this claim. |
| RODRIGUEZ, SANDRA | 3814 | The hearing on this matter will go forward in connection with this claim. |
| ROGERS, MAE | 1854 | The hearing on this matter will go forward in connection with this claim. |
| ROPP, WADE | 1687 | The hearing on this matter will go forward in connection with this claim. |
| ROSOFF, NINA | 4655 | The hearing on this matter will go forward in connection with this claim. |
| ROSS, ANGELA E | 5975 | The hearing on this matter will go forward in connection with this claim. |
| RUCKER AND SONS | 1811 | The hearing on this matter will go forward in connection with this claim. |
| RUCKER, ERIN | 1812 | The hearing on this matter will go forward in connection with this claim. |
| RUCKER, WILLIAM | 1813 | The hearing on this matter will go forward in connection with this claim. |
| RUCKER, WILLIAM F | 1814 | The hearing on this matter will go forward in connection with this claim. |
| SADLER, JEAN E | 4985 | The hearing on this matter will go forward in connection with this claim. |
| SAMUEL, HAZEL L | 8046 | The hearing on this matter will go forward in connection with this claim. |
| SAN LORETTE INC. | 7770 | The hearing on this matter will go forward in connection with this claim. |
| SANCHEZ, GRACE CAMACHO | 3394 | The hearing on this matter will go forward in connection with this claim. |

39

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| SANDERS, RICHARD | 1933 | The hearing on this matter will go forward in connection with this claim. |
| SANTOS, MARY | 2552 | The hearing on this matter will go forward in connection with this claim. |
| SAPP, DEBRA | 2376 | The hearing on this matter will go forward in connection with this claim. |
| SCHAEFER, TAMELA | 3170 | The hearing on this matter will go forward in connection with this claim. |
| SCHAFER, DREW | 4831 | The hearing on this matter will go forward in connection with this claim. |
| SCHARIED, ROBERT | 1666 | The hearing on this matter will go forward in connection with this claim. |
| SCHEPIS, DONNA | 5244 | The hearing on this matter will go forward in connection with this claim. |
| SCHOENTHALER, JOHN W | 2683 | The hearing on this matter will go forward in connection with this claim. |
| SCHOOLEY, MARY JANE | 2945 | The hearing on this matter will go forward in connection with this claim. |
| SCHOTT, SHEILA | 5115 | The hearing on this matter will go forward in connection with this claim. |
| SCOGGINS, MYRON | 4622 | The hearing on this matter will go forward in connection with this claim. |
| SCOTT FREE INVESTMENTS LP | 3421 | The hearing on this matter will go forward in connection with this claim. |
| SCOTT FREE INVESTMENTS LP | 3422 | The hearing on this matter will go forward in connection with this claim. |
| SEAGO, CARL | 2723 | The hearing on this matter will go forward in connection with this claim. |
| SEARS, TONY | 4965 | The hearing on this matter will go forward in connection with this claim. |
| SEBASTINE, LINDA | 2234 | The hearing on this matter will go forward in connection with this claim. |

40

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| SEBESTA, RAYMOND | 2267 | The hearing on this matter will go forward in connection with this claim. |
| SELLERS, BERNADINE | 4726 | The hearing on this matter will go forward in connection with this claim. |
| SERNA, NICOLAS | 4515 | The hearing on this matter will go forward in connection with this claim. |
| SEVE, AMY | 3211 | The hearing on this matter will go forward in connection with this claim. |
| SEWELL, ANITA | 5241 | The hearing on this matter will go forward in connection with this claim. |
| SHASTID, PHILLIP | 1853 | The hearing on this matter will go forward in connection with this claim. |
| SHAW, ELBERT L | 2775 | The hearing on this matter will go forward in connection with this claim. |
| SHED, MAGGIE | 1750 | The hearing on this matter will go forward in connection with this claim. |
| SHEFFIELD, GERALD | 2011 | The hearing on this matter will go forward in connection with this claim. |
| SIMMONS, DAVID | 1907 | The hearing on this matter will go forward in connection with this claim. |
| SIMMONS, DAVID | 1908 | The hearing on this matter will go forward in connection with this claim. |
| SIMON, GAIL | 3140 | The hearing on this matter will go forward in connection with this claim. |
| SIMONTON, SHIRLEY | 3482 | The hearing on this matter will go forward in connection with this claim. |
| SINGLETON, GREGORY L | 6165 | The hearing on this matter will go forward in connection with this claim. |
| SIZENBACH, MARY | 4553 | The hearing on this matter will go forward in connection with this claim. |
| SKRIBANOWITZ, MARY | 4891 | The hearing on this matter will go forward in connection with this claim. |

41

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| SKRIBANOWITZ, MARY VALLEJO | 4892 | The hearing on this matter will go forward in connection with this claim. |
| SLAPE, DON T | 3093 | The hearing on this matter will go forward in connection with this claim. |
| SLIDER, R H | 2523 | The hearing on this matter will go forward in connection with this claim. |
| SMALL WORLD LEARNING CENTER | 3295 | The hearing on this matter will go forward in connection with this claim. |
| SMALL, YOLANDA NICOLE | 4830 | Response filed on April 8, 2015. [Docket No. 4089]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| SMITH, BILLIE | 1676 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, BRENDA S | 4576 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, DARRELL | 3718 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, ESTER | 8067 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, EUNICE | 4554 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, FLONONDA K | 3392 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, ISAIAH | 3498 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, JEAN | 2010 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, JEROME E | 1791 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, MICHAEL | 3010 | The hearing on this matter will go forward in connection with this claim. |

42

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| SMITH, MIKE | 5642 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, MIKE | 5643 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, THERESA | 3748 | The hearing on this matter will go forward in connection with this claim. |
| SMITH, WILLIAM | 4549 | The hearing on this matter will go forward in connection with this claim. |
| SMITHEY, GAIL | 904 | The hearing on this matter will go forward in connection with this claim. |
| SMITHEY, GAIL | 905 | The hearing on this matter will go forward in connection with this claim. |
| SNOE, CYNTHIA | 309 | The hearing on this matter will go forward in connection with this claim. |
| SOHRABI, BAHRAM | 1658 | The hearing on this matter will go forward in connection with this claim. |
| SOLIS, RITA | 1032 | The hearing on this matter will go forward in connection with this claim. |
| SOLLERS, TERRY L | 3202 | The hearing on this matter will go forward in connection with this claim. |
| SONG, KEUMSUP | 5080 | The hearing on this matter will go forward in connection with this claim. |
| SORTO, MARIO | 2734 | The hearing on this matter will go forward in connection with this claim. |
| SPENCER, STEPHEN | 3792 | The hearing on this matter will go forward in connection with this claim. |
| SPIER, PHILLIP | 1740 | The hearing on this matter will go forward in connection with this claim. |
| ST LUKE PRESBYTERIAN CHURCH | 2695 | The hearing on this matter will go forward in connection with this claim. |
| STAMPFER, KATHY | 4206 | The hearing on this matter will go forward in connection with this claim. |

43

RLF-11879750_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| STARK, STEVE | 5232 | The hearing on this matter will go forward in connection with this claim. |
| STEAKLEY, DANIELLE | 3480 | The hearing on this matter will go forward in connection with this claim. |
| STEARNS, LINDA | 2026 | The hearing on this matter will go forward in connection with this claim. |
| STEFFENS, ROBERT | 2334 | The hearing on this matter will go forward in connection with this claim. |
| STEPHENS, FRAN | 2333 | The hearing on this matter will go forward in connection with this claim. |
| STEPHENSON, ALBERT | 3519 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| STEVENS, CINDY | 1939 | The hearing on this matter will go forward in connection with this claim. |
| STEVENS, ULDINE | 8096 | The hearing on this matter will go forward in connection with this claim. |
| STOKES, JAMES | 2870 | The hearing on this matter will go forward in connection with this claim. |
| STONE, ROY A | 2471 | The hearing on this matter will go forward in connection with this claim. |
| STORRS, ARVELLA | 1734 | The hearing on this matter will go forward in connection with this claim. |
| STRAHAN, NOELL | 2867 | The hearing on this matter will go forward in connection with this claim. |
| SUBRAMANIAN, GOVINDAN | 2871 | The hearing on this matter will go forward in connection with this claim. |
| SUMMERS, DIANNA | 2113 | The hearing on this matter will go forward in connection with this claim. |
| TARVER, NEVA | 2986 | The hearing on this matter will go forward in connection with this claim. |
| TAYLOR, CAROL B | 1905 | The hearing on this matter will go forward in connection with this claim. |

44

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| TAYLOR, CARROLL GENE | 834 | The hearing on this matter will go forward in connection with this claim. |
| TAYLOR, GENE | 1203 | The hearing on this matter will go forward in connection with this claim. |
| TAYLOR, MARGIE | 3146 | The hearing on this matter will go forward in connection with this claim. |
| TAYLOR, MELISSA | 6168 | The hearing on this matter will go forward in connection with this claim. |
| TAYLOR, OLGA | 3305 | The hearing on this matter will go forward in connection with this claim. |
| TEAGUE, HERMAN JR. | 1874 | The hearing on this matter will go forward in connection with this claim. |
| TEAGUE, HERMAN JR. | 1875 | The hearing on this matter will go forward in connection with this claim. |
| TERRONES, JOSEPHINE | 4076 | The hearing on this matter will go forward in connection with this claim. |
| TERRY, RUTH | 3809 | The hearing on this matter will go forward in connection with this claim. |
| THOMAS, BETTY ANN | 1928 | The hearing on this matter will go forward in connection with this claim. |
| THOMAS, CAROLINE | 3238 | The hearing on this matter will go forward in connection with this claim. |
| THOMAS, CLARICE | 302 | The hearing on this matter will go forward in connection with this claim. |
| THOMAS, JERRY | 2925 | The hearing on this matter will go forward in connection with this claim. |
| THOMAS, LEE W | 3543 | The hearing on this matter will go forward in connection with this claim. |
| THOMAS, MICAELA | 3626 | The hearing on this matter will go forward in connection with this claim. |
| THOMAS, TOSEIKA | 3219 | The hearing on this matter will go forward in connection with this claim. |

45

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| THOMPSON, MELODY L | 4371 | The hearing on this matter will go forward in connection with this claim. |
| THORPE, PETER EARL JR | 1763 | The hearing on this matter will go forward in connection with this claim. |
| THRISTAN, BRANDY | 1462 | The hearing on this matter will go forward in connection with this claim. |
| TORRES, MICHAEL R | 3085 | The hearing on this matter will go forward in connection with this claim. |
| TRACEY, MIKE | 3050 | The hearing on this matter will go forward in connection with this claim. |
| TRAMMELL, R V | 4204 | The hearing on this matter will go forward in connection with this claim. |
| TRAPP, GEORGE A | 3789 | The hearing on this matter will go forward in connection with this claim. |
| TREADWELL, PEYTON A | 4987 | The hearing on this matter will go forward in connection with this claim. |
| TRIETSCH, KIMBERLY | 2857 | The hearing on this matter will go forward in connection with this claim. |
| TROUB, JOYCE | 2923 | The hearing on this matter will go forward in connection with this claim. |
| TRUONG, LANA | 3200 | The hearing on this matter will go forward in connection with this claim. |
| TURNER, CYNTHIA | 2023 | The hearing on this matter will go forward in connection with this claim. |
| TURNEY, SANDRA | 4668 | The hearing on this matter will go forward in connection with this claim. |
| UDR, INC. | 8009 | The hearing on this matter will go forward in connection with this claim. |
| UGALDE, CHARLOTTE | 3584 | The hearing on this matter will go forward in connection with this claim. |
| UNA INFINITY LP | 3823 | The hearing on this matter will go forward in connection with this claim. |

46

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| UNION MERCANTILE CORP. | 2852 | The hearing on this matter will go forward in connection with this claim. |
| UNION MERCANTILE CORPORATION | 2849 | The hearing on this matter will go forward in connection with this claim. |
| UNION MERCANTILE CORPORATION | 2850 | The hearing on this matter will go forward in connection with this claim. |
| VANA, JOSELINE | 3807 | The hearing on this matter will go forward in connection with this claim. |
| VARNER, MARY | 2535 | The hearing on this matter will go forward in connection with this claim. |
| VARNER, MARY | 2536 | The hearing on this matter will go forward in connection with this claim. |
| VARNER, MARY | 2537 | The hearing on this matter will go forward in connection with this claim. |
| VARNER, MARY | 2539 | The hearing on this matter will go forward in connection with this claim. |
| VASQUEZ, SYLVIA | 2574 | The hearing on this matter will go forward in connection with this claim. |
| VAUGHN, DONNA | 2510 | The hearing on this matter will go forward in connection with this claim. |
| VAUGHN, REGINA L | 2129 | The hearing on this matter will go forward in connection with this claim. |
| VAUGHN, TERETTA | 8063 | The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| VERDUGO, VICKI | 3578 | The hearing on this matter will go forward in connection with this claim. |
| VERRET-GODFREY, AMY L | 7632 | The hearing on this matter will go forward in connection with this claim. |
| VILLANUEVA, GRACY L | 1806 | The hearing on this matter will go forward in connection with this claim. |
| VILLANUEVA, ROSA | 1886 | The hearing on this matter will go forward in connection with this claim. |

47

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| VILLARREAL, PEARL | 3056 | The hearing on this matter will go forward in connection with this claim. |
| VILLARREAL, TIMMY | 1520 | Response filed on April 10, 2015. [Docket No. 4114]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| VISSER, MARGARET | 3355 | The hearing on this matter will go forward in connection with this claim. |
| VRBA, LARRY E | 2114 | The hearing on this matter will go forward in connection with this claim. |
| WAGNER, FAYE N | 2814 | The hearing on this matter will go forward in connection with this claim. |
| WALDROP, PAULA | 7524 | The hearing on this matter will go forward in connection with this claim. |
| WALKER, GINA | 2080 | The hearing on this matter will go forward in connection with this claim. |
| WALKER, GLORIA L | 4709 | The hearing on this matter will go forward in connection with this claim. |
| WALKER, KELLY | 3029 | The hearing on this matter will go forward in connection with this claim. |
| WALKER, ROBERT | 3557 | Response filed on April 14, 2015. [Docket No. 4151]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| WARD, BOBBY RAY | 4205 | The hearing on this matter will go forward in connection with this claim. |
| WARD, JERRY | 4886 | The hearing on this matter will go forward in connection with this claim. |
| WARREN, DOROTHY | 4609 | The hearing on this matter will go forward in connection with this claim. |
| WARREN, RODGER E | 4980 | The hearing on this matter will go forward in connection with this claim. |
| WARREN, RODGER E. | 2227 | The hearing on this matter will go forward in connection with this claim. |

48

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| WARREN, WOODROW | 4981 | The hearing on this matter will go forward in connection with this claim. |
| WASKEL, LUCINDA | 2027 | The hearing on this matter will go forward in connection with this claim. |
| WATKINS, JOAN BEDFORD | 2429 | The hearing on this matter will go forward in connection with this claim. |
| WATSON, JERRY | 2980 | The hearing on this matter will go forward in connection with this claim. |
| WATSON, NANCY | 3750 | The hearing on this matter will go forward in connection with this claim. |
| WEBB, ERIC K | 2946 | The hearing on this matter will go forward in connection with this claim. |
| WEGER, MIKE R | 1604 | The hearing on this matter will go forward in connection with this claim. |
| WELCH, BRIAN | 3081 | The hearing on this matter will go forward in connection with this claim. |
| WELDON ESTES DBA : | 8048 | The hearing on this matter will go forward in connection with this claim. |
| WELLINGTON, CHRIS | 3248 | The hearing on this matter will go forward in connection with this claim. |
| WELLS, DOROTHY | 2952 | The hearing on this matter will go forward in connection with this claim. |
| WEST, BRUCE ALLEN | 3924 | The hearing on this matter will go forward in connection with this claim. |
| WEST, JAMES | 3124 | The hearing on this matter will go forward in connection with this claim. |
| WEST, PANGELIA | 5252 | The hearing on this matter will go forward in connection with this claim. |
| WHITE, CHARLESETTA | 2757 | The hearing on this matter will go forward in connection with this claim. |
| WHITE, R C | 1659 | The hearing on this matter will go forward in connection with this claim. |

49

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| WHITE, V FRANCES | 3816 | The hearing on this matter will go forward in connection with this claim. |
| WHITENER, AARON | 324 | The hearing on this matter will go forward in connection with this claim. |
| WHITLEY, W J | 4688 | The hearing on this matter will go forward in connection with this claim. |
| WHITT, JOAN H | 2329 | The hearing on this matter will go forward in connection with this claim. |
| WILKINS, ANDREWLETTE M | 4646 | The hearing on this matter will go forward in connection with this claim. |
| WILKINSON, DEE M. | 5116 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, CAROL H | 5279 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, EVA | 2312 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, FLETA | 4305 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, GLENDA | 3954 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, JAMES C | 2788 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, JOYCE | 1694 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, MELVIN | 3256 | Response filed on April 17, 2015. [Docket No. 4204]. The hearing on this claim has been continued to June 1, 2015 starting at 10:30 a.m. (EDT). |
| WILLIAMS, ROBERT E | 464 | The hearing on this matter will go forward in connection with this claim. |
| WILLIAMS, VIVIAN | 1260 | The hearing on this matter will go forward in connection with this claim. |

50

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| WILLIAMSON, OLENA | 3022 | The hearing on this matter will go forward in connection with this claim. |
| WILLIS, CLAUDETTE | 2628 | The hearing on this matter will go forward in connection with this claim. |
| WILSON, ANITA | 3563 | The hearing on this matter will go forward in connection with this claim. |
| WILSON, R D | 1885 | The hearing on this matter will go forward in connection with this claim. |
| WILSON, SHERRI L | 2230 | The hearing on this matter will go forward in connection with this claim. |
| WILTZ, JENEDA | 3147 | The hearing on this matter will go forward in connection with this claim. |
| WIMBUSH, MONIQUE A | 3302 | The hearing on this matter will go forward in connection with this claim. |
| WINGENROTH, KRIS | 2087 | The hearing on this matter will go forward in connection with this claim. |
| WINKLER, DWIGHT | 2724 | The hearing on this matter will go forward in connection with this claim. |
| WINTER, BETTY C | 3456 | The hearing on this matter will go forward in connection with this claim. |
| WISE, ROBERT | 8131 | The hearing on this matter will go forward in connection with this claim. |
| WISE, ROSA E | 8132 | The hearing on this matter will go forward in connection with this claim. |
| WITHERSPON, VERBINA | 1210 | The hearing on this matter will go forward in connection with this claim. |
| WOOD, JEFFREY B | 4606 | The hearing on this matter will go forward in connection with this claim. |
| WOOD, JIM | 2534 | The hearing on this matter will go forward in connection with this claim. |
| WRIGHT, BILLIE JUNE | 2332 | The hearing on this matter will go forward in connection with this claim. |

51

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| WRIGHT, EARNESTINE | 5771 | The hearing on this matter will go forward in connection with this claim. |
| WRIGHT, RANDY | 2768 | The hearing on this matter will go forward in connection with this claim. |
| XAVIER, JAQUELYN | 2942 | The hearing on this matter will go forward in connection with this claim. |
| YANG, CHI CHENG | 3349 | The hearing on this matter will go forward in connection with this claim. |
| YOAKUM, PATRICIA | 2582 | The hearing on this matter will go forward in connection with this claim. |
| YOUNG, BERNARD TYSON | 9767 | The hearing on this matter will go forward in connection with this claim. |
| YOUNG, GLORIA | 2281 | The hearing on this matter will go forward in connection with this claim. |
| YOUNG, JAMES | 9766 | The hearing on this matter will go forward in connection with this claim. |
| YOUNG, JUANITA | 4545 | The hearing on this matter will go forward in connection with this claim. |
| YOUNG, MELZINE | 4408 | The hearing on this matter will go forward in connection with this claim. |
| ZACHEUS, DEBORAH | 5120 | The hearing on this matter will go forward in connection with this claim. |
| ZEIGFINGER, HAL | 2053 | The hearing on this matter will go forward in connection with this claim. |
| ZHANG, JIN | 1934 | The hearing on this matter will go forward in connection with this claim. |
| ZHANG, QIAN | 5018 | The hearing on this matter will go forward in connection with this claim. |
| ZION MINISTRIES INC | 2152 | The hearing on this matter will go forward in connection with this claim. |
| ZONE, ALVIN | 5624 | The hearing on this matter will go forward in connection with this claim. |

RLF-11879750_1