## Exhibit A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### ORDER SUSTAINING DEBTORS'
### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
### TO (INSUFFICIENT DOCUMENTATION) CLAIMS PURSUANT TO
### SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY
### RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing and expunging the Insufficient Documentation Claims set forth on **Exhibit 1** attached hereto, all as set forth in the Objection and the Kotarba Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the Objection and the opportunity for a hearing

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

on the Objection (the "Hearing") under the circumstances; and the Court having reviewed the Objection and having heard the statements in support of the relief requested therein at the Hearing, if any; and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Insufficient Documentation Claims set forth on the attached **Exhibit 1** are hereby disallowed in their entirety.

3.      The Objection, solely with respect to Proof of Claim No. 1764 filed by Lawrence Kelley, is deemed withdrawn without prejudice.

4.      The Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order.

5.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim (including the Proofs of Claim) against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim (including the Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim (including the Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's

2

rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

6.      Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____, 2015
      Wilmington, Delaware      _____
                                   THE HONORABLE CHRISTOPHER S. SONTCHI
                                   UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1** to **EXHIBIT A**

**Insufficient Documentation Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 1900 MCKINNEY PROPERTIES LP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8010 | Undetermined* | Insufficient Documentation Claim |
| 2 | ACHMAN, HOLLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/13/2014 | 1901 | Undetermined* | Insufficient Documentation Claim |
| 3 | ACTON, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 2214 | Undetermined* | Insufficient Documentation Claim |
| 4 | ALCALA, LUIS MURRILLO ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3216 | $6,850.00 | Insufficient Documentation Claim |
| 5 | ALEMAN, IDANIA M. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1558 | Undetermined* | Insufficient Documentation Claim |
| 6 | ALI, IMAN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2327 | Undetermined* | Insufficient Documentation Claim |
| 7 | ALIEKSIUK, IULIIA ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 08/26/2014 | 3806 | $225.00 | Insufficient Documentation Claim |
| 8 | ALLEN, VERONICA R ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3038 | Undetermined* | Insufficient Documentation Claim |
| 9 | ALMENDAREZ, ANNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3042 | Undetermined* | Insufficient Documentation Claim |
| 10 | AMARO, ISSAC ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 9764 | Undetermined* | Insufficient Documentation Claim |
| 11 | ARLINGTON DOWNS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2601 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | ARLINGTON DOWNS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2602 | Undetermined* | Insufficient Documentation Claim |
| 13 | ARMENDAREZ, JOSE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2581 | Undetermined* | Insufficient Documentation Claim |
| 14 | ARMSTRONG, CHARLES E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1704 | Undetermined* | Insufficient Documentation Claim |
| 15 | ARMSTRONG, INELL ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2690 | Undetermined* | Insufficient Documentation Claim |
| 16 | ARMSTRONG, JIMMY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1923 | Undetermined* | Insufficient Documentation Claim |
| 17 | ARRIGHI, PHYLLIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2812 | Undetermined* | Insufficient Documentation Claim |
| 18 | ASADI, SATIN ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 708 | Undetermined* | Insufficient Documentation Claim |
| 19 | ASBERRY, TROY JR. ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3027 | Undetermined* | Insufficient Documentation Claim |
| 20 | ASHLEY, CHARLES E ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5628 | Undetermined* | Insufficient Documentation Claim |
| 21 | AUTRY, CHERYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2477 | Undetermined* | Insufficient Documentation Claim |
| 22 | AVITIA, ARNULFO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4764 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | AYRES, SAMUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3477 | Undetermined* | Insufficient Documentation Claim |
| 24 | B C AND CO.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5742 | $500.00 | Insufficient Documentation Claim |
| 25 | BABINEAUX, DOUGLASS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1589 | Undetermined* | Insufficient Documentation Claim |
| 26 | BAGBY, PAULA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 744 | Undetermined* | Insufficient Documentation Claim |
| 27 | BAILEY, MARLA KAYE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4379 | Undetermined* | Insufficient Documentation Claim |
| 28 | BARBA, GEORGE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2086 | Undetermined* | Insufficient Documentation Claim |
| 29 | BARENTINE, J P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2624 | Undetermined* | Insufficient Documentation Claim |
| 30 | BARLOW, WILLIAM M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2538 | Undetermined* | Insufficient Documentation Claim |
| 31 | BARNES, DENISE R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4833 | Undetermined* | Insufficient Documentation Claim |
| 32 | BARRON, GOLDEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3573 | Undetermined* | Insufficient Documentation Claim |
| 33 | BARRON, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3574 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | BATEMAN, H G ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4217 | Undetermined* | Insufficient Documentation Claim |
| 35 | BATTLE, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2771 | Undetermined* | Insufficient Documentation Claim |
| 36 | BAUGH, DOUGLAS STAN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1691 | $100.00 | Insufficient Documentation Claim |
| 37 | BAUTISTA, NESTOR ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2118 | Undetermined* | Insufficient Documentation Claim |
| 38 | BAXLEY, JOSEPH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2041 | Undetermined* | Insufficient Documentation Claim |
| 39 | BAYONNE, LOIS ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4713 | Undetermined* | Insufficient Documentation Claim |
| 40 | BAYSDEN, LEWIS ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3375 | Undetermined* | Insufficient Documentation Claim |
| 41 | BEAL, JACOB ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/29/2014 | 4712 | Undetermined* | Insufficient Documentation Claim |
| 42 | BEASLEY, JERRY D ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5765 | $12,000.00 | Insufficient Documentation Claim |
| 43 | BECK, LARRY T ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2422 | Undetermined* | Insufficient Documentation Claim |
| 44 | BEDFORD, ALBERT ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4611 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | BEDFORD, DIANAH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5672 | $3,000.00 | Insufficient Documentation Claim |
| 46 | BELL, KATRINA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2295 | Undetermined* | Insufficient Documentation Claim |
| 47 | BENAVIDES, PAUL M<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2830 | Undetermined* | Insufficient Documentation Claim |
| 48 | BENDER, JANET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/08/2014 | 5009 | Undetermined* | Insufficient Documentation Claim |
| 49 | BERGER, KARYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1753 | Undetermined* | Insufficient Documentation Claim |
| 50 | BERKINS, JOE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7746 | $5,000.00* | Insufficient Documentation Claim |
| 51 | BERTELSEN, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1745 | Undetermined* | Insufficient Documentation Claim |
| 52 | BILBREY, ALEXANDRIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2882 | Undetermined* | Insufficient Documentation Claim |
| 53 | BING, NICKI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2905 | Undetermined* | Insufficient Documentation Claim |
| 54 | BLACKWELL, ALISA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1599 | Undetermined* | Insufficient Documentation Claim |
| 55 | BLANKENSHIP, KIMBERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1014 | $15,250.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | BLENDER, TRUDY S<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2902 | Undetermined* | Insufficient Documentation Claim |
| 57 | BLOCK, JOYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2640 | Undetermined* | Insufficient Documentation Claim |
| 58 | BOEN, GARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1130 | Undetermined* | Insufficient Documentation Claim |
| 59 | BOSSCHER, RUBY DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2130 | Undetermined* | Insufficient Documentation Claim |
| 60 | BOSWORTH, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8069 | Undetermined* | Insufficient Documentation Claim |
| 61 | BOWEN, CHRISTOPHER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2685 | Undetermined* | Insufficient Documentation Claim |
| 62 | BOXLEY, CHARLES HENRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1744 | Undetermined* | Insufficient Documentation Claim |
| 63 | BRACCIALE, RONALD<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 340 | Undetermined* | Insufficient Documentation Claim |
| 64 | BRADSHAW, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2853 | Undetermined* | Insufficient Documentation Claim |
| 65 | BRADSHAW, TONIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2851 | Undetermined* | Insufficient Documentation Claim |
| 66 | BRADY, WALTER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3674 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | BREAKFIELD, ELMER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1698 | Undetermined* | Insufficient Documentation Claim |
| 68 | BREWER, TAMMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2709 | Undetermined* | Insufficient Documentation Claim |
| 69 | BRICE, MYRON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3204 | Undetermined* | Insufficient Documentation Claim |
| 70 | BRINKLEY, SHAWNDREAKA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3436 | Undetermined* | Insufficient Documentation Claim |
| 71 | BROHMAN, GERARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4339 | Undetermined* | Insufficient Documentation Claim |
| 72 | BROOKS, DIANE D<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3733 | Undetermined* | Insufficient Documentation Claim |
| 73 | BROWN, ANTHONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1823 | Undetermined* | Insufficient Documentation Claim |
| 74 | BROWN, CHRISTINA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2164 | Undetermined* | Insufficient Documentation Claim |
| 75 | BROWN, DORA<br>ADDRESS ON FILE | 14-11045 (CSS) | Texas Utilities Electric Company, Inc. | 08/22/2014 | 3781 | Undetermined* | Insufficient Documentation Claim |
| 76 | BROWN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2321 | $5,209.86 | Insufficient Documentation Claim |
| 77 | BROWN, LAURA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1664 | $466.21 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | BROWN, SANDRA B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4988 | Undetermined* | Insufficient Documentation Claim |
| 79 | BROWN-LEWIS, ALYNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2577 | Undetermined* | Insufficient Documentation Claim |
| 80 | BRYAN, WALTER D<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2797 | Undetermined* | Insufficient Documentation Claim |
| 81 | BRYANT, DARLA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3149 | Undetermined* | Insufficient Documentation Claim |
| 82 | BUCKNER, DEMETRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4594 | Undetermined* | Insufficient Documentation Claim |
| 83 | BUCKNER, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7735 | Undetermined* | Insufficient Documentation Claim |
| 84 | BURAS, KENA MARIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4648 | Undetermined* | Insufficient Documentation Claim |
| 85 | BURCHAM, SHEILA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4580 | Undetermined* | Insufficient Documentation Claim |
| 86 | BURGAMY, DELLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3609 | Undetermined* | Insufficient Documentation Claim |
| 87 | BURKETT, GWEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3490 | Undetermined* | Insufficient Documentation Claim |
| 88 | BURNS, BERMARIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2154 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | BURNS, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1900 | Undetermined* | Insufficient Documentation Claim |
| 90 | BUSBY, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 793 | Undetermined* | Insufficient Documentation Claim |
| 91 | BUSBY, OLETHA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8081 | Undetermined* | Insufficient Documentation Claim |
| 92 | BUSBY, TYONIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/14/2014 | 3062 | Undetermined* | Insufficient Documentation Claim |
| 93 | BUSH, PATSY R<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2107 | Undetermined* | Insufficient Documentation Claim |
| 94 | BUTLER, LORETTA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4437 | Undetermined* | Insufficient Documentation Claim |
| 95 | BUTTERWORTH, CHARLES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2007 | Undetermined* | Insufficient Documentation Claim |
| 96 | BYRD, MARY COLE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1533 | Undetermined* | Insufficient Documentation Claim |
| 97 | CABUS, HUMBERTO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2229 | Undetermined* | Insufficient Documentation Claim |
| 98 | CAFFEY, RUTH E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1671 | $250.00 | Insufficient Documentation Claim |
| 99 | CAGLE, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5226 | $1,500.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | CAIN, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4595 | Undetermined* | Insufficient Documentation Claim |
| 101 | CALHOUN, SHELBY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3440 | $179.94 | Insufficient Documentation Claim |
| 102 | CANTU, FERNANDO<br>ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4133 | $20,000.00 | Insufficient Documentation Claim |
| 103 | CAPERS, GWENDOLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2482 | Undetermined* | Insufficient Documentation Claim |
| 104 | CARGILL, MARTIN K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1031 | Undetermined* | Insufficient Documentation Claim |
| 105 | CARGILL, SHIRL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3261 | Undetermined* | Insufficient Documentation Claim |
| 106 | CARLISLE, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/06/2014 | 3541 | Undetermined* | Insufficient Documentation Claim |
| 107 | CARO, SANDRA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2504 | Undetermined* | Insufficient Documentation Claim |
| 108 | CARTER, PHILIP<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 1022 | $5,100.00* | Insufficient Documentation Claim |
| 109 | CARTER, RICK E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1563 | Undetermined* | Insufficient Documentation Claim |
| 110 | CASTILLO, GILBERTO<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 07/10/2014 | 2978 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | CASTILLO, LUIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2836 | Undetermined* | Insufficient Documentation Claim |
| 112 | CG MILLENNIUM REALTY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/24/2014 | 4651 | $10,000.00 | Insufficient Documentation Claim |
| 113 | CHANDLER, DARLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3268 | Undetermined* | Insufficient Documentation Claim |
| 114 | CHAPMAN, ROBERT W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3039 | Undetermined* | Insufficient Documentation Claim |
| 115 | CHATMAN, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5753 | Undetermined* | Insufficient Documentation Claim |
| 116 | CHAVEZ, IMELDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 2533 | Undetermined* | Insufficient Documentation Claim |
| 117 | CHAVIS, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1731 | Undetermined* | Insufficient Documentation Claim |
| 118 | CHINTAMAN, MURALI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1569 | Undetermined* | Insufficient Documentation Claim |
| 119 | CHIOCCARELLI, ANTHONY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/12/2014 | 1834 | Undetermined* | Insufficient Documentation Claim |
| 120 | CHISARI, CHARLES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1233 | $12,475.00 | Insufficient Documentation Claim |
| 121 | CHRIST, ILENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2309 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | CHRISTY, CARLOS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1426 | Undetermined* | Insufficient Documentation Claim |
| 123 | CHURCH OF CHRIST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2319 | Undetermined* | Insufficient Documentation Claim |
| 124 | CHURCH OF CHRIST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2320 | Undetermined* | Insufficient Documentation Claim |
| 125 | CITY OF RENO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1931 | Undetermined* | Insufficient Documentation Claim |
| 126 | CITY OF RENO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2573 | Undetermined* | Insufficient Documentation Claim |
| 127 | CLARK, EVA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1809 | Undetermined* | Insufficient Documentation Claim |
| 128 | CLARK, ZELMA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4412 | Undetermined* | Insufficient Documentation Claim |
| 129 | CLOVERLEAF PRINTING &<br>SIGN SHOP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 652 | $1,855.88 | Insufficient Documentation Claim |
| 130 | COBB, KRISTY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2484 | Undetermined* | Insufficient Documentation Claim |
| 131 | COLE, ANTHONY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2603 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 132 | COLE, BECKY ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5255 | Undetermined* | Insufficient Documentation Claim |
| 133 | COLE, REBECCA ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5256 | Undetermined* | Insufficient Documentation Claim |
| 134 | COLEMAN, EDWARD ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5035 | Undetermined* | Insufficient Documentation Claim |
| 135 | COLEMAN, JERRY W ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4159 | $480.00 | Insufficient Documentation Claim |
| 136 | COLEMAN, VELETTA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/09/2014 | 4269 | Undetermined* | Insufficient Documentation Claim |
| 137 | COLLINS, CAROLYN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2123 | Undetermined* | Insufficient Documentation Claim |
| 138 | COLLINS, TILLIE ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4983 | Undetermined* | Insufficient Documentation Claim |
| 139 | COOKS, LAKESHIA ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3959 | Undetermined* | Insufficient Documentation Claim |
| 140 | COPELAND, WENDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5644 | Undetermined* | Insufficient Documentation Claim |
| 141 | CORMAN, JACK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5744 | $500.00 | Insufficient Documentation Claim |
| 142 | CORTES, MARISELA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4242 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | COSCIA, ORLENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2015 | Undetermined* | Insufficient Documentation Claim |
| 144 | COUNTS, DOUGLAS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5978 | $1,898.29 | Insufficient Documentation Claim |
| 145 | COVENEY, GERALD F<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2928 | Undetermined* | Insufficient Documentation Claim |
| 146 | COZBY, RAYMOND W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2837 | Undetermined* | Insufficient Documentation Claim |
| 147 | CRAIG, LEANN ANN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3515 | Undetermined* | Insufficient Documentation Claim |
| 148 | CRAWFORD, CHARLOTTE ANNE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/20/2014 | 5676 | Undetermined* | Insufficient Documentation Claim |
| 149 | CREEK, TOMMY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2844 | Undetermined* | Insufficient Documentation Claim |
| 150 | CREPPON, WESLEY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 08/11/2014 | 3600 | $2,775.00 | Insufficient Documentation Claim |
| 151 | CROW, JOHN G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 898 | Undetermined* | Insufficient Documentation Claim |
| 152 | CRUZ, MARIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1975 | $11,725.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 153 | DANIEL, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4268 | Undetermined* | Insufficient Documentation Claim |
| 154 | DANIELS, DARRELL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3493 | Undetermined* | Insufficient Documentation Claim |
| 155 | DANNHEIM, KENDRA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2860 | Undetermined* | Insufficient Documentation Claim |
| 156 | DANSBY, A ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4372 | Undetermined* | Insufficient Documentation Claim |
| 157 | DANSBY, MATTIE ADDRESS ON FILE | | Multiple Debtors Asserted | 09/25/2014 | 4679 | Undetermined* | Insufficient Documentation Claim |
| 158 | DAVIDSON, DENA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1314 | Undetermined* | Insufficient Documentation Claim |
| 159 | DAVIES, PHILLIP E ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3097 | Undetermined* | Insufficient Documentation Claim |
| 160 | DAVILA, BALTAZAR ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3328 | Undetermined* | Insufficient Documentation Claim |
| 161 | DAVIS, AUDREY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1611 | Undetermined* | Insufficient Documentation Claim |
| 162 | DAVIS, BEVERLY A ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3808 | Undetermined* | Insufficient Documentation Claim |
| 163 | DAVIS, CLIFFORD ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 902 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | DAVIS, JO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7727 | Undetermined* | Insufficient Documentation Claim |
| 165 | DAVIS, KAREN DENYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2196 | Undetermined* | Insufficient Documentation Claim |
| 166 | DAVIS, STACEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1765 | Undetermined* | Insufficient Documentation Claim |
| 167 | DE LA FUENTE, JOSE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3667 | $4,415.84 | Insufficient Documentation Claim |
| 168 | DELEON, ANTONIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3636 | Undetermined* | Insufficient Documentation Claim |
| 169 | DENNEY, SHARRON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4982 | Undetermined* | Insufficient Documentation Claim |
| 170 | DENNIS, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7731 | Undetermined* | Insufficient Documentation Claim |
| 171 | DESMOND, EDMUND F.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1438 | Undetermined* | Insufficient Documentation Claim |
| 172 | DEWEESE, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 270 | $7,500.00 | Insufficient Documentation Claim |
| 173 | DICK, GEORGE A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2677 | Undetermined* | Insufficient Documentation Claim |
| 174 | DIEHL, BERNIDEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4548 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | DIVINE, GREGORY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3381 | Undetermined* | Insufficient Documentation Claim |
| 176 | DIXON, JUDY W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2954 | $18,724.00 | Insufficient Documentation Claim |
| 177 | DODSON, JERRY W<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5757 | Undetermined* | Insufficient Documentation Claim |
| 178 | DODSON, MARSHA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2065 | $86.21 | Insufficient Documentation Claim |
| 179 | DOMINGUEZ, DALILA A<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2445 | $683.00 | Insufficient Documentation Claim |
| 180 | DOMINGUEZ, DALILA ABIGAIL<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2446 | $643.00 | Insufficient Documentation Claim |
| 181 | DONAGHE, PRISCILA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/07/2014 | 2873 | Undetermined* | Insufficient Documentation Claim |
| 182 | DOSS, JIMMIE, JR.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3249 | Undetermined* | Insufficient Documentation Claim |
| 183 | DOUGLASS, DEBRA L<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5023 | Undetermined* | Insufficient Documentation Claim |
| 184 | DOVE, CHRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5276 | Undetermined* | Insufficient Documentation Claim |
| 185 | DRIVER, JACK<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2929 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | DRIVER, TERANCE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3220 | Undetermined* | Insufficient Documentation Claim |
| 187 | DURHAM, MARIE J<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3371 | Undetermined* | Insufficient Documentation Claim |
| 188 | DYAS, HARRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/09/2014 | 2956 | Undetermined* | Insufficient Documentation Claim |
| 189 | EAMES, DANI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1935 | Undetermined* | Insufficient Documentation Claim |
| 190 | EARNEST, LESLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2483 | Undetermined* | Insufficient Documentation Claim |
| 191 | EASTMAN, RICHARD L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2453 | Undetermined* | Insufficient Documentation Claim |
| 192 | EATHERLY, THERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4555 | Undetermined* | Insufficient Documentation Claim |
| 193 | EDMONDSON, LAMESIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/15/2014 | 5344 | Undetermined* | Insufficient Documentation Claim |
| 194 | EICHE, LOUISE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3304 | Undetermined* | Insufficient Documentation Claim |
| 195 | EICHLER, GAYE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3333 | Undetermined* | Insufficient Documentation Claim |
| 196 | ELDREDGE, JERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3447 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | ELIE, GINA GASTON<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3920 | Undetermined* | Insufficient Documentation Claim |
| 198 | ELLINGSON, JAMES D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2735 | Undetermined* | Insufficient Documentation Claim |
| 199 | ELLIS, J W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1165 | Undetermined* | Insufficient Documentation Claim |
| 200 | ESPINOSA, ARTHUR E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2260 | Undetermined* | Insufficient Documentation Claim |
| 201 | ESTATE OF ANITA<br>OVERSTREET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/07/2014 | 2898 | Undetermined* | Insufficient Documentation Claim |
| 202 | EVANS, DEBORAH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/30/2014 | 2699 | Undetermined* | Insufficient Documentation Claim |
| 203 | FALATI, KAYLEEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/02/2014 | 885 | Undetermined* | Insufficient Documentation Claim |
| 204 | FARMER, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2430 | Undetermined* | Insufficient Documentation Claim |
| 205 | FARRELL, VIRGINIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/20/2014 | 5636 | Undetermined* | Insufficient Documentation Claim |
| 206 | FAULK, CHRIS ALAN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/06/2014 | 1297 | $462.99 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 207 | FAVORS, MARCUS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5020 | $14,850.00 | Insufficient Documentation Claim |
| 208 | FELTS, STEVE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8051 | Undetermined* | Insufficient Documentation Claim |
| 209 | FENG, JENNIFER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1940 | Undetermined* | Insufficient Documentation Claim |
| 210 | FIFFICK, MATTHEW<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5756 | Undetermined* | Insufficient Documentation Claim |
| 211 | FLORES, ISMAEL F<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2081 | Undetermined* | Insufficient Documentation Claim |
| 212 | FLORES, LARA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3218 | Undetermined* | Insufficient Documentation Claim |
| 213 | FLORES, MILAGROS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2189 | $2,278.00 | Insufficient Documentation Claim |
| 214 | FLORY, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2983 | Undetermined* | Insufficient Documentation Claim |
| 215 | FLOWERS, ETHEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4703 | Undetermined* | Insufficient Documentation Claim |
| 216 | FORD, ARNITA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2893 | Undetermined* | Insufficient Documentation Claim |
| 217 | FORD, ARNITA A<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2894 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | FORD, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4723 | Undetermined* | Insufficient Documentation Claim |
| 219 | FORRESTER, GERALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2456 | $14,992.52 | Insufficient Documentation Claim |
| 220 | FOUNTAIN, ARCHIE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3494 | Undetermined* | Insufficient Documentation Claim |
| 221 | FOUNTAIN, ARCHIE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3495 | Undetermined* | Insufficient Documentation Claim |
| 222 | FRANCISCO, SHERRY V<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3934 | Undetermined* | Insufficient Documentation Claim |
| 223 | FRANK, CAROLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4134 | Undetermined* | Insufficient Documentation Claim |
| 224 | FRANKLIN, MORRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3385 | Undetermined* | Insufficient Documentation Claim |
| 225 | FRAZIER, SHIRLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2424 | Undetermined* | Insufficient Documentation Claim |
| 226 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2148 | Undetermined* | Insufficient Documentation Claim |
| 227 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2149 | Undetermined* | Insufficient Documentation Claim |
| 228 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2150 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 229 | FREED, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2151 | Undetermined* | Insufficient Documentation Claim |
| 230 | FREEMAN, ANGELA C<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 08/18/2014 | 3724 | Undetermined* | Insufficient Documentation Claim |
| 231 | FUENTES, CLAUDIA A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2497 | Undetermined* | Insufficient Documentation Claim |
| 232 | FURLOUGH, ISSAC<br>ADDRESS ON FILE | | Multiple Debtors<br>Asserted | 10/20/2014 | 5668 | $3,500.00 | Insufficient Documentation Claim |
| 233 | FURTCH, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3223 | Undetermined* | Insufficient Documentation Claim |
| 234 | GALLOWAY, OLIVIA WILLIAMS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4671 | Undetermined* | Insufficient Documentation Claim |
| 235 | GALVIN, MONICA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4464 | $70,000.00 | Insufficient Documentation Claim |
| 236 | GANDY, TAMI<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3585 | Undetermined* | Insufficient Documentation Claim |
| 237 | GARCIA, DONACIANO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/18/2014 | 3177 | Undetermined* | Insufficient Documentation Claim |
| 238 | GARCIA, PETRA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 303 | Undetermined* | Insufficient Documentation Claim |
| 239 | GARDNER, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8064 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 240 | GARZA, MARIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3078 | Undetermined* | Insufficient Documentation Claim |
| 241 | GENEVA S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2888 | Undetermined* | Insufficient Documentation Claim |
| 242 | GEORGE, JESSE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 626 | Undetermined* | Insufficient Documentation Claim |
| 243 | GILLIAM, HORACE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3096 | Undetermined* | Insufficient Documentation Claim |
| 244 | GILLIAM, SALLY ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 854 | Undetermined* | Insufficient Documentation Claim |
| 245 | GILMAN, JACK C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2273 | Undetermined* | Insufficient Documentation Claim |
| 246 | GINNS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1631 | $4,180.00 | Insufficient Documentation Claim |
| 247 | GIVENS, DIANE L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2988 | Undetermined* | Insufficient Documentation Claim |
| 248 | GLASCO, BRIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3197 | $100,000.00* | Insufficient Documentation Claim |
| 249 | GLENN, GWENDOLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3264 | $715.00 | Insufficient Documentation Claim |
| 250 | GLOVER, JANIS M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4613 | $1,200.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | GLOVER, THERESE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2103 | Undetermined* | Insufficient Documentation Claim |
| 252 | GODDARD, CHESTER<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7527 | Undetermined* | Insufficient Documentation Claim |
| 253 | GOHEEN, M E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1757 | Undetermined* | Insufficient Documentation Claim |
| 254 | GOMEZ, NANCY N<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3716 | Undetermined* | Insufficient Documentation Claim |
| 255 | GONZALEZ, DANY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 610 | Undetermined* | Insufficient Documentation Claim |
| 256 | GRANGER, MARGARET<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3208 | Undetermined* | Insufficient Documentation Claim |
| 257 | GRANT, MARSHA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3060 | Undetermined* | Insufficient Documentation Claim |
| 258 | GRAY, MAXINE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2372 | Undetermined* | Insufficient Documentation Claim |
| 259 | GREEN, LILLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2689 | Undetermined* | Insufficient Documentation Claim |
| 260 | GREEN, PAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1879 | Undetermined* | Insufficient Documentation Claim |
| 261 | GREEN, TERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2865 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | GRIFFIN, GLENDA ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5664 | Undetermined* | Insufficient Documentation Claim |
| 263 | GRIFFIN, MARGIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3332 | Undetermined* | Insufficient Documentation Claim |
| 264 | GRIFFIN, MARRIAN L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/30/2014 | 3418 | Undetermined* | Insufficient Documentation Claim |
| 265 | GRIFFITH, ROSE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8108 | $1,107.20 | Insufficient Documentation Claim |
| 266 | GROSS, DENNIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3257 | Undetermined* | Insufficient Documentation Claim |
| 267 | GROTHE BROTHERS ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5029 | Undetermined* | Insufficient Documentation Claim |
| 268 | GUILLORY, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8068 | Undetermined* | Insufficient Documentation Claim |
| 269 | GUILLORY, MARTIN A ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3577 | Undetermined* | Insufficient Documentation Claim |
| 270 | GURKA, LARRY JAMES ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5222 | Undetermined* | Insufficient Documentation Claim |
| 271 | HACKBIRTH, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3620 | Undetermined* | Insufficient Documentation Claim |
| 272 | HADDERTON, MARINA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2405 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

|  | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 273 | HADLEY, ANGIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2257 | Undetermined* | Insufficient Documentation Claim |
| 274 | HAGN, GERARD D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2502 | Undetermined* | Insufficient Documentation Claim |
| 275 | HALE, CONNIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/18/2014 | 2217 | Undetermined* | Insufficient Documentation Claim |
| 276 | HALL, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 2225 | Undetermined* | Insufficient Documentation Claim |
| 277 | HALL, JOAN M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2556 | Undetermined* | Insufficient Documentation Claim |
| 278 | HALL, LARRY W<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4505 | Undetermined* | Insufficient Documentation Claim |
| 279 | HAMER, MARY K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2385 | Undetermined* | Insufficient Documentation Claim |
| 280 | HAMMONS, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1777 | Undetermined* | Insufficient Documentation Claim |
| 281 | HANNAH, GARETH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7636 | Undetermined* | Insufficient Documentation Claim |
| 282 | HARDIN, DORIS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2553 | Undetermined* | Insufficient Documentation Claim |
| 283 | HARRIS, BETSY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2248 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 284 | HARRIS, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4717 | Undetermined* | Insufficient Documentation Claim |
| 285 | HARRIS, DIANE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1904 | Undetermined* | Insufficient Documentation Claim |
| 286 | HARRIS, JACOB ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4893 | $800.00 | Insufficient Documentation Claim |
| 287 | HARRIS, LOREALL ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4458 | Undetermined* | Insufficient Documentation Claim |
| 288 | HARRIS, PHYLLIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7772 | $600.00 | Insufficient Documentation Claim |
| 289 | HARRISON, THERESA ADAMS ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3172 | Undetermined* | Insufficient Documentation Claim |
| 290 | HART, ROSIE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2034 | Undetermined* | Insufficient Documentation Claim |
| 291 | HAVEL, DOROTHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3143 | Undetermined* | Insufficient Documentation Claim |
| 292 | HAYES, VIRGINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3025 | Undetermined* | Insufficient Documentation Claim |
| 293 | HEINSEN, BECKY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3054 | Undetermined* | Insufficient Documentation Claim |
| 294 | HENRY, JOSEPH ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2679 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 295 | HENRY, PAT E<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/06/2014 | 4889 | Undetermined* | Insufficient Documentation Claim |
| 296 | HENSEL, GRACE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2020 | Undetermined* | Insufficient Documentation Claim |
| 297 | HENSLEY, GENEVA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2078 | Undetermined* | Insufficient Documentation Claim |
| 298 | HERMONAT, DAVID<br>ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 07/10/2014 | 2985 | $225.00 | Insufficient Documentation Claim |
| 299 | HERMOSILLO, ERIC<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4498 | Undetermined* | Insufficient Documentation Claim |
| 300 | HERMOSILLO, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4495 | Undetermined* | Insufficient Documentation Claim |
| 301 | HERMOSILLO, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4496 | Undetermined* | Insufficient Documentation Claim |
| 302 | HERNANDEZ, MAMIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5678 | Undetermined* | Insufficient Documentation Claim |
| 303 | HERNANDEZ, OSCAR<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5677 | Undetermined* | Insufficient Documentation Claim |
| 304 | HERRERA, CARMEN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2826 | Undetermined* | Insufficient Documentation Claim |
| 305 | HERRON, GWEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8058 | $1,500.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 306 | HERVEAT, MARK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2160 | Undetermined* | Insufficient Documentation Claim |
| 307 | HERVER, MARIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 334 | Undetermined* | Insufficient Documentation Claim |
| 308 | HICKMAN, STEPHEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3026 | Undetermined* | Insufficient Documentation Claim |
| 309 | HICKS, DONALD L<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4647 | Undetermined* | Insufficient Documentation Claim |
| 310 | HILL, ALICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/30/2014 | 4781 | $1,000.00 | Insufficient Documentation Claim |
| 311 | HILLIARD, CYNTHIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2136 | $37,425.00 | Insufficient Documentation Claim |
| 312 | HINOJOSA, EDWARD H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2811 | Undetermined* | Insufficient Documentation Claim |
| 313 | HINSON, VERLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1657 | Undetermined* | Insufficient Documentation Claim |
| 314 | HOLLOWAY, BOBBY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7749 | Undetermined* | Insufficient Documentation Claim |
| 315 | HOLMES, E A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2546 | Undetermined* | Insufficient Documentation Claim |
| 316 | HOOD, MILDRED A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5656 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 317 | HOUSE, RICHARD ALLEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2700 | Undetermined* | Insufficient Documentation Claim |
| 318 | HOUSTON CATHOLIC BOOKS &<br>GIFTS LLC DBA H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2762 | Undetermined* | Insufficient Documentation Claim |
| 319 | HOUSTON, CORA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4885 | Undetermined* | Insufficient Documentation Claim |
| 320 | HOWARD, A L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3092 | Undetermined* | Insufficient Documentation Claim |
| 321 | HOWARD, MADELINE G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4605 | Undetermined* | Insufficient Documentation Claim |
| 322 | HOY, PAMELA J<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2859 | Undetermined* | Insufficient Documentation Claim |
| 323 | HUGHES, COURTNEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8133 | Undetermined* | Insufficient Documentation Claim |
| 324 | HUGHES, JUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5549 | Undetermined* | Insufficient Documentation Claim |
| 325 | HULLETT, DAVID LEE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2774 | Undetermined* | Insufficient Documentation Claim |
| 326 | HUMBLE, ENAAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2326 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 327 | HUMPHRIES, MILDRED ANNE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1999 | Undetermined* | Insufficient Documentation Claim |
| 328 | HURD, REBECCA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2785 | Undetermined* | Insufficient Documentation Claim |
| 329 | HURTS, ASHLEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3404 | Undetermined* | Insufficient Documentation Claim |
| 330 | IN PLACE APARTMENT LMTD ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1673 | Undetermined* | Insufficient Documentation Claim |
| 331 | JACKSON, COREY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2698 | $10,500.00 | Insufficient Documentation Claim |
| 332 | JACKSON, LASHUIDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2499 | Undetermined* | Insufficient Documentation Claim |
| 333 | JACKSON, RASHIKA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3023 | $2,775.00 | Insufficient Documentation Claim |
| 334 | JACKSON, SHARON ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1677 | Undetermined* | Insufficient Documentation Claim |
| 335 | JACKSON, SHERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2729 | Undetermined* | Insufficient Documentation Claim |
| 336 | JACKSON, WILLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2765 | Undetermined* | Insufficient Documentation Claim |
| 337 | JAMES A MAHER JR MD LLC ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3414 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 338 | JAPERSON, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4502 | Undetermined* | Insufficient Documentation Claim |
| 339 | JASMINE, ANDREA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7743 | Undetermined* | Insufficient Documentation Claim |
| 340 | JAVAHERIAN, ALI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3706 | Undetermined* | Insufficient Documentation Claim |
| 341 | JENKINS, FRANKIE MAE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 215 | Undetermined* | Insufficient Documentation Claim |
| 342 | JIM SUTHERLAND ESTATE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3142 | Undetermined* | Insufficient Documentation Claim |
| 343 | JOHNSON, DONALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3617 | Undetermined* | Insufficient Documentation Claim |
| 344 | JOHNSON, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 4203 | Undetermined* | Insufficient Documentation Claim |
| 345 | JOHNSON, JESSIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1018 | $116,400.00 | Insufficient Documentation Claim |
| 346 | JOHNSON, LILLIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4065 | Undetermined* | Insufficient Documentation Claim |
| 347 | JOHNSON, PAMELA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4972 | Undetermined* | Insufficient Documentation Claim |
| 348 | JOHNSON, REGINA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 565 | $10,000.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 349 | JOHNSON, STEPHANIE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3448 | $1,000.00 | Insufficient Documentation Claim |
| 350 | JOHNSON, VICKI Y<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3127 | Undetermined* | Insufficient Documentation Claim |
| 351 | JOHNSTON, LEE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2596 | Undetermined* | Insufficient Documentation Claim |
| 352 | JONES, BARBARA B<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5751 | Undetermined* | Insufficient Documentation Claim |
| 353 | JONES, BEATRICE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3370 | Undetermined* | Insufficient Documentation Claim |
| 354 | JONES, BILLY G<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4601 | Undetermined* | Insufficient Documentation Claim |
| 355 | JONES, BOBBIE J<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5649 | Undetermined* | Insufficient Documentation Claim |
| 356 | JONES, CAMELLIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3049 | Undetermined* | Insufficient Documentation Claim |
| 357 | JONES, DIANNA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2268 | Undetermined* | Insufficient Documentation Claim |
| 358 | JONES, JERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5976 | Undetermined* | Insufficient Documentation Claim |
| 359 | JONES, KATHLEEN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3386 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 360 | JONES, KEVIN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3259 | Undetermined* | Insufficient Documentation Claim |
| 361 | JONES, RUTH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7998 | Undetermined* | Insufficient Documentation Claim |
| 362 | JONES, SHAMIKA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4089 | Undetermined* | Insufficient Documentation Claim |
| 363 | JONES, TED D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/08/2014 | 5007 | Undetermined* | Insufficient Documentation Claim |
| 364 | JORDAN, DENISE R<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8055 | Undetermined* | Insufficient Documentation Claim |
| 365 | JORDAN, JERROLD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2878 | Undetermined* | Insufficient Documentation Claim |
| 366 | JORDAN, W T<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3825 | Undetermined* | Insufficient Documentation Claim |
| 367 | JUNKIN, BETTY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1227 | Undetermined* | Insufficient Documentation Claim |
| 368 | KALTHOFF, LOIS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2432 | Undetermined* | Insufficient Documentation Claim |
| 369 | KARDATZKE, JUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5231 | Undetermined* | Insufficient Documentation Claim |
| 370 | KATTELUS, SANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2025 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | KELLEY, EDNA M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3239 | Undetermined* | Insufficient Documentation Claim |
| 372 | KERR, ROBERT L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/15/2014 | 3682 | Undetermined* | Insufficient Documentation Claim |
| 373 | KING, SHERRI L<br>ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3788 | Undetermined* | Insufficient Documentation Claim |
| 374 | KIRBY, LEGRAND<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 271 | Undetermined* | Insufficient Documentation Claim |
| 375 | KITTRELL, VICKIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2301 | $556.00 | Insufficient Documentation Claim |
| 376 | KNEBEL, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3438 | Undetermined* | Insufficient Documentation Claim |
| 377 | KNOWLES, KENNETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3554 | Undetermined* | Insufficient Documentation Claim |
| 378 | KOSIEC, BARBARA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5787 | $141.97 | Insufficient Documentation Claim |
| 379 | KOSTAK, CONNIE L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1590 | Undetermined* | Insufficient Documentation Claim |
| 380 | KOVACH, SUSAN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5281 | Undetermined* | Insufficient Documentation Claim |
| 381 | KRAUSE, KARI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2807 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 382 | KROL, JOSEPH E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3089 | Undetermined* | Insufficient Documentation Claim |
| 383 | KROMIS, THOMAS<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 08/11/2014 | 3610 | Undetermined* | Insufficient Documentation Claim |
| 384 | LABADIE, GABRIELLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/09/2014 | 4264 | Undetermined* | Insufficient Documentation Claim |
| 385 | LACY, FRANKIE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3196 | Undetermined* | Insufficient Documentation Claim |
| 386 | LAMESA REALESTATE LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4776 | Undetermined* | Insufficient Documentation Claim |
| 387 | LAMOTHE, RYAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3199 | Undetermined* | Insufficient Documentation Claim |
| 388 | LANDRY GARRICK, LAURA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4008 | Undetermined* | Insufficient Documentation Claim |
| 389 | LANDRY, GAIL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/09/2014 | 5025 | Undetermined* | Insufficient Documentation Claim |
| 390 | LANZONI, LYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/12/2014 | 4350 | Undetermined* | Insufficient Documentation Claim |
| 391 | LARA, DAMON<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3072 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 392 | LAW OFFICE OF ALICIA MARTINEZ ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4236 | Undetermined* | Insufficient Documentation Claim |
| 393 | LECOCQ, MARY ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4506 | Undetermined* | Insufficient Documentation Claim |
| 394 | LEE, CARMITA ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4544 | Undetermined* | Insufficient Documentation Claim |
| 395 | LEE, DEBBY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3055 | Undetermined* | Insufficient Documentation Claim |
| 396 | LEE, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2048 | Undetermined* | Insufficient Documentation Claim |
| 397 | LEE, S A ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2680 | Undetermined* | Insufficient Documentation Claim |
| 398 | LEEFONG, LINDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4298 | Undetermined* | Insufficient Documentation Claim |
| 399 | LEEFONG, LINDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4299 | Undetermined* | Insufficient Documentation Claim |
| 400 | LEGALLEZ, WR ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4716 | Undetermined* | Insufficient Documentation Claim |
| 401 | LEHNER, PAUL ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1838 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 402 | LELAND, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2820 | Undetermined* | Insufficient Documentation Claim |
| 403 | LEMONS, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2841 | Undetermined* | Insufficient Documentation Claim |
| 404 | LENDERMAN, FORREST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1871 | Undetermined* | Insufficient Documentation Claim |
| 405 | LEOPOLD, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2003 | Undetermined* | Insufficient Documentation Claim |
| 406 | LEWIS, ARTHUR T<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1453 | $2,000.00 | Insufficient Documentation Claim |
| 407 | LEWIS, ROBIN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3497 | Undetermined* | Insufficient Documentation Claim |
| 408 | LEWIS, RODERICK<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2468 | Undetermined* | Insufficient Documentation Claim |
| 409 | LEWIS, VERNA LEE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4152 | Undetermined* | Insufficient Documentation Claim |
| 410 | LEYVA, JULIO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1672 | Undetermined* | Insufficient Documentation Claim |
| 411 | LIESENFELT, DOYLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1786 | Undetermined* | Insufficient Documentation Claim |
| 412 | LILLARD, SANDRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4546 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 413 | LILLEY, JACK A<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3176 | Undetermined* | Insufficient Documentation Claim |
| 414 | LILTON, RUTH ABRON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1974 | Undetermined* | Insufficient Documentation Claim |
| 415 | LIN, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2874 | Undetermined* | Insufficient Documentation Claim |
| 416 | LIPTAY, ALBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2739 | Undetermined* | Insufficient Documentation Claim |
| 417 | LIPTAY, FRIEDEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1997 | Undetermined* | Insufficient Documentation Claim |
| 418 | LLOYD, PHIL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4246 | Undetermined* | Insufficient Documentation Claim |
| 419 | LOCKEY, ED M<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3138 | Undetermined* | Insufficient Documentation Claim |
| 420 | LOCKEY, JENNY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3139 | Undetermined* | Insufficient Documentation Claim |
| 421 | LOPEZ, LAWRENCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1238 | Undetermined* | Insufficient Documentation Claim |
| 422 | LORIO, SIDNEY J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 831 | $55,000.00 | Insufficient Documentation Claim |
| 423 | LOVE, JOYCE K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2344 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 424 | LOWE, BUCK L ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2697 | Undetermined* | Insufficient Documentation Claim |
| 425 | LOWREY, TERRY A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3344 | Undetermined* | Insufficient Documentation Claim |
| 426 | LUCAS AUTOMOTIVE RESTORATION ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1878 | Undetermined* | Insufficient Documentation Claim |
| 427 | LUCAS, GREG ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1877 | Undetermined* | Insufficient Documentation Claim |
| 428 | LUDWICK, AL ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2426 | Undetermined* | Insufficient Documentation Claim |
| 429 | MADRID, JOHNNY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/16/2014 | 2144 | Undetermined* | Insufficient Documentation Claim |
| 430 | MAHLER, DEBBIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1918 | Undetermined* | Insufficient Documentation Claim |
| 431 | MAHURIN, KATHRINE ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4964 | Undetermined* | Insufficient Documentation Claim |
| 432 | MAKUCH, YVONNE ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7740 | Undetermined* | Insufficient Documentation Claim |
| 433 | MALDONADO, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2647 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 434 | MALTBY, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4504 | Undetermined* | Insufficient Documentation Claim |
| 435 | MANAS, JESSIE M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 2131 | Undetermined* | Insufficient Documentation Claim |
| 436 | MANUEL, GLORIA D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8080 | Undetermined* | Insufficient Documentation Claim |
| 437 | MARKS, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1892 | Undetermined* | Insufficient Documentation Claim |
| 438 | MARSHALL, ALMA M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2117 | Undetermined* | Insufficient Documentation Claim |
| 439 | MARTIN, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2336 | $3,757.64 | Insufficient Documentation Claim |
| 440 | MARTIN, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2337 | $5,250.00 | Insufficient Documentation Claim |
| 441 | MARTIN, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2441 | Undetermined* | Insufficient Documentation Claim |
| 442 | MARTIN, RANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8054 | Undetermined* | Insufficient Documentation Claim |
| 443 | MARTIN, WARREN H<br>ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 10/27/2014 | 7745 | Undetermined* | Insufficient Documentation Claim |
| 444 | MARTINETTI, GEORGIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2029 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 445 | MARTINEZ, ALBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2605 | Undetermined* | Insufficient Documentation Claim |
| 446 | MARTINEZ, ALICIA ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4235 | Undetermined* | Insufficient Documentation Claim |
| 447 | MARTINEZ, JIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5627 | Undetermined* | Insufficient Documentation Claim |
| 448 | MARTINEZ, VIVIAN G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 493 | Undetermined* | Insufficient Documentation Claim |
| 449 | MASON, PATSY ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4322 | Undetermined* | Insufficient Documentation Claim |
| 450 | MATHIS, MICKEY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1700 | Undetermined* | Insufficient Documentation Claim |
| 451 | MAXWELL, KIMBERLEY ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4394 | Undetermined* | Insufficient Documentation Claim |
| 452 | MAYBERRY, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4328 | Undetermined* | Insufficient Documentation Claim |
| 453 | MCCRACKEN, LARRY E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3607 | Undetermined* | Insufficient Documentation Claim |
| 454 | MCCRAY, CAROLNIQUE N. ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3102 | Undetermined* | Insufficient Documentation Claim |
| 455 | MCCURDY, JOAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5648 | $6,000.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 456 | MCELYEA, CHARLIE F<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/28/2014 | 3346 | Undetermined* | Insufficient Documentation Claim |
| 457 | MCJIMSON, CARONDELET<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8071 | $661.75 | Insufficient Documentation Claim |
| 458 | MCKINNEY, KRISTERRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4337 | Undetermined* | Insufficient Documentation Claim |
| 459 | MCLEMORE, DUSTI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6068 | Undetermined* | Insufficient Documentation Claim |
| 460 | MCM SERVICES, LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2310 | $30,000.00 | Insufficient Documentation Claim |
| 461 | MCMILLIAN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5651 | Undetermined* | Insufficient Documentation Claim |
| 462 | MCNEAL, KERREN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4954 | Undetermined* | Insufficient Documentation Claim |
| 463 | MCNEAL, KERREN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 6265 | Undetermined* | Insufficient Documentation Claim |
| 464 | MCPHERSON, SHOLONDA R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8040 | $2,320.00 | Insufficient Documentation Claim |
| 465 | MEAD, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2311 | $30,000.00 | Insufficient Documentation Claim |
| 466 | MELLO, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2833 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 467 | METTE, STEVEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2507 | Undetermined* | Insufficient Documentation Claim |
| 468 | MILLAN, NEREIDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2627 | Undetermined* | Insufficient Documentation Claim |
| 469 | MILLER, ANNE N<br>ADDRESS ON FILE | | No Debtor Asserted | 08/12/2014 | 3642 | Undetermined* | Insufficient Documentation Claim |
| 470 | MILLER, BARBARA J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2670 | Undetermined* | Insufficient Documentation Claim |
| 471 | MILLER, FRANCINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2798 | Undetermined* | Insufficient Documentation Claim |
| 472 | MILLER, HAZEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2501 | Undetermined* | Insufficient Documentation Claim |
| 473 | MILLER, HAZEL J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3213 | Undetermined* | Insufficient Documentation Claim |
| 474 | MILLER, SHERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3390 | $2,775.00 | Insufficient Documentation Claim |
| 475 | MILLER, WANDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2060 | Undetermined* | Insufficient Documentation Claim |
| 476 | MITCHELL, JEREMIAH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 935 | $12,475.00 | Insufficient Documentation Claim |
| 477 | MOFFITT, SABRINA L<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3646 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 478 | MOHAMED, LYNDA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3267 | Undetermined* | Insufficient Documentation Claim |
| 479 | MOLINA, DARRINE M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7739 | Undetermined* | Insufficient Documentation Claim |
| 480 | MONELL, JANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2466 | Undetermined* | Insufficient Documentation Claim |
| 481 | MONROE, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5293 | Undetermined* | Insufficient Documentation Claim |
| 482 | MONTANO, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4300 | Undetermined* | Insufficient Documentation Claim |
| 483 | MONTERROSA, JUAN ANTONIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3043 | $16,345.00 | Insufficient Documentation Claim |
| 484 | MONTGOMERY, ROARK<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5749 | Undetermined* | Insufficient Documentation Claim |
| 485 | MOODY, RYANNE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5024 | $373.00 | Insufficient Documentation Claim |
| 486 | MOORE, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4879 | Undetermined* | Insufficient Documentation Claim |
| 487 | MOORE, CHERYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2586 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 488 | MOORE, WELDON<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/30/2014 | 2674 | Undetermined* | Insufficient Documentation Claim |
| 489 | MORRIS, DANNY A<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6174 | Undetermined* | Insufficient Documentation Claim |
| 490 | MORROW-LIVZEY, JEANNIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2715 | Undetermined* | Insufficient Documentation Claim |
| 491 | MOSS, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1902 | Undetermined* | Insufficient Documentation Claim |
| 492 | MOTE, CHARLES H.<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3006 | Undetermined* | Insufficient Documentation Claim |
| 493 | MOTE, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3004 | Undetermined* | Insufficient Documentation Claim |
| 494 | MOTLEY, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 376 | $4,200.00 | Insufficient Documentation Claim |
| 495 | MOUNT ARIE BAPTIST CHURCH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 2101 | Undetermined* | Insufficient Documentation Claim |
| 496 | MULKEY, CHRISTINA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3727 | Undetermined* | Insufficient Documentation Claim |
| 497 | MULVILLE, MARTHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/20/2014 | 3741 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 498 | NEAL, G A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2169 | Undetermined* | Insufficient Documentation Claim |
| 499 | NEHAMA, ROSALYN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/16/2014 | 1991 | Undetermined* | Insufficient Documentation Claim |
| 500 | NEHAMA, SAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 1992 | Undetermined* | Insufficient Documentation Claim |
| 501 | NELSON, WINSTON, JR.<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 07/17/2014 | 3137 | Undetermined* | Insufficient Documentation Claim |
| 502 | NERY, ROBERTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/16/2014 | 3132 | Undetermined* | Insufficient Documentation Claim |
| 503 | NGUYEN, THUY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/29/2014 | 4725 | Undetermined* | Insufficient Documentation Claim |
| 504 | NILSEN, SYLVIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2815 | Undetermined* | Insufficient Documentation Claim |
| 505 | NINI, AMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 2061 | Undetermined* | Insufficient Documentation Claim |
| 506 | NJAKA, PATRICK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/11/2014 | 1760 | Undetermined* | Insufficient Documentation Claim |
| 507 | NOBLES, ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2181 | $525.61 | Insufficient Documentation Claim |
| 508 | NOE, BARBARA JEAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/02/2014 | 4077 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 509 | NORMAN, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4681 | Undetermined* | Insufficient Documentation Claim |
| 510 | NORMAN, FRANCES TYLER ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2126 | Undetermined* | Insufficient Documentation Claim |
| 511 | NORMAN, ISAAC W ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2116 | Undetermined* | Insufficient Documentation Claim |
| 512 | NOTTAGE, LATOYA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2947 | Undetermined* | Insufficient Documentation Claim |
| 513 | NWANGUMA, EMMANUEL ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2999 | Undetermined* | Insufficient Documentation Claim |
| 514 | O J THOMAS ALUMNI ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3094 | $20,000.00 | Insufficient Documentation Claim |
| 515 | OAKES, WILLIAM M ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/10/2014 | 2982 | Undetermined* | Insufficient Documentation Claim |
| 516 | ODESSA MANUFACTURING & SALES ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 845 | Undetermined* | Insufficient Documentation Claim |
| 517 | OLIVIER, KATHERINE S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7728 | Undetermined* | Insufficient Documentation Claim |
| 518 | OLSEN, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4966 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 519 | ONDROVIK, JO ANN, PHD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2572 | Undetermined* | Insufficient Documentation Claim |
| 520 | ONDROVIK, JOANN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1930 | Undetermined* | Insufficient Documentation Claim |
| 521 | ORTEL, HOWARD D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 277 | $23,940.00 | Insufficient Documentation Claim |
| 522 | OSBURG, WILLIAM G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2781 | Undetermined* | Insufficient Documentation Claim |
| 523 | PANCHAL, HARSHAD<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/08/2014 | 4190 | $100.00 | Insufficient Documentation Claim |
| 524 | PARADA, HUGO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2935 | Undetermined* | Insufficient Documentation Claim |
| 525 | PARADA, JOSE ROBERTO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2934 | Undetermined* | Insufficient Documentation Claim |
| 526 | PARK, DOWON S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3457 | Undetermined* | Insufficient Documentation Claim |
| 527 | PARK, JOUNG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1927 | Undetermined* | Insufficient Documentation Claim |
| 528 | PARKE, WILLIAM WALTER<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/14/2014 | 5239 | Undetermined* | Insufficient Documentation Claim |
| 529 | PATE, MELINDA A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1983 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 530 | PATTERSON, RONALD E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6300 | Undetermined* | Insufficient Documentation Claim |
| 531 | PEDROZA, TANYA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3777 | Undetermined* | Insufficient Documentation Claim |
| 532 | PEGUES, NIKKI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3416 | Undetermined* | Insufficient Documentation Claim |
| 533 | PERDUE, KATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2795 | Undetermined* | Insufficient Documentation Claim |
| 534 | PERDUE, KATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2796 | Undetermined* | Insufficient Documentation Claim |
| 535 | PERFECT HAIR DESIGN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2650 | $17,650.00 | Insufficient Documentation Claim |
| 536 | PERUCCA, SCOTT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3720 | Undetermined* | Insufficient Documentation Claim |
| 537 | PETEET, ROBERT H<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 257 | $2,500.00 | Insufficient Documentation Claim |
| 538 | PETERSON, GLORIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/12/2014 | 1824 | $50.00* | Insufficient Documentation Claim |
| 539 | PIAR, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2232 | Undetermined* | Insufficient Documentation Claim |
| 540 | PICKARD, M F<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2976 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 541 | PINKSTON, CECIL K ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4598 | Undetermined* | Insufficient Documentation Claim |
| 542 | PINTER, BARBARA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3350 | Undetermined* | Insufficient Documentation Claim |
| 543 | POGUE, LAURA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4986 | Undetermined* | Insufficient Documentation Claim |
| 544 | POGUE, VANESSA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/10/2014 | 2979 | Undetermined* | Insufficient Documentation Claim |
| 545 | POHLMAN, RICHARD C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3389 | Undetermined* | Insufficient Documentation Claim |
| 546 | POLISHUK, ERVIN ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2059 | Undetermined* | Insufficient Documentation Claim |
| 547 | POLISHUK, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2089 | Undetermined* | Insufficient Documentation Claim |
| 548 | PORTER, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2517 | Undetermined* | Insufficient Documentation Claim |
| 549 | POTHURAJU, VICTOR ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2371 | Undetermined* | Insufficient Documentation Claim |
| 550 | POTTER, KAREN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4905 | Undetermined* | Insufficient Documentation Claim |
| 551 | POURZAND, SHAHRAM ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5221 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 552 | PRESSLER, DALE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5026 | Undetermined* | Insufficient Documentation Claim |
| 553 | PRICE, ROBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2364 | Undetermined* | Insufficient Documentation Claim |
| 554 | PROCTOR, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5650 | Undetermined* | Insufficient Documentation Claim |
| 555 | PROLLOCK, MARSHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3680 | Undetermined* | Insufficient Documentation Claim |
| 556 | PROVENCE, TONI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5136 | $500.00 | Insufficient Documentation Claim |
| 557 | PUNCH, MARLON MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/22/2014 | 3776 | Undetermined* | Insufficient Documentation Claim |
| 558 | QUILLIAN, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2900 | Undetermined* | Insufficient Documentation Claim |
| 559 | RAMIREZ, BRANDY DANIELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2989 | Undetermined* | Insufficient Documentation Claim |
| 560 | RANDALL, MELINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 702 | Undetermined* | Insufficient Documentation Claim |
| 561 | RAYMOND, A L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3743 | Undetermined* | Insufficient Documentation Claim |
| 562 | RAZA, JAVED I<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1741 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 563 | READY, VANCE H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2726 | Undetermined* | Insufficient Documentation Claim |
| 564 | RECTOR, SUZAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3217 | Undetermined* | Insufficient Documentation Claim |
| 565 | REESE, DORNELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4090 | Undetermined* | Insufficient Documentation Claim |
| 566 | REESE, DORNELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8036 | Undetermined* | Insufficient Documentation Claim |
| 567 | RENFRO,LENA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1313 | Undetermined* | Insufficient Documentation Claim |
| 568 | RERCHERT, ROSE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2648 | Undetermined* | Insufficient Documentation Claim |
| 569 | REYES, EUFEMIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2733 | Undetermined* | Insufficient Documentation Claim |
| 570 | RIDER, PEARLIE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3580 | Undetermined* | Insufficient Documentation Claim |
| 571 | RILEY, NIKESHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3441 | Undetermined* | Insufficient Documentation Claim |
| 572 | RIOS, TERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1742 | Undetermined* | Insufficient Documentation Claim |
| 573 | ROBERTS, MARIEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3307 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 574 | ROBERTS, RUSSELL P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2293 | Undetermined* | Insufficient Documentation Claim |
| 575 | ROBERTSON, JONI<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4169 | Undetermined* | Insufficient Documentation Claim |
| 576 | ROBINSON WILLIMS, DANA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3300 | Undetermined* | Insufficient Documentation Claim |
| 577 | ROBINSON, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2766 | Undetermined* | Insufficient Documentation Claim |
| 578 | ROBINSON, KEISHA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2394 | Undetermined* | Insufficient Documentation Claim |
| 579 | ROBINSON, RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2669 | Undetermined* | Insufficient Documentation Claim |
| 580 | ROBINSON, VIOLET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3666 | Undetermined* | Insufficient Documentation Claim |
| 581 | ROCKWELL, THOMAS S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2255 | Undetermined* | Insufficient Documentation Claim |
| 582 | RODRIGUEZ, ELIZA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3606 | Undetermined* | Insufficient Documentation Claim |
| 583 | RODRIGUEZ, JAVIER<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3805 | Undetermined* | Insufficient Documentation Claim |
| 584 | RODRIGUEZ, JUAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4069 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 585 | RODRIGUEZ, MARIA ELENA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2442 | Undetermined* | Insufficient Documentation Claim |
| 586 | RODRIGUEZ, SANDRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3814 | Undetermined* | Insufficient Documentation Claim |
| 587 | ROGERS, MAE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1854 | Undetermined* | Insufficient Documentation Claim |
| 588 | ROPP, WADE ADDRESS ON FILE | 14-11009 (CSS) | TXU Retail Services Company | 06/10/2014 | 1687 | Undetermined* | Insufficient Documentation Claim |
| 589 | ROSOFF, NINA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4655 | Undetermined* | Insufficient Documentation Claim |
| 590 | ROSS, ANGELA E ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5975 | $700.00 | Insufficient Documentation Claim |
| 591 | RUCKER AND SONS ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1811 | Undetermined* | Insufficient Documentation Claim |
| 592 | RUCKER, ERIN ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1812 | Undetermined* | Insufficient Documentation Claim |
| 593 | RUCKER, WILLIAM ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1813 | Undetermined* | Insufficient Documentation Claim |
| 594 | RUCKER, WILLIAM F ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1814 | Undetermined* | Insufficient Documentation Claim |
| 595 | SADLER, JEAN E ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4985 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 596 | SAMUEL, HAZEL L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8046 | Undetermined* | Insufficient Documentation Claim |
| 597 | SAN LORETTE INC.<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7770 | $7,056.00 | Insufficient Documentation Claim |
| 598 | SANCHEZ, GRACE CAMACHO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3394 | Undetermined* | Insufficient Documentation Claim |
| 599 | SANDERS, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1933 | Undetermined* | Insufficient Documentation Claim |
| 600 | SANTOS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2552 | Undetermined* | Insufficient Documentation Claim |
| 601 | SAPP, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2376 | $1,000.00 | Insufficient Documentation Claim |
| 602 | SCHAEFER, TAMELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3170 | $151.79 | Insufficient Documentation Claim |
| 603 | SCHAFER, DREW<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4831 | Undetermined* | Insufficient Documentation Claim |
| 604 | SCHARIED, ROBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1666 | $12,475.00 | Insufficient Documentation Claim |
| 605 | SCHEPIS, DONNA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5244 | Undetermined* | Insufficient Documentation Claim |
| 606 | SCHOENTHALER, JOHN W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2683 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 607 | SCHOOLEY, MARY JANE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2945 | Undetermined* | Insufficient Documentation Claim |
| 608 | SCHOTT, SHEILA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/10/2014 | 5115 | Undetermined* | Insufficient Documentation Claim |
| 609 | SCOGGINS, MYRON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4622 | $4,493.32 | Insufficient Documentation Claim |
| 610 | SCOTT FREE INVESTMENTS LP<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3421 | $572.90 | Insufficient Documentation Claim |
| 611 | SCOTT FREE INVESTMENTS LP<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3422 | $889.35 | Insufficient Documentation Claim |
| 612 | SEAGO, CARL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2723 | Undetermined* | Insufficient Documentation Claim |
| 613 | SEARS, TONY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4965 | $182.00 | Insufficient Documentation Claim |
| 614 | SEBASTINE, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2234 | $84,065.68 | Insufficient Documentation Claim |
| 615 | SEBESTA, RAYMOND<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2267 | Undetermined* | Insufficient Documentation Claim |
| 616 | SELLERS, BERNADINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4726 | Undetermined* | Insufficient Documentation Claim |
| 617 | SERNA, NICOLAS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4515 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 618 | SEVE, AMY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3211 | Undetermined* | Insufficient Documentation Claim |
| 619 | SEWELL, ANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5241 | Undetermined* | Insufficient Documentation Claim |
| 620 | SHASTID, PHILLIP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1853 | Undetermined* | Insufficient Documentation Claim |
| 621 | SHAW, ELBERT L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2775 | Undetermined* | Insufficient Documentation Claim |
| 622 | SHED, MAGGIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1750 | Undetermined* | Insufficient Documentation Claim |
| 623 | SHEFFIELD, GERALD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2011 | Undetermined* | Insufficient Documentation Claim |
| 624 | SIMMONS, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1907 | Undetermined* | Insufficient Documentation Claim |
| 625 | SIMMONS, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1908 | Undetermined* | Insufficient Documentation Claim |
| 626 | SIMON, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3140 | Undetermined* | Insufficient Documentation Claim |
| 627 | SIMONTON, SHIRLEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3482 | Undetermined* | Insufficient Documentation Claim |
| 628 | SINGLETON, GREGORY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6165 | $15,250.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 629 | SIZENBACH, MARY<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/22/2014 | 4553 | Undetermined* | Insufficient Documentation Claim |
| 630 | SKRIBANOWITZ, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4891 | Undetermined* | Insufficient Documentation Claim |
| 631 | SKRIBANOWITZ, MARY VALLEJO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4892 | Undetermined* | Insufficient Documentation Claim |
| 632 | SLAPE, DON T<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3093 | Undetermined* | Insufficient Documentation Claim |
| 633 | SLIDER, R H<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2523 | Undetermined* | Insufficient Documentation Claim |
| 634 | SMALL WORLD LEARNING CENTER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3295 | Undetermined* | Insufficient Documentation Claim |
| 635 | SMITH, BILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1676 | $3,364.00 | Insufficient Documentation Claim |
| 636 | SMITH, BRENDA S<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4576 | Undetermined* | Insufficient Documentation Claim |
| 637 | SMITH, DARRELL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3718 | Undetermined* | Insufficient Documentation Claim |
| 638 | SMITH, ESTER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8067 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 639 | SMITH, EUNICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4554 | Undetermined* | Insufficient Documentation Claim |
| 640 | SMITH, FLONONDA K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3392 | Undetermined* | Insufficient Documentation Claim |
| 641 | SMITH, ISAIAH<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3498 | Undetermined* | Insufficient Documentation Claim |
| 642 | SMITH, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2010 | Undetermined* | Insufficient Documentation Claim |
| 643 | SMITH, JEROME E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1791 | Undetermined* | Insufficient Documentation Claim |
| 644 | SMITH, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3010 | $600.00 | Insufficient Documentation Claim |
| 645 | SMITH, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5642 | Undetermined* | Insufficient Documentation Claim |
| 646 | SMITH, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5643 | Undetermined* | Insufficient Documentation Claim |
| 647 | SMITH, THERESA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3748 | Undetermined* | Insufficient Documentation Claim |
| 648 | SMITH, WILLIAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4549 | Undetermined* | Insufficient Documentation Claim |
| 649 | SMITHEY, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 904 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 650 | SMITHEY, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 905 | Undetermined* | Insufficient Documentation Claim |
| 651 | SNOE, CYNTHIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 309 | Undetermined* | Insufficient Documentation Claim |
| 652 | SOHRABI, BAHRAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1658 | $2,741.46 | Insufficient Documentation Claim |
| 653 | SOLIS, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1032 | Undetermined* | Insufficient Documentation Claim |
| 654 | SOLLERS, TERRY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3202 | Undetermined* | Insufficient Documentation Claim |
| 655 | SONG, KEUMSUP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5080 | Undetermined* | Insufficient Documentation Claim |
| 656 | SORTO, MARIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2734 | $12,475.00 | Insufficient Documentation Claim |
| 657 | SPENCER, STEPHEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3792 | Undetermined* | Insufficient Documentation Claim |
| 658 | SPIER, PHILLIP<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1740 | Undetermined* | Insufficient Documentation Claim |
| 659 | ST LUKE PRESBYTERIAN CHURCH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2695 | $28,700.00 | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 660 | STAMPFER, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4206 | Undetermined* | Insufficient Documentation Claim |
| 661 | STARK, STEVE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5232 | Undetermined* | Insufficient Documentation Claim |
| 662 | STEAKLEY, DANIELLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3480 | Undetermined* | Insufficient Documentation Claim |
| 663 | STEARNS, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2026 | $2,500.00 | Insufficient Documentation Claim |
| 664 | STEFFENS, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2334 | Undetermined* | Insufficient Documentation Claim |
| 665 | STEPHENS, FRAN<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/20/2014 | 2333 | Undetermined* | Insufficient Documentation Claim |
| 666 | STEVENS, CINDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1939 | Undetermined* | Insufficient Documentation Claim |
| 667 | STEVENS, ULDINE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8096 | Undetermined* | Insufficient Documentation Claim |
| 668 | STOKES, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2870 | Undetermined* | Insufficient Documentation Claim |
| 669 | STONE, ROY A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2471 | Undetermined* | Insufficient Documentation Claim |
| 670 | STORRS, ARVELLA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1734 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 671 | STRAHAN, NOELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2867 | Undetermined* | Insufficient Documentation Claim |
| 672 | SUBRAMANIAN, GOVINDAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2871 | Undetermined* | Insufficient Documentation Claim |
| 673 | SUMMERS, DIANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2113 | $600.00* | Insufficient Documentation Claim |
| 674 | TARVER, NEVA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2986 | Undetermined* | Insufficient Documentation Claim |
| 675 | TAYLOR, CAROL B<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1905 | Undetermined* | Insufficient Documentation Claim |
| 676 | TAYLOR, CARROLL GENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 834 | Undetermined* | Insufficient Documentation Claim |
| 677 | TAYLOR, GENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1203 | Undetermined* | Insufficient Documentation Claim |
| 678 | TAYLOR, MARGIE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3146 | Undetermined* | Insufficient Documentation Claim |
| 679 | TAYLOR, MELISSA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6168 | Undetermined* | Insufficient Documentation Claim |
| 680 | TAYLOR, OLGA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3305 | Undetermined* | Insufficient Documentation Claim |
| 681 | TEAGUE, HERMAN JR.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1874 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 682 | TEAGUE, HERMAN JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1875 | Undetermined* | Insufficient Documentation Claim |
| 683 | TERRONES, JOSEPHINE ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4076 | Undetermined* | Insufficient Documentation Claim |
| 684 | TERRY, RUTH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3809 | Undetermined* | Insufficient Documentation Claim |
| 685 | THOMAS, BETTY ANN ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1928 | Undetermined* | Insufficient Documentation Claim |
| 686 | THOMAS, CAROLINE ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3238 | Undetermined* | Insufficient Documentation Claim |
| 687 | THOMAS, CLARICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 302 | $717.50 | Insufficient Documentation Claim |
| 688 | THOMAS, JERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2925 | Undetermined* | Insufficient Documentation Claim |
| 689 | THOMAS, LEE W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/07/2014 | 3543 | $6,099.80 | Insufficient Documentation Claim |
| 690 | THOMAS, MICAELA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3626 | Undetermined* | Insufficient Documentation Claim |
| 691 | THOMAS, TOSEIKA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 3219 | Undetermined* | Insufficient Documentation Claim |
| 692 | THOMPSON, MELODY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4371 | Undetermined* | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 693 | THORPE, PETER EARL JR<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1763 | Undetermined* | Insufficient Documentation Claim |
| 694 | THRISTAN, BRANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1462 | $262.88 | Insufficient Documentation Claim |
| 695 | TORRES, MICHAEL R<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3085 | $1,663.86 | Insufficient Documentation Claim |
| 696 | TRACEY, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3050 | Undetermined* | Insufficient Documentation Claim |
| 697 | TRAMMELL, R V<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/13/2014 | 4204 | Undetermined* | Insufficient Documentation Claim |
| 698 | TRAPP, GEORGE A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3789 | Undetermined* | Insufficient Documentation Claim |
| 699 | TREADWELL, PEYTON A<br>ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4987 | Undetermined* | Insufficient Documentation Claim |
| 700 | TRIETSCH, KIMBERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2857 | Undetermined* | Insufficient Documentation Claim |
| 701 | TROUB, JOYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2923 | Undetermined* | Insufficient Documentation Claim |
| 702 | TRUONG, LANA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3200 | Undetermined* | Insufficient Documentation Claim |
| 703 | TURNER, CYNTHIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2023 | $22,000.00 | Insufficient Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 704 | TURNEY, SANDRA<br>ADDRESS ON FILE | 14-11034 (CSS) | Texas Electric Service Company, Inc. | 09/25/2014 | 4668 | Undetermined* | Insufficient Documentation Claim |
| 705 | UDR, INC.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8009 | Undetermined* | Insufficient Documentation Claim |
| 706 | UGALDE, CHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3584 | Undetermined* | Insufficient Documentation Claim |
| 707 | UNA INFINITY LP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3823 | Undetermined* | Insufficient Documentation Claim |
| 708 | UNION MERCANTILE CORP.<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2852 | Undetermined* | Insufficient Documentation Claim |
| 709 | UNION MERCANTILE CORPORATION<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2849 | Undetermined* | Insufficient Documentation Claim |
| 710 | UNION MERCANTILE CORPORATION<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2850 | Undetermined* | Insufficient Documentation Claim |
| 711 | VANA, JOSELINE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3807 | Undetermined* | Insufficient Documentation Claim |
| 712 | VARNER, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2535 | Undetermined* | Insufficient Documentation Claim |
| 713 | VARNER, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2536 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 714 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2537 | Undetermined* | Insufficient Documentation Claim |
| 715 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2539 | Undetermined* | Insufficient Documentation Claim |
| 716 | VASQUEZ, SYLVIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2574 | Undetermined* | Insufficient Documentation Claim |
| 717 | VAUGHN, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2510 | Undetermined* | Insufficient Documentation Claim |
| 718 | VAUGHN, REGINA L ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2129 | Undetermined* | Insufficient Documentation Claim |
| 719 | VERDUGO, VICKI ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3578 | Undetermined* | Insufficient Documentation Claim |
| 720 | VERRET-GODFREY, AMY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7632 | Undetermined* | Insufficient Documentation Claim |
| 721 | VILLANUEVA, GRACY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1806 | Undetermined* | Insufficient Documentation Claim |
| 722 | VILLANUEVA, ROSA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1886 | Undetermined* | Insufficient Documentation Claim |
| 723 | VILLARREAL, PEARL ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3056 | Undetermined* | Insufficient Documentation Claim |
| 724 | VISSER, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3355 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 725 | VRBA, LARRY E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2114 | Undetermined* | Insufficient Documentation Claim |
| 726 | WAGNER, FAYE N<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2814 | Undetermined* | Insufficient Documentation Claim |
| 727 | WALDROP, PAULA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 10/24/2014 | 7524 | Undetermined* | Insufficient Documentation Claim |
| 728 | WALKER, GINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2080 | Undetermined* | Insufficient Documentation Claim |
| 729 | WALKER, GLORIA L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/29/2014 | 4709 | Undetermined* | Insufficient Documentation Claim |
| 730 | WALKER, KELLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/11/2014 | 3029 | Undetermined* | Insufficient Documentation Claim |
| 731 | WARD, BOBBY RAY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4205 | Undetermined* | Insufficient Documentation Claim |
| 732 | WARD, JERRY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4886 | Undetermined* | Insufficient Documentation Claim |
| 733 | WARREN, DOROTHY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 09/22/2014 | 4609 | Undetermined* | Insufficient Documentation Claim |
| 734 | WARREN, RODGER E<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4980 | Undetermined* | Insufficient Documentation Claim |
| 735 | WARREN, RODGER E.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 2227 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 736 | WARREN, WOODROW<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4981 | Undetermined* | Insufficient Documentation Claim |
| 737 | WASKEL, LUCINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2027 | Undetermined* | Insufficient Documentation Claim |
| 738 | WATKINS, JOAN BEDFORD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2429 | Undetermined* | Insufficient Documentation Claim |
| 739 | WATSON, JERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2980 | Undetermined* | Insufficient Documentation Claim |
| 740 | WATSON, NANCY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3750 | Undetermined* | Insufficient Documentation Claim |
| 741 | WEBB, ERIC K<br>ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2946 | Undetermined* | Insufficient Documentation Claim |
| 742 | WEGER, MIKE R<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/10/2014 | 1604 | $1,348.45 | Insufficient Documentation Claim |
| 743 | WELCH, BRIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3081 | Undetermined* | Insufficient Documentation Claim |
| 744 | WELDON ESTES DBA :<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8048 | Undetermined* | Insufficient Documentation Claim |
| 745 | WELLINGTON, CHRIS<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/21/2014 | 3248 | Undetermined* | Insufficient Documentation Claim |
| 746 | WELLS, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2952 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 747 | WEST, BRUCE ALLEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3924 | Undetermined* | Insufficient Documentation Claim |
| 748 | WEST, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/15/2014 | 3124 | Undetermined* | Insufficient Documentation Claim |
| 749 | WEST, PANGELIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5252 | Undetermined* | Insufficient Documentation Claim |
| 750 | WHITE, CHARLESETTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2757 | Undetermined* | Insufficient Documentation Claim |
| 751 | WHITE, R C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1659 | Undetermined* | Insufficient Documentation Claim |
| 752 | WHITE, V FRANCES<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3816 | Undetermined* | Insufficient Documentation Claim |
| 753 | WHITENER, AARON<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 324 | Undetermined* | Insufficient Documentation Claim |
| 754 | WHITLEY, W J<br>ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4688 | Undetermined* | Insufficient Documentation Claim |
| 755 | WHITT, JOAN H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2329 | Undetermined* | Insufficient Documentation Claim |
| 756 | WILKINS, ANDREWLETTE M<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4646 | $900.00 | Insufficient Documentation Claim |
| 757 | WILKINSON, DEE M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5116 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 758 | WILLIAMS, CAROL H ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5279 | Undetermined* | Insufficient Documentation Claim |
| 759 | WILLIAMS, EVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2312 | Undetermined* | Insufficient Documentation Claim |
| 760 | WILLIAMS, FLETA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4305 | Undetermined* | Insufficient Documentation Claim |
| 761 | WILLIAMS, GLENDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3954 | Undetermined* | Insufficient Documentation Claim |
| 762 | WILLIAMS, JAMES C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2788 | Undetermined* | Insufficient Documentation Claim |
| 763 | WILLIAMS, JOYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1694 | $50,000.00 | Insufficient Documentation Claim |
| 764 | WILLIAMS, ROBERT E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 464 | $12,475.00 | Insufficient Documentation Claim |
| 765 | WILLIAMS, VIVIAN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1260 | Undetermined* | Insufficient Documentation Claim |
| 766 | WILLIAMSON, OLENA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3022 | Undetermined* | Insufficient Documentation Claim |
| 767 | WILLIS, CLAUDETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2628 | Undetermined* | Insufficient Documentation Claim |
| 768 | WILSON, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3563 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 769 | WILSON, R D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1885 | Undetermined* | Insufficient Documentation Claim |
| 770 | WILSON, SHERRI L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2230 | Undetermined* | Insufficient Documentation Claim |
| 771 | WILTZ, JENEDA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3147 | Undetermined* | Insufficient Documentation Claim |
| 772 | WIMBUSH, MONIQUE A<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/24/2014 | 3302 | $788.42 | Insufficient Documentation Claim |
| 773 | WINGENROTH, KRIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2087 | Undetermined* | Insufficient Documentation Claim |
| 774 | WINKLER, DWIGHT<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2724 | Undetermined* | Insufficient Documentation Claim |
| 775 | WINTER, BETTY C<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3456 | Undetermined* | Insufficient Documentation Claim |
| 776 | WISE, ROBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8131 | Undetermined* | Insufficient Documentation Claim |
| 777 | WISE, ROSA E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8132 | Undetermined* | Insufficient Documentation Claim |
| 778 | WITHERSPON, VERBINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1210 | $15,350.00 | Insufficient Documentation Claim |
| 779 | WOOD, JEFFREY B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4606 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 780 | WOOD, JIM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2534 | Undetermined* | Insufficient Documentation Claim |
| 781 | WRIGHT, BILLIE JUNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2332 | Undetermined* | Insufficient Documentation Claim |
| 782 | WRIGHT, EARNESTINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/21/2014 | 5771 | Undetermined* | Insufficient Documentation Claim |
| 783 | WRIGHT, RANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/01/2014 | 2768 | Undetermined* | Insufficient Documentation Claim |
| 784 | XAVIER, JAQUELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2942 | $10,000.00 | Insufficient Documentation Claim |
| 785 | YANG, CHI CHENG<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3349 | Undetermined* | Insufficient Documentation Claim |
| 786 | YOAKUM, PATRICIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/26/2014 | 2582 | Undetermined* | Insufficient Documentation Claim |
| 787 | YOUNG, BERNARD TYSON<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9767 | Undetermined* | Insufficient Documentation Claim |
| 788 | YOUNG, GLORIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/20/2014 | 2281 | Undetermined* | Insufficient Documentation Claim |
| 789 | YOUNG, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9766 | Undetermined* | Insufficient Documentation Claim |
| 790 | YOUNG, JUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/22/2014 | 4545 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 791 | YOUNG, MELZINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4408 | Undetermined* | Insufficient Documentation Claim |
| 792 | ZACHEUS, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5120 | Undetermined* | Insufficient Documentation Claim |
| 793 | ZEIGFINGER, HAL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2053 | Undetermined* | Insufficient Documentation Claim |
| 794 | ZHANG, JIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1934 | Undetermined* | Insufficient Documentation Claim |
| 795 | ZHANG, QIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5018 | $8,858.42 | Insufficient Documentation Claim |
| 796 | ZION MINISTRIES INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2152 | Undetermined* | Insufficient Documentation Claim |
| 797 | ZONE, ALVIN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5624 | Undetermined* | Insufficient Documentation Claim |
| | | | | | TOTAL | 1,090,304.74* | |