**<u>EXHIBIT C</u>**

**Redline of Exhibit 1**

**(Insufficient Documentation Claims)**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 1900 MCKINNEY PROPERTIES LP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8010 | Undetermined* | Insufficient Documentation Claim |
| 2 | ACHMAN, HOLLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/13/2014 | 1901 | Undetermined* | Insufficient Documentation Claim |
| 3 | ACTON, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 2214 | Undetermined* | Insufficient Documentation Claim |
| 4 | ALCALA, LUIS MURRILLO ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3216 | $6,850.00 | Insufficient Documentation Claim |
| 5 | ALEMAN, IDANIA M. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1558 | Undetermined* | Insufficient Documentation Claim |
| 6 | ALI, IMAN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2327 | Undetermined* | Insufficient Documentation Claim |
| 7 | ALIEKSIUK, IULIIA ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 08/26/2014 | 3806 | $225.00 | Insufficient Documentation Claim |
| 8 | ~~ALLEN, FAYETTA ADDRESS ON FILE~~ | | ~~No Debtor Asserted~~ | ~~06/02/2014~~ | ~~1007~~ | ~~$2,216.25~~ | ~~Insufficient Documentation Claim~~ |
| 9 | ~~ALLEN, GAYE ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~08/01/2014~~ | ~~3445~~ | ~~Undetermined*~~ | ~~Insufficient Documentation Claim~~ |
| 10 | ~~ALLEN, JUDY ADDRESS ON FILE~~ | | ~~No Debtor Asserted~~ | ~~08/11/2014~~ | ~~3619~~ | ~~Undetermined*~~ | ~~Insufficient Documentation Claim~~ |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8~~11~~ | ALLEN, VERONICA R ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3038 | Undetermined* | Insufficient Documentation Claim |
| 9~~12~~ | ALMENDAREZ, ANNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3042 | Undetermined* | Insufficient Documentation Claim |
| 10~~13~~ | AMARO, ISSAC ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 9764 | Undetermined* | Insufficient Documentation Claim |
| 11~~14~~ | ARLINGTON DOWNS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2601 | Undetermined* | Insufficient Documentation Claim |
| 12~~15~~ | ARLINGTON DOWNS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2602 | Undetermined* | Insufficient Documentation Claim |
| 13~~16~~ | ARMENDAREZ, JOSE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2581 | Undetermined* | Insufficient Documentation Claim |
| 14~~17~~ | ARMSTRONG, CHARLES E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1704 | Undetermined* | Insufficient Documentation Claim |
| 15~~18~~ | ARMSTRONG, INELL ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2690 | Undetermined* | Insufficient Documentation Claim |
| 16~~19~~ | ARMSTRONG, JIMMY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1923 | Undetermined* | Insufficient Documentation Claim |
| 17~~20~~ | ARRIGHI, PHYLLIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2812 | Undetermined* | Insufficient Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| **18**21 **ASADI, SATIN** ADDRESS ON FILE | | **No Debtor Asserted** | 05/30/2014 | 708 | Undetermined* | **Insufficient Documentation Claim** |
| **19**22 **ASBERRY, TROY JR.** ADDRESS ON FILE | | **No Debtor Asserted** | 07/11/2014 | 3027 | Undetermined* | **Insufficient Documentation Claim** |
| **20**23 **ASHLEY, CHARLES E** ADDRESS ON FILE | | **No Debtor Asserted** | 10/20/2014 | 5628 | Undetermined* | **Insufficient Documentation Claim** |
| **21**24 **AUTRY, CHERYL** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/23/2014 | 2477 | Undetermined* | **Insufficient Documentation Claim** |
| **22**25 **AVITIA, ARNULFO** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/29/2014 | 4764 | Undetermined* | **Insufficient Documentation Claim** |
| **23**26 **AYRES, SAMUEL** ADDRESS ON FILE | | **No Debtor Asserted** | 08/04/2014 | 3477 | Undetermined* | **Insufficient Documentation Claim** |
| **24**27 **B C AND CO.** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/21/2014 | 5742 | $500.00 | **Insufficient Documentation Claim** |
| **25**28 **BABINEAUX, DOUGLASS** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/10/2014 | 1589 | Undetermined* | **Insufficient Documentation Claim** |
| **26**29 **BAGBY, PAULA** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/30/2014 | 744 | Undetermined* | **Insufficient Documentation Claim** |
| **27**30 **BAILEY, MARLA KAYE** ADDRESS ON FILE | | **No Debtor Asserted** | 09/15/2014 | 4379 | Undetermined* | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| ~~31~~ ~~BAILEY, NIKITA~~ ~~ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~06/16/2014~~ | ~~2014~~ | ~~$300.00~~ | ~~Insufficient Documentation Claim~~ |
| 28~~32~~ BARBA, GEORGE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2086 | Undetermined* | Insufficient Documentation Claim |
| 29~~33~~ BARENTINE, J P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2624 | Undetermined* | Insufficient Documentation Claim |
| 30~~34~~ BARLOW, WILLIAM M ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2538 | Undetermined* | Insufficient Documentation Claim |
| 31~~35~~ BARNES, DENISE R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4833 | Undetermined* | Insufficient Documentation Claim |
| 32~~36~~ BARRON, GOLDEN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3573 | Undetermined* | Insufficient Documentation Claim |
| 33~~37~~ BARRON, JOE ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3574 | Undetermined* | Insufficient Documentation Claim |
| 34~~38~~ BATEMAN, H G ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4217 | Undetermined* | Insufficient Documentation Claim |
| 35~~39~~ BATTLE, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2771 | Undetermined* | Insufficient Documentation Claim |
| 36~~40~~ BAUGH, DOUGLAS STAN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1691 | $100.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 37~~41~~ | BAUTISTA, NESTOR ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2118 | Undetermined* | Insufficient Documentation Claim |
| 38~~42~~ | BAXLEY, JOSEPH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2041 | Undetermined* | Insufficient Documentation Claim |
| 39~~43~~ | BAYONNE, LOIS ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4713 | Undetermined* | Insufficient Documentation Claim |
| 40~~44~~ | BAYSDEN, LEWIS ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3375 | Undetermined* | Insufficient Documentation Claim |
| 41~~45~~ | BEAL, JACOB ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/29/2014 | 4712 | Undetermined* | Insufficient Documentation Claim |
| 42~~46~~ | BEASLEY, JERRY D ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5765 | $12,000.00 | Insufficient Documentation Claim |
| 43~~47~~ | BECK, LARRY T ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2422 | Undetermined* | Insufficient Documentation Claim |
| 44~~48~~ | BEDFORD, ALBERT ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4611 | Undetermined* | Insufficient Documentation Claim |
| 45~~49~~ | BEDFORD, DIANAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5672 | $3,000.00 | Insufficient Documentation Claim |
| 46~~50~~ | BELL, KATRINA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2295 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 51 BELL, MARILYN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3368 | Undetermined* | Insufficient Documentation Claim |
| 4752 BENAVIDES, PAUL M ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2830 | Undetermined* | Insufficient Documentation Claim |
| 4853 BENDER, JANET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/08/2014 | 5009 | Undetermined* | Insufficient Documentation Claim |
| 4954 BERGER, KARYN ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1753 | Undetermined* | Insufficient Documentation Claim |
| 5055 BERKINS, JOE W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7746 | $5,000.00* | Insufficient Documentation Claim |
| 5156 BERTELSEN, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1745 | Undetermined* | Insufficient Documentation Claim |
| 5257 BILBREY, ALEXANDRIA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2882 | Undetermined* | Insufficient Documentation Claim |
| 5358 BING, NICKI ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2905 | Undetermined* | Insufficient Documentation Claim |
| 5459 BLACKWELL, ALISA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1599 | Undetermined* | Insufficient Documentation Claim |
| 5560 BLANKENSHIP, KIMBERLY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1014 | $15,250.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5661 | BLENDER, TRUDY S ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2902 | Undetermined* | Insufficient Documentation Claim |
| 5762 | BLOCK, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2640 | Undetermined* | Insufficient Documentation Claim |
| 5863 | BOEN, GARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1130 | Undetermined* | Insufficient Documentation Claim |
| 5964 | BOSSCHER, RUBY DIANE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2130 | Undetermined* | Insufficient Documentation Claim |
| 6065 | BOSWORTH, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8069 | Undetermined* | Insufficient Documentation Claim |
| 6166 | BOWEN, CHRISTOPHER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2685 | Undetermined* | Insufficient Documentation Claim |
| 6267 | BOXLEY, CHARLES HENRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1744 | Undetermined* | Insufficient Documentation Claim |
| 6368 | BRACCIALE, RONALD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 340 | Undetermined* | Insufficient Documentation Claim |
| 6469 | BRADSHAW, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2853 | Undetermined* | Insufficient Documentation Claim |
| 6570 | BRADSHAW, TONIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2851 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 66<s>71</s> | BRADY, WALTER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3674 | Undetermined* | Insufficient Documentation Claim |
| 67<s>72</s> | BREAKFIELD, ELMER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1698 | Undetermined* | Insufficient Documentation Claim |
| 68<s>73</s> | BREWER, TAMMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2709 | Undetermined* | Insufficient Documentation Claim |
| 69<s>74</s> | BRICE, MYRON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3204 | Undetermined* | Insufficient Documentation Claim |
| <s>75</s> | <s>BRIN, STEPHEN</s><br><s>ADDRESS ON FILE</s> | <s>14-10979 (CSS)</s> | <s>Energy Future Holdings Corp.</s> | <s>10/27/2014</s> | <s>7744</s> | <s>Undetermined*</s> | <s>Insufficient Documentation Claim</s> |
| 70<s>76</s> | BRINKLEY, SHAWNDREAKA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3436 | Undetermined* | Insufficient Documentation Claim |
| 71<s>77</s> | BROHMAN, GERARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4339 | Undetermined* | Insufficient Documentation Claim |
| 72<s>78</s> | BROOKS, DIANE D<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3733 | Undetermined* | Insufficient Documentation Claim |
| 73<s>79</s> | BROWN, ANTHONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1823 | Undetermined* | Insufficient Documentation Claim |
| 74<s>80</s> | BROWN, CHRISTINA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2164 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75<s>81</s> | BROWN, DORA<br>ADDRESS ON FILE | 14-11045 (CSS) | Texas Utilities Electric Company, Inc. | 08/22/2014 | 3781 | Undetermined* | Insufficient Documentation Claim |
| 76<s>82</s> | BROWN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2321 | $5,209.86 | Insufficient Documentation Claim |
| 77<s>83</s> | BROWN, LAURA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1664 | $466.21 | Insufficient Documentation Claim |
| 78<s>84</s> | BROWN, SANDRA B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4988 | Undetermined* | Insufficient Documentation Claim |
| 79<s>85</s> | BROWN-LEWIS, ALYNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2577 | Undetermined* | Insufficient Documentation Claim |
| 80<s>86</s> | BRYAN, WALTER D<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2797 | Undetermined* | Insufficient Documentation Claim |
| 81<s>87</s> | BRYANT, DARLA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3149 | Undetermined* | Insufficient Documentation Claim |
| 82<s>88</s> | BUCKNER, DEMETRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4594 | Undetermined* | Insufficient Documentation Claim |
| 83<s>89</s> | BUCKNER, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7735 | Undetermined* | Insufficient Documentation Claim |
| 84<s>90</s> | BURAS, KENA MARIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4648 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8591 | **BURCHAM, SHEILA** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/22/2014 | 4580 | Undetermined* | **Insufficient Documentation Claim** |
| 8692 | **BURGAMY, DELLENE** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 08/11/2014 | 3609 | Undetermined* | **Insufficient Documentation Claim** |
| 8793 | **BURKETT, GWEN** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 08/04/2014 | 3490 | Undetermined* | **Insufficient Documentation Claim** |
| 8894 | **BURNS, BERMARIE** ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 06/17/2014 | 2154 | Undetermined* | **Insufficient Documentation Claim** |
| 8995 | **BURNS, MICHAEL** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/13/2014 | 1900 | Undetermined* | **Insufficient Documentation Claim** |
| 9096 | **BUSBY, CHERYL** ADDRESS ON FILE | | **No Debtor Asserted** | 06/02/2014 | 793 | Undetermined* | **Insufficient Documentation Claim** |
| 9197 | **BUSBY, OLETHA** ADDRESS ON FILE | | **No Debtor Asserted** | 10/27/2014 | 8081 | Undetermined* | **Insufficient Documentation Claim** |
| 9298 | **BUSBY, TYONIA** ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 07/14/2014 | 3062 | Undetermined* | **Insufficient Documentation Claim** |
| 9399 | **BUSH, PATSY R** ADDRESS ON FILE | | **No Debtor Asserted** | 06/06/2014 | 2107 | Undetermined* | **Insufficient Documentation Claim** |
| 9410 0 | **BUTLER, LORETTA** ADDRESS ON FILE | | **No Debtor Asserted** | 09/15/2014 | 4437 | Undetermined* | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 95~~10~~ ~~1~~ | BUTTERWORTH, CHARLES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2007 | Undetermined* | Insufficient Documentation Claim |
| 96~~10~~ ~~2~~ | BYRD, MARY COLE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1533 | Undetermined* | Insufficient Documentation Claim |
| ~~103~~ | ~~CABRERA, EDILBERTO~~ ~~ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~06/23/2014~~ | ~~2473~~ | ~~Undetermined*~~ | ~~Insufficient Documentation Claim~~ |
| 97~~10~~ ~~4~~ | CABUS, HUMBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2229 | Undetermined* | Insufficient Documentation Claim |
| 98~~10~~ ~~5~~ | CAFFEY, RUTH E ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1671 | $250.00 | Insufficient Documentation Claim |
| 99~~10~~ ~~6~~ | CAGLE, WANDA ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5226 | $1,500.00 | Insufficient Documentation Claim |
| 100~~1~~ ~~07~~ | CAIN, LISA ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4595 | Undetermined* | Insufficient Documentation Claim |
| 101~~1~~ ~~08~~ | CALHOUN, SHELBY ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3440 | $179.94 | Insufficient Documentation Claim |
| 102~~1~~ ~~09~~ | CANTU, FERNANDO ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4133 | $20,000.00 | Insufficient Documentation Claim |
| 103~~1~~ ~~10~~ | CAPERS, GWENDOLYN ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2482 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| **104**~~11~~ **CARGILL, MARTIN K** ADDRESS ON FILE | | **No Debtor Asserted** | 06/03/2014 | 1031 | Undetermined* | **Insufficient Documentation Claim** |
| **105**~~12~~ **CARGILL, SHIRL** ADDRESS ON FILE | | **No Debtor Asserted** | 07/22/2014 | 3261 | Undetermined* | **Insufficient Documentation Claim** |
| **106**~~13~~ **CARLISLE, PEGGY** ADDRESS ON FILE | | **No Debtor Asserted** | 08/06/2014 | 3541 | Undetermined* | **Insufficient Documentation Claim** |
| **107**~~14~~ **CARO, SANDRA** ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 06/23/2014 | 2504 | Undetermined* | **Insufficient Documentation Claim** |
| **108**~~15~~ **CARTER, PHILIP** ADDRESS ON FILE | | **No Debtor Asserted** | 05/28/2014 | 1022 | $5,100.00* | **Insufficient Documentation Claim** |
| **109**~~16~~ **CARTER, RICK E** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/10/2014 | 1563 | Undetermined* | **Insufficient Documentation Claim** |
| ~~117~~ ~~**CARTER, SHARRON DENISE** ADDRESS ON FILE~~ | ~~14-10997 (CSS)~~ | ~~**TXU Energy Retail Company LLC**~~ | ~~10/20/2014~~ | ~~5735~~ | ~~$5,000.00~~ | ~~**Insufficient Documentation Claim**~~ |
| **110**~~18~~ **CASTILLO, GILBERTO** ADDRESS ON FILE | | **Multiple Debtors Asserted** | 07/10/2014 | 2978 | Undetermined* | **Insufficient Documentation Claim** |
| **111**~~19~~ **CASTILLO, LUIS** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/03/2014 | 2836 | Undetermined* | **Insufficient Documentation Claim** |
| **112**~~20~~ **CG MILLENNIUM REALTY** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/24/2014 | 4651 | $10,000.00 | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 113<br>21 | CHANDLER, DARLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3268 | Undetermined* | Insufficient Documentation Claim |
| 114<br>22 | CHAPMAN, ROBERT W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3039 | Undetermined* | Insufficient Documentation Claim |
| 115<br>23 | CHATMAN, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5753 | Undetermined* | Insufficient Documentation Claim |
| 116<br>24 | CHAVEZ, IMELDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 2533 | Undetermined* | Insufficient Documentation Claim |
| 117<br>25 | CHAVIS, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1731 | Undetermined* | Insufficient Documentation Claim |
| 118<br>26 | CHINTAMAN, MURALI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1569 | Undetermined* | Insufficient Documentation Claim |
| 119<br>27 | CHIOCCARELLI, ANTHONY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/12/2014 | 1834 | Undetermined* | Insufficient Documentation Claim |
| 120<br>28 | CHISARI, CHARLES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1233 | $12,475.00 | Insufficient Documentation Claim |
| 121<br>29 | CHRIST, ILENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2309 | Undetermined* | Insufficient Documentation Claim |
| 122<br>30 | CHRISTY, CARLOS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1426 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 123\| 31 CHURCH OF CHRIST ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2319 | Undetermined* | Insufficient Documentation Claim |
| 124\| 32 CHURCH OF CHRIST ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2320 | Undetermined* | Insufficient Documentation Claim |
| 125\| 33 CITY OF RENO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1931 | Undetermined* | Insufficient Documentation Claim |
| 126\| 34 CITY OF RENO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2573 | Undetermined* | Insufficient Documentation Claim |
| 127\| 35 CLARK, EVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1809 | Undetermined* | Insufficient Documentation Claim |
| 136 CLARK, MELBA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3289 | Undetermined* | Insufficient Documentation Claim |
| 128\| 37 CLARK, ZELMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4412 | Undetermined* | Insufficient Documentation Claim |
| 129\| 38 CLOVERLEAF PRINTING & SIGN SHOP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 652 | $1,855.88 | Insufficient Documentation Claim |
| 130\| 39 COBB, KRISTY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2484 | Undetermined* | Insufficient Documentation Claim |
| 131\| 40 COLE, ANTHONY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2603 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 132 41 COLE, BECKY ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5255 | Undetermined* | Insufficient Documentation Claim |
| 133 42 COLE, REBECCA ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5256 | Undetermined* | Insufficient Documentation Claim |
| 134 43 COLEMAN, EDWARD ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5035 | Undetermined* | Insufficient Documentation Claim |
| 135 44 COLEMAN, JERRY W ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4159 | $480.00 | Insufficient Documentation Claim |
| 136 45 COLEMAN, VELETTA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/09/2014 | 4269 | Undetermined* | Insufficient Documentation Claim |
| 137 46 COLLINS, CAROLYN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2123 | Undetermined* | Insufficient Documentation Claim |
| 138 47 COLLINS, TILLIE ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4983 | Undetermined* | Insufficient Documentation Claim |
| 139 48 COOKS, LAKESHIA ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3959 | Undetermined* | Insufficient Documentation Claim |
| 140 49 COPELAND, WENDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5644 | Undetermined* | Insufficient Documentation Claim |
| 150 CORBELL, KARLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4435 | $182.86 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|------------------------|
| 1411 51 CORMAN, JACK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5744 | $500.00 | Insufficient Documentation Claim |
| 1421 52 CORTES, MARISELA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4242 | Undetermined* | Insufficient Documentation Claim |
| 1431 53 COSCIA, ORLENE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2015 | Undetermined* | Insufficient Documentation Claim |
| 1441 54 COUNTS, DOUGLAS ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5978 | $1,898.29 | Insufficient Documentation Claim |
| 1451 55 COVENEY, GERALD F ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2928 | Undetermined* | Insufficient Documentation Claim |
| ~~156 COX, DONALD L ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~06/30/2014~~ | ~~2701~~ | ~~Undetermined*~~ | ~~Insufficient Documentation Claim~~ |
| 1461 57 COZBY, RAYMOND W ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2837 | Undetermined* | Insufficient Documentation Claim |
| 1471 58 CRAIG, LEANN ANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3515 | Undetermined* | Insufficient Documentation Claim |
| 1481 59 CRAWFORD, CHARLOTTE ANNE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/20/2014 | 5676 | Undetermined* | Insufficient Documentation Claim |
| 1491 60 CREEK, TOMMY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2844 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 150<br>61 | CREPPON, WESLEY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 08/11/2014 | 3600 | $2,775.00 | Insufficient Documentation Claim |
| 151<br>62 | CROW, JOHN G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 898 | Undetermined* | Insufficient Documentation Claim |
| 152<br>63 | CRUZ, MARIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1975 | $11,725.00 | Insufficient Documentation Claim |
| 153<br>64 | DANIEL, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4268 | Undetermined* | Insufficient Documentation Claim |
| 154<br>65 | DANIELS, DARRELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3493 | Undetermined* | Insufficient Documentation Claim |
| 155<br>66 | DANNHEIM, KENDRA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2860 | Undetermined* | Insufficient Documentation Claim |
| 156<br>67 | DANSBY, A<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4372 | Undetermined* | Insufficient Documentation Claim |
| 157<br>68 | DANSBY, MATTIE<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/25/2014 | 4679 | Undetermined* | Insufficient Documentation Claim |
| 158<br>69 | DAVIDSON, DENA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1314 | Undetermined* | Insufficient Documentation Claim |
| 159<br>70 | DAVIES, PHILLIP E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3097 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 160 71 DAVILA, BALTAZAR ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3328 | Undetermined* | Insufficient Documentation Claim |
| 161 72 DAVIS, AUDREY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1611 | Undetermined* | Insufficient Documentation Claim |
| 162 73 DAVIS, BEVERLY A ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3808 | Undetermined* | Insufficient Documentation Claim |
| 163 74 DAVIS, CLIFFORD ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 902 | Undetermined* | Insufficient Documentation Claim |
| 164 75 DAVIS, JO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7727 | Undetermined* | Insufficient Documentation Claim |
| 165 76 DAVIS, KAREN DENYCE ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2196 | Undetermined* | Insufficient Documentation Claim |
| 166 77 DAVIS, STACEY ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1765 | Undetermined* | Insufficient Documentation Claim |
| 167 78 DE LA FUENTE, JOSE L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3667 | $4,415.84 | Insufficient Documentation Claim |
| 168 79 DELEON, ANTONIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3636 | Undetermined* | Insufficient Documentation Claim |
| 169 80 DENNEY, SHARRON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4982 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 1701 81 DENNIS, GARY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7731 | Undetermined* | Insufficient Documentation Claim |
| 1711 82 DESMOND, EDMUND F. ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1438 | Undetermined* | Insufficient Documentation Claim |
| 1721 83 DEWEESE, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 270 | $7,500.00 | Insufficient Documentation Claim |
| 1731 84 DICK, GEORGE A ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2677 | Undetermined* | Insufficient Documentation Claim |
| 1741 85 DIEHL, BERNIDEAN ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4548 | Undetermined* | Insufficient Documentation Claim |
| 1751 86 DIVINE, GREGORY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3381 | Undetermined* | Insufficient Documentation Claim |
| 1761 87 DIXON, JUDY W ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2954 | $18,724.00 | Insufficient Documentation Claim |
| 1771 88 DODSON, JERRY W ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5757 | Undetermined* | Insufficient Documentation Claim |
| 1781 89 DODSON, MARSHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2065 | $86.21 | Insufficient Documentation Claim |
| 1791 90 DOMINGUEZ, DALILA A ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2445 | $683.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 1801 91 DOMINGUEZ, DALILA ABIGAIL ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2446 | $643.00 | Insufficient Documentation Claim |
| 1811 92 DONAGHE, PRISCILA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/07/2014 | 2873 | Undetermined* | Insufficient Documentation Claim |
| 1821 93 DOSS, JIMMIE, JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3249 | Undetermined* | Insufficient Documentation Claim |
| 1831 94 DOUGLASS, DEBRA L ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5023 | Undetermined* | Insufficient Documentation Claim |
| 1841 95 DOVE, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5276 | Undetermined* | Insufficient Documentation Claim |
| 1851 96 DRIVER, JACK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2929 | Undetermined* | Insufficient Documentation Claim |
| 1861 97 DRIVER, TERANCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3220 | Undetermined* | Insufficient Documentation Claim |
| 1871 98 DURHAM, MARIE J ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3371 | Undetermined* | Insufficient Documentation Claim |
| 1881 99 DYAS, HARRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/09/2014 | 2956 | Undetermined* | Insufficient Documentation Claim |
| 1892 00 EAMES, DANI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1935 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 1902 01 **EARNEST, LESLIE** **ADDRESS ON FILE** | | **No Debtor Asserted** | 06/23/2014 | 2483 | Undetermined* | **Insufficient Documentation Claim** |
| 1912 02 **EASTMAN, RICHARD L** **ADDRESS ON FILE** | | **No Debtor Asserted** | 06/23/2014 | 2453 | Undetermined* | **Insufficient Documentation Claim** |
| 1922 03 **EATHERLY, THERESA** **ADDRESS ON FILE** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/22/2014 | 4555 | Undetermined* | **Insufficient Documentation Claim** |
| 1932 04 **EDMONDSON, LAMESIA** **ADDRESS ON FILE** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/15/2014 | 5344 | Undetermined* | **Insufficient Documentation Claim** |
| 1942 05 **EICHE, LOUISE** **ADDRESS ON FILE** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/24/2014 | 3304 | Undetermined* | **Insufficient Documentation Claim** |
| 1952 06 **EICHLER, GAYE** **ADDRESS ON FILE** | | **No Debtor Asserted** | 07/25/2014 | 3333 | Undetermined* | **Insufficient Documentation Claim** |
| 1962 07 **ELDREDGE, JERRY** **ADDRESS ON FILE** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 08/01/2014 | 3447 | Undetermined* | **Insufficient Documentation Claim** |
| 1972 08 **ELIE, GINA GASTON** **ADDRESS ON FILE** | | **No Debtor Asserted** | 08/28/2014 | 3920 | Undetermined* | **Insufficient Documentation Claim** |
| 1982 09 **ELLINGSON, JAMES D** **ADDRESS ON FILE** | | **No Debtor Asserted** | 06/30/2014 | 2735 | Undetermined* | **Insufficient Documentation Claim** |
| 1992 10 **ELLIS, J W** **ADDRESS ON FILE** | | **No Debtor Asserted** | 06/05/2014 | 1165 | Undetermined* | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 2002 11 ESPINOSA, ARTHUR E ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2260 | Undetermined* | Insufficient Documentation Claim |
| 2012 12 ESTATE OF ANITA OVERSTREET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2898 | Undetermined* | Insufficient Documentation Claim |
| 2022 13 EVANS, DEBORAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2699 | Undetermined* | Insufficient Documentation Claim |
| 2032 14 FALATI, KAYLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 885 | Undetermined* | Insufficient Documentation Claim |
| 2042 15 FARMER, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2430 | Undetermined* | Insufficient Documentation Claim |
| 2052 16 FARRELL, VIRGINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5636 | Undetermined* | Insufficient Documentation Claim |
| 2062 17 FAULK, CHRIS ALAN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1297 | $462.99 | Insufficient Documentation Claim |
| 2072 18 FAVORS, MARCUS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5020 | $14,850.00 | Insufficient Documentation Claim |
| 2082 19 FELTS, STEVE ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8051 | Undetermined* | Insufficient Documentation Claim |
| 2092 20 FENG, JENNIFER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1940 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 2102 21 | FIFFICK, MATTHEW ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5756 | Undetermined* | Insufficient Documentation Claim |
| 2112 22 | FLORES, ISMAEL F ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2081 | Undetermined* | Insufficient Documentation Claim |
| 2122 23 | FLORES, LARA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3218 | Undetermined* | Insufficient Documentation Claim |
| 2132 24 | FLORES, MILAGROS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2189 | $2,278.00 | Insufficient Documentation Claim |
| 2142 25 | FLORY, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2983 | Undetermined* | Insufficient Documentation Claim |
| 2152 26 | FLOWERS, ETHEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4703 | Undetermined* | Insufficient Documentation Claim |
| 2162 27 | FORD, ARNITA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2893 | Undetermined* | Insufficient Documentation Claim |
| 2172 28 | FORD, ARNITA A ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2894 | Undetermined* | Insufficient Documentation Claim |
| 2182 29 | FORD, GARY ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4723 | Undetermined* | Insufficient Documentation Claim |
| 2192 30 | FORRESTER, GERALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2456 | $14,992.52 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 2202 31 | FOUNTAIN, ARCHIE W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3494 | Undetermined* | Insufficient Documentation Claim |
| 2212 32 | FOUNTAIN, ARCHIE W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3495 | Undetermined* | Insufficient Documentation Claim |
| 2222 33 | FRANCISCO, SHERRY V ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3934 | Undetermined* | Insufficient Documentation Claim |
| 2232 34 | FRANK, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4134 | Undetermined* | Insufficient Documentation Claim |
| 2242 35 | FRANKLIN, MORRIS ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3385 | Undetermined* | Insufficient Documentation Claim |
| 2252 36 | FRAZIER, SHIRLEY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2424 | Undetermined* | Insufficient Documentation Claim |
| 2262 37 | FREED, MICKEY ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2148 | Undetermined* | Insufficient Documentation Claim |
| 2272 38 | FREED, MICKEY ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2149 | Undetermined* | Insufficient Documentation Claim |
| 2282 39 | FREED, MICKEY ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2150 | Undetermined* | Insufficient Documentation Claim |
| 2292 40 | FREED, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2151 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 2302 41 FREEMAN, ANGELA C ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/18/2014 | 3724 | Undetermined* | Insufficient Documentation Claim |
| 2312 42 FUENTES, CLAUDIA A ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2497 | Undetermined* | Insufficient Documentation Claim |
| 2322 43 FURLOUGH, ISSAC ADDRESS ON FILE | | Multiple Debtors Asserted | 10/20/2014 | 5668 | $3,500.00 | Insufficient Documentation Claim |
| 2332 44 FURTCH, JEAN ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3223 | Undetermined* | Insufficient Documentation Claim |
| 2342 45 GALLOWAY, OLIVIA WILLIAMS ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4671 | Undetermined* | Insufficient Documentation Claim |
| 2352 46 GALVIN, MONICA ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4464 | $70,000.00 | Insufficient Documentation Claim |
| 2362 47 GANDY, TAMI ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3585 | Undetermined* | Insufficient Documentation Claim |
| 2372 48 GARCIA, DONACIANO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3177 | Undetermined* | Insufficient Documentation Claim |
| 2382 49 GARCIA, PETRA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 303 | Undetermined* | Insufficient Documentation Claim |
| 250 GARCIA, STELLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5228 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|------------------------|
| 2392 51 GARDNER, LINDA ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8064 | Undetermined* | Insufficient Documentation Claim |
| 2402 52 GARZA, MARIA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3078 | Undetermined* | Insufficient Documentation Claim |
| 2412 53 GENEVA S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2888 | Undetermined* | Insufficient Documentation Claim |
| 2422 54 GEORGE, JESSE ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 626 | Undetermined* | Insufficient Documentation Claim |
| 2432 55 GILLIAM, HORACE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3096 | Undetermined* | Insufficient Documentation Claim |
| 2442 56 GILLIAM, SALLY ANN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 854 | Undetermined* | Insufficient Documentation Claim |
| 2452 57 GILMAN, JACK C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2273 | Undetermined* | Insufficient Documentation Claim |
| 2462 58 GINNS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1631 | $4,180.00 | Insufficient Documentation Claim |
| 2472 59 GIVENS, DIANE L ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2988 | Undetermined* | Insufficient Documentation Claim |
| 2482 60 GLASCO, BRIAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3197 | $100,000.00* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 2492 61 **GLENN, GWENDOLYN** ADDRESS ON FILE | | **No Debtor Asserted** | 07/22/2014 | 3264 | $715.00 | **Insufficient Documentation Claim** |
| 2502 62 **GLOVER, JANIS M** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/22/2014 | 4613 | $1,200.00 | **Insufficient Documentation Claim** |
| 2512 63 **GLOVER, THERESE** ADDRESS ON FILE | | **No Debtor Asserted** | 06/05/2014 | 2103 | Undetermined* | **Insufficient Documentation Claim** |
| 2522 64 **GODDARD, CHESTER** ADDRESS ON FILE | | **No Debtor Asserted** | 10/24/2014 | 7527 | Undetermined* | **Insufficient Documentation Claim** |
| 2532 65 **GOHEEN, M E** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/11/2014 | 1757 | Undetermined* | **Insufficient Documentation Claim** |
| 2542 66 **GOMEZ, NANCY N** ADDRESS ON FILE | | **No Debtor Asserted** | 08/18/2014 | 3716 | Undetermined* | **Insufficient Documentation Claim** |
| 2552 67 **GONZALEZ, DANY** ADDRESS ON FILE | | **No Debtor Asserted** | 05/28/2014 | 610 | Undetermined* | **Insufficient Documentation Claim** |
| 2562 68 **GRANGER, MARGARET** ADDRESS ON FILE | | **No Debtor Asserted** | 07/21/2014 | 3208 | Undetermined* | **Insufficient Documentation Claim** |
| 2572 69 **GRANT, MARSHA** ADDRESS ON FILE | | **No Debtor Asserted** | 07/14/2014 | 3060 | Undetermined* | **Insufficient Documentation Claim** |
| 2582 70 **GRAY, MAXINE** ADDRESS ON FILE | | **No Debtor Asserted** | 06/23/2014 | 2372 | Undetermined* | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 2592 71 | GREEN, LILLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2689 | Undetermined* | Insufficient Documentation Claim |
| 2602 72 | GREEN, PAM ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1879 | Undetermined* | Insufficient Documentation Claim |
| 2612 73 | GREEN, TERESA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2865 | Undetermined* | Insufficient Documentation Claim |
| 2622 74 | GRIFFIN, GLENDA ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5664 | Undetermined* | Insufficient Documentation Claim |
| 2632 75 | GRIFFIN, MARGIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3332 | Undetermined* | Insufficient Documentation Claim |
| 2642 76 | GRIFFIN, MARRIAN L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/30/2014 | 3418 | Undetermined* | Insufficient Documentation Claim |
| 2652 77 | GRIFFITH, ROSE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8108 | $1,107.20 | Insufficient Documentation Claim |
| 2662 78 | GROSS, DENNIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3257 | Undetermined* | Insufficient Documentation Claim |
| 2672 79 | GROTHE BROTHERS ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5029 | Undetermined* | Insufficient Documentation Claim |
| 2682 80 | GUILLORY, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8068 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 2692 81 GUILLORY, MARTIN A ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3577 | Undetermined* | Insufficient Documentation Claim |
| 2702 82 GURKA, LARRY JAMES ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5222 | Undetermined* | Insufficient Documentation Claim |
| 2712 83 HACKBIRTH, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3620 | Undetermined* | Insufficient Documentation Claim |
| 2722 84 HADDERTON, MARINA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2405 | Undetermined* | Insufficient Documentation Claim |
| 2732 85 HADLEY, ANGIE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2257 | Undetermined* | Insufficient Documentation Claim |
| 2742 86 HAGN, GERARD D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2502 | Undetermined* | Insufficient Documentation Claim |
| 2752 87 HALE, CONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/18/2014 | 2217 | Undetermined* | Insufficient Documentation Claim |
| 2762 88 HALL, JANICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 2225 | Undetermined* | Insufficient Documentation Claim |
| 2772 89 HALL, JOAN M ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2556 | Undetermined* | Insufficient Documentation Claim |
| 2782 90 HALL, LARRY W ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4505 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 2792 91 | HAMER, MARY K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2385 | Undetermined* | Insufficient Documentation Claim |
| 2802 92 | HAMMONS, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1777 | Undetermined* | Insufficient Documentation Claim |
| 2812 93 | HANNAH, GARETH ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7636 | Undetermined* | Insufficient Documentation Claim |
| 2822 94 | HARDIN, DORIS ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2553 | Undetermined* | Insufficient Documentation Claim |
| 2832 95 | HARRIS, BETSY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2248 | Undetermined* | Insufficient Documentation Claim |
| 2842 96 | HARRIS, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4717 | Undetermined* | Insufficient Documentation Claim |
| 2852 97 | HARRIS, DIANE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1904 | Undetermined* | Insufficient Documentation Claim |
| 298 | HARRIS, FRANKIE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1837 | $1,600.00 | Insufficient Documentation Claim |
| 2862 99 | HARRIS, JACOB ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4893 | $800.00 | Insufficient Documentation Claim |
| 2873 00 | HARRIS, LOREALL ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4458 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 2883 01 HARRIS, PHYLLIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7772 | $600.00 | Insufficient Documentation Claim |
| 2893 02 HARRISON, THERESA ADAMS ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3172 | Undetermined* | Insufficient Documentation Claim |
| 2903 03 HART, ROSIE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2034 | Undetermined* | Insufficient Documentation Claim |
| 2913 04 HAVEL, DOROTHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3143 | Undetermined* | Insufficient Documentation Claim |
| 2923 05 HAYES, VIRGINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3025 | Undetermined* | Insufficient Documentation Claim |
| 2933 06 HEINSEN, BECKY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3054 | Undetermined* | Insufficient Documentation Claim |
| 2943 07 HENRY, JOSEPH ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2679 | Undetermined* | Insufficient Documentation Claim |
| 2953 08 HENRY, PAT E ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/06/2014 | 4889 | Undetermined* | Insufficient Documentation Claim |
| 2963 09 HENSEL, GRACE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2020 | Undetermined* | Insufficient Documentation Claim |
| 2973 10 HENSLEY, GENEVA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2078 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 2983 11 HERMONAT, DAVID ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 07/10/2014 | 2985 | $225.00 | Insufficient Documentation Claim |
| 2993 12 HERMOSILLO, ERIC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4498 | Undetermined* | Insufficient Documentation Claim |
| 3003 13 HERMOSILLO, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4495 | Undetermined* | Insufficient Documentation Claim |
| 3013 14 HERMOSILLO, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4496 | Undetermined* | Insufficient Documentation Claim |
| 3023 15 HERNANDEZ, MAMIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5678 | Undetermined* | Insufficient Documentation Claim |
| 3033 16 HERNANDEZ, OSCAR ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5677 | Undetermined* | Insufficient Documentation Claim |
| 3043 17 HERRERA, CARMEN ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2826 | Undetermined* | Insufficient Documentation Claim |
| 3053 18 HERRON, GWEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8058 | $1,500.00 | Insufficient Documentation Claim |
| 3063 19 HERVEAT, MARK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2160 | Undetermined* | Insufficient Documentation Claim |
| 3073 20 HERVER, MARIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 334 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

<span style="color:red">REDLINE OF</span> THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 3083 21 | HICKMAN, STEPHEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3026 | Undetermined* | Insufficient Documentation Claim |
| 3093 22 | HICKS, DONALD L ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4647 | Undetermined* | Insufficient Documentation Claim |
| 3103 23 | HILL, ALICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/30/2014 | 4781 | $1,000.00 | Insufficient Documentation Claim |
| 3113 24 | HILLIARD, CYNTHIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2136 | $37,425.00 | Insufficient Documentation Claim |
| 3123 25 | HINOJOSA, EDWARD H ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2811 | Undetermined* | Insufficient Documentation Claim |
| 3133 26 | HINSON, VERLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1657 | Undetermined* | Insufficient Documentation Claim |
| 3143 27 | HOLLOWAY, BOBBY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7749 | Undetermined* | Insufficient Documentation Claim |
| 3153 28 | HOLMES, E A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2546 | Undetermined* | Insufficient Documentation Claim |
| 3163 29 | HOOD, MILDRED A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5656 | Undetermined* | Insufficient Documentation Claim |
| 3173 30 | HOUSE, RICHARD ALLEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2700 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 318~~31~~ HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2762 | Undetermined* | Insufficient Documentation Claim |
| 319~~32~~ HOUSTON, CORA ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4885 | Undetermined* | Insufficient Documentation Claim |
| 320~~33~~ HOWARD, A L ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3092 | Undetermined* | Insufficient Documentation Claim |
| 321~~34~~ HOWARD, MADELINE G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4605 | Undetermined* | Insufficient Documentation Claim |
| 322~~35~~ HOY, PAMELA J ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2859 | Undetermined* | Insufficient Documentation Claim |
| 323~~36~~ HUGHES, COURTNEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8133 | Undetermined* | Insufficient Documentation Claim |
| ~~337 HUGHES, JOAN H ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~09/16/2014~~ | ~~4465~~ | ~~$22,321.20*~~ | ~~Insufficient Documentation Claim~~ |
| 324~~38~~ HUGHES, JUDY ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5549 | Undetermined* | Insufficient Documentation Claim |
| 325~~39~~ HULLETT, DAVID LEE ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2774 | Undetermined* | Insufficient Documentation Claim |
| 326~~40~~ HUMBLE, ENAAM ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2326 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 3273 41 HUMPHRIES, MILDRED ANNE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1999 | Undetermined* | Insufficient Documentation Claim |
| 3283 42 HURD, REBECCA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2785 | Undetermined* | Insufficient Documentation Claim |
| 3293 43 HURTS, ASHLEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3404 | Undetermined* | Insufficient Documentation Claim |
| 3303 44 IN PLACE APARTMENT LMTD ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1673 | Undetermined* | Insufficient Documentation Claim |
| 3313 45 JACKSON, COREY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2698 | $10,500.00 | Insufficient Documentation Claim |
| 3323 46 JACKSON, LASHUIDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2499 | Undetermined* | Insufficient Documentation Claim |
| 3333 47 JACKSON, RASHIKA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3023 | $2,775.00 | Insufficient Documentation Claim |
| 3343 48 JACKSON, SHARON ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1677 | Undetermined* | Insufficient Documentation Claim |
| 3353 49 JACKSON, SHERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2729 | Undetermined* | Insufficient Documentation Claim |
| 3363 50 JACKSON, WILLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2765 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 3373 51 JAMES A MAHER JR MD LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3414 | Undetermined* | Insufficient Documentation Claim |
| 3383 52 JAPERSON, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4502 | Undetermined* | Insufficient Documentation Claim |
| 3393 53 JASMINE, ANDREA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7743 | Undetermined* | Insufficient Documentation Claim |
| 3403 54 JAVAHERIAN, ALI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3706 | Undetermined* | Insufficient Documentation Claim |
| 3413 55 JENKINS, FRANKIE MAE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 215 | Undetermined* | Insufficient Documentation Claim |
| 3423 56 JIM SUTHERLAND ESTATE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3142 | Undetermined* | Insufficient Documentation Claim |
| 3433 57 JOHNSON, DONALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3617 | Undetermined* | Insufficient Documentation Claim |
| 3443 58 JOHNSON, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 4203 | Undetermined* | Insufficient Documentation Claim |
| 3453 59 JOHNSON, JESSIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1018 | $116,400.00 | Insufficient Documentation Claim |
| 3463 60 JOHNSON, LILLIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4065 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 3473 61 JOHNSON, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4972 | Undetermined* | Insufficient Documentation Claim |
| 3483 62 JOHNSON, REGINA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 565 | $10,000.00 | Insufficient Documentation Claim |
| 3493 63 JOHNSON, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3448 | $1,000.00 | Insufficient Documentation Claim |
| 3503 64 JOHNSON, VICKI Y ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3127 | Undetermined* | Insufficient Documentation Claim |
| 3513 65 JOHNSTON, LEE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2596 | Undetermined* | Insufficient Documentation Claim |
| 3523 66 JONES, BARBARA B ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5751 | Undetermined* | Insufficient Documentation Claim |
| 3533 67 JONES, BEATRICE ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3370 | Undetermined* | Insufficient Documentation Claim |
| 3543 68 JONES, BILLY G ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4601 | Undetermined* | Insufficient Documentation Claim |
| 3553 69 JONES, BOBBIE J ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5649 | Undetermined* | Insufficient Documentation Claim |
| 3563 70 JONES, CAMELLIA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3049 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 3573 71 **JONES, DIANNA** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/20/2014 | 2268 | Undetermined* | **Insufficient Documentation Claim** |
| 3583 72 **JONES, JERRY** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/22/2014 | 5976 | Undetermined* | **Insufficient Documentation Claim** |
| 3593 73 **JONES, KATHLEEN** ADDRESS ON FILE | | **No Debtor Asserted** | 07/28/2014 | 3386 | Undetermined* | **Insufficient Documentation Claim** |
| 3603 74 **JONES, KEVIN** ADDRESS ON FILE | | **No Debtor Asserted** | 07/22/2014 | 3259 | Undetermined* | **Insufficient Documentation Claim** |
| 3613 75 **JONES, RUTH** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/27/2014 | 7998 | Undetermined* | **Insufficient Documentation Claim** |
| 3623 76 **JONES, SHAMIKA** ADDRESS ON FILE | | **No Debtor Asserted** | 09/02/2014 | 4089 | Undetermined* | **Insufficient Documentation Claim** |
| 3633 77 **JONES, TED D** ADDRESS ON FILE | | **No Debtor Asserted** | 10/08/2014 | 5007 | Undetermined* | **Insufficient Documentation Claim** |
| 3643 78 **JORDAN, DENISE R** ADDRESS ON FILE | | **No Debtor Asserted** | 10/27/2014 | 8055 | Undetermined* | **Insufficient Documentation Claim** |
| 3653 79 **JORDAN, JERROLD** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/07/2014 | 2878 | Undetermined* | **Insufficient Documentation Claim** |
| 3663 80 **JORDAN, W T** ADDRESS ON FILE | | **No Debtor Asserted** | 08/26/2014 | 3825 | Undetermined* | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 3673 81 JUNKIN, BETTY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1227 | Undetermined* | Insufficient Documentation Claim |
| 3683 82 KALTHOFF, LOIS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2432 | Undetermined* | Insufficient Documentation Claim |
| 3693 83 KARDATZKE, JUANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5231 | Undetermined* | Insufficient Documentation Claim |
| 3703 84 KATTELUS, SANDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2025 | Undetermined* | Insufficient Documentation Claim |
| 3713 85 KELLEY, EDNA M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3239 | Undetermined* | Insufficient Documentation Claim |
| 386 KELLEY, LAWRENCE C ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1764 | $398.00 | Insufficient Documentation Claim |
| 3723 87 KERR, ROBERT L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/15/2014 | 3682 | Undetermined* | Insufficient Documentation Claim |
| 3733 88 KING, SHERRI L ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3788 | Undetermined* | Insufficient Documentation Claim |
| 3743 89 KIRBY, LEGRAND ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 271 | Undetermined* | Insufficient Documentation Claim |
| 3753 90 KITTRELL, VICKIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2301 | $556.00 | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 3763 91 KNEBEL, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3438 | Undetermined* | Insufficient Documentation Claim |
| 3773 92 KNOWLES, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3554 | Undetermined* | Insufficient Documentation Claim |
| 3783 93 KOSIEC, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5787 | $141.97 | Insufficient Documentation Claim |
| 3793 94 KOSTAK, CONNIE L ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1590 | Undetermined* | Insufficient Documentation Claim |
| 3803 95 KOVACH, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5281 | Undetermined* | Insufficient Documentation Claim |
| 3813 96 KRAUSE, KARI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2807 | Undetermined* | Insufficient Documentation Claim |
| 3823 97 KROL, JOSEPH E ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3089 | Undetermined* | Insufficient Documentation Claim |
| 3833 98 KROMIS, THOMAS ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/11/2014 | 3610 | Undetermined* | Insufficient Documentation Claim |
| 3843 99 LABADIE, GABRIELLE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4264 | Undetermined* | Insufficient Documentation Claim |
| 3854 00 LACY, FRANKIE ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3196 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 3864 01 **LAMESA REALESTATE LLC** **ADDRESS ON FILE** | | **No Debtor Asserted** | 09/30/2014 | 4776 | Undetermined* | **Insufficient Documentation Claim** |
| 3874 02 **LAMOTHE, RYAN** **ADDRESS ON FILE** | | **No Debtor Asserted** | 07/21/2014 | 3199 | Undetermined* | **Insufficient Documentation Claim** |
| 3884 03 **LANDRY GARRICK, LAURA** **ADDRESS ON FILE** | | **No Debtor Asserted** | 09/02/2014 | 4008 | Undetermined* | **Insufficient Documentation Claim** |
| 3894 04 **LANDRY, GAIL** **ADDRESS ON FILE** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/09/2014 | 5025 | Undetermined* | **Insufficient Documentation Claim** |
| 3904 05 **LANZONI, LYN** **ADDRESS ON FILE** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/12/2014 | 4350 | Undetermined* | **Insufficient Documentation Claim** |
| 3914 06 **LARA, DAMON** **ADDRESS ON FILE** | | **No Debtor Asserted** | 07/14/2014 | 3072 | Undetermined* | **Insufficient Documentation Claim** |
| 3924 07 **LAW OFFICE OF ALICIA MARTINEZ** **ADDRESS ON FILE** | | **No Debtor Asserted** | 09/09/2014 | 4236 | Undetermined* | **Insufficient Documentation Claim** |
| 3934 08 **LECOCQ, MARY** **ADDRESS ON FILE** | | **No Debtor Asserted** | 09/18/2014 | 4506 | Undetermined* | **Insufficient Documentation Claim** |
| 3944 09 **LEE, CARMITA** **ADDRESS ON FILE** | | **No Debtor Asserted** | 09/22/2014 | 4544 | Undetermined* | **Insufficient Documentation Claim** |
| 3954 10 **LEE, DEBBY** **ADDRESS ON FILE** | | **No Debtor Asserted** | 07/14/2014 | 3055 | Undetermined* | **Insufficient Documentation Claim** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| **3964** ~~11~~ LEE, LINDA ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/16/2014 | 2048 | Undetermined* | Insufficient Documentation Claim |
| **3974** ~~12~~ LEE, S A ADDRESS ON FILE | | **No Debtor Asserted** | 06/30/2014 | 2680 | Undetermined* | Insufficient Documentation Claim |
| **3984** ~~13~~ LEEFONG, LINDA ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 09/11/2014 | 4298 | Undetermined* | Insufficient Documentation Claim |
| **3994** ~~14~~ LEEFONG, LINDA ADDRESS ON FILE | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 09/11/2014 | 4299 | Undetermined* | Insufficient Documentation Claim |
| **4004** ~~15~~ LEGALLEZ, WR ADDRESS ON FILE | | **No Debtor Asserted** | 09/29/2014 | 4716 | Undetermined* | Insufficient Documentation Claim |
| **4014** ~~16~~ LEHNER, PAUL ADDRESS ON FILE | | **No Debtor Asserted** | 06/12/2014 | 1838 | Undetermined* | Insufficient Documentation Claim |
| **4024** ~~17~~ LELAND, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/03/2014 | 2820 | Undetermined* | Insufficient Documentation Claim |
| **4034** ~~18~~ LEMONS, GARY ADDRESS ON FILE | | **No Debtor Asserted** | 07/03/2014 | 2841 | Undetermined* | Insufficient Documentation Claim |
| **4044** ~~19~~ LENDERMAN, FORREST ADDRESS ON FILE | | **No Debtor Asserted** | 06/12/2014 | 1871 | Undetermined* | Insufficient Documentation Claim |
| **4054** ~~20~~ LEOPOLD, ROBERT ADDRESS ON FILE | | **No Debtor Asserted** | 06/16/2014 | 2003 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 4064 21 LEWIS, ARTHUR T ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1453 | $2,000.00 | Insufficient Documentation Claim |
| 4074 22 LEWIS, ROBIN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3497 | Undetermined* | Insufficient Documentation Claim |
| 4084 23 LEWIS, RODERICK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2468 | Undetermined* | Insufficient Documentation Claim |
| 4094 24 LEWIS, VERNA LEE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4152 | Undetermined* | Insufficient Documentation Claim |
| 4104 25 LEYVA, JULIO ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1672 | Undetermined* | Insufficient Documentation Claim |
| 4114 26 LIESENFELT, DOYLE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1786 | Undetermined* | Insufficient Documentation Claim |
| 4124 27 LILLARD, SANDRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4546 | Undetermined* | Insufficient Documentation Claim |
| 4134 28 LILLEY, JACK A ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3176 | Undetermined* | Insufficient Documentation Claim |
| 4144 29 LILTON, RUTH ABRON ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1974 | Undetermined* | Insufficient Documentation Claim |
| 4154 30 LIN, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2874 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 4164 31 LIPTAY, ALBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2739 | Undetermined* | Insufficient Documentation Claim |
| 4174 32 LIPTAY, FRIEDEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1997 | Undetermined* | Insufficient Documentation Claim |
| 4184 33 LLOYD, PHIL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/09/2014 | 4246 | Undetermined* | Insufficient Documentation Claim |
| 4194 34 LOCKEY, ED M ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3138 | Undetermined* | Insufficient Documentation Claim |
| 4204 35 LOCKEY, JENNY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3139 | Undetermined* | Insufficient Documentation Claim |
| 4214 36 LOPEZ, LAWRENCE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1238 | Undetermined* | Insufficient Documentation Claim |
| 4224 37 LORIO, SIDNEY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 831 | $55,000.00 | Insufficient Documentation Claim |
| 4234 38 LOVE, JOYCE K ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2344 | Undetermined* | Insufficient Documentation Claim |
| 4244 39 LOWE, BUCK L ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2697 | Undetermined* | Insufficient Documentation Claim |
| 4254 40 LOWREY, TERRY A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3344 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 4264 41 LUCAS AUTOMOTIVE RESTORATION ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1878 | Undetermined* | Insufficient Documentation Claim |
| 4274 42 LUCAS, GREG ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1877 | Undetermined* | Insufficient Documentation Claim |
| 4284 43 LUDWICK, AL ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2426 | Undetermined* | Insufficient Documentation Claim |
| 4294 44 MADRID, JOHNNY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/16/2014 | 2144 | Undetermined* | Insufficient Documentation Claim |
| 4304 45 MAHLER, DEBBIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1918 | Undetermined* | Insufficient Documentation Claim |
| 4314 46 MAHURIN, KATHRINE ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4964 | Undetermined* | Insufficient Documentation Claim |
| 4324 47 MAKUCH, YVONNE ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7740 | Undetermined* | Insufficient Documentation Claim |
| 4334 48 MALDONADO, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2647 | Undetermined* | Insufficient Documentation Claim |
| 4344 49 MALTBY, JANICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4504 | Undetermined* | Insufficient Documentation Claim |
| 4354 50 MANAS, JESSIE M. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 2131 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 4364 51 MANUEL, GLORIA D ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8080 | Undetermined* | Insufficient Documentation Claim |
| 4374 52 MARKS, RITA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1892 | Undetermined* | Insufficient Documentation Claim |
| 453 MARRS, OPAL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2252 | Undetermined* | Insufficient Documentation Claim |
| 4384 54 MARSHALL, ALMA M ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2117 | Undetermined* | Insufficient Documentation Claim |
| 4394 55 MARTIN, DENISE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2336 | $3,757.64 | Insufficient Documentation Claim |
| 4404 56 MARTIN, DENISE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2337 | $5,250.00 | Insufficient Documentation Claim |
| 4414 57 MARTIN, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2441 | Undetermined* | Insufficient Documentation Claim |
| 4424 58 MARTIN, RANDY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8054 | Undetermined* | Insufficient Documentation Claim |
| 4434 59 MARTIN, WARREN H ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 10/27/2014 | 7745 | Undetermined* | Insufficient Documentation Claim |
| 4444 60 MARTINETTI, GEORGIA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2029 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 4454 61 MARTINEZ, ALBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2605 | Undetermined* | Insufficient Documentation Claim |
| 4464 62 MARTINEZ, ALICIA ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4235 | Undetermined* | Insufficient Documentation Claim |
| 4474 63 MARTINEZ, JIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5627 | Undetermined* | Insufficient Documentation Claim |
| 4484 64 MARTINEZ, VIVIAN G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 493 | Undetermined* | Insufficient Documentation Claim |
| 4494 65 MASON, PATSY ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4322 | Undetermined* | Insufficient Documentation Claim |
| 4504 66 MATHIS, MICKEY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1700 | Undetermined* | Insufficient Documentation Claim |
| 4514 67 MAXWELL, KIMBERLEY ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4394 | Undetermined* | Insufficient Documentation Claim |
| 4524 68 MAYBERRY, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4328 | Undetermined* | Insufficient Documentation Claim |
| 4534 69 MCCRACKEN, LARRY E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3607 | Undetermined* | Insufficient Documentation Claim |
| 4544 70 MCCRAY, CAROLNIQUE N. ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3102 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|------------------------|
| 4554 ~~71~~ MCCURDY, JOAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5648 | $6,000.00 | Insufficient Documentation Claim |
| 4564 ~~72~~ MCELYEA, CHARLIE F ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/28/2014 | 3346 | Undetermined* | Insufficient Documentation Claim |
| 4574 ~~73~~ MCJIMSON, CARONDELET ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8071 | $661.75 | Insufficient Documentation Claim |
| 4584 ~~74~~ MCKINNEY, KRISTERRA ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4337 | Undetermined* | Insufficient Documentation Claim |
| 4594 ~~75~~ MCLEMORE, DUSTI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6068 | Undetermined* | Insufficient Documentation Claim |
| 4604 ~~76~~ MCM SERVICES, LLC ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2310 | $30,000.00 | Insufficient Documentation Claim |
| 4614 ~~77~~ MCMILLIAN, JOSEPH ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5651 | Undetermined* | Insufficient Documentation Claim |
| 4624 ~~78~~ MCNEAL, KERREN ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4954 | Undetermined* | Insufficient Documentation Claim |
| 4634 ~~79~~ MCNEAL, KERREN ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 6265 | Undetermined* | Insufficient Documentation Claim |
| 4644 ~~80~~ MCPHERSON, SHOLONDA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8040 | $2,320.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| **4654** ~~81~~ **MEAD, BILL** **ADDRESS ON FILE** | | **No Debtor Asserted** | **06/20/2014** | **2311** | **$30,000.00** | **Insufficient Documentation Claim** |
| **4664** ~~82~~ **MELLO, MARK** **ADDRESS ON FILE** | | **No Debtor Asserted** | **07/03/2014** | **2833** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4674** ~~83~~ **METTE, STEVEN** **ADDRESS ON FILE** | | **No Debtor Asserted** | **06/13/2014** | **2507** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4684** ~~84~~ **MILLAN, NEREIDA** **ADDRESS ON FILE** | | **No Debtor Asserted** | **06/27/2014** | **2627** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4694** ~~85~~ **MILLER, ANNE N** **ADDRESS ON FILE** | | **No Debtor Asserted** | **08/12/2014** | **3642** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4704** ~~86~~ **MILLER, BARBARA J** **ADDRESS ON FILE** | | **No Debtor Asserted** | **06/30/2014** | **2670** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4714** ~~87~~ **MILLER, FRANCINE** **ADDRESS ON FILE** | | **No Debtor Asserted** | **07/02/2014** | **2798** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4724** ~~88~~ **MILLER, HAZEL** **ADDRESS ON FILE** | **14-10979 (CSS)** | **Energy Future Holdings Corp.** | **06/23/2014** | **2501** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4734** ~~89~~ **MILLER, HAZEL J** **ADDRESS ON FILE** | **14-10979 (CSS)** | **Energy Future Holdings Corp.** | **07/21/2014** | **3213** | **Undetermined*** | **Insufficient Documentation Claim** |
| **4744** ~~90~~ **MILLER, SHERRY** **ADDRESS ON FILE** | **14-10979 (CSS)** | **Energy Future Holdings Corp.** | **07/28/2014** | **3390** | **$2,775.00** | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 4754 91 MILLER, WANDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2060 | Undetermined* | Insufficient Documentation Claim |
| 4764 92 MITCHELL, JEREMIAH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 935 | $12,475.00 | Insufficient Documentation Claim |
| 4774 93 MOFFITT, SABRINA L ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3646 | Undetermined* | Insufficient Documentation Claim |
| 4784 94 MOHAMED, LYNDA ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3267 | Undetermined* | Insufficient Documentation Claim |
| 4794 95 MOLINA, DARRINE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7739 | Undetermined* | Insufficient Documentation Claim |
| 4804 96 MONELL, JANE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2466 | Undetermined* | Insufficient Documentation Claim |
| 4814 97 MONROE, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5293 | Undetermined* | Insufficient Documentation Claim |
| 4824 98 MONTANO, MARY ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4300 | Undetermined* | Insufficient Documentation Claim |
| 4834 99 MONTERROSA, JUAN ANTONIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3043 | $16,345.00 | Insufficient Documentation Claim |
| 4845 00 MONTGOMERY, ROARK ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5749 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4855 01 | MOODY, RYANNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5024 | $373.00 | Insufficient Documentation Claim |
| 4865 02 | MOORE, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4879 | Undetermined* | Insufficient Documentation Claim |
| 4875 03 | MOORE, CHERYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2586 | Undetermined* | Insufficient Documentation Claim |
| 4885 04 | MOORE, WELDON ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/30/2014 | 2674 | Undetermined* | Insufficient Documentation Claim |
| 4895 05 | MORRIS, DANNY A ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6174 | Undetermined* | Insufficient Documentation Claim |
| 4905 06 | MORROW-LIVZEY, JEANNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2715 | Undetermined* | Insufficient Documentation Claim |
| 4915 07 | MOSS, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1902 | Undetermined* | Insufficient Documentation Claim |
| 4925 08 | MOTE, CHARLES H. ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3006 | Undetermined* | Insufficient Documentation Claim |
| 4935 09 | MOTE, MARY ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3004 | Undetermined* | Insufficient Documentation Claim |
| 4945 10 | MOTLEY, MIKE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 376 | $4,200.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 4955 11 MOUNT ARIE BAPTIST CHURCH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 2101 | Undetermined* | Insufficient Documentation Claim |
| 4965 12 MULKEY, CHRISTINA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3727 | Undetermined* | Insufficient Documentation Claim |
| 4975 13 MULVILLE, MARTHA ADDRESS ON FILE | | No Debtor Asserted | 08/20/2014 | 3741 | Undetermined* | Insufficient Documentation Claim |
| 4985 14 NEAL, G A ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2169 | Undetermined* | Insufficient Documentation Claim |
| 4995 15 NEHAMA, ROSALYN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 1991 | Undetermined* | Insufficient Documentation Claim |
| 5005 16 NEHAMA, SAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1992 | Undetermined* | Insufficient Documentation Claim |
| 5015 17 NELSON, WINSTON, JR. ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3137 | Undetermined* | Insufficient Documentation Claim |
| 5025 18 NERY, ROBERTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/16/2014 | 3132 | Undetermined* | Insufficient Documentation Claim |
| 5035 19 NGUYEN, THUY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4725 | Undetermined* | Insufficient Documentation Claim |
| 5045 20 NILSEN, SYLVIA ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2815 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5055 21 | NINI, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2061 | Undetermined* | Insufficient Documentation Claim |
| 5065 22 | NJAKA, PATRICK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1760 | Undetermined* | Insufficient Documentation Claim |
| 5075 23 | NOBLES, ANN ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2181 | $525.61 | Insufficient Documentation Claim |
| 5085 24 | NOE, BARBARA JEAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4077 | Undetermined* | Insufficient Documentation Claim |
| 5095 25 | NORMAN, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4681 | Undetermined* | Insufficient Documentation Claim |
| 5105 26 | NORMAN, FRANCES TYLER ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2126 | Undetermined* | Insufficient Documentation Claim |
| 5115 27 | NORMAN, ISAAC W ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2116 | Undetermined* | Insufficient Documentation Claim |
| 5125 28 | NOTTAGE, LATOYA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2947 | Undetermined* | Insufficient Documentation Claim |
| 5135 29 | NWANGUMA, EMMANUEL ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2999 | Undetermined* | Insufficient Documentation Claim |
| 5145 30 | O J THOMAS ALUMNI ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3094 | $20,000.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 5155 31 OAKES, WILLIAM M ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/10/2014 | 2982 | Undetermined* | Insufficient Documentation Claim |
| 5165 32 ODESSA MANUFACTURING & SALES ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 845 | Undetermined* | Insufficient Documentation Claim |
| 5175 33 OLIVIER, KATHERINE S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7728 | Undetermined* | Insufficient Documentation Claim |
| 5185 34 OLSEN, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4966 | Undetermined* | Insufficient Documentation Claim |
| 5195 35 ONDROVIK, JO ANN, PHD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2572 | Undetermined* | Insufficient Documentation Claim |
| 5205 36 ONDROVIK, JOANN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1930 | Undetermined* | Insufficient Documentation Claim |
| 5215 37 ORTEL, HOWARD D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 277 | $23,940.00 | Insufficient Documentation Claim |
| 5225 38 OSBURG, WILLIAM G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2781 | Undetermined* | Insufficient Documentation Claim |
| 5235 39 PANCHAL, HARSHAD ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/08/2014 | 4190 | $100.00 | Insufficient Documentation Claim |
| 5245 40 PARADA, HUGO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2935 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|-----------|---------|--------------|------------------------|
| 5255 41 PARADA, JOSE ROBERTO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2934 | Undetermined* | Insufficient Documentation Claim |
| 5265 42 PARK, DOWON S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3457 | Undetermined* | Insufficient Documentation Claim |
| 5275 43 PARK, JOUNG ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1927 | Undetermined* | Insufficient Documentation Claim |
| 5285 44 PARKE, WILLIAM WALTER ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/14/2014 | 5239 | Undetermined* | Insufficient Documentation Claim |
| 5295 45 PATE, MELINDA A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1983 | Undetermined* | Insufficient Documentation Claim |
| 5305 46 PATTERSON, RONALD E ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6300 | Undetermined* | Insufficient Documentation Claim |
| 5315 47 PEDROZA, TANYA ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3777 | Undetermined* | Insufficient Documentation Claim |
| 5325 48 PEGUES, NIKKI ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3416 | Undetermined* | Insufficient Documentation Claim |
| 5335 49 PERDUE, KATHERINE ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2795 | Undetermined* | Insufficient Documentation Claim |
| 5345 50 PERDUE, KATHERINE ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2796 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 5355 51 PERFECT HAIR DESIGN ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2650 | $17,650.00 | Insufficient Documentation Claim |
| 5365 52 PERUCCA, SCOTT ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3720 | Undetermined* | Insufficient Documentation Claim |
| 5375 53 PETEET, ROBERT H ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 257 | $2,500.00 | Insufficient Documentation Claim |
| 5385 54 PETERSON, GLORIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/12/2014 | 1824 | $50.00* | Insufficient Documentation Claim |
| 555 PHILLIPS, MARY JAME ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 844 | $49,925.00 | Insufficient Documentation Claim |
| 5395 56 PIAR, JEAN ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2232 | Undetermined* | Insufficient Documentation Claim |
| 5405 57 PICKARD, M F ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2976 | Undetermined* | Insufficient Documentation Claim |
| 5415 58 PINKSTON, CECIL K ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4598 | Undetermined* | Insufficient Documentation Claim |
| 5425 59 PINTER, BARBARA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3350 | Undetermined* | Insufficient Documentation Claim |
| 560 PIPKIN, LORENZO III ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8052 | $15,600.00 | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5435 61 | POGUE, LAURA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4986 | Undetermined* | Insufficient Documentation Claim |
| 5445 62 | POGUE, VANESSA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/10/2014 | 2979 | Undetermined* | Insufficient Documentation Claim |
| 5455 63 | POHLMAN, RICHARD C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3389 | Undetermined* | Insufficient Documentation Claim |
| 5465 64 | POLISHUK, ERVIN ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2059 | Undetermined* | Insufficient Documentation Claim |
| 5475 65 | POLISHUK, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2089 | Undetermined* | Insufficient Documentation Claim |
| 5485 66 | PORTER, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2517 | Undetermined* | Insufficient Documentation Claim |
| 5495 67 | POTHURAJU, VICTOR ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2371 | Undetermined* | Insufficient Documentation Claim |
| 5505 68 | POTTER, KAREN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4905 | Undetermined* | Insufficient Documentation Claim |
| 5515 69 | POURZAND, SHAHRAM ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5221 | Undetermined* | Insufficient Documentation Claim |
| 5525 70 | PRESSLER, DALE ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5026 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 5535 71 PRICE, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2364 | Undetermined* | Insufficient Documentation Claim |
| 5545 72 PROCTOR, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5650 | Undetermined* | Insufficient Documentation Claim |
| 5555 73 PROLLOCK, MARSHA ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3680 | Undetermined* | Insufficient Documentation Claim |
| 5565 74 PROVENCE, TONI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5136 | $500.00 | Insufficient Documentation Claim |
| 5575 75 PUNCH, MARLON MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/22/2014 | 3776 | Undetermined* | Insufficient Documentation Claim |
| 5585 76 QUILLIAN, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2900 | Undetermined* | Insufficient Documentation Claim |
| 5595 77 RAMIREZ, BRANDY DANIELLE ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2989 | Undetermined* | Insufficient Documentation Claim |
| 5605 78 RANDALL, MELINDA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 702 | Undetermined* | Insufficient Documentation Claim |
| 5615 79 RAYMOND, A L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3743 | Undetermined* | Insufficient Documentation Claim |
| 5625 80 RAZA, JAVED I ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1741 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 5635 81 **READY, VANCE H** ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2726 | Undetermined* | Insufficient Documentation Claim |
| 5645 82 **RECTOR, SUZAN** ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3217 | Undetermined* | Insufficient Documentation Claim |
| 5655 83 **REESE, DORNELL** ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4090 | Undetermined* | Insufficient Documentation Claim |
| 5665 84 **REESE, DORNELL** ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8036 | Undetermined* | Insufficient Documentation Claim |
| 5675 85 **RENFRO,LENA** ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1313 | Undetermined* | Insufficient Documentation Claim |
| 5685 86 **RERCHERT, ROSE** ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2648 | Undetermined* | Insufficient Documentation Claim |
| 5695 87 **REYES, EUFEMIA** ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2733 | Undetermined* | Insufficient Documentation Claim |
| 5705 88 **RIDER, PEARLIE L** ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3580 | Undetermined* | Insufficient Documentation Claim |
| 5715 89 **RILEY, NIKESHA** ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3441 | Undetermined* | Insufficient Documentation Claim |
| 5725 90 **RIOS, TERESA** ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1742 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 5735 91 **ROBERTS, MARIEL** ADDRESS ON FILE | | **No Debtor Asserted** | 07/24/2014 | 3307 | Undetermined* | **Insufficient Documentation Claim** |
| 5745 92 **ROBERTS, RUSSELL P** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/20/2014 | 2293 | Undetermined* | **Insufficient Documentation Claim** |
| 5755 93 **ROBERTSON, JONI** ADDRESS ON FILE | | **No Debtor Asserted** | 09/08/2014 | 4169 | Undetermined* | **Insufficient Documentation Claim** |
| 5765 94 **ROBINSON WILLIMS, DANA** ADDRESS ON FILE | | **No Debtor Asserted** | 07/21/2014 | 3300 | Undetermined* | **Insufficient Documentation Claim** |
| 5775 95 **ROBINSON, JOHN** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/01/2014 | 2766 | Undetermined* | **Insufficient Documentation Claim** |
| 5785 96 **ROBINSON, KEISHA** ADDRESS ON FILE | | **No Debtor Asserted** | 06/23/2014 | 2394 | Undetermined* | **Insufficient Documentation Claim** |
| 5795 97 **ROBINSON, RUTH** ADDRESS ON FILE | | **No Debtor Asserted** | 06/27/2014 | 2669 | Undetermined* | **Insufficient Documentation Claim** |
| 5805 98 **ROBINSON, VIOLET** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 08/14/2014 | 3666 | Undetermined* | **Insufficient Documentation Claim** |
| 5815 99 **ROCKWELL, THOMAS S** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/20/2014 | 2255 | Undetermined* | **Insufficient Documentation Claim** |
| 5826 00 **RODRIGUEZ, ELIZA** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 08/11/2014 | 3606 | Undetermined* | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 5836 01 RODRIGUEZ, JAVIER ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3805 | Undetermined* | Insufficient Documentation Claim |
| 5846 02 RODRIGUEZ, JUAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4069 | Undetermined* | Insufficient Documentation Claim |
| 5856 03 RODRIGUEZ, MARIA ELENA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2442 | Undetermined* | Insufficient Documentation Claim |
| 5866 04 RODRIGUEZ, SANDRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3814 | Undetermined* | Insufficient Documentation Claim |
| 5876 05 ROGERS, MAE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1854 | Undetermined* | Insufficient Documentation Claim |
| 5886 06 ROPP, WADE ADDRESS ON FILE | 14-11009 (CSS) | TXU Retail Services Company | 06/10/2014 | 1687 | Undetermined* | Insufficient Documentation Claim |
| 5896 07 ROSOFF, NINA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4655 | Undetermined* | Insufficient Documentation Claim |
| 5906 08 ROSS, ANGELA E ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5975 | $700.00 | Insufficient Documentation Claim |
| 5916 09 RUCKER AND SONS ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1811 | Undetermined* | Insufficient Documentation Claim |
| 5926 10 RUCKER, ERIN ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1812 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| **5936** ~~11~~ **RUCKER, WILLIAM** ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1813 | Undetermined* | Insufficient Documentation Claim |
| **5946** ~~12~~ **RUCKER, WILLIAM F** ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1814 | Undetermined* | Insufficient Documentation Claim |
| **5956** ~~13~~ **SADLER, JEAN E** ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4985 | Undetermined* | Insufficient Documentation Claim |
| **5966** ~~14~~ **SAMUEL, HAZEL L** ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8046 | Undetermined* | Insufficient Documentation Claim |
| **5976** ~~15~~ **SAN LORETTE INC.** ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7770 | $7,056.00 | Insufficient Documentation Claim |
| **5986** ~~16~~ **SANCHEZ, GRACE CAMACHO** ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3394 | Undetermined* | Insufficient Documentation Claim |
| **5996** ~~17~~ **SANDERS, RICHARD** ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1933 | Undetermined* | Insufficient Documentation Claim |
| **6006** ~~18~~ **SANTOS, MARY** ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2552 | Undetermined* | Insufficient Documentation Claim |
| **6016** ~~19~~ **SAPP, DEBRA** ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2376 | $1,000.00 | Insufficient Documentation Claim |
| **6026** ~~20~~ **SCHAEFER, TAMELA** ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3170 | $151.79 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6036 21 | SCHAFER, DREW ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4831 | Undetermined* | Insufficient Documentation Claim |
| 6046 22 | SCHARIED, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1666 | $12,475.00 | Insufficient Documentation Claim |
| 6056 23 | SCHEPIS, DONNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5244 | Undetermined* | Insufficient Documentation Claim |
| 6066 24 | SCHOENTHALER, JOHN W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2683 | Undetermined* | Insufficient Documentation Claim |
| 6076 25 | SCHOOLEY, MARY JANE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2945 | Undetermined* | Insufficient Documentation Claim |
| 6086 26 | SCHOTT, SHEILA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/10/2014 | 5115 | Undetermined* | Insufficient Documentation Claim |
| 6096 27 | SCOGGINS, MYRON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4622 | $4,493.32 | Insufficient Documentation Claim |
| 6106 28 | SCOTT FREE INVESTMENTS LP ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3421 | $572.90 | Insufficient Documentation Claim |
| 6116 29 | SCOTT FREE INVESTMENTS LP ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3422 | $889.35 | Insufficient Documentation Claim |
| 6126 30 | SEAGO, CARL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2723 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 6136 ~~31~~ SEARS, TONY ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4965 | $182.00 | Insufficient Documentation Claim |
| 6146 ~~32~~ SEBASTINE, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2234 | $84,065.68 | Insufficient Documentation Claim |
| 6156 ~~33~~ SEBESTA, RAYMOND ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2267 | Undetermined* | Insufficient Documentation Claim |
| 6166 ~~34~~ SELLERS, BERNADINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4726 | Undetermined* | Insufficient Documentation Claim |
| 6176 ~~35~~ SERNA, NICOLAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4515 | Undetermined* | Insufficient Documentation Claim |
| 6186 ~~36~~ SEVE, AMY ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3211 | Undetermined* | Insufficient Documentation Claim |
| 6196 ~~37~~ SEWELL, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5241 | Undetermined* | Insufficient Documentation Claim |
| 6206 ~~38~~ SHASTID, PHILLIP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1853 | Undetermined* | Insufficient Documentation Claim |
| 6216 ~~39~~ SHAW, ELBERT L ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2775 | Undetermined* | Insufficient Documentation Claim |
| 6226 ~~40~~ SHED, MAGGIE ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1750 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 6236 41 SHEFFIELD, GERALD ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2011 | Undetermined* | Insufficient Documentation Claim |
| 6246 42 SIMMONS, DAVID ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1907 | Undetermined* | Insufficient Documentation Claim |
| 6256 43 SIMMONS, DAVID ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1908 | Undetermined* | Insufficient Documentation Claim |
| 6266 44 SIMON, GAIL ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3140 | Undetermined* | Insufficient Documentation Claim |
| 6276 45 SIMONTON, SHIRLEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3482 | Undetermined* | Insufficient Documentation Claim |
| 6286 46 SINGLETON, GREGORY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6165 | $15,250.00 | Insufficient Documentation Claim |
| 6296 47 SIZENBACH, MARY ADDRESS ON FILE | | Multiple Debtors Asserted | 09/22/2014 | 4553 | Undetermined* | Insufficient Documentation Claim |
| 6306 48 SKRIBANOWITZ, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4891 | Undetermined* | Insufficient Documentation Claim |
| 6316 49 SKRIBANOWITZ, MARY VALLEJO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4892 | Undetermined* | Insufficient Documentation Claim |
| 6326 50 SLAPE, DON T ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3093 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 6336 51 **SLIDER, R H** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/24/2014 | 2523 | Undetermined* | **Insufficient Documentation Claim** |
| 6346 52 **SMALL WORLD LEARNING CENTER** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/23/2014 | 3295 | Undetermined* | **Insufficient Documentation Claim** |
| 653 **SMALL, YOLANDA NICOLE** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/01/2014 | 4830 | $12,475.00 | **Insufficient Documentation Claim** |
| 6356 54 **SMITH, BILLIE** ADDRESS ON FILE | | **No Debtor Asserted** | 06/10/2014 | 1676 | $3,364.00 | **Insufficient Documentation Claim** |
| 6366 55 **SMITH, BRENDA S** ADDRESS ON FILE | | **No Debtor Asserted** | 09/22/2014 | 4576 | Undetermined* | **Insufficient Documentation Claim** |
| 6376 56 **SMITH, DARRELL** ADDRESS ON FILE | | **No Debtor Asserted** | 08/18/2014 | 3718 | Undetermined* | **Insufficient Documentation Claim** |
| 6386 57 **SMITH, ESTER** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/27/2014 | 8067 | Undetermined* | **Insufficient Documentation Claim** |
| 6396 58 **SMITH, EUNICE** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/22/2014 | 4554 | Undetermined* | **Insufficient Documentation Claim** |
| 6406 59 **SMITH, FLONONDA K** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/28/2014 | 3392 | Undetermined* | **Insufficient Documentation Claim** |
| 6416 60 **SMITH, ISAIAH** ADDRESS ON FILE | | **No Debtor Asserted** | 08/04/2014 | 3498 | Undetermined* | **Insufficient Documentation Claim** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6426 61 | SMITH, JEAN ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2010 | Undetermined* | Insufficient Documentation Claim |
| 6436 62 | SMITH, JEROME E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1791 | Undetermined* | Insufficient Documentation Claim |
| 6446 63 | SMITH, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3010 | $600.00 | Insufficient Documentation Claim |
| 6456 64 | SMITH, MIKE ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5642 | Undetermined* | Insufficient Documentation Claim |
| 6466 65 | SMITH, MIKE ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5643 | Undetermined* | Insufficient Documentation Claim |
| 6476 66 | SMITH, THERESA ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3748 | Undetermined* | Insufficient Documentation Claim |
| 6486 67 | SMITH, WILLIAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4549 | Undetermined* | Insufficient Documentation Claim |
| 6496 68 | SMITHEY, GAIL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 904 | Undetermined* | Insufficient Documentation Claim |
| 6506 69 | SMITHEY, GAIL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 905 | Undetermined* | Insufficient Documentation Claim |
| 6516 70 | SNOE, CYNTHIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 309 | Undetermined* | Insufficient Documentation Claim |

*  - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 6526 71 SOHRABI, BAHRAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1658 | $2,741.46 | Insufficient Documentation Claim |
| 6536 72 SOLIS, RITA ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1032 | Undetermined* | Insufficient Documentation Claim |
| 6546 73 SOLLERS, TERRY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3202 | Undetermined* | Insufficient Documentation Claim |
| 6556 74 SONG, KEUMSUP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5080 | Undetermined* | Insufficient Documentation Claim |
| 6566 75 SORTO, MARIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2734 | $12,475.00 | Insufficient Documentation Claim |
| 6576 76 SPENCER, STEPHEN ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3792 | Undetermined* | Insufficient Documentation Claim |
| 6586 77 SPIER, PHILLIP ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1740 | Undetermined* | Insufficient Documentation Claim |
| 6596 78 ST LUKE PRESBYTERIAN CHURCH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2695 | $28,700.00 | Insufficient Documentation Claim |
| 6606 79 STAMPFER, KATHY ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4206 | Undetermined* | Insufficient Documentation Claim |
| 6616 80 STARK, STEVE ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5232 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6626 81 | STEAKLEY, DANIELLE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3480 | Undetermined* | Insufficient Documentation Claim |
| 6636 82 | STEARNS, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2026 | $2,500.00 | Insufficient Documentation Claim |
| 6646 83 | STEFFENS, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2334 | Undetermined* | Insufficient Documentation Claim |
| 6656 84 | STEPHENS, FRAN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/20/2014 | 2333 | Undetermined* | Insufficient Documentation Claim |
| 685 | STEPHENSON, ALBERT ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3519 | Undetermined* | Insufficient Documentation Claim |
| 6666 86 | STEVENS, CINDY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1939 | Undetermined* | Insufficient Documentation Claim |
| 6676 87 | STEVENS, ULDINE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8096 | Undetermined* | Insufficient Documentation Claim |
| 6686 88 | STOKES, JAMES ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2870 | Undetermined* | Insufficient Documentation Claim |
| 6696 89 | STONE, ROY A ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2471 | Undetermined* | Insufficient Documentation Claim |
| 6706 90 | STORRS, ARVELLA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1734 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6716 ~~91~~ | STRAHAN, NOELL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2867 | Undetermined* | Insufficient Documentation Claim |
| 6726 ~~92~~ | SUBRAMANIAN, GOVINDAN ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2871 | Undetermined* | Insufficient Documentation Claim |
| 6736 ~~93~~ | SUMMERS, DIANNA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2113 | $600.00* | Insufficient Documentation Claim |
| 6746 ~~94~~ | TARVER, NEVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2986 | Undetermined* | Insufficient Documentation Claim |
| 6756 ~~95~~ | TAYLOR, CAROL B ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1905 | Undetermined* | Insufficient Documentation Claim |
| 6766 ~~96~~ | TAYLOR, CARROLL GENE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 834 | Undetermined* | Insufficient Documentation Claim |
| 6776 ~~97~~ | TAYLOR, GENE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1203 | Undetermined* | Insufficient Documentation Claim |
| 6786 ~~98~~ | TAYLOR, MARGIE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3146 | Undetermined* | Insufficient Documentation Claim |
| 6796 ~~99~~ | TAYLOR, MELISSA ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6168 | Undetermined* | Insufficient Documentation Claim |
| 6807 ~~00~~ | TAYLOR, OLGA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3305 | Undetermined* | Insufficient Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6817 01 | TEAGUE, HERMAN JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1874 | Undetermined* | Insufficient Documentation Claim |
| 6827 02 | TEAGUE, HERMAN JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1875 | Undetermined* | Insufficient Documentation Claim |
| 6837 03 | TERRONES, JOSEPHINE ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4076 | Undetermined* | Insufficient Documentation Claim |
| 6847 04 | TERRY, RUTH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3809 | Undetermined* | Insufficient Documentation Claim |
| 6857 05 | THOMAS, BETTY ANN ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1928 | Undetermined* | Insufficient Documentation Claim |
| 6867 06 | THOMAS, CAROLINE ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3238 | Undetermined* | Insufficient Documentation Claim |
| 6877 07 | THOMAS, CLARICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 302 | $717.50 | Insufficient Documentation Claim |
| 6887 08 | THOMAS, JERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2925 | Undetermined* | Insufficient Documentation Claim |
| 6897 09 | THOMAS, LEE W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/07/2014 | 3543 | $6,099.80 | Insufficient Documentation Claim |
| 6907 10 | THOMAS, MICAELA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3626 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 691~~7~~ ~~11~~ THOMAS, TOSEIKA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 3219 | Undetermined* | Insufficient Documentation Claim |
| 692~~7~~ ~~12~~ THOMPSON, MELODY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4371 | Undetermined* | Insufficient Documentation Claim |
| 693~~7~~ ~~13~~ THORPE, PETER EARL JR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1763 | Undetermined* | Insufficient Documentation Claim |
| 694~~7~~ ~~14~~ THRISTAN, BRANDY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1462 | $262.88 | Insufficient Documentation Claim |
| 695~~7~~ ~~15~~ TORRES, MICHAEL R ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3085 | $1,663.86 | Insufficient Documentation Claim |
| 696~~7~~ ~~16~~ TRACEY, MIKE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3050 | Undetermined* | Insufficient Documentation Claim |
| 697~~7~~ ~~17~~ TRAMMELL, R V ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/13/2014 | 4204 | Undetermined* | Insufficient Documentation Claim |
| 698~~7~~ ~~18~~ TRAPP, GEORGE A ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3789 | Undetermined* | Insufficient Documentation Claim |
| 699~~7~~ ~~19~~ TREADWELL, PEYTON A ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4987 | Undetermined* | Insufficient Documentation Claim |
| 700~~7~~ ~~20~~ TRIETSCH, KIMBERLY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2857 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 701 21 | TROUB, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2923 | Undetermined* | Insufficient Documentation Claim |
| 702 22 | TRUONG, LANA ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3200 | Undetermined* | Insufficient Documentation Claim |
| 703 23 | TURNER, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2023 | $22,000.00 | Insufficient Documentation Claim |
| 704 24 | TURNEY, SANDRA ADDRESS ON FILE | 14-11034 (CSS) | Texas Electric Service Company, Inc. | 09/25/2014 | 4668 | Undetermined* | Insufficient Documentation Claim |
| 705 25 | UDR, INC. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8009 | Undetermined* | Insufficient Documentation Claim |
| 706 26 | UGALDE, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3584 | Undetermined* | Insufficient Documentation Claim |
| 707 27 | UNA INFINITY LP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3823 | Undetermined* | Insufficient Documentation Claim |
| 708 28 | UNION MERCANTILE CORP. ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2852 | Undetermined* | Insufficient Documentation Claim |
| 709 29 | UNION MERCANTILE CORPORATION ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2849 | Undetermined* | Insufficient Documentation Claim |
| 710 30 | UNION MERCANTILE CORPORATION ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2850 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 711~~7~~ ~~31~~ | VANA, JOSELINE ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3807 | Undetermined* | Insufficient Documentation Claim |
| 712~~7~~ ~~32~~ | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2535 | Undetermined* | Insufficient Documentation Claim |
| 713~~7~~ ~~33~~ | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2536 | Undetermined* | Insufficient Documentation Claim |
| 714~~7~~ ~~34~~ | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2537 | Undetermined* | Insufficient Documentation Claim |
| 715~~7~~ ~~35~~ | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2539 | Undetermined* | Insufficient Documentation Claim |
| 716~~7~~ ~~36~~ | VASQUEZ, SYLVIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2574 | Undetermined* | Insufficient Documentation Claim |
| 717~~7~~ ~~37~~ | VAUGHN, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2510 | Undetermined* | Insufficient Documentation Claim |
| 718~~7~~ ~~38~~ | VAUGHN, REGINA L ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2129 | Undetermined* | Insufficient Documentation Claim |
| ~~739~~ | ~~VAUGHN, TERETTA ADDRESS ON FILE~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~10/27/2014~~ | ~~8063~~ | ~~Undetermined*~~ | ~~Insufficient Documentation Claim~~ |
| 719~~7~~ ~~40~~ | VERDUGO, VICKI ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3578 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 7207 41 VERRET-GODFREY, AMY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7632 | Undetermined* | Insufficient Documentation Claim |
| 7217 42 VILLANUEVA, GRACY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1806 | Undetermined* | Insufficient Documentation Claim |
| 7227 43 VILLANUEVA, ROSA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1886 | Undetermined* | Insufficient Documentation Claim |
| 7237 44 VILLARREAL, PEARL ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3056 | Undetermined* | Insufficient Documentation Claim |
| 745 VILLARREAL, TIMMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1520 | $15,250.00 | Insufficient Documentation Claim |
| 7247 46 VISSER, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3355 | Undetermined* | Insufficient Documentation Claim |
| 7257 47 VRBA, LARRY E ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2114 | Undetermined* | Insufficient Documentation Claim |
| 7267 48 WAGNER, FAYE N ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2814 | Undetermined* | Insufficient Documentation Claim |
| 7277 49 WALDROP, PAULA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/24/2014 | 7524 | Undetermined* | Insufficient Documentation Claim |
| 7287 50 WALKER, GINA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2080 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 7297 51 WALKER, GLORIA L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4709 | Undetermined* | Insufficient Documentation Claim |
| 7307 52 WALKER, KELLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3029 | Undetermined* | Insufficient Documentation Claim |
| 753 WALKER, ROBERT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/08/2014 | 3557 | Undetermined* | Insufficient Documentation Claim |
| 7317 54 WARD, BOBBY RAY ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4205 | Undetermined* | Insufficient Documentation Claim |
| 7327 55 WARD, JERRY ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4886 | Undetermined* | Insufficient Documentation Claim |
| 7337 56 WARREN, DOROTHY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/22/2014 | 4609 | Undetermined* | Insufficient Documentation Claim |
| 7347 57 WARREN, RODGER E ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4980 | Undetermined* | Insufficient Documentation Claim |
| 7357 58 WARREN, RODGER E. ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 2227 | Undetermined* | Insufficient Documentation Claim |
| 7367 59 WARREN, WOODROW ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4981 | Undetermined* | Insufficient Documentation Claim |
| 7377 60 WASKEL, LUCINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2027 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 7387 61 WATKINS, JOAN BEDFORD ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2429 | Undetermined* | Insufficient Documentation Claim |
| 7397 62 WATSON, JERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2980 | Undetermined* | Insufficient Documentation Claim |
| 7407 63 WATSON, NANCY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3750 | Undetermined* | Insufficient Documentation Claim |
| 7417 64 WEBB, ERIC K ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2946 | Undetermined* | Insufficient Documentation Claim |
| 7427 65 WEGER, MIKE R ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/10/2014 | 1604 | $1,348.45 | Insufficient Documentation Claim |
| 7437 66 WELCH, BRIAN ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3081 | Undetermined* | Insufficient Documentation Claim |
| 7447 67 WELDON ESTES DBA : ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8048 | Undetermined* | Insufficient Documentation Claim |
| 7457 68 WELLINGTON, CHRIS ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/21/2014 | 3248 | Undetermined* | Insufficient Documentation Claim |
| 7467 69 WELLS, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2952 | Undetermined* | Insufficient Documentation Claim |
| 7477 70 WEST, BRUCE ALLEN ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3924 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 748 71 | WEST, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/15/2014 | 3124 | Undetermined* | Insufficient Documentation Claim |
| 749 72 | WEST, PANGELIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5252 | Undetermined* | Insufficient Documentation Claim |
| 750 73 | WHITE, CHARLESETTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2757 | Undetermined* | Insufficient Documentation Claim |
| 751 74 | WHITE, R C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1659 | Undetermined* | Insufficient Documentation Claim |
| 752 75 | WHITE, V FRANCES<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3816 | Undetermined* | Insufficient Documentation Claim |
| 753 76 | WHITENER, AARON<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 324 | Undetermined* | Insufficient Documentation Claim |
| 754 77 | WHITLEY, W J<br>ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4688 | Undetermined* | Insufficient Documentation Claim |
| 755 78 | WHITT, JOAN H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2329 | Undetermined* | Insufficient Documentation Claim |
| 756 79 | WILKINS, ANDREWLETTE M<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4646 | $900.00 | Insufficient Documentation Claim |
| 757 80 | WILKINSON, DEE M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5116 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 7587 81 WILLIAMS, CAROL H ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5279 | Undetermined* | Insufficient Documentation Claim |
| 7597 82 WILLIAMS, EVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2312 | Undetermined* | Insufficient Documentation Claim |
| 7607 83 WILLIAMS, FLETA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4305 | Undetermined* | Insufficient Documentation Claim |
| 7617 84 WILLIAMS, GLENDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3954 | Undetermined* | Insufficient Documentation Claim |
| 7627 85 WILLIAMS, JAMES C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2788 | Undetermined* | Insufficient Documentation Claim |
| 7637 86 WILLIAMS, JOYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1694 | $50,000.00 | Insufficient Documentation Claim |
| 787 WILLIAMS, MELVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3256 | Undetermined* | Insufficient Documentation Claim |
| 7647 88 WILLIAMS, ROBERT E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 464 | $12,475.00 | Insufficient Documentation Claim |
| 7657 89 WILLIAMS, VIVIAN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1260 | Undetermined* | Insufficient Documentation Claim |
| 7667 90 WILLIAMSON, OLENA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3022 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 7677 91 WILLIS, CLAUDETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2628 | Undetermined* | Insufficient Documentation Claim |
| 7687 92 WILSON, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3563 | Undetermined* | Insufficient Documentation Claim |
| 7697 93 WILSON, R D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1885 | Undetermined* | Insufficient Documentation Claim |
| 7707 94 WILSON, SHERRI L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2230 | Undetermined* | Insufficient Documentation Claim |
| 7717 95 WILTZ, JENEDA ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3147 | Undetermined* | Insufficient Documentation Claim |
| 7727 96 WIMBUSH, MONIQUE A ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/24/2014 | 3302 | $788.42 | Insufficient Documentation Claim |
| 7737 97 WINGENROTH, KRIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2087 | Undetermined* | Insufficient Documentation Claim |
| 7747 98 WINKLER, DWIGHT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2724 | Undetermined* | Insufficient Documentation Claim |
| 7757 99 WINTER, BETTY C ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3456 | Undetermined* | Insufficient Documentation Claim |
| 7767 00 WISE, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8131 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 7778<br>01 | WISE, ROSA E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8132 | Undetermined* | Insufficient Documentation Claim |
| 7788<br>02 | WITHERSPON, VERBINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1210 | $15,350.00 | Insufficient Documentation Claim |
| 7798<br>03 | WOOD, JEFFREY B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4606 | Undetermined* | Insufficient Documentation Claim |
| 7808<br>04 | WOOD, JIM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2534 | Undetermined* | Insufficient Documentation Claim |
| 7818<br>05 | WRIGHT, BILLIE JUNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2332 | Undetermined* | Insufficient Documentation Claim |
| 7828<br>06 | WRIGHT, EARNESTINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5771 | Undetermined* | Insufficient Documentation Claim |
| 7838<br>07 | WRIGHT, RANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2768 | Undetermined* | Insufficient Documentation Claim |
| 7848<br>08 | XAVIER, JAQUELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2942 | $10,000.00 | Insufficient Documentation Claim |
| 7858<br>09 | YANG, CHI CHENG<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3349 | Undetermined* | Insufficient Documentation Claim |
| 7868<br>10 | YOAKUM, PATRICIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2582 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation
Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 7878 ~~11~~ YOUNG, BERNARD TYSON<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9767 | Undetermined* | Insufficient Documentation Claim |
| 7888 ~~12~~ YOUNG, GLORIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/20/2014 | 2281 | Undetermined* | Insufficient Documentation Claim |
| 7898 ~~13~~ YOUNG, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9766 | Undetermined* | Insufficient Documentation Claim |
| 7908 ~~14~~ YOUNG, JUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/22/2014 | 4545 | Undetermined* | Insufficient Documentation Claim |
| 7918 ~~15~~ YOUNG, MELZINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/15/2014 | 4408 | Undetermined* | Insufficient Documentation Claim |
| 7928 ~~16~~ ZACHEUS, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5120 | Undetermined* | Insufficient Documentation Claim |
| 7938 ~~17~~ ZEIGFINGER, HAL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2053 | Undetermined* | Insufficient Documentation Claim |
| 7948 ~~18~~ ZHANG, JIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/13/2014 | 1934 | Undetermined* | Insufficient Documentation Claim |
| 7958 ~~19~~ ZHANG, QIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/09/2014 | 5018 | $8,858.42 | Insufficient Documentation Claim |
| 7968 ~~20~~ ZION MINISTRIES INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2152 | Undetermined* | Insufficient Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7978 21 | ZONE, ALVIN ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5624 | Undetermined* | Insufficient Documentation Claim |
| | | | | | TOTAL | $1,215,573.05*1,090,304.74* | |