**Exhibit D**

[Detailed Description of Expenses and Disbursements]

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/04/2015 | Julie M. Allen | Food Service/conf. Dining | 50.08 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking- Uber  Office to Home on 2/10/15 | 13.02 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking - Uber Home to Office on 2/1/15 | 10.90 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Home to Office on 2/8/15 | 15.37 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/8/15 | 14.21 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 37.56 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 19.60 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 35.93 |
| 02/13/2015 | Jeff J. Marwil | Messenger/delivery | 14.22 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 46.39 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Thomas and J. Allen) | 120.00 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 67.00 |
| 02/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Airport to Home | 36.00 |
| 02/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 84.00 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/13/15 | 37.15 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/16/15 | 32.04 |
| 02/17/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/17/15 | 18.96 |
| 02/17/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 15.07 |
| 02/17/2015 | Jeff J. Marwil | Airplane (Chicago/New York) | 585.10 |
| 02/17/2015 | Jeff J. Marwil | Lodging (1 night NY) | 348.61 |
| 02/18/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 33.34 |
| 02/18/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 40.00 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Cancelation Fee on 2/15/15 | 10.00 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/10/15 | 12.82 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/12/15 | 38.68 |

| Date | Name | Description | Amount |
|---|---|---|---|
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Dinner to Office on 2/18/15 for emergency matter | 10.91 |
| 02/18/2015 | Julie M. Allen | Taxicab/car Svc. – Carey Car Service from Home to Airport | 146.20 |
| 02/18/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 84.00 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Airport to Hotel on 2/18/15 | 74.46 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Meeting on 2/18/15 | 10.95 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Meeting to Hotel on 2/18/15 | 13.10 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Office to Home on 2/19/15 | 22.25 |
| 02/19/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 45.43 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Office to Home on 2/17/15 | 18.96 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Home to Office on 2/16/15 | 30.81 |
| 02/19/2015 | Jeff J. Marwil | Lodging (1 night CA) | 300.00 |
| 02/19/2015 | Jeff J. Marwil | Airplane (Chicago/CA) | 732.10 |
| 02/21/2015 | Julie M. Allen | Airplane (NY/CA) | 2,671.02 |
| 02/21/2015 | Julie M. Allen | Lodging (2 nights CA) | 600.00 |
| 02/23/2015 | Jeff J. Marwill | Taxi, Carfare, Mileage and Parking – Uber Home to Office | 32.07 |
| 02/23/2015 | Gary Silber | Taxicab/car Svc. – Executive Car Service from Office to Home | 90.77 |
| 02/24/2015 | Jeff J. Marwil | Messenger/delivery | 16.91 |
| 02/24/2015 | Jeff J. Marwil | Messenger/delivery | 8.02 |
| 02/24/2015 | Julie M. Allen | Out Of Town Transportation – Cab from Airport to Chicago Office on 2/24/15 | 45.37 |
| 02/24/2015 | Julie M. Allen | Airplane (NY/IL) | 837.12 |
| 02/24/2015 | Julie M. Allen | Lodging – (1 night IL) | 300.00 |
| 02/25/2015 | Julie M. Allen | Out Of Town Transportation – Car service from Dallas Airport to Meeting | 108.76 |
| 02/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Airport Limo from Hotel to Dallas Airport | 135.00 |
| 02/26/2015 | Gary Silber | Taxicab/car Svc. – Executive Car Service from Office to Home | 90.77 |
| 02/26/2015 | Gary Silber | Local Meals | 20.00 |
| 02/27/2015 | Mark K. Thomas | Airplane (CO to TX) | 257.55 |
| 02/27/2015 | Mark K. Thomas | Auto Rental – From Aspen to Denver Airport | 900.00 |

49118145v1

| **Date** | **Name** | **Description** | **Amount** |
|---|---|---|---|
| 02/27/2015 | Mark K. Thomas | Auto Rental-Additional Fee from Aspen to Denver Airport | 25.00 |
| 02/27/2015 | Mark K. Thomas | Lodging (1 night Dallas) | 300.00 |
| 02/27/2015 | Mark K. Thomas | Airplane (TX to AZ) | 374.38 |
| 02/27/2015 | Mark K. Thomas | Airplane (Booking Fee) | 20.00 |
| 02/27/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab to Meeting | 20.00 |
| 02/28/2015 | Julie M. Allen | Out Of Town Transportation – Cab from Hotel to Airport | 65.00 |
| 02/28/2015 | Julie M. Allen | Airplane – (NY/TX) | 1,402.10 |
| 02/28/2015 | Julie M. Allen | Lodging (2 nights Dallas) | 600.00 |
| 03/01/2015 | Proskauer Unassigned | Long Distance Telephone | 4.17 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/23/15 | 18.54 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home 2/25/15 | 12.16 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Car Service Office to Home | 54.00 |
| 03/01/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/01/2015 | Cody S. Lonning | Westlaw | 1,881.00 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/01/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 03/02/2015 | Jared Zajac | Reproduction | 2.20 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.40 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 4.30 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/02/2015 | Joshua L. Kopple | Reproduction | 1.10 |
| 03/02/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/02/2015 | Paul Possinger | Reproduction | 3.60 |
| 03/02/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 03/02/2015 | Paul Possinger | Reproduction | 0.40 |
| 03/02/2015 | Jennifer L. Roche | Westlaw | 2,591.00 |
| 03/02/2015 | Julie M. Allen | Taxicab/car Svc. – XYZ Car Service from Office to Meeting | 40.10 |
| 03/03/2015 | Jennifer L. Roche | Westlaw | 2,892.00 |

4

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/03/2015 | Jared Zajac | Lexis | 920.50 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 6.30 |
| 03/03/2015 | Jared Zajac | Reproduction | 3.60 |
| 03/03/2015 | Jared Zajac | Reproduction | 4.00 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.40 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.30 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.30 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 6.30 |
| 03/03/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.50 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 10.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 3.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.30 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.50 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.40 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.20 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 10.70 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 5.40 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 4.80 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |

6

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena  Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 03/03/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 03/03/2015 | Kimberly White | Reproduction | 0.30 |
| 03/03/2015 | Kimberly White | Reproduction | 12.60 |
| 03/04/2015 | Jared Zajac | Reproduction | 13.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/04/2015 | Paulette Lindo | Reproduction | 5.40 |
| 03/04/2015 | Paulette Lindo | Reproduction | 10.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 8.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 21.90 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 14.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 6.60 |

7

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 5.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 4.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 42.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 9.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 13.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 03/04/2015 | Mark K. Thomas | Reproduction | 0.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/04/2015 | Jared Zajac | Lexis | 880.00 |
| 03/04/2015 | Jennifer L. Roche | Long Distance Telephone | 1.39 |
| 03/04/2015 | Lorena Ramirez | Long Distance Telephone | 0.70 |
| 03/04/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 20.24 |
| 03/04/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/05/2015 | Mark K. Thomas | Lodging (1 night NY) | 415.45 |
| 03/05/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Michael A. Firestein | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Jeff J. Marwil | Messenger/delivery | 26.37 |
| 03/05/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 21.78 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 37.02 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 412.36 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 249.05 |

49118145v1

| **Date** | **Name** | **Description** | **Amount** |
|---|---|---|---|
| 03/05/2015 | Jared Zajac | Lexis | 1,827.25 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.30 |
| 03/05/2015 | Jared Zajac | Reproduction | 5.90 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.20 |
| 03/05/2015 | Paulette Lindo | Reproduction | 4.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 3.50 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/05/2015 | Julie M. Allen | Reproduction | 18.10 |
| 03/05/2015 | Paulette Lindo | Reproduction | 43.00 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/05/2015 | Paulette Lindo | Reproduction | 2.40 |
| 03/05/2015 | Paulette Lindo | Reproduction | 4.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 5.60 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 4.30 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 8.60 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/05/2015 | Jennifer L. Roche | Reproduction | 4.30 |
| 03/05/2015 | Lary Alan Rappaport | Reproduction | 4.30 |
| 03/05/2015 | Peter J. Young | Reproduction | 4.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 3.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 2.70 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.00 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.60 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.20 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 4.00 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Gary Silber | Reproduction | 4.30 |
| 03/06/2015 | Gary Silber | Reproduction | 0.50 |
| 03/06/2015 | Celia V. Cohen | Lexis | 70.00 |
| 03/06/2015 | Celia V. Cohen | Westlaw | 2,143.00 |
| 03/06/2015 | Joshua L. Kopple | Westlaw | 49.00 |
| 03/06/2015 | Brandon W. Levitan | Westlaw | 3,506.00 |
| 03/06/2015 | Mark K. Thomas | Taxicab/car Svc. – XYZ Car Service from Office to Airport | 56.24 |
| 03/06/2015 | Michael A. Firestein | Taxicab/car Svc. – XYZ from Hotel to Airport | 81.86 |
| 03/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Parking LAX | 90.00 |
| 03/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Cab from Airport to Hotel | 69.76 |
| 03/06/2015 | Peter J. Young | Long Distance Telephone | 1.74 |
| 03/06/2015 | Michael A. Firestein | Out Of Town Meals (M. Firestein) | 26.39 |
| 03/06/2015 | Michael A. Firestein | Lodging (2 nights NY) | 555.50 |
| 03/06/2015 | Mark K. Thomas | Lodging (1 night NY) | 277.75 |
| 03/06/2015 | Michael A. Firestein | Airplane (LA/NY) | 2,230.10 |
| 03/06/2015 | Mark K. Thomas | Airplane (IL/NY) | 634.93 |
| 03/07/2015 | Jeff J. Marwil | Other Disbursements –Internet Charges incurred while traveling. | 95.94 |
| 03/07/2015 | Brandon W. Levitan | Westlaw | 893.00 |
| 03/07/2015 | Michael A. Firestein | Reproduction | 0.10 |
| 03/08/2015 | Kristin M. Chaney | Reproduction | 3.80 |
| 03/08/2015 | Kristin M. Chaney | Reproduction | 3.80 |
| 03/08/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 03/08/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/08/2015 | Steve MA | Lexis | 279.00 |
| 03/08/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/08/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/08/2015 | Gary Silber | Taxi, Carfare, Mileage and Parking – Overtime Parking | 44.00 |
| 03/09/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 03/09/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/09/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/09/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/09/2015 | Brandon W. Levitan | Westlaw | 1,574.00 |
| 03/09/2015 | Jared Zajac | Reproduction | 6.50 |
| 03/09/2015 | Jared Zajac | Reproduction | 1.70 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 2.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 7.60 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.50 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 2.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 7.90 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/09/2015 | Paulette Lindo | Reproduction | 7.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 5.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |

11

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/09/2015 | Paulette  Lindo | Reproduction | 2.00 |
| 03/09/2015 | Paulette  Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette  Lindo | Reproduction | 6.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.60 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.70 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.40 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 11.00 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 3.80 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 4.70 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Gary Silber | Reproduction | 1.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 7.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 18.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 17.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 19.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 9.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 8.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 19.20 |
| 03/09/2015 | Gary Silber | Reproduction | 1.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 4.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 10.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 7.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.40 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/09/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 9.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 4.00 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 5.00 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 3.60 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 2.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/09/2015 | Gary Silber | Reproduction | 0.90 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 03/09/2015 | Brandon W. Levitan | Reproduction | 2.40 |
| 03/09/2015 | Brandon W. Levitan | Reproduction | 0.10 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 7.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Peter J. Young | Reproduction | 3.80 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.80 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.20 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.40 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 13.20 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.50 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 3.80 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 422.50 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 13.20 |
| 03/10/2015 | Gary Silber | Reproduction | 6.60 |
| 03/10/2015 | Document Services | Reproduction | 1.60 |
| 03/10/2015 | Gary Silber | Reproduction | 1.60 |
| 03/10/2015 | Gary Silber | Reproduction | 23.30 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 7.20 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 3.00 |
| 03/10/2015 | Gary Silber | Reproduction | 5.00 |
| 03/10/2015 | Gary Silber | Reproduction | 3.00 |
| 03/10/2015 | Gary Silber | Reproduction | 0.40 |
| 03/10/2015 | Gary Silber | Reproduction | 3.20 |
| 03/10/2015 | Gary Silber | Reproduction | 1.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 4.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 5.00 |
| 03/10/2015 | Brandon W. Levitan | Reproduction | 2.40 |
| 03/10/2015 | Brandon W. Levitan | Reproduction | 0.60 |
| 03/10/2015 | Lary Alan Rappaport | Reproduction | 1.80 |
| 03/10/2015 | Lary Alan Rappaport | Reproduction | 6.60 |
| 03/10/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/10/2015 | Brandon W. Levitan | Westlaw | 534.00 |
| 03/10/2015 | Joseph P. Malca | Taxicab/car Svc. – XYZ Car Service from Office to Home | 36.90 |
| 03/10/2015 | Brandon W. Levitan | Westlaw | 775.00 |
| 03/10/2015 | Jared Zajac | Lexis | 1,934.75 |
| 03/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel | 46.33 |
| 03/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 82.00 |
| 03/10/2015 | Gary Silber | Taxicab/car Svc. –Executive Car Service from Office to Home | 90.77 |
| 03/10/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |

14

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 40.00 |
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Mawil, T. Walper) | 38.66 |
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, N. Luria) | 55.91 |
| 03/10/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/10/2015 | Jeff J. Marwil | Local Meals | 15.25 |
| 03/11/2015 | Jeff J. Marwil | Lodging (2 nights NY) | 1,000.00 |
| 03/11/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/11/2015 | Jeff J. Marwil | Messenger/delivery | 26.37 |
| 03/11/2015 | Jeff J. Marwil | Messenger/delivery | 7.25 |
| 03/11/2015 | Julie M. Allen | Food Service/conf. Dining | 362.55 |
| 03/11/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 10.31 |
| 03/11/2015 | Jeff J. Marwil | Out Of Town Meals (J. Mawil, M. Mervis, R. Nowitz & N. Luria) | 159.00 |
| 03/11/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 40.00 |
| 03/11/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 8.90 |
| 03/11/2015 | Lary Alan Rappaport | Parking – MTO Meeting Attendees at Proskauer LA Office re Intercompany Claims Settlement | 140.00 |
| 03/11/2015 | Lary Alan Rappaport | Parking – MTO Meeting Attendees at Proskaue r LA Office re Intercompany Claims Settlement | 35.00 |
| 03/11/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Office | 12.96 |
| 03/11/2015 | Peter J. Young | Taxicab/car Svc. – XYZ Car Service from Airport to Office | 78.30 |
| 03/11/2015 | Jared Zajac | Reproduction | 0.90 |
| 03/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/11/2015 | Paulette Lindo | Reproduction | 6.50 |
| 03/11/2015 | Paulette Lindo | Reproduction | 6.50 |
| 03/11/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/11/2015 | Lorena Ramirez | Reproduction | 6.50 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 8.90 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 2.30 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 6.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 14.60 |

49118145v1

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/11/2015 | Joseph P. Malca | Reproduction | 14.00 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 6.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 3.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Richard M. Corn | Reproduction | 6.50 |
| 03/11/2015 | Lary Alan Rappaport | Reproduction | 45.50 |
| 03/11/2015 | Kimberly White | Reproduction | 6.50 |
| 03/11/2015 | Kimberly White | Reproduction | 0.20 |
| 03/11/2015 | Kimberly White | Reproduction | 0.80 |
| 03/11/2015 | Kimberly White | Reproduction | 0.10 |
| 03/11/2015 | Kimberly White | Reproduction | 6.50 |
| 03/12/2015 | Jared Zajac | Reproduction | 2.10 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 2.10 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/12/2015 | Lary Alan Rappaport | Reproduction | 1.70 |
| 03/12/2015 | Jeff J. Marwil | Taxicab/car Svc. – XYZ Car Service from Office to Kirkland Offices | 50.12 |
| 03/12/2015 | Peter J. Young | Taxicab/car Svc. – XYZ Car Service from Office to Airport | 56.24 |
| 03/12/2015 | Michael A. Firestein | Taxicab/car Svc. – XYZ Car Service from Kirkland  Offices to Airport | 81.86 |
| 03/12/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – XYZ Car Service from Office to Airport | 54.73 |

16

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/12/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Office to Home | 17.76 |
| 03/12/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Airport to Home | 82.00 |
| 03/12/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 17.60 |
| 03/12/2015 | Michael A. Firestein | Out Of Town Meals (J. Marwil) | 40.00 |
| 03/12/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 9.03 |
| 03/12/2015 | Julie M. Allen | Food Service/conf. Dining | 249.05 |
| 03/12/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking – Cab from Home to Airport on 3/11/15 | 50.00 |
| 03/12/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking – Cab from Airport to Home | 50.00 |
| 03/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Cabs on 3/10/15:  (1) Airport to Hotel $69.76, and (2) Hotel to Office $12.80. | 82.40 |
| 03/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Parking at LAX | 68.41 |
| 03/12/2015 | Paul Possinger | Long Distance Telephone | 0.35 |
| 03/12/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/12/2015 | Michael A. Firestein | Airplane (CA/NY) | 2,243.10 |
| 03/12/2015 | Peter J. Young | Airplane (IL/NY) | 502.11 |
| 03/12/2015 | Michael A. Firestein | Airplane – Internet on Plane | 28.95 |
| 03/12/2015 | Peter J. Young | Airplane – Internet on Plane | 6.99 |
| 03/12/2015 | Jeff J. Marwil | Airplane (IL/NY) | 844.10 |
| 03/12/2015 | Michael A. Firestein | Lodging (2 nights NY) | 739.10 |
| 03/12/2015 | Peter J. Young | Lodging (1 night NY) | 500.00 |
| 03/12/2015 | Peter J. Young | Other Disbursements (Gratuities) | 20.00 |
| 03/13/2015 | Jared Zajac | Reproduction | 1.30 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/13/2015 | Kimberly White | Reproduction | 0.10 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/15/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 1.70 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 4.80 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 10.90 |
| 03/17/2015 | Jinyoung Joo | Reproduction | 2.10 |
| 03/17/2015 | Theresa C. Labella | Reproduction | 0.10 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/17/2015 | Joseph P. Malca | Reproduction | 1.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/17/2015 | Michael A. Firestein | Long Distance Telephone | 1.39 |
| 03/17/2015 | Michael A. Firestein | Long Distance Telephone | 17.72 |
| 03/17/2015 | Jeff J. Marwil | Messenger/delivery | 24.31 |
| 03/17/2015 | Jeff J. Marwil | Messenger/delivery | 4.42 |
| 03/18/2015 | Peter J. Young | Long Distance Telephone | 0.70 |
| 03/18/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/18/2015 | Gary Silber | Reproduction | 6.80 |
| 03/18/2015 | Gary Silber | Reproduction | 0.60 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 2.10 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.70 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Gary Silber | Reproduction | 1.10 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 3.40 |
| 03/18/2015 | Peter J. Young | Reproduction | 0.60 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/19/2015 | Lorena Ramirez | Reproduction | 4.70 |
| 03/19/2015 | Gary Silber | Reproduction | 2.00 |
| 03/19/2015 | Gary Silber | Reproduction | 0.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 2.40 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 2.20 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 9.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/19/2015 | Joshua L. Kopple | Lexis | 418.00 |
| 03/20/2015 | Joshua L. Kopple | Lexis | 190.00 |
| 03/20/2015 | Jennifer L. Roche | Westlaw | 844.00 |
| 03/20/2015 | Peter J. Young | Lodging (Internet) | 24.99 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 5.30 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/20/2015 | Kimberly White | Reproduction | 1.20 |
| 03/20/2015 | Kimberly White | Reproduction | 0.10 |
| 03/20/2015 | Kimberly White | Reproduction | 0.30 |
| 03/21/2015 | Peter J. Young | Lodging (Internet) | 24.99 |
| 03/21/2015 | Jennifer L. Roche | Westlaw | 2,290.00 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Gym to Office | 8.75 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Office to Dinner | 13.56 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Dinner to Office | 17.16 |
| 03/21/2015 | Peter J. Young | Out Of Town Meals (Working lunch in AZ) | 30.78 |
| 03/22/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/22/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/23/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas, J. Marwil) | 80.00 |
| 03/23/2015 | Joseph P. Malca | Meals/dinner Voucher | 18.42 |
| 03/23/2015 | Jennifer L. Roche | Westlaw | 897.00 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 2.40 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 03/23/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/23/2015 | Peter J. Young | Reproduction | 0.80 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 5.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/23/2015 | Joshua L. Kopple | Lexis | 741.00 |
| 03/23/2015 | Joshua L. Kopple | Lexis | 19.00 |
| 03/24/2015 | Joshua L. Kopple | Lexis | 38.00 |
| 03/24/2015 | Joshua L. Kopple | Lexis | 152.00 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 03/24/2015 | Jennifer L. Roche | Westlaw | 250.92 |
| 03/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 82.00 |
| 03/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel | 54.00 |
| 03/25/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 35.00 |
| 03/25/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Firestein, N. Luria, R. Nowitz, M. Cumbee, M. Thomas and J. Allen) | 280.00 |
| 03/25/2015 | Joshua L. Kopple | Lexis | 171.00 |
| 03/25/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/25/2015 | Kimberly White | Reproduction | 3.90 |
| 03/25/2015 | Kimberly White | Reproduction | 5.80 |
| 03/25/2015 | Kimberly White | Reproduction | 2.00 |
| 03/25/2015 | Kimberly White | Reproduction | 9.50 |
| 03/26/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 03/26/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/26/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 03/26/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas, J. Marwil) | 67.62 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/26/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Aiport | 76.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel on 3/23/15 | 50.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Home to Airport on 3/23/15 | 55.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Airport to Home | 88.00 |
| 03/26/2015 | Brandon W. Levitan | Westlaw | 85.00 |
| 03/26/2015 | Brandon W. Levitan | Westlaw | 925.00 |
| 03/26/2015 | Mark K. Thomas | Airplane (TX to IL) | 279.50 |
| 03/26/2015 | Jeff J. Marwil | Airplane (IL/TX) | 570.60 |
| 03/26/2015 | Mark K. Thomas | Airplane (AZ to TX) | 233.55 |
| 03/26/2015 | Mark K. Thomas | Lodging (1 night Dallas) | 300.00 |
| 03/26/2015 | Jeff J. Marwil | Lodging (2 nights Dallas) | 600.00 |
| 03/26/2015 | Mark K. Thomas | Lodging (3 nights Dallas) | 900.00 |
| 03/27/2015 | Brandon W. Levitan | Westlaw | 27.00 |
| 03/27/2015 | Jennifer L. Roche | Westlaw | 99.00 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 03/27/2015 | Brandon W. Levitan | Reproduction | 2.50 |
| 03/27/2015 | Brandon W. Levitan | Reproduction | 0.10 |
| 03/27/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 03/27/2015 | Peter J. Young | Reproduction | 18.40 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 4.30 |
| 03/27/2015 | Peter J. Young | Reproduction | 31.20 |
| 03/27/2015 | Kimberly White | Reproduction | 0.30 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/27/2015 | Kimberly White | Reproduction | 0.30 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/28/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/29/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/29/2015 | Peter J. Young | Reproduction | 10.20 |
| 03/29/2015 | Peter J. Young | Reproduction | 3.50 |
| 03/29/2015 | Peter J. Young | Reproduction | 3.30 |
| 03/29/2015 | Peter J. Young | Reproduction | 0.10 |

49118145v1

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/30/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 4.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 2.00 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 03/30/2015 | Jeff J. Marwil | Local Meals – American Express – Catering for Meeting in Chicago | 306.83 |
| 03/30/2015 | Jeff J. Marwil | Professional Services – American Express – CourtCall | 51.00 |
| 03/30/2015 | Lary Alan Rappaport | Lexis | 182.75 |
| 03/31/2015 | Jared Zajac | Dinner Voucher/sweb | 16.98 |
| 03/31/2015 | Jared Zajac | Reproduction | 0.60 |
| 03/31/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/31/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 9.80 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/31/2015 | Kimberly White | Reproduction | 0.10 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 8.90 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 4.70 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.20 |

**Disbursements and Other Charges**                                   $    **62,826.55**