**EXHIBIT 1** to **EXHIBIT A**

**Insufficient Documentation Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 1900 MCKINNEY PROPERTIES LP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8010 | Undetermined* | Insufficient Documentation Claim |
| 2 | ACHMAN, HOLLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/13/2014 | 1901 | Undetermined* | Insufficient Documentation Claim |
| 3 | ACTON, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 2214 | Undetermined* | Insufficient Documentation Claim |
| 4 | ALCALA, LUIS MURRILLO ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3216 | $6,850.00 | Insufficient Documentation Claim |
| 5 | ALEMAN, IDANIA M. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1558 | Undetermined* | Insufficient Documentation Claim |
| 6 | ALI, IMAN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2327 | Undetermined* | Insufficient Documentation Claim |
| 7 | ALIEKSIUK, IULIIA ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 08/26/2014 | 3806 | $225.00 | Insufficient Documentation Claim |
| 8 | ALLEN, VERONICA R ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3038 | Undetermined* | Insufficient Documentation Claim |
| 9 | ALMENDAREZ, ANNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3042 | Undetermined* | Insufficient Documentation Claim |
| 10 | AMARO, ISSAC ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 9764 | Undetermined* | Insufficient Documentation Claim |
| 11 | ARLINGTON DOWNS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2601 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | ARLINGTON DOWNS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2602 | Undetermined* | Insufficient Documentation Claim |
| 13 | ARMENDAREZ, JOSE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2581 | Undetermined* | Insufficient Documentation Claim |
| 14 | ARMSTRONG, CHARLES E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1704 | Undetermined* | Insufficient Documentation Claim |
| 15 | ARMSTRONG, INELL<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2690 | Undetermined* | Insufficient Documentation Claim |
| 16 | ARMSTRONG, JIMMY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1923 | Undetermined* | Insufficient Documentation Claim |
| 17 | ARRIGHI, PHYLLIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2812 | Undetermined* | Insufficient Documentation Claim |
| 18 | ASADI, SATIN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 708 | Undetermined* | Insufficient Documentation Claim |
| 19 | ASBERRY, TROY JR.<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3027 | Undetermined* | Insufficient Documentation Claim |
| 20 | ASHLEY, CHARLES E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5628 | Undetermined* | Insufficient Documentation Claim |
| 21 | AUTRY, CHERYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2477 | Undetermined* | Insufficient Documentation Claim |
| 22 | AVITIA, ARNULFO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4764 | Undetermined* | Insufficient Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | AYRES, SAMUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3477 | Undetermined* | Insufficient Documentation Claim |
| 24 | B C AND CO.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5742 | $500.00 | Insufficient Documentation Claim |
| 25 | BABINEAUX, DOUGLASS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1589 | Undetermined* | Insufficient Documentation Claim |
| 26 | BAGBY, PAULA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 744 | Undetermined* | Insufficient Documentation Claim |
| 27 | BAILEY, MARLA KAYE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4379 | Undetermined* | Insufficient Documentation Claim |
| 28 | BARBA, GEORGE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2086 | Undetermined* | Insufficient Documentation Claim |
| 29 | BARENTINE, J P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2624 | Undetermined* | Insufficient Documentation Claim |
| 30 | BARLOW, WILLIAM M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2538 | Undetermined* | Insufficient Documentation Claim |
| 31 | BARNES, DENISE R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4833 | Undetermined* | Insufficient Documentation Claim |
| 32 | BARRON, GOLDEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3573 | Undetermined* | Insufficient Documentation Claim |
| 33 | BARRON, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3574 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | BATEMAN, H G<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4217 | Undetermined* | Insufficient Documentation Claim |
| 35 | BATTLE, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2771 | Undetermined* | Insufficient Documentation Claim |
| 36 | BAUGH, DOUGLAS STAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1691 | $100.00 | Insufficient Documentation Claim |
| 37 | BAUTISTA, NESTOR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2118 | Undetermined* | Insufficient Documentation Claim |
| 38 | BAXLEY, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2041 | Undetermined* | Insufficient Documentation Claim |
| 39 | BAYONNE, LOIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4713 | Undetermined* | Insufficient Documentation Claim |
| 40 | BAYSDEN, LEWIS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3375 | Undetermined* | Insufficient Documentation Claim |
| 41 | BEAL, JACOB<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/29/2014 | 4712 | Undetermined* | Insufficient Documentation Claim |
| 42 | BEASLEY, JERRY D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5765 | $12,000.00 | Insufficient Documentation Claim |
| 43 | BECK, LARRY T<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2422 | Undetermined* | Insufficient Documentation Claim |
| 44 | BEDFORD, ALBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4611 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | BEDFORD, DIANAH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5672 | $3,000.00 | Insufficient Documentation Claim |
| 46 | BELL, KATRINA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2295 | Undetermined* | Insufficient Documentation Claim |
| 47 | BENAVIDES, PAUL M<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2830 | Undetermined* | Insufficient Documentation Claim |
| 48 | BENDER, JANET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/08/2014 | 5009 | Undetermined* | Insufficient Documentation Claim |
| 49 | BERGER, KARYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1753 | Undetermined* | Insufficient Documentation Claim |
| 50 | BERKINS, JOE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7746 | $5,000.00* | Insufficient Documentation Claim |
| 51 | BERTELSEN, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1745 | Undetermined* | Insufficient Documentation Claim |
| 52 | BILBREY, ALEXANDRIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2882 | Undetermined* | Insufficient Documentation Claim |
| 53 | BING, NICKI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2905 | Undetermined* | Insufficient Documentation Claim |
| 54 | BLACKWELL, ALISA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1599 | Undetermined* | Insufficient Documentation Claim |
| 55 | BLANKENSHIP, KIMBERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1014 | $15,250.00 | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | BLENDER, TRUDY S ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2902 | Undetermined* | Insufficient Documentation Claim |
| 57 | BLOCK, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2640 | Undetermined* | Insufficient Documentation Claim |
| 58 | BOEN, GARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1130 | Undetermined* | Insufficient Documentation Claim |
| 59 | BOSSCHER, RUBY DIANE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2130 | Undetermined* | Insufficient Documentation Claim |
| 60 | BOSWORTH, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8069 | Undetermined* | Insufficient Documentation Claim |
| 61 | BOWEN, CHRISTOPHER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2685 | Undetermined* | Insufficient Documentation Claim |
| 62 | BOXLEY, CHARLES HENRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1744 | Undetermined* | Insufficient Documentation Claim |
| 63 | BRACCIALE, RONALD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 340 | Undetermined* | Insufficient Documentation Claim |
| 64 | BRADSHAW, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2853 | Undetermined* | Insufficient Documentation Claim |
| 65 | BRADSHAW, TONIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2851 | Undetermined* | Insufficient Documentation Claim |
| 66 | BRADY, WALTER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3674 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | BREAKFIELD, ELMER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1698 | Undetermined* | Insufficient Documentation Claim |
| 68 | BREWER, TAMMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2709 | Undetermined* | Insufficient Documentation Claim |
| 69 | BRICE, MYRON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3204 | Undetermined* | Insufficient Documentation Claim |
| 70 | BRINKLEY, SHAWNDREAKA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3436 | Undetermined* | Insufficient Documentation Claim |
| 71 | BROHMAN, GERARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4339 | Undetermined* | Insufficient Documentation Claim |
| 72 | BROOKS, DIANE D<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3733 | Undetermined* | Insufficient Documentation Claim |
| 73 | BROWN, ANTHONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1823 | Undetermined* | Insufficient Documentation Claim |
| 74 | BROWN, CHRISTINA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2164 | Undetermined* | Insufficient Documentation Claim |
| 75 | BROWN, DORA<br>ADDRESS ON FILE | 14-11045 (CSS) | Texas Utilities Electric Company, Inc. | 08/22/2014 | 3781 | Undetermined* | Insufficient Documentation Claim |
| 76 | BROWN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2321 | $5,209.86 | Insufficient Documentation Claim |
| 77 | BROWN, LAURA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1664 | $466.21 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | BROWN, SANDRA B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4988 | Undetermined* | Insufficient Documentation Claim |
| 79 | BROWN-LEWIS, ALYNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2577 | Undetermined* | Insufficient Documentation Claim |
| 80 | BRYAN, WALTER D<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2797 | Undetermined* | Insufficient Documentation Claim |
| 81 | BRYANT, DARLA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3149 | Undetermined* | Insufficient Documentation Claim |
| 82 | BUCKNER, DEMETRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4594 | Undetermined* | Insufficient Documentation Claim |
| 83 | BUCKNER, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7735 | Undetermined* | Insufficient Documentation Claim |
| 84 | BURAS, KENA MARIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4648 | Undetermined* | Insufficient Documentation Claim |
| 85 | BURCHAM, SHEILA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4580 | Undetermined* | Insufficient Documentation Claim |
| 86 | BURGAMY, DELLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3609 | Undetermined* | Insufficient Documentation Claim |
| 87 | BURKETT, GWEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3490 | Undetermined* | Insufficient Documentation Claim |
| 88 | BURNS, BERMARIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/17/2014 | 2154 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | BURNS, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1900 | Undetermined* | Insufficient Documentation Claim |
| 90 | BUSBY, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 793 | Undetermined* | Insufficient Documentation Claim |
| 91 | BUSBY, OLETHA ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8081 | Undetermined* | Insufficient Documentation Claim |
| 92 | BUSBY, TYONIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/14/2014 | 3062 | Undetermined* | Insufficient Documentation Claim |
| 93 | BUSH, PATSY R ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2107 | Undetermined* | Insufficient Documentation Claim |
| 94 | BUTLER, LORETTA ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4437 | Undetermined* | Insufficient Documentation Claim |
| 95 | BUTTERWORTH, CHARLES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2007 | Undetermined* | Insufficient Documentation Claim |
| 96 | BYRD, MARY COLE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1533 | Undetermined* | Insufficient Documentation Claim |
| 97 | CABUS, HUMBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2229 | Undetermined* | Insufficient Documentation Claim |
| 98 | CAFFEY, RUTH E ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1671 | $250.00 | Insufficient Documentation Claim |
| 99 | CAGLE, WANDA ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5226 | $1,500.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | CAIN, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4595 | Undetermined* | Insufficient Documentation Claim |
| 101 | CALHOUN, SHELBY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3440 | $179.94 | Insufficient Documentation Claim |
| 102 | CANTU, FERNANDO<br>ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4133 | $20,000.00 | Insufficient Documentation Claim |
| 103 | CAPERS, GWENDOLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2482 | Undetermined* | Insufficient Documentation Claim |
| 104 | CARGILL, MARTIN K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1031 | Undetermined* | Insufficient Documentation Claim |
| 105 | CARGILL, SHIRL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3261 | Undetermined* | Insufficient Documentation Claim |
| 106 | CARLISLE, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/06/2014 | 3541 | Undetermined* | Insufficient Documentation Claim |
| 107 | CARO, SANDRA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/23/2014 | 2504 | Undetermined* | Insufficient Documentation Claim |
| 108 | CARTER, PHILIP<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 1022 | $5,100.00* | Insufficient Documentation Claim |
| 109 | CARTER, RICK E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/10/2014 | 1563 | Undetermined* | Insufficient Documentation Claim |
| 110 | CASTILLO, GILBERTO<br>ADDRESS ON FILE | | Multiple Debtors<br>Asserted | 07/10/2014 | 2978 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | CASTILLO, LUIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2836 | Undetermined* | Insufficient Documentation Claim |
| 112 | CG MILLENNIUM REALTY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/24/2014 | 4651 | $10,000.00 | Insufficient Documentation Claim |
| 113 | CHANDLER, DARLENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3268 | Undetermined* | Insufficient Documentation Claim |
| 114 | CHAPMAN, ROBERT W ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3039 | Undetermined* | Insufficient Documentation Claim |
| 115 | CHATMAN, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5753 | Undetermined* | Insufficient Documentation Claim |
| 116 | CHAVEZ, IMELDA ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 2533 | Undetermined* | Insufficient Documentation Claim |
| 117 | CHAVIS, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1731 | Undetermined* | Insufficient Documentation Claim |
| 118 | CHINTAMAN, MURALI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1569 | Undetermined* | Insufficient Documentation Claim |
| 119 | CHIOCCARELLI, ANTHONY ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/12/2014 | 1834 | Undetermined* | Insufficient Documentation Claim |
| 120 | CHISARI, CHARLES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1233 | $12,475.00 | Insufficient Documentation Claim |
| 121 | CHRIST, ILENE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2309 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | CHRISTY, CARLOS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1426 | Undetermined* | Insufficient Documentation Claim |
| 123 | CHURCH OF CHRIST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2319 | Undetermined* | Insufficient Documentation Claim |
| 124 | CHURCH OF CHRIST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2320 | Undetermined* | Insufficient Documentation Claim |
| 125 | CITY OF RENO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1931 | Undetermined* | Insufficient Documentation Claim |
| 126 | CITY OF RENO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2573 | Undetermined* | Insufficient Documentation Claim |
| 127 | CLARK, EVA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1809 | Undetermined* | Insufficient Documentation Claim |
| 128 | CLARK, ZELMA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4412 | Undetermined* | Insufficient Documentation Claim |
| 129 | CLOVERLEAF PRINTING &<br>SIGN SHOP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 652 | $1,855.88 | Insufficient Documentation Claim |
| 130 | COBB, KRISTY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2484 | Undetermined* | Insufficient Documentation Claim |
| 131 | COLE, ANTHONY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2603 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 132 | COLE, BECKY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5255 | Undetermined* | Insufficient Documentation Claim |
| 133 | COLE, REBECCA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5256 | Undetermined* | Insufficient Documentation Claim |
| 134 | COLEMAN, EDWARD<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5035 | Undetermined* | Insufficient Documentation Claim |
| 135 | COLEMAN, JERRY W<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4159 | $480.00 | Insufficient Documentation Claim |
| 136 | COLEMAN, VELETTA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company,<br>Inc. | 09/09/2014 | 4269 | Undetermined* | Insufficient Documentation Claim |
| 137 | COLLINS, CAROLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2123 | Undetermined* | Insufficient Documentation Claim |
| 138 | COLLINS, TILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4983 | Undetermined* | Insufficient Documentation Claim |
| 139 | COOKS, LAKESHIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3959 | Undetermined* | Insufficient Documentation Claim |
| 140 | COPELAND, WENDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/20/2014 | 5644 | Undetermined* | Insufficient Documentation Claim |
| 141 | CORMAN, JACK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/21/2014 | 5744 | $500.00 | Insufficient Documentation Claim |
| 142 | CORTES, MARISELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/09/2014 | 4242 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | COSCIA, ORLENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2015 | Undetermined* | Insufficient Documentation Claim |
| 144 | COUNTS, DOUGLAS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5978 | $1,898.29 | Insufficient Documentation Claim |
| 145 | COVENEY, GERALD F<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/20/2014 | 2928 | Undetermined* | Insufficient Documentation Claim |
| 146 | COZBY, RAYMOND W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2837 | Undetermined* | Insufficient Documentation Claim |
| 147 | CRAIG, LEANN ANN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/04/2014 | 3515 | Undetermined* | Insufficient Documentation Claim |
| 148 | CRAWFORD, CHARLOTTE<br>ANNE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company,<br>Inc. | 10/20/2014 | 5676 | Undetermined* | Insufficient Documentation Claim |
| 149 | CREEK, TOMMY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2844 | Undetermined* | Insufficient Documentation Claim |
| 150 | CREPPON, WESLEY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company,<br>Inc. | 08/11/2014 | 3600 | $2,775.00 | Insufficient Documentation Claim |
| 151 | CROW, JOHN G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 898 | Undetermined* | Insufficient Documentation Claim |
| 152 | CRUZ, MARIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/13/2014 | 1975 | $11,725.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 153 | DANIEL, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4268 | Undetermined* | Insufficient Documentation Claim |
| 154 | DANIELS, DARRELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3493 | Undetermined* | Insufficient Documentation Claim |
| 155 | DANNHEIM, KENDRA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2860 | Undetermined* | Insufficient Documentation Claim |
| 156 | DANSBY, A<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4372 | Undetermined* | Insufficient Documentation Claim |
| 157 | DANSBY, MATTIE<br>ADDRESS ON FILE | | Multiple Debtors Asserted | 09/25/2014 | 4679 | Undetermined* | Insufficient Documentation Claim |
| 158 | DAVIDSON, DENA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1314 | Undetermined* | Insufficient Documentation Claim |
| 159 | DAVIES, PHILLIP E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3097 | Undetermined* | Insufficient Documentation Claim |
| 160 | DAVILA, BALTAZAR<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3328 | Undetermined* | Insufficient Documentation Claim |
| 161 | DAVIS, AUDREY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1611 | Undetermined* | Insufficient Documentation Claim |
| 162 | DAVIS, BEVERLY A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3808 | Undetermined* | Insufficient Documentation Claim |
| 163 | DAVIS, CLIFFORD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 902 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | DAVIS, JO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7727 | Undetermined* | Insufficient Documentation Claim |
| 165 | DAVIS, KAREN DENYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2196 | Undetermined* | Insufficient Documentation Claim |
| 166 | DAVIS, STACEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1765 | Undetermined* | Insufficient Documentation Claim |
| 167 | DE LA FUENTE, JOSE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3667 | $4,415.84 | Insufficient Documentation Claim |
| 168 | DELEON, ANTONIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3636 | Undetermined* | Insufficient Documentation Claim |
| 169 | DENNEY, SHARRON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4982 | Undetermined* | Insufficient Documentation Claim |
| 170 | DENNIS, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7731 | Undetermined* | Insufficient Documentation Claim |
| 171 | DESMOND, EDMUND F.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1438 | Undetermined* | Insufficient Documentation Claim |
| 172 | DEWEESE, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 270 | $7,500.00 | Insufficient Documentation Claim |
| 173 | DICK, GEORGE A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2677 | Undetermined* | Insufficient Documentation Claim |
| 174 | DIEHL, BERNIDEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4548 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | DIVINE, GREGORY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3381 | Undetermined* | Insufficient Documentation Claim |
| 176 | DIXON, JUDY W ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2954 | $18,724.00 | Insufficient Documentation Claim |
| 177 | DODSON, JERRY W ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5757 | Undetermined* | Insufficient Documentation Claim |
| 178 | DODSON, MARSHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2065 | $86.21 | Insufficient Documentation Claim |
| 179 | DOMINGUEZ, DALILA A ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2445 | $683.00 | Insufficient Documentation Claim |
| 180 | DOMINGUEZ, DALILA ABIGAIL ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/23/2014 | 2446 | $643.00 | Insufficient Documentation Claim |
| 181 | DONAGHE, PRISCILA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/07/2014 | 2873 | Undetermined* | Insufficient Documentation Claim |
| 182 | DOSS, JIMMIE, JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3249 | Undetermined* | Insufficient Documentation Claim |
| 183 | DOUGLASS, DEBRA L ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5023 | Undetermined* | Insufficient Documentation Claim |
| 184 | DOVE, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5276 | Undetermined* | Insufficient Documentation Claim |
| 185 | DRIVER, JACK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2929 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | DRIVER, TERANCE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3220 | Undetermined* | Insufficient Documentation Claim |
| 187 | DURHAM, MARIE J<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3371 | Undetermined* | Insufficient Documentation Claim |
| 188 | DYAS, HARRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/09/2014 | 2956 | Undetermined* | Insufficient Documentation Claim |
| 189 | EAMES, DANI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1935 | Undetermined* | Insufficient Documentation Claim |
| 190 | EARNEST, LESLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2483 | Undetermined* | Insufficient Documentation Claim |
| 191 | EASTMAN, RICHARD L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2453 | Undetermined* | Insufficient Documentation Claim |
| 192 | EATHERLY, THERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4555 | Undetermined* | Insufficient Documentation Claim |
| 193 | EDMONDSON, LAMESIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/15/2014 | 5344 | Undetermined* | Insufficient Documentation Claim |
| 194 | EICHE, LOUISE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3304 | Undetermined* | Insufficient Documentation Claim |
| 195 | EICHLER, GAYE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3333 | Undetermined* | Insufficient Documentation Claim |
| 196 | ELDREDGE, JERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3447 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | ELIE, GINA GASTON ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3920 | Undetermined* | Insufficient Documentation Claim |
| 198 | ELLINGSON, JAMES D ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2735 | Undetermined* | Insufficient Documentation Claim |
| 199 | ELLIS, J W ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1165 | Undetermined* | Insufficient Documentation Claim |
| 200 | ESPINOSA, ARTHUR E ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2260 | Undetermined* | Insufficient Documentation Claim |
| 201 | ESTATE OF ANITA OVERSTREET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2898 | Undetermined* | Insufficient Documentation Claim |
| 202 | EVANS, DEBORAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2699 | Undetermined* | Insufficient Documentation Claim |
| 203 | FALATI, KAYLEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 885 | Undetermined* | Insufficient Documentation Claim |
| 204 | FARMER, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2430 | Undetermined* | Insufficient Documentation Claim |
| 205 | FARRELL, VIRGINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5636 | Undetermined* | Insufficient Documentation Claim |
| 206 | FAULK, CHRIS ALAN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1297 | $462.99 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 207 | FAVORS, MARCUS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5020 | $14,850.00 | Insufficient Documentation Claim |
| 208 | FELTS, STEVE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8051 | Undetermined* | Insufficient Documentation Claim |
| 209 | FENG, JENNIFER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1940 | Undetermined* | Insufficient Documentation Claim |
| 210 | FIFFICK, MATTHEW<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5756 | Undetermined* | Insufficient Documentation Claim |
| 211 | FLORES, ISMAEL F<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 2061 | Undetermined* | Insufficient Documentation Claim |
| 212 | FLORES, LARA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3218 | Undetermined* | Insufficient Documentation Claim |
| 213 | FLORES, MILAGROS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2189 | $2,278.00 | Insufficient Documentation Claim |
| 214 | FLORY, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2983 | Undetermined* | Insufficient Documentation Claim |
| 215 | FLOWERS, ETHEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4703 | Undetermined* | Insufficient Documentation Claim |
| 216 | FORD, ARNITA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2893 | Undetermined* | Insufficient Documentation Claim |
| 217 | FORD, ARNITA A<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2894 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | FORD, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4723 | Undetermined* | Insufficient Documentation Claim |
| 219 | FORRESTER, GERALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2456 | $14,992.52 | Insufficient Documentation Claim |
| 220 | FOUNTAIN, ARCHIE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3494 | Undetermined* | Insufficient Documentation Claim |
| 221 | FOUNTAIN, ARCHIE W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3495 | Undetermined* | Insufficient Documentation Claim |
| 222 | FRANCISCO, SHERRY V<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3934 | Undetermined* | Insufficient Documentation Claim |
| 223 | FRANK, CAROLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4134 | Undetermined* | Insufficient Documentation Claim |
| 224 | FRANKLIN, MORRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3385 | Undetermined* | Insufficient Documentation Claim |
| 225 | FRAZIER, SHIRLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2424 | Undetermined* | Insufficient Documentation Claim |
| 226 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2148 | Undetermined* | Insufficient Documentation Claim |
| 227 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2149 | Undetermined* | Insufficient Documentation Claim |
| 228 | FREED, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2150 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 229 | FREED, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2151 | Undetermined* | Insufficient Documentation Claim |
| 230 | FREEMAN, ANGELA C<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 08/18/2014 | 3724 | Undetermined* | Insufficient Documentation Claim |
| 231 | FUENTES, CLAUDIA A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2497 | Undetermined* | Insufficient Documentation Claim |
| 232 | FURLOUGH, ISSAC<br>ADDRESS ON FILE | | Multiple Debtors<br>Asserted | 10/20/2014 | 5668 | $3,500.00 | Insufficient Documentation Claim |
| 233 | FURTCH, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3223 | Undetermined* | Insufficient Documentation Claim |
| 234 | GALLOWAY, OLIVIA WILLIAMS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4671 | Undetermined* | Insufficient Documentation Claim |
| 235 | GALVIN, MONICA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4464 | $70,000.00 | Insufficient Documentation Claim |
| 236 | GANDY, TAMI<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3585 | Undetermined* | Insufficient Documentation Claim |
| 237 | GARCIA, DONACIANO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/18/2014 | 3177 | Undetermined* | Insufficient Documentation Claim |
| 238 | GARCIA, PETRA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 303 | Undetermined* | Insufficient Documentation Claim |
| 239 | GARDNER, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8064 | Undetermined* | Insufficient Documentation Claim |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 240 | GARZA, MARIA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3078 | Undetermined* | Insufficient Documentation Claim |
| 241 | GENEVA S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2888 | Undetermined* | Insufficient Documentation Claim |
| 242 | GEORGE, JESSE ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 626 | Undetermined* | Insufficient Documentation Claim |
| 243 | GILLIAM, HORACE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3096 | Undetermined* | Insufficient Documentation Claim |
| 244 | GILLIAM, SALLY ANN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 854 | Undetermined* | Insufficient Documentation Claim |
| 245 | GILMAN, JACK C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2273 | Undetermined* | Insufficient Documentation Claim |
| 246 | GINNS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1631 | $4,180.00 | Insufficient Documentation Claim |
| 247 | GIVENS, DIANE L ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2988 | Undetermined* | Insufficient Documentation Claim |
| 248 | GLASCO, BRIAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3197 | $100,000.00* | Insufficient Documentation Claim |
| 249 | GLENN, GWENDOLYN ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3264 | $715.00 | Insufficient Documentation Claim |
| 250 | GLOVER, JANIS M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4613 | $1,200.00 | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | GLOVER, THERESE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2103 | Undetermined* | Insufficient Documentation Claim |
| 252 | GODDARD, CHESTER<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7527 | Undetermined* | Insufficient Documentation Claim |
| 253 | GOHEEN, M E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1757 | Undetermined* | Insufficient Documentation Claim |
| 254 | GOMEZ, NANCY N<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3716 | Undetermined* | Insufficient Documentation Claim |
| 255 | GONZALEZ, DANY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 610 | Undetermined* | Insufficient Documentation Claim |
| 256 | GRANGER, MARGARET<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3208 | Undetermined* | Insufficient Documentation Claim |
| 257 | GRANT, MARSHA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3060 | Undetermined* | Insufficient Documentation Claim |
| 258 | GRAY, MAXINE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2372 | Undetermined* | Insufficient Documentation Claim |
| 259 | GREEN, LILLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2689 | Undetermined* | Insufficient Documentation Claim |
| 260 | GREEN, PAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1879 | Undetermined* | Insufficient Documentation Claim |
| 261 | GREEN, TERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2865 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | GRIFFIN, GLENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5664 | Undetermined* | Insufficient Documentation Claim |
| 263 | GRIFFIN, MARGIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3332 | Undetermined* | Insufficient Documentation Claim |
| 264 | GRIFFIN, MARRIAN L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/30/2014 | 3418 | Undetermined* | Insufficient Documentation Claim |
| 265 | GRIFFITH, ROSE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8108 | $1,107.20 | Insufficient Documentation Claim |
| 266 | GROSS, DENNIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/22/2014 | 3257 | Undetermined* | Insufficient Documentation Claim |
| 267 | GROTHE BROTHERS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5029 | Undetermined* | Insufficient Documentation Claim |
| 268 | GUILLORY, BEVERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8068 | Undetermined* | Insufficient Documentation Claim |
| 269 | GUILLORY, MARTIN A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3577 | Undetermined* | Insufficient Documentation Claim |
| 270 | GURKA, LARRY JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5222 | Undetermined* | Insufficient Documentation Claim |
| 271 | HACKBIRTH, JAMES A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3620 | Undetermined* | Insufficient Documentation Claim |
| 272 | HADDERTON, MARINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2405 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 273 | HADLEY, ANGIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2257 | Undetermined* | Insufficient Documentation Claim |
| 274 | HAGN, GERARD D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2502 | Undetermined* | Insufficient Documentation Claim |
| 275 | HALE, CONNIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/18/2014 | 2217 | Undetermined* | Insufficient Documentation Claim |
| 276 | HALL, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 2225 | Undetermined* | Insufficient Documentation Claim |
| 277 | HALL, JOAN M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2556 | Undetermined* | Insufficient Documentation Claim |
| 278 | HALL, LARRY W<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4505 | Undetermined* | Insufficient Documentation Claim |
| 279 | HAMER, MARY K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2385 | Undetermined* | Insufficient Documentation Claim |
| 280 | HAMMONS, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1777 | Undetermined* | Insufficient Documentation Claim |
| 281 | HANNAH, GARETH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7636 | Undetermined* | Insufficient Documentation Claim |
| 282 | HARDIN, DORIS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2553 | Undetermined* | Insufficient Documentation Claim |
| 283 | HARRIS, BETSY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2248 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 284 | HARRIS, CHRISTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4717 | Undetermined* | Insufficient Documentation Claim |
| 285 | HARRIS, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1904 | Undetermined* | Insufficient Documentation Claim |
| 286 | HARRIS, JACOB<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4893 | $800.00 | Insufficient Documentation Claim |
| 287 | HARRIS, LOREALL<br>ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4458 | Undetermined* | Insufficient Documentation Claim |
| 288 | HARRIS, PHYLLIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7772 | $600.00 | Insufficient Documentation Claim |
| 289 | HARRISON, THERESA ADAMS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3172 | Undetermined* | Insufficient Documentation Claim |
| 290 | HART, ROSIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2034 | Undetermined* | Insufficient Documentation Claim |
| 291 | HAVEL, DOROTHY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3143 | Undetermined* | Insufficient Documentation Claim |
| 292 | HAYES, VIRGINIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3025 | Undetermined* | Insufficient Documentation Claim |
| 293 | HEINSEN, BECKY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3054 | Undetermined* | Insufficient Documentation Claim |
| 294 | HENRY, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2679 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 295 | HENRY, PAT E<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/06/2014 | 4889 | Undetermined* | Insufficient Documentation Claim |
| 296 | HENSEL, GRACE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2020 | Undetermined* | Insufficient Documentation Claim |
| 297 | HENSLEY, GENEVA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2078 | Undetermined* | Insufficient Documentation Claim |
| 298 | HERMONAT, DAVID<br>ADDRESS ON FILE | 14-10980 (CSS) | 4Change Energy Company | 07/10/2014 | 2985 | $225.00 | Insufficient Documentation Claim |
| 299 | HERMOSILLO, ERIC<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4498 | Undetermined* | Insufficient Documentation Claim |
| 300 | HERMOSILLO, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4495 | Undetermined* | Insufficient Documentation Claim |
| 301 | HERMOSILLO, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4496 | Undetermined* | Insufficient Documentation Claim |
| 302 | HERNANDEZ, MAMIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5678 | Undetermined* | Insufficient Documentation Claim |
| 303 | HERNANDEZ, OSCAR<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/20/2014 | 5677 | Undetermined* | Insufficient Documentation Claim |
| 304 | HERRERA, CARMEN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2826 | Undetermined* | Insufficient Documentation Claim |
| 305 | HERRON, GWEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8058 | $1,500.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 306 | HERVEAT, MARK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2160 | Undetermined* | Insufficient Documentation Claim |
| 307 | HERVER, MARIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 334 | Undetermined* | Insufficient Documentation Claim |
| 308 | HICKMAN, STEPHEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3026 | Undetermined* | Insufficient Documentation Claim |
| 309 | HICKS, DONALD L<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4647 | Undetermined* | Insufficient Documentation Claim |
| 310 | HILL, ALICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/30/2014 | 4781 | $1,000.00 | Insufficient Documentation Claim |
| 311 | HILLIARD, CYNTHIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2136 | $37,425.00 | Insufficient Documentation Claim |
| 312 | HINOJOSA, EDWARD H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2811 | Undetermined* | Insufficient Documentation Claim |
| 313 | HINSON, VERLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1657 | Undetermined* | Insufficient Documentation Claim |
| 314 | HOLLOWAY, BOBBY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7749 | Undetermined* | Insufficient Documentation Claim |
| 315 | HOLMES, E A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2546 | Undetermined* | Insufficient Documentation Claim |
| 316 | HOOD, MILDRED A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5656 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 317 | HOUSE, RICHARD ALLEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2700 | Undetermined* | Insufficient Documentation Claim |
| 318 | HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2762 | Undetermined* | Insufficient Documentation Claim |
| 319 | HOUSTON, CORA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4885 | Undetermined* | Insufficient Documentation Claim |
| 320 | HOWARD, A L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3092 | Undetermined* | Insufficient Documentation Claim |
| 321 | HOWARD, MADELINE G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4605 | Undetermined* | Insufficient Documentation Claim |
| 322 | HOY, PAMELA J<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2859 | Undetermined* | Insufficient Documentation Claim |
| 323 | HUGHES, COURTNEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8133 | Undetermined* | Insufficient Documentation Claim |
| 324 | HUGHES, JUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5549 | Undetermined* | Insufficient Documentation Claim |
| 325 | HULLETT, DAVID LEE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2774 | Undetermined* | Insufficient Documentation Claim |
| 326 | HUMBLE, ENAAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2326 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 327 | HUMPHRIES, MILDRED ANNE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1999 | Undetermined* | Insufficient Documentation Claim |
| 328 | HURD, REBECCA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2785 | Undetermined* | Insufficient Documentation Claim |
| 329 | HURTS, ASHLEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3404 | Undetermined* | Insufficient Documentation Claim |
| 330 | IN PLACE APARTMENT LMTD ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1673 | Undetermined* | Insufficient Documentation Claim |
| 331 | JACKSON, COREY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2698 | $10,500.00 | Insufficient Documentation Claim |
| 332 | JACKSON, LASHUIDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2499 | Undetermined* | Insufficient Documentation Claim |
| 333 | JACKSON, RASHIKA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3023 | $2,775.00 | Insufficient Documentation Claim |
| 334 | JACKSON, SHARON ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1677 | Undetermined* | Insufficient Documentation Claim |
| 335 | JACKSON, SHERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2729 | Undetermined* | Insufficient Documentation Claim |
| 336 | JACKSON, WILLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2765 | Undetermined* | Insufficient Documentation Claim |
| 337 | JAMES A MAHER JR MD LLC ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3414 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 338 | JAPERSON, JOHN ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4502 | Undetermined* | Insufficient Documentation Claim |
| 339 | JASMINE, ANDREA | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7743 | Undetermined* | Insufficient Documentation Claim |
| 340 | JAVAHERIAN, ALI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3706 | Undetermined* | Insufficient Documentation Claim |
| 341 | JENKINS, FRANKIE MAE | | No Debtor Asserted | 05/27/2014 | 215 | Undetermined* | Insufficient Documentation Claim |
| 342 | JIM SUTHERLAND ESTATE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3142 | Undetermined* | Insufficient Documentation Claim |
| 343 | JOHNSON, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3617 | Undetermined* | Insufficient Documentation Claim |
| 344 | JOHNSON, JESS ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 4203 | Undetermined* | Insufficient Documentation Claim |
| 345 | JOHNSON, JESSIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1018 | $116,400.00 | Insufficient Documentation Claim |
| 346 | JOHNSON, LILLIAN ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4065 | Undetermined* | Insufficient Documentation Claim |
| 347 | JOHNSON, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4972 | Undetermined* | Insufficient Documentation Claim |
| 348 | JOHNSON, REGINA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 565 | $10,000.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 349 | JOHNSON, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3448 | $1,000.00 | Insufficient Documentation Claim |
| 350 | JOHNSON, VICKI Y ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3127 | Undetermined* | Insufficient Documentation Claim |
| 351 | JOHNSTON, LEE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2596 | Undetermined* | Insufficient Documentation Claim |
| 352 | JONES, BARBARA B ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5751 | Undetermined* | Insufficient Documentation Claim |
| 353 | JONES, BEATRICE ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3370 | Undetermined* | Insufficient Documentation Claim |
| 354 | JONES, BILLY G ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4601 | Undetermined* | Insufficient Documentation Claim |
| 355 | JONES, BOBBIE J ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5649 | Undetermined* | Insufficient Documentation Claim |
| 356 | JONES, CAMELLIA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3049 | Undetermined* | Insufficient Documentation Claim |
| 357 | JONES, DIANNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2268 | Undetermined* | Insufficient Documentation Claim |
| 358 | JONES, JERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5976 | Undetermined* | Insufficient Documentation Claim |
| 359 | JONES, KATHLEEN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3386 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 360 | JONES, KEVIN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3259 | Undetermined* | Insufficient Documentation Claim |
| 361 | JONES, RUTH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7998 | Undetermined* | Insufficient Documentation Claim |
| 362 | JONES, SHAMIKA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4089 | Undetermined* | Insufficient Documentation Claim |
| 363 | JONES, TED D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/08/2014 | 5007 | Undetermined* | Insufficient Documentation Claim |
| 364 | JORDAN, DENISE R<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8055 | Undetermined* | Insufficient Documentation Claim |
| 365 | JORDAN, JERROLD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2878 | Undetermined* | Insufficient Documentation Claim |
| 366 | JORDAN, W T<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3825 | Undetermined* | Insufficient Documentation Claim |
| 367 | JUNKIN, BETTY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1227 | Undetermined* | Insufficient Documentation Claim |
| 368 | KALTHOFF, LOIS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2432 | Undetermined* | Insufficient Documentation Claim |
| 369 | KARDATZKE, JUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5231 | Undetermined* | Insufficient Documentation Claim |
| 370 | KATTELUS, SANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2025 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | KELLEY, EDNA M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3239 | Undetermined* | Insufficient Documentation Claim |
| 372 | KERR, ROBERT L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/15/2014 | 3682 | Undetermined* | Insufficient Documentation Claim |
| 373 | KING, SHERRI L ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3788 | Undetermined* | Insufficient Documentation Claim |
| 374 | KIRBY, LEGRAND ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 271 | Undetermined* | Insufficient Documentation Claim |
| 375 | KITTRELL, VICKIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2301 | $556.00 | Insufficient Documentation Claim |
| 376 | KNEBEL, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3438 | Undetermined* | Insufficient Documentation Claim |
| 377 | KNOWLES, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3554 | Undetermined* | Insufficient Documentation Claim |
| 378 | KOSIEC, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5787 | $141.97 | Insufficient Documentation Claim |
| 379 | KOSTAK, CONNIE L ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1590 | Undetermined* | Insufficient Documentation Claim |
| 380 | KOVACH, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5281 | Undetermined* | Insufficient Documentation Claim |
| 381 | KRAUSE, KARI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2807 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 382 | KROL, JOSEPH E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3089 | Undetermined* | Insufficient Documentation Claim |
| 383 | KROMIS, THOMAS<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 08/11/2014 | 3610 | Undetermined* | Insufficient Documentation Claim |
| 384 | LABADIE, GABRIELLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/09/2014 | 4264 | Undetermined* | Insufficient Documentation Claim |
| 385 | LACY, FRANKIE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3196 | Undetermined* | Insufficient Documentation Claim |
| 386 | LAMESA REALESTATE LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4776 | Undetermined* | Insufficient Documentation Claim |
| 387 | LAMOTHE, RYAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3199 | Undetermined* | Insufficient Documentation Claim |
| 388 | LANDRY GARRICK, LAURA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4008 | Undetermined* | Insufficient Documentation Claim |
| 389 | LANDRY, GAIL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/09/2014 | 5025 | Undetermined* | Insufficient Documentation Claim |
| 390 | LANZONI, LYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/12/2014 | 4350 | Undetermined* | Insufficient Documentation Claim |
| 391 | LARA, DAMON<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3072 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 392 | LAW OFFICE OF ALICIA MARTINEZ ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4236 | Undetermined* | Insufficient Documentation Claim |
| 393 | LECOCQ, MARY ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4506 | Undetermined* | Insufficient Documentation Claim |
| 394 | LEE, CARMITA ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4544 | Undetermined* | Insufficient Documentation Claim |
| 395 | LEE, DEBBY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3055 | Undetermined* | Insufficient Documentation Claim |
| 396 | LEE, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2048 | Undetermined* | Insufficient Documentation Claim |
| 397 | LEE, S A ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2680 | Undetermined* | Insufficient Documentation Claim |
| 398 | LEEFONG, LINDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4298 | Undetermined* | Insufficient Documentation Claim |
| 399 | LEEFONG, LINDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4299 | Undetermined* | Insufficient Documentation Claim |
| 400 | LEGALLEZ, WR ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4716 | Undetermined* | Insufficient Documentation Claim |
| 401 | LEHNER, PAUL ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1838 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 402 | LELAND, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2820 | Undetermined* | Insufficient Documentation Claim |
| 403 | LEMONS, GARY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2841 | Undetermined* | Insufficient Documentation Claim |
| 404 | LENDERMAN, FORREST ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1871 | Undetermined* | Insufficient Documentation Claim |
| 405 | LEOPOLD, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2003 | Undetermined* | Insufficient Documentation Claim |
| 406 | LEWIS, ARTHUR T ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1453 | $2,000.00 | Insufficient Documentation Claim |
| 407 | LEWIS, ROBIN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3497 | Undetermined* | Insufficient Documentation Claim |
| 408 | LEWIS, RODERICK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2468 | Undetermined* | Insufficient Documentation Claim |
| 409 | LEWIS, VERNA LEE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4152 | Undetermined* | Insufficient Documentation Claim |
| 410 | LEYVA, JULIO ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1672 | Undetermined* | Insufficient Documentation Claim |
| 411 | LIESENFELT, DOYLE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1786 | Undetermined* | Insufficient Documentation Claim |
| 412 | LILLARD, SANDRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4546 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 413 | LILLEY, JACK A<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3176 | Undetermined* | Insufficient Documentation Claim |
| 414 | LILTON, RUTH ABRON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1974 | Undetermined* | Insufficient Documentation Claim |
| 415 | LIN, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/07/2014 | 2874 | Undetermined* | Insufficient Documentation Claim |
| 416 | LIPTAY, ALBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/30/2014 | 2739 | Undetermined* | Insufficient Documentation Claim |
| 417 | LIPTAY, FRIEDEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 1997 | Undetermined* | Insufficient Documentation Claim |
| 418 | LLOYD, PHIL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/09/2014 | 4246 | Undetermined* | Insufficient Documentation Claim |
| 419 | LOCKEY, ED M<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company,<br>Inc. | 07/17/2014 | 3138 | Undetermined* | Insufficient Documentation Claim |
| 420 | LOCKEY, JENNY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company,<br>Inc. | 07/17/2014 | 3139 | Undetermined* | Insufficient Documentation Claim |
| 421 | LOPEZ, LAWRENCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1238 | Undetermined* | Insufficient Documentation Claim |
| 422 | LORIO, SIDNEY J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/02/2014 | 831 | $55,000.00 | Insufficient Documentation Claim |
| 423 | LOVE, JOYCE K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2344 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 424 | LOWE, BUCK L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2697 | Undetermined* | Insufficient Documentation Claim |
| 425 | LOWREY, TERRY A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3344 | Undetermined* | Insufficient Documentation Claim |
| 426 | LUCAS AUTOMOTIVE RESTORATION<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1878 | Undetermined* | Insufficient Documentation Claim |
| 427 | LUCAS, GREG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1877 | Undetermined* | Insufficient Documentation Claim |
| 428 | LUDWICK, AL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2426 | Undetermined* | Insufficient Documentation Claim |
| 429 | MADRID, JOHNNY<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/16/2014 | 2144 | Undetermined* | Insufficient Documentation Claim |
| 430 | MAHLER, DEBBIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1918 | Undetermined* | Insufficient Documentation Claim |
| 431 | MAHURIN, KATHRINE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4964 | Undetermined* | Insufficient Documentation Claim |
| 432 | MAKUCH, YVONNE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7740 | Undetermined* | Insufficient Documentation Claim |
| 433 | MALDONADO, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2647 | Undetermined* | Insufficient Documentation Claim |

\* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 434 | MALTBY, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4504 | Undetermined* | Insufficient Documentation Claim |
| 435 | MANAS, JESSIE M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 2131 | Undetermined* | Insufficient Documentation Claim |
| 436 | MANUEL, GLORIA D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8080 | Undetermined* | Insufficient Documentation Claim |
| 437 | MARKS, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1892 | Undetermined* | Insufficient Documentation Claim |
| 438 | MARSHALL, ALMA M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2117 | Undetermined* | Insufficient Documentation Claim |
| 439 | MARTIN, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2336 | $3,757.64 | Insufficient Documentation Claim |
| 440 | MARTIN, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2337 | $5,250.00 | Insufficient Documentation Claim |
| 441 | MARTIN, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2441 | Undetermined* | Insufficient Documentation Claim |
| 442 | MARTIN, RANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8054 | Undetermined* | Insufficient Documentation Claim |
| 443 | MARTIN, WARREN H<br>ADDRESS ON FILE | 14-11002 (CSS) | TXU Energy Solutions Company LLC | 10/27/2014 | 7745 | Undetermined* | Insufficient Documentation Claim |
| 444 | MARTINETTI, GEORGIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2029 | Undetermined* | Insufficient Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 445 | MARTINEZ, ALBERTO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2605 | Undetermined* | Insufficient Documentation Claim |
| 446 | MARTINEZ, ALICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4235 | Undetermined* | Insufficient Documentation Claim |
| 447 | MARTINEZ, JIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/20/2014 | 5627 | Undetermined* | Insufficient Documentation Claim |
| 448 | MARTINEZ, VIVIAN G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 493 | Undetermined* | Insufficient Documentation Claim |
| 449 | MASON, PATSY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4322 | Undetermined* | Insufficient Documentation Claim |
| 450 | MATHIS, MICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1700 | Undetermined* | Insufficient Documentation Claim |
| 451 | MAXWELL, KIMBERLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4394 | Undetermined* | Insufficient Documentation Claim |
| 452 | MAYBERRY, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/12/2014 | 4328 | Undetermined* | Insufficient Documentation Claim |
| 453 | MCCRACKEN, LARRY E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/11/2014 | 3607 | Undetermined* | Insufficient Documentation Claim |
| 454 | MCCRAY, CAROLNIQUE N.<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3102 | Undetermined* | Insufficient Documentation Claim |
| 455 | MCCURDY, JOAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/20/2014 | 5648 | $6,000.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 456 | MCELYEA, CHARLIE F<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/28/2014 | 3346 | Undetermined* | Insufficient Documentation Claim |
| 457 | MCJIMSON, CARONDELET<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8071 | $661.75 | Insufficient Documentation Claim |
| 458 | MCKINNEY, KRISTERRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4337 | Undetermined* | Insufficient Documentation Claim |
| 459 | MCLEMORE, DUSTI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6068 | Undetermined* | Insufficient Documentation Claim |
| 460 | MCM SERVICES, LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2310 | $30,000.00 | Insufficient Documentation Claim |
| 461 | MCMILLIAN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5651 | Undetermined* | Insufficient Documentation Claim |
| 462 | MCNEAL, KERREN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4954 | Undetermined* | Insufficient Documentation Claim |
| 463 | MCNEAL, KERREN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 6265 | Undetermined* | Insufficient Documentation Claim |
| 464 | MCPHERSON, SHOLONDA R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8040 | $2,320.00 | Insufficient Documentation Claim |
| 465 | MEAD, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2311 | $30,000.00 | Insufficient Documentation Claim |
| 466 | MELLO, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2833 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 467 | METTE, STEVEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2507 | Undetermined* | Insufficient Documentation Claim |
| 468 | MILLAN, NEREIDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2627 | Undetermined* | Insufficient Documentation Claim |
| 469 | MILLER, ANNE N<br>ADDRESS ON FILE | | No Debtor Asserted | 08/12/2014 | 3642 | Undetermined* | Insufficient Documentation Claim |
| 470 | MILLER, BARBARA J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2670 | Undetermined* | Insufficient Documentation Claim |
| 471 | MILLER, FRANCINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2798 | Undetermined* | Insufficient Documentation Claim |
| 472 | MILLER, HAZEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2501 | Undetermined* | Insufficient Documentation Claim |
| 473 | MILLER, HAZEL J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3213 | Undetermined* | Insufficient Documentation Claim |
| 474 | MILLER, SHERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3390 | $2,775.00 | Insufficient Documentation Claim |
| 475 | MILLER, WANDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2060 | Undetermined* | Insufficient Documentation Claim |
| 476 | MITCHELL, JEREMIAH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 935 | $12,475.00 | Insufficient Documentation Claim |
| 477 | MOFFITT, SABRINA L<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3646 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 478 | MOHAMED, LYNDA ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3267 | Undetermined* | Insufficient Documentation Claim |
| 479 | MOLINA, DARRINE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7739 | Undetermined* | Insufficient Documentation Claim |
| 480 | MONELL, JANE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2466 | Undetermined* | Insufficient Documentation Claim |
| 481 | MONROE, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5293 | Undetermined* | Insufficient Documentation Claim |
| 482 | MONTANO, MARY ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4300 | Undetermined* | Insufficient Documentation Claim |
| 483 | MONTERROSA, JUAN ANTONIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3043 | $16,345.00 | Insufficient Documentation Claim |
| 484 | MONTGOMERY, ROARK ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5749 | Undetermined* | Insufficient Documentation Claim |
| 485 | MOODY, RYANNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5024 | $373.00 | Insufficient Documentation Claim |
| 486 | MOORE, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4879 | Undetermined* | Insufficient Documentation Claim |
| 487 | MOORE, CHERYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2586 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 488 | MOORE, WELDON<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/30/2014 | 2674 | Undetermined* | Insufficient Documentation Claim |
| 489 | MORRIS, DANNY A | | No Debtor Asserted | 10/23/2014 | 6174 | Undetermined* | Insufficient Documentation Claim |
| 490 | MORROW-LIVZEY, JEANNIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2715 | Undetermined* | Insufficient Documentation Claim |
| 491 | MOSS, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1902 | Undetermined* | Insufficient Documentation Claim |
| 492 | MOTE, CHARLES H.<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3006 | Undetermined* | Insufficient Documentation Claim |
| 493 | MOTE, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3004 | Undetermined* | Insufficient Documentation Claim |
| 494 | MOTLEY, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 376 | $4,200.00 | Insufficient Documentation Claim |
| 495 | MOUNT ARIE BAPTIST CHURCH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 2101 | Undetermined* | Insufficient Documentation Claim |
| 496 | MULKEY, CHRISTINA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3727 | Undetermined* | Insufficient Documentation Claim |
| 497 | MULVILLE, MARTHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/20/2014 | 3741 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 498 | NEAL, G A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2169 | Undetermined* | Insufficient Documentation Claim |
| 499 | NEHAMA, ROSALYN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/16/2014 | 1991 | Undetermined* | Insufficient Documentation Claim |
| 500 | NEHAMA, SAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 1992 | Undetermined* | Insufficient Documentation Claim |
| 501 | NELSON, WINSTON, JR.<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3137 | Undetermined* | Insufficient Documentation Claim |
| 502 | NERY, ROBERTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/16/2014 | 3132 | Undetermined* | Insufficient Documentation Claim |
| 503 | NGUYEN, THUY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4725 | Undetermined* | Insufficient Documentation Claim |
| 504 | NILSEN, SYLVIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2815 | Undetermined* | Insufficient Documentation Claim |
| 505 | NINI, AMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2061 | Undetermined* | Insufficient Documentation Claim |
| 506 | NJAKA, PATRICK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1760 | Undetermined* | Insufficient Documentation Claim |
| 507 | NOBLES, ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2181 | $525.61 | Insufficient Documentation Claim |
| 508 | NOE, BARBARA JEAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4077 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 509 | NORMAN, AMY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4681 | Undetermined* | Insufficient Documentation Claim |
| 510 | NORMAN, FRANCES TYLER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2126 | Undetermined* | Insufficient Documentation Claim |
| 511 | NORMAN, ISAAC W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2116 | Undetermined* | Insufficient Documentation Claim |
| 512 | NOTTAGE, LATOYA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2947 | Undetermined* | Insufficient Documentation Claim |
| 513 | NWANGUMA, EMMANUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2999 | Undetermined* | Insufficient Documentation Claim |
| 514 | O J THOMAS ALUMNI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3094 | $20,000.00 | Insufficient Documentation Claim |
| 515 | OAKES, WILLIAM M<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/10/2014 | 2982 | Undetermined* | Insufficient Documentation Claim |
| 516 | ODESSA MANUFACTURING &<br>SALES<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 845 | Undetermined* | Insufficient Documentation Claim |
| 517 | OLIVIER, KATHERINE S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7728 | Undetermined* | Insufficient Documentation Claim |
| 518 | OLSEN, THOMAS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4966 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 519 | ONDROVIK, JO ANN, PHD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2572 | Undetermined* | Insufficient Documentation Claim |
| 520 | ONDROVIK, JOANN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1930 | Undetermined* | Insufficient Documentation Claim |
| 521 | ORTEL, HOWARD D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 277 | $23,940.00 | Insufficient Documentation Claim |
| 522 | OSBURG, WILLIAM G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2781 | Undetermined* | Insufficient Documentation Claim |
| 523 | PANCHAL, HARSHAD<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/08/2014 | 4190 | $100.00 | Insufficient Documentation Claim |
| 524 | PARADA, HUGO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2935 | Undetermined* | Insufficient Documentation Claim |
| 525 | PARADA, JOSE ROBERTO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2934 | Undetermined* | Insufficient Documentation Claim |
| 526 | PARK, DOWON S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3457 | Undetermined* | Insufficient Documentation Claim |
| 527 | PARK, JOUNG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1927 | Undetermined* | Insufficient Documentation Claim |
| 528 | PARKE, WILLIAM WALTER<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/14/2014 | 5239 | Undetermined* | Insufficient Documentation Claim |
| 529 | PATE, MELINDA A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1983 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 530 | PATTERSON, RONALD E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6300 | Undetermined* | Insufficient Documentation Claim |
| 531 | PEDROZA, TANYA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3777 | Undetermined* | Insufficient Documentation Claim |
| 532 | PEGUES, NIKKI<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3416 | Undetermined* | Insufficient Documentation Claim |
| 533 | PERDUE, KATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2795 | Undetermined* | Insufficient Documentation Claim |
| 534 | PERDUE, KATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2796 | Undetermined* | Insufficient Documentation Claim |
| 535 | PERFECT HAIR DESIGN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2650 | $17,650.00 | Insufficient Documentation Claim |
| 536 | PERUCCA, SCOTT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3720 | Undetermined* | Insufficient Documentation Claim |
| 537 | PETEET, ROBERT H<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 257 | $2,500.00 | Insufficient Documentation Claim |
| 538 | PETERSON, GLORIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/12/2014 | 1824 | $50.00* | Insufficient Documentation Claim |
| 539 | PIAR, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2232 | Undetermined* | Insufficient Documentation Claim |
| 540 | PICKARD, M F<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2976 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 541 | PINKSTON, CECIL K<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4598 | Undetermined* | Insufficient Documentation Claim |
| 542 | PINTER, BARBARA J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3350 | Undetermined* | Insufficient Documentation Claim |
| 543 | POGUE, LAURA R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4986 | Undetermined* | Insufficient Documentation Claim |
| 544 | POGUE, VANESSA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/10/2014 | 2979 | Undetermined* | Insufficient Documentation Claim |
| 545 | POHLMAN, RICHARD C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3389 | Undetermined* | Insufficient Documentation Claim |
| 546 | POLISHUK, ERVIN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2059 | Undetermined* | Insufficient Documentation Claim |
| 547 | POLISHUK, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2089 | Undetermined* | Insufficient Documentation Claim |
| 548 | PORTER, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2517 | Undetermined* | Insufficient Documentation Claim |
| 549 | POTHURAJU, VICTOR<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2371 | Undetermined* | Insufficient Documentation Claim |
| 550 | POTTER, KAREN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4905 | Undetermined* | Insufficient Documentation Claim |
| 551 | POURZAND, SHAHRAM<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5221 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 552 | PRESSLER, DALE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5026 | Undetermined* | Insufficient Documentation Claim |
| 553 | PRICE, ROBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2364 | Undetermined* | Insufficient Documentation Claim |
| 554 | PROCTOR, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5650 | Undetermined* | Insufficient Documentation Claim |
| 555 | PROLLOCK, MARSHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3680 | Undetermined* | Insufficient Documentation Claim |
| 556 | PROVENCE, TONI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5136 | $500.00 | Insufficient Documentation Claim |
| 557 | PUNCH, MARLON MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/22/2014 | 3776 | Undetermined* | Insufficient Documentation Claim |
| 558 | QUILLIAN, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2900 | Undetermined* | Insufficient Documentation Claim |
| 559 | RAMIREZ, BRANDY DANIELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2989 | Undetermined* | Insufficient Documentation Claim |
| 560 | RANDALL, MELINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 702 | Undetermined* | Insufficient Documentation Claim |
| 561 | RAYMOND, A L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3743 | Undetermined* | Insufficient Documentation Claim |
| 562 | RAZA, JAVED I<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1741 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 563 | READY, VANCE H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2726 | Undetermined* | Insufficient Documentation Claim |
| 564 | RECTOR, SUZAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3217 | Undetermined* | Insufficient Documentation Claim |
| 565 | REESE, DORNELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4090 | Undetermined* | Insufficient Documentation Claim |
| 566 | REESE, DORNELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8036 | Undetermined* | Insufficient Documentation Claim |
| 567 | RENFRO,LENA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1313 | Undetermined* | Insufficient Documentation Claim |
| 568 | RERCHERT, ROSE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2648 | Undetermined* | Insufficient Documentation Claim |
| 569 | REYES, EUFEMIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2733 | Undetermined* | Insufficient Documentation Claim |
| 570 | RIDER, PEARLIE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3580 | Undetermined* | Insufficient Documentation Claim |
| 571 | RILEY, NIKESHA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3441 | Undetermined* | Insufficient Documentation Claim |
| 572 | RIOS, TERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1742 | Undetermined* | Insufficient Documentation Claim |
| 573 | ROBERTS, MARIEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3307 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 574 | ROBERTS, RUSSELL P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2293 | Undetermined* | Insufficient Documentation Claim |
| 575 | ROBERTSON, JONI<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4169 | Undetermined* | Insufficient Documentation Claim |
| 576 | ROBINSON WILLIMS, DANA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3300 | Undetermined* | Insufficient Documentation Claim |
| 577 | ROBINSON, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2766 | Undetermined* | Insufficient Documentation Claim |
| 578 | ROBINSON, KEISHA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2394 | Undetermined* | Insufficient Documentation Claim |
| 579 | ROBINSON, RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2669 | Undetermined* | Insufficient Documentation Claim |
| 580 | ROBINSON, VIOLET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/14/2014 | 3666 | Undetermined* | Insufficient Documentation Claim |
| 581 | ROCKWELL, THOMAS S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2255 | Undetermined* | Insufficient Documentation Claim |
| 582 | RODRIGUEZ, ELIZA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3606 | Undetermined* | Insufficient Documentation Claim |
| 583 | RODRIGUEZ, JAVIER<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3805 | Undetermined* | Insufficient Documentation Claim |
| 584 | RODRIGUEZ, JUAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4069 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 585 | RODRIGUEZ, MARIA ELENA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2442 | Undetermined* | Insufficient Documentation Claim |
| 586 | RODRIGUEZ, SANDRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3814 | Undetermined* | Insufficient Documentation Claim |
| 587 | ROGERS, MAE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1854 | Undetermined* | Insufficient Documentation Claim |
| 588 | ROPP, WADE<br>ADDRESS ON FILE | 14-11009 (CSS) | TXU Retail Services Company | 06/10/2014 | 1687 | Undetermined* | Insufficient Documentation Claim |
| 589 | ROSOFF, NINA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/24/2014 | 4655 | Undetermined* | Insufficient Documentation Claim |
| 590 | ROSS, ANGELA E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 5975 | $700.00 | Insufficient Documentation Claim |
| 591 | RUCKER AND SONS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1811 | Undetermined* | Insufficient Documentation Claim |
| 592 | RUCKER, ERIN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1812 | Undetermined* | Insufficient Documentation Claim |
| 593 | RUCKER, WILLIAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1813 | Undetermined* | Insufficient Documentation Claim |
| 594 | RUCKER, WILLIAM F<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1814 | Undetermined* | Insufficient Documentation Claim |
| 595 | SADLER, JEAN E<br>ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4985 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 596 | SAMUEL, HAZEL L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8046 | Undetermined* | Insufficient Documentation Claim |
| 597 | SAN LORETTE INC.<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7770 | $7,056.00 | Insufficient Documentation Claim |
| 598 | SANCHEZ, GRACE CAMACHO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3394 | Undetermined* | Insufficient Documentation Claim |
| 599 | SANDERS, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1933 | Undetermined* | Insufficient Documentation Claim |
| 600 | SANTOS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2552 | Undetermined* | Insufficient Documentation Claim |
| 601 | SAPP, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2376 | $1,000.00 | Insufficient Documentation Claim |
| 602 | SCHAEFER, TAMELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3170 | $151.79 | Insufficient Documentation Claim |
| 603 | SCHAFER, DREW<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/02/2014 | 4831 | Undetermined* | Insufficient Documentation Claim |
| 604 | SCHARIED, ROBERT<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1666 | $12,475.00 | Insufficient Documentation Claim |
| 605 | SCHEPIS, DONNA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5244 | Undetermined* | Insufficient Documentation Claim |
| 606 | SCHOENTHALER, JOHN W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2683 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 607 | SCHOOLEY, MARY JANE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/08/2014 | 2945 | Undetermined* | Insufficient Documentation Claim |
| 608 | SCHOTT, SHEILA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/10/2014 | 5115 | Undetermined* | Insufficient Documentation Claim |
| 609 | SCOGGINS, MYRON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4622 | $4,493.32 | Insufficient Documentation Claim |
| 610 | SCOTT FREE INVESTMENTS LP ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3421 | $572.90 | Insufficient Documentation Claim |
| 611 | SCOTT FREE INVESTMENTS LP ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/30/2014 | 3422 | $889.35 | Insufficient Documentation Claim |
| 612 | SEAGO, CARL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2723 | Undetermined* | Insufficient Documentation Claim |
| 613 | SEARS, TONY ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4965 | $182.00 | Insufficient Documentation Claim |
| 614 | SEBASTINE, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2234 | $84,065.68 | Insufficient Documentation Claim |
| 615 | SEBESTA, RAYMOND ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2267 | Undetermined* | Insufficient Documentation Claim |
| 616 | SELLERS, BERNADINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4726 | Undetermined* | Insufficient Documentation Claim |
| 617 | SERNA, NICOLAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4515 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 618 | SEVE, AMY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3211 | Undetermined* | Insufficient Documentation Claim |
| 619 | SEWELL, ANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5241 | Undetermined* | Insufficient Documentation Claim |
| 620 | SHASTID, PHILLIP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1853 | Undetermined* | Insufficient Documentation Claim |
| 621 | SHAW, ELBERT L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2775 | Undetermined* | Insufficient Documentation Claim |
| 622 | SHED, MAGGIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1750 | Undetermined* | Insufficient Documentation Claim |
| 623 | SHEFFIELD, GERALD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2011 | Undetermined* | Insufficient Documentation Claim |
| 624 | SIMMONS, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1907 | Undetermined* | Insufficient Documentation Claim |
| 625 | SIMMONS, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1908 | Undetermined* | Insufficient Documentation Claim |
| 626 | SIMON, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3140 | Undetermined* | Insufficient Documentation Claim |
| 627 | SIMONTON, SHIRLEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3482 | Undetermined* | Insufficient Documentation Claim |
| 628 | SINGLETON, GREGORY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6165 | $15,250.00 | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 629 | SIZENBACH, MARY ADDRESS ON FILE | | Multiple Debtors Asserted | 09/22/2014 | 4553 | Undetermined* | Insufficient Documentation Claim |
| 630 | SKRIBANOWITZ, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4891 | Undetermined* | Insufficient Documentation Claim |
| 631 | SKRIBANOWITZ, MARY VALLEJO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4892 | Undetermined* | Insufficient Documentation Claim |
| 632 | SLAPE, DON T ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3093 | Undetermined* | Insufficient Documentation Claim |
| 633 | SLIDER, R H ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2523 | Undetermined* | Insufficient Documentation Claim |
| 634 | SMALL WORLD LEARNING CENTER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3295 | Undetermined* | Insufficient Documentation Claim |
| 635 | SMITH, BILLIE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1676 | $3,364.00 | Insufficient Documentation Claim |
| 636 | SMITH, BRENDA S ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4576 | Undetermined* | Insufficient Documentation Claim |
| 637 | SMITH, DARRELL ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3718 | Undetermined* | Insufficient Documentation Claim |
| 638 | SMITH, ESTER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8067 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 639 | SMITH, EUNICE E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4554 | Undetermined* | Insufficient Documentation Claim |
| 640 | SMITH, FLONONDA K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3392 | Undetermined* | Insufficient Documentation Claim |
| 641 | SMITH, ISAIAH<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3498 | Undetermined* | Insufficient Documentation Claim |
| 642 | SMITH, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2010 | Undetermined* | Insufficient Documentation Claim |
| 643 | SMITH, JEROME E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1791 | Undetermined* | Insufficient Documentation Claim |
| 644 | SMITH, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3010 | $600.00 | Insufficient Documentation Claim |
| 645 | SMITH, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5642 | Undetermined* | Insufficient Documentation Claim |
| 646 | SMITH, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5643 | Undetermined* | Insufficient Documentation Claim |
| 647 | SMITH, THERESA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3748 | Undetermined* | Insufficient Documentation Claim |
| 648 | SMITH, WILLIAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4549 | Undetermined* | Insufficient Documentation Claim |
| 649 | SMITHEY, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 904 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 650 | SMITHEY, GAIL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 905 | Undetermined* | Insufficient Documentation Claim |
| 651 | SNOE, CYNTHIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 309 | Undetermined* | Insufficient Documentation Claim |
| 652 | SOHRABI, BAHRAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1658 | $2,741.46 | Insufficient Documentation Claim |
| 653 | SOLIS, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1032 | Undetermined* | Insufficient Documentation Claim |
| 654 | SOLLERS, TERRY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3202 | Undetermined* | Insufficient Documentation Claim |
| 655 | SONG, KEUMSUP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5080 | Undetermined* | Insufficient Documentation Claim |
| 656 | SORTO, MARIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2734 | $12,475.00 | Insufficient Documentation Claim |
| 657 | SPENCER, STEPHEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3792 | Undetermined* | Insufficient Documentation Claim |
| 658 | SPIER, PHILLIP<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1740 | Undetermined* | Insufficient Documentation Claim |
| 659 | ST LUKE PRESBYTERIAN CHURCH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2695 | $28,700.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 660 | STAMPFER, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4206 | Undetermined* | Insufficient Documentation Claim |
| 661 | STARK, STEVE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5232 | Undetermined* | Insufficient Documentation Claim |
| 662 | STEAKLEY, DANIELLE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3480 | Undetermined* | Insufficient Documentation Claim |
| 663 | STEARNS, LINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2026 | $2,500.00 | Insufficient Documentation Claim |
| 664 | STEFFENS, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2334 | Undetermined* | Insufficient Documentation Claim |
| 665 | STEPHENS, FRAN<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/20/2014 | 2333 | Undetermined* | Insufficient Documentation Claim |
| 666 | STEVENS, CINDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1939 | Undetermined* | Insufficient Documentation Claim |
| 667 | STEVENS, ULDINE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 10/27/2014 | 8096 | Undetermined* | Insufficient Documentation Claim |
| 668 | STOKES, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2870 | Undetermined* | Insufficient Documentation Claim |
| 669 | STONE, ROY A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2471 | Undetermined* | Insufficient Documentation Claim |
| 670 | STORRS, ARVELLA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1734 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 671 | STRAHAN, NOELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2867 | Undetermined* | Insufficient Documentation Claim |
| 672 | SUBRAMANIAN, GOVINDAN | | No Debtor Asserted | 07/07/2014 | 2871 | Undetermined* | Insufficient Documentation Claim |
| 673 | SUMMERS, DIANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2113 | $600.00* | Insufficient Documentation Claim |
| 674 | TARVER, NEVA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2986 | Undetermined* | Insufficient Documentation Claim |
| 675 | TAYLOR, CAROL B<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1905 | Undetermined* | Insufficient Documentation Claim |
| 676 | TAYLOR, CARROLL GENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 834 | Undetermined* | Insufficient Documentation Claim |
| 677 | TAYLOR, GENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1203 | Undetermined* | Insufficient Documentation Claim |
| 678 | TAYLOR, MARGIE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/17/2014 | 3146 | Undetermined* | Insufficient Documentation Claim |
| 679 | TAYLOR, MELISSA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6168 | Undetermined* | Insufficient Documentation Claim |
| 680 | TAYLOR, OLGA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3305 | Undetermined* | Insufficient Documentation Claim |
| 681 | TEAGUE, HERMAN JR.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1874 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 682 | TEAGUE, HERMAN JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1875 | Undetermined* | Insufficient Documentation Claim |
| 683 | TERRONES, JOSEPHINE ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4076 | Undetermined* | Insufficient Documentation Claim |
| 684 | TERRY, RUTH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3809 | Undetermined* | Insufficient Documentation Claim |
| 685 | THOMAS, BETTY ANN ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1928 | Undetermined* | Insufficient Documentation Claim |
| 686 | THOMAS, CAROLINE ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3238 | Undetermined* | Insufficient Documentation Claim |
| 687 | THOMAS, CLARICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 302 | $717.50 | Insufficient Documentation Claim |
| 688 | THOMAS, JERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2925 | Undetermined* | Insufficient Documentation Claim |
| 689 | THOMAS, LEE W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/07/2014 | 3543 | $6,099.80 | Insufficient Documentation Claim |
| 690 | THOMAS, MICAELA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3626 | Undetermined* | Insufficient Documentation Claim |
| 691 | THOMAS, TOSEIKA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 3219 | Undetermined* | Insufficient Documentation Claim |
| 692 | THOMPSON, MELODY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4371 | Undetermined* | Insufficient Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 693 | THORPE, PETER EARL JR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1763 | Undetermined* | Insufficient Documentation Claim |
| 694 | THRISTAN, BRANDY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1462 | $262.88 | Insufficient Documentation Claim |
| 695 | TORRES, MICHAEL R ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3085 | $1,663.86 | Insufficient Documentation Claim |
| 696 | TRACEY, MIKE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3050 | Undetermined* | Insufficient Documentation Claim |
| 697 | TRAMMELL, R V ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/13/2014 | 4204 | Undetermined* | Insufficient Documentation Claim |
| 698 | TRAPP, GEORGE A ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3789 | Undetermined* | Insufficient Documentation Claim |
| 699 | TREADWELL, PEYTON A ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4987 | Undetermined* | Insufficient Documentation Claim |
| 700 | TRIETSCH, KIMBERLY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2857 | Undetermined* | Insufficient Documentation Claim |
| 701 | TROUB, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2923 | Undetermined* | Insufficient Documentation Claim |
| 702 | TRUONG, LANA ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3200 | Undetermined* | Insufficient Documentation Claim |
| 703 | TURNER, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2023 | $22,000.00 | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 704 | TURNEY, SANDRA ADDRESS ON FILE | 14-11034 (CSS) | Texas Electric Service Company, Inc. | 09/25/2014 | 4668 | Undetermined* | Insufficient Documentation Claim |
| 705 | UDR, INC. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8009 | Undetermined* | Insufficient Documentation Claim |
| 706 | UGALDE, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3584 | Undetermined* | Insufficient Documentation Claim |
| 707 | UNA INFINITY LP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3823 | Undetermined* | Insufficient Documentation Claim |
| 708 | UNION MERCANTILE CORP. ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2852 | Undetermined* | Insufficient Documentation Claim |
| 709 | UNION MERCANTILE CORPORATION ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2849 | Undetermined* | Insufficient Documentation Claim |
| 710 | UNION MERCANTILE CORPORATION ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/03/2014 | 2850 | Undetermined* | Insufficient Documentation Claim |
| 711 | VANA, JOSELINE ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3807 | Undetermined* | Insufficient Documentation Claim |
| 712 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2535 | Undetermined* | Insufficient Documentation Claim |
| 713 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2536 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 714 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2537 | Undetermined* | Insufficient Documentation Claim |
| 715 | VARNER, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2539 | Undetermined* | Insufficient Documentation Claim |
| 716 | VASQUEZ, SYLVIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2574 | Undetermined* | Insufficient Documentation Claim |
| 717 | VAUGHN, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2510 | Undetermined* | Insufficient Documentation Claim |
| 718 | VAUGHN, REGINA L ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2129 | Undetermined* | Insufficient Documentation Claim |
| 719 | VERDUGO, VICKI ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3578 | Undetermined* | Insufficient Documentation Claim |
| 720 | VERRET-GODFREY, AMY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7632 | Undetermined* | Insufficient Documentation Claim |
| 721 | VILLANUEVA, GRACY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1806 | Undetermined* | Insufficient Documentation Claim |
| 722 | VILLANUEVA, ROSA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1886 | Undetermined* | Insufficient Documentation Claim |
| 723 | VILLARREAL, PEARL ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3056 | Undetermined* | Insufficient Documentation Claim |
| 724 | VISSER, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3355 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 725 | VRBA, LARRY E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2114 | Undetermined* | Insufficient Documentation Claim |
| 726 | WAGNER, FAYE N<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2814 | Undetermined* | Insufficient Documentation Claim |
| 727 | WALDROP, PAULA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 10/24/2014 | 7524 | Undetermined* | Insufficient Documentation Claim |
| 728 | WALKER, GINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2080 | Undetermined* | Insufficient Documentation Claim |
| 729 | WALKER, GLORIA L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/29/2014 | 4709 | Undetermined* | Insufficient Documentation Claim |
| 730 | WALKER, KELLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/11/2014 | 3029 | Undetermined* | Insufficient Documentation Claim |
| 731 | WARD, BOBBY RAY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/14/2014 | 4205 | Undetermined* | Insufficient Documentation Claim |
| 732 | WARD, JERRY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4886 | Undetermined* | Insufficient Documentation Claim |
| 733 | WARREN, DOROTHY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 09/22/2014 | 4609 | Undetermined* | Insufficient Documentation Claim |
| 734 | WARREN, RODGER E<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4980 | Undetermined* | Insufficient Documentation Claim |
| 735 | WARREN, RODGER E.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 2227 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 736 | WARREN, WOODROW<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4981 | Undetermined* | Insufficient Documentation Claim |
| 737 | WASKEL, LUCINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2027 | Undetermined* | Insufficient Documentation Claim |
| 738 | WATKINS, JOAN BEDFORD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2429 | Undetermined* | Insufficient Documentation Claim |
| 739 | WATSON, JERRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/10/2014 | 2980 | Undetermined* | Insufficient Documentation Claim |
| 740 | WATSON, NANCY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/21/2014 | 3750 | Undetermined* | Insufficient Documentation Claim |
| 741 | WEBB, ERIC K<br>ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2946 | Undetermined* | Insufficient Documentation Claim |
| 742 | WEGER, MIKE R<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/10/2014 | 1604 | $1,348.45 | Insufficient Documentation Claim |
| 743 | WELCH, BRIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3081 | Undetermined* | Insufficient Documentation Claim |
| 744 | WELDON ESTES DBA :<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8048 | Undetermined* | Insufficient Documentation Claim |
| 745 | WELLINGTON, CHRIS<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/21/2014 | 3248 | Undetermined* | Insufficient Documentation Claim |
| 746 | WELLS, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2952 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 747 | WEST, BRUCE ALLEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3924 | Undetermined* | Insufficient Documentation Claim |
| 748 | WEST, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/15/2014 | 3124 | Undetermined* | Insufficient Documentation Claim |
| 749 | WEST, PANGELIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5252 | Undetermined* | Insufficient Documentation Claim |
| 750 | WHITE, CHARLESETTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2757 | Undetermined* | Insufficient Documentation Claim |
| 751 | WHITE, R C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1659 | Undetermined* | Insufficient Documentation Claim |
| 752 | WHITE, V FRANCES<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3816 | Undetermined* | Insufficient Documentation Claim |
| 753 | WHITENER, AARON<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 324 | Undetermined* | Insufficient Documentation Claim |
| 754 | WHITLEY, W J<br>ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4688 | Undetermined* | Insufficient Documentation Claim |
| 755 | WHITT, JOAN H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2329 | Undetermined* | Insufficient Documentation Claim |
| 756 | WILKINS, ANDREWLETTE M<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4646 | $900.00 | Insufficient Documentation Claim |
| 757 | WILKINSON, DEE M.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5116 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 758 | WILLIAMS, CAROL H ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5279 | Undetermined* | Insufficient Documentation Claim |
| 759 | WILLIAMS, EVA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2312 | Undetermined* | Insufficient Documentation Claim |
| 760 | WILLIAMS, FLETA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/11/2014 | 4305 | Undetermined* | Insufficient Documentation Claim |
| 761 | WILLIAMS, GLENDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3954 | Undetermined* | Insufficient Documentation Claim |
| 762 | WILLIAMS, JAMES C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2788 | Undetermined* | Insufficient Documentation Claim |
| 763 | WILLIAMS, JOYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1694 | $50,000.00 | Insufficient Documentation Claim |
| 764 | WILLIAMS, ROBERT E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 464 | $12,475.00 | Insufficient Documentation Claim |
| 765 | WILLIAMS, VIVIAN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1260 | Undetermined* | Insufficient Documentation Claim |
| 766 | WILLIAMSON, OLENA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3022 | Undetermined* | Insufficient Documentation Claim |
| 767 | WILLIS, CLAUDETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2628 | Undetermined* | Insufficient Documentation Claim |
| 768 | WILSON, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3563 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 769 | WILSON, R D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1885 | Undetermined* | Insufficient Documentation Claim |
| 770 | WILSON, SHERRI L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2230 | Undetermined* | Insufficient Documentation Claim |
| 771 | WILTZ, JENEDA ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3147 | Undetermined* | Insufficient Documentation Claim |
| 772 | WIMBUSH, MONIQUE A ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/24/2014 | 3302 | $788.42 | Insufficient Documentation Claim |
| 773 | WINGENROTH, KRIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2087 | Undetermined* | Insufficient Documentation Claim |
| 774 | WINKLER, DWIGHT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/30/2014 | 2724 | Undetermined* | Insufficient Documentation Claim |
| 775 | WINTER, BETTY C ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3456 | Undetermined* | Insufficient Documentation Claim |
| 776 | WISE, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8131 | Undetermined* | Insufficient Documentation Claim |
| 777 | WISE, ROSA E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 8132 | Undetermined* | Insufficient Documentation Claim |
| 778 | WITHERSPON, VERBINA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1210 | $15,350.00 | Insufficient Documentation Claim |
| 779 | WOOD, JEFFREY B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4606 | Undetermined* | Insufficient Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 780 | WOOD, JIM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2534 | Undetermined* | Insufficient Documentation Claim |
| 781 | WRIGHT, BILLIE JUNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2332 | Undetermined* | Insufficient Documentation Claim |
| 782 | WRIGHT, EARNESTINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5771 | Undetermined* | Insufficient Documentation Claim |
| 783 | WRIGHT, RANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2768 | Undetermined* | Insufficient Documentation Claim |
| 784 | XAVIER, JAQUELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/08/2014 | 2942 | $10,000.00 | Insufficient Documentation Claim |
| 785 | YANG, CHI CHENG<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3349 | Undetermined* | Insufficient Documentation Claim |
| 786 | YOAKUM, PATRICIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2582 | Undetermined* | Insufficient Documentation Claim |
| 787 | YOUNG, BERNARD TYSON<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9767 | Undetermined* | Insufficient Documentation Claim |
| 788 | YOUNG, GLORIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2281 | Undetermined* | Insufficient Documentation Claim |
| 789 | YOUNG, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 9766 | Undetermined* | Insufficient Documentation Claim |
| 790 | YOUNG, JUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4545 | Undetermined* | Insufficient Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRTEENTH OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 791 | YOUNG, MELZINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4408 | Undetermined* | Insufficient Documentation Claim |
| 792 | ZACHEUS, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5120 | Undetermined* | Insufficient Documentation Claim |
| 793 | ZEIGFINGER, HAL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2053 | Undetermined* | Insufficient Documentation Claim |
| 794 | ZHANG, JIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1934 | Undetermined* | Insufficient Documentation Claim |
| 795 | ZHANG, QIAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/09/2014 | 5018 | $8,858.42 | Insufficient Documentation Claim |
| 796 | ZION MINISTRIES INC ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2152 | Undetermined* | Insufficient Documentation Claim |
| 797 | ZONE, ALVIN ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5624 | Undetermined* | Insufficient Documentation Claim |
| | | | | | TOTAL | 1,090,304.74* | |

* - Indicates claim contains unliquidated and/or undetermined amounts