EXHIBIT D - FILSINGER ENERGY PARTNERS

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Airfare | | | $335.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Taxi | | | $76.00 | To DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Breakfast | | | $8.98 | Starbucks | TWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Todd Filsinger | Lunch | | | $36.32 | Meso Maya | TWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Lunch | | | $6.90 | Taco Bell | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Gary Germeroth | Dinner | | | $19.86 | Lockhart Smokehouse | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Hotel | | | $217.35 | Residence Inn - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Lunch | | | $7.00 | El Chico | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Sam Schreiber | Dinner | | | $7.31 | Subway | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | A. Scott Davis | Dinner | | | $23.26 | Lockhart Smokehouse | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Lunch | | | $13.04 | Pho Colonial | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Jill Kawakami | Dinner | | | $12.44 | Lockhart | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Lunch | | | $10.95 | Pho | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150401 | Laura Hatanaka | Dinner | | | $12.55 | Lockheart | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Gary Germeroth | Lunch | | | $12.72 | Campisi's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Airfare | | | $333.50 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Rental Car | | | $50.90 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Sam Schreiber | Rental Car | | | $2.28 | Rental Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Rental Car | | | $57.89 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | A. Scott Davis | Rental Car | | | $15.90 | Shell |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Taxi | | | $11.12 | Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Airfare | | | $285.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Taxi | | | $24.69 | To DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Breakfast | | | $7.63 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150402 | Laura Hatanaka | Lunch | | | $21.11 | The Hospitality Sweet | Laura, Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Airfare | | | $256.00 | Airfare from Albuquerque to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Hotel | | | $104.13 | Hampton - Houston, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | Rio Rancho to AP |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Lunch | | | $16.19 | La Trattoria | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Dinner | | | $21.89 | Twin Peaks | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Hotel | | | $186.03 | Hampton - Hosuton, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150405 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Lunch | | | $7.35 | Chick-Fil-A | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Buck Monday | Dinner | | | $25.42 | Carrabba's | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Taxi | | | $26.00 | Love Field to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Lunch | | | $16.66 | Toasty Pita | Self, Todd Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Gary Germeroth | Dinner | | | $65.45 | Idle Rich Pub | Self, Todd Filsinger, Michael Gadsden |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | A. Scott Davis | Dinner | | | $50.22 | Tilted Kilt | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Airfare | | | $353.11 | Airfare from Philadelphia to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Hotel | | | $160.21 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Taxi | | | $4.00 | Indigo Hotel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Michael Gadsden | Lunch | | | $9.98 | Moe's Grill | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Airfare | | | $475.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX Lowest available rate - |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Lunch | | | $14.00 | Lunch - LGA Airport | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Dave Andrus | Dinner | | | $23.00 | Dinner - FOA | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Taxi | | | $44.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Breakfast | | | $3.89 | McDonalds | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Nathan Pollak | Lunch | | | $6.00 | El Chico (TXU) | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Airfare | | | $633.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $11.96 | Uber |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $76.00 | Taxi from DWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Airfare | | | $2.50 | Internet on plane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150406 | Todd Filsinger | Taxi | | | $13.41 | Uber - local tavel in Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Hotel | | | $186.03 | Hampton - Houston, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Lunch | | | $5.79 | Subway | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Dinner | | | $9.67 | Chick-fil-A | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Buck Monday | Rental Car | | | $24.06 | fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Lunch | | | $30.10 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Gary Germeroth | Dinner | | | $39.16 | Room service | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Lunch | | | $29.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | A. Scott Davis | Dinner | | | $29.89 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Airfare | | | $135.60 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Breakfast | | | $7.00 | Caribou | Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Lunch | | | $11.00 | Sunrise Café | Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Dinner | | | $2.77 | Fairmont | Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Hotel | | | $160.21 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Breakfast | | | $7.57 | Indigo Hotel | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Michael Gadsden | Dinner | | | $29.78 | Indigo Hotel | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Dave Andrus | Lunch | | | $12.65 | Lunch - Sunrise Grill | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Dave Andrus | Dinner | | | $30.68 | Dinner - Campisi | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Airfare | | | $590.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Taxi | | | $50.00 | EFH |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Breakfast | | | $9.29 | Logan Airport | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Tim Wang | Dinner | | | $28.82 | Meso Maya | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Airfare | | | $374.00 | Airfare from Denver to San Antonio |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Hotel | | | $141.36 | Residence Inn - Laredo TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Rental Car | | | $73.77 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Lunch | | | $9.87 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Paul Harmon | Dinner | | | $35.21 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Airfare | | | $211.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Taxi | | | $32.14 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Breakfast | | | $7.45 | Caribou Coffee | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Lunch | | | $9.29 | Cedars Mediterranean | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Jill Kawakami | Dinner | | | $28.90 | Room Service | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Taxi | | | $34.33 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Taxi | | | $27.60 | To Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Breakfast | | | $9.64 | Rootdown | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Lunch | | | $9.29 | Cedar Mediterranean | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Laura Hatanaka | Dinner | | | $32.75 | Fairmont | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Nathan Pollak | Breakfast | | | $12.32 | Jamba Juice | Self / S. Davis |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Taxi | | | $24.40 | To DWF |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Breakfast | | | $4.32 | Friday's_am | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Airfare | | | $2.72 | Internet on plane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150407 | Todd Filsinger | Taxi | | | $6.00 | Uber - local in Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Hotel | | | $156.78 | Hampton - Houston, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Lunch | | | $21.47 | Chili's | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Buck Monday | Dinner | | | $16.28 | Denny's | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Lunch | | | $12.88 | Capriotti's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Gary Germeroth | Dinner | | | $125.78 | Zenna | Self, Tim Wang, Michael Gadsden, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Hotel | | | $151.80 | Springhill-Irving |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | A. Scott Davis | Dinner | | | $23.45 | Pei Wei | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Michael Gadsden | Hotel | | | $160.21 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Michael Gadsden | Breakfast | | | $8.45 | Hospitality Sweet | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Michael Gadsden | Lunch | | | $8.75 | Quiznos Sub | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Lunch | | | $14.00 | Lunch - Underground lunch buffet | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Dave Andrus | Dinner | | | $24.32 | Dinner - El Fenix | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Tim Wang | Lunch | | | $11.90 | Café Solace | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Hotel | | | $145.77 | Holiday Inn Express - Del Rio Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Rental Car | | | $73.77 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Lunch | | | $11.26 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Dinner | | | $24.02 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Paul Harmon | Rental Car | | | $20.38 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Laura Hatanaka | Lunch | | | $9.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150408 | Nathan Pollak | Lunch | | | $7.25 | El Chico (TXU) | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Hotel | | | $145.08 | Hampton - Houston, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Lunch | | | $10.98 | Emma's Mex Grill | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Dinner | | | $12.45 | HEB | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Buck Monday | Rental Car | | | $15.10 | fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Airfare | | | $207.00 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | A. Scott Davis | Airfare | | | $207.00 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | A. Scott Davis | Rental Car | | | $39.84 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | A. Scott Davis | Rental Car | | | $4.44 | Shell |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Airfare | | | $135.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Taxi | | | $24.37 | DFW-Uber |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Lunch | | | $11.00 | DFW | Jean |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Taxi | | | $10.02 | Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Taxi | | | $31.99 | Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Breakfast | | | $2.50 | Benny's Bagels | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Lunch | | | $9.48 | Sushi Yaa | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Michael Gadsden | Dinner | | | $19.13 | Campisi's | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Dave Andrus | Dinner | | | $22.00 | Dinner - LGA Airport | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Parking | | | $87.00 | Logan Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Lunch | | | $16.10 | Sonny Bryan's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Tim Wang | Dinner | | | $19.13 | DFW | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Hotel | | | $135.66 | Residence Inn - Laredo TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Rental Car | | | $73.77 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Lunch | | | $7.75 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Dinner | | | $34.31 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Paul Harmon | Rental Car | | | $24.36 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jill Kawakami | Hotel | | | $161.37 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jill Kawakami | Lunch | | | $9.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Jill Kawakami | Dinner | | | $10.87 | Pho Colonial | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Laura Hatanaka | Lunch | | | $14.61 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Laura Hatanaka | Dinner | | | $36.59 | Fairmont | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Taxi | | | $43.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150409 | Nathan Pollak | Lunch | | | $12.60 | Jimmy John's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Airfare | | | $249.00 | Airfare from Houston to Albuquerque |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Rental Car | | | $75.00 | Enterprise |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Parking | | | $30.00 | Albuquerque |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to Rio Rancho |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Lunch | | | $5.41 | Taco Bell | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Buck Monday | Dinner | | | $30.97 | Pappadeaux | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Airfare | | | $374.00 | Airfare from San Antonio to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Rental Car | | | $73.75 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Lunch | | | $8.44 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Dinner | | | $22.85 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Rental Car | | | $22.75 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Paul Harmon | Rental Car | | | $11.85 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Jill Kawakami | Airfare | | | $294.50 | Airfare from Dallas to Colorado Springs |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Jill Kawakami | Taxi | | | $26.17 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Airfare | | | $157.00 | Airfare from DAL to LAX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Taxi | | | $19.76 | To LUV |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Taxi | | | $36.48 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Breakfast | | | $6.93 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Lunch | | | $13.80 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150410 | Laura Hatanaka | Dinner | | | $19.24 | Cru Love Field | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Airfare | | | $222.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Taxi | | | $6.63 | Spring Hill Suites |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Lunch | | | $12.60 | Jimmy John's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150413 | Nathan Pollak | Dinner | | | $19.24 | SpringHill | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Lunch | | | $14.60 | Jimmy John's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150414 | Nathan Pollak | Dinner | | | $12.96 | Fast Furious | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Taxi | | | $4.00 | Spring Hill Suites |
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Lunch | | | $8.50 | El Chico (TXU) | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150415 | Nathan Pollak | Dinner | | | $15.87 | Palio's Pizza | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Airfare | | | $222.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Taxi | | | $41.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Taxi | | | $4.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150416 | Nathan Pollak | Lunch | | | $14.60 | Jimmy John's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Airfare | | | $261.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Hotel | | | $171.73 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Taxi | | | $34.36 | Denver Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Breakfast | | | $6.62 | Einstein Bagels | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Lunch | | | $10.80 | Moe's Grill | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Airfare | | | $335.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Iriving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Sam Schreiber | Other Transportation | | | $12.00 | Energy Plaza Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Taxi | | | $25.60 | Love Field to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Gary Germeroth | Dinner | | | $12.15 | Chop House Burger | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Personal Vehicle | $0.575 | 110 miles | $63.25 | Waco to Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Lunch | | | $23.77 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | A. Scott Davis | Dinner | | | $151.96 | Blue Fish | Todd, Nathan, Sam, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Airfare | | | $211.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Taxi | | | $34.72 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Taxi | | | $27.60 | To Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Breakfast | | | $7.48 | Root Down | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Lunch | | | $9.40 | Toasty Pita/Pablanos | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Laura Hatanaka | Dinner | | | $20.00 | Neo's Pizza | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Airfare | | | $211.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Jill Kawakami | Dinner | | | $35.31 | Room Service | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Airfare | | | $271.20 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Taxi | | | $38.00 | TXU |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Nathan Pollak | Breakfast | | | $9.08 | Starbucks | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Hotel | | | $151.80 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Taxi | | | $70.00 | TO DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150420 | Todd Filsinger | Breakfast | | | $11.91 | Springhill Marriot | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Michael Gadsden | Hotel | | | $171.73 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Michael Gadsden | Lunch | | | $6.34 | Pho Colonial | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Michael Gadsden | Dinner | | | $12.89 | Chop House Burger | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Iriving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Lunch | | | $12.80 | Pho Colonial | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Sam Schreiber | Other Transportation | | | $5.00 | Energy Plaza Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Lunch | | | $28.85 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Gary Germeroth | Dinner | | | $17.16 | Wing Bucket | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Lunch | | | $8.64 | Pho Colonial | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Nathan Pollak | Taxi | | | $15.80 | Smoke BBQ |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Todd Filsinger | Hotel | | | $151.80 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Todd Filsinger | Taxi | | | $46.00 | Uber - local Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150421 | Todd Filsinger | Dinner | | | $34.39 | Smoke | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Michael Gadsden | Hotel | | | $171.73 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Michael Gadsden | Dinner | | | $17.57 | Stone Deck Pizza | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Iriving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Gary Germeroth | Dinner | | | $9.00 | 7 Eleven | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | A. Scott Davis | Dinner | | | $56.20 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Breakfast | | | $8.66 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Lunch | | | $10.12 | Café Strada | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Laura Hatanaka | Dinner | | | $15.43 | Snuffer's | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Breakfast | | | $3.15 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Jill Kawakami | Dinner | | | $15.43 | Snuffer's | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Nathan Pollak | Lunch | | | $6.50 | El Chico (TXU) | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Taxi | | | $70.00 | To Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Taxi | | | $45.00 | Sierra to DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Breakfast | | | $5.94 | Starbucks | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150422 | Todd Filsinger | Airfare | | | $9.69 | Internet on airplane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Michael Gadsden | Airfare | | | $333.99 | Airfare from Dallas to Denver |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Michael Gadsden | Taxi | | | $32.28 | Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Airfare | | | $335.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Rental Car | | | $65.59 | Hertz - On-site diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Breakfast | | | $6.27 | Jamba Juice | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Lunch | | | $8.22 | Burger King | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Sam Schreiber | Rental Car | | | $10.82 | Rental Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Gary Germeroth | Hotel | | | $240.89 | Homewood Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Gary Germeroth | Lunch | | | $10.05 | LP Café | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | A. Scott Davis | Personal Vehicle | $0.575 | 280 miles | $161.00 | Irving to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | A. Scott Davis | Breakfast | | | $6.54 | Jamba Juice | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | A. Scott Davis | Lunch | | | $28.36 | Pho Chateau | Nathan, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Taxi | | | $35.85 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Breakfast | | | $8.44 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Laura Hatanaka | Lunch | | | $17.68 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Airfare | | | $234.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Taxi | | | $32.00 | Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Jill Kawakami | Lunch | | | $18.20 | Hospitality Sweet | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Taxi | | | $44.00 | DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150423 | Nathan Pollak | Breakfast | | | $8.49 | Jamba Juice | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Taxi | | | $23.00 | EFH Office to Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150424 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Airfare | | | $254.60 | Airfare from Burlington to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Hotel | | | $183.26 | Fairfield Inn - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to hotel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Dave Andrus | Dinner | | | $21.00 | Dinner - DFW airport | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Paul Harmon | Airfare | | | $69.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Paul Harmon | Taxi | | | $24.00 | Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Paul Harmon | Dinner | | | $31.25 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Breakfast | | | $11.50 | Etai's | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Hotel | | | $240.89 | Springhill Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Taxi | | | $30.00 | Love Field to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Lunch | | | $6.21 | Sunrise Café | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Gary Germeroth | Dinner | | | $12.24 | Springhill | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Taxi | | | $28.14 | To Energy Plaza |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Breakfast | | | $9.64 | Root Down | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Lunch | | | $9.12 | Café Strada | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | A. Scott Davis | Dinner | | | $15.12 | Fast Furious | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Lunch | | | $8.34 | Toasty Pita | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Jill Kawakami | Dinner | | | $35.31 | Room Service | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Hotel | | | $217.35 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Taxi | | | $36.00 | to sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Dinner | | | $21.40 | Springhill Marriot | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150427 | Todd Filsinger | Airfare | | | $2.50 | internet air |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Hotel | | | $183.26 | Fairfield Inn - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Taxi | | | $11.00 | Taxi - Fairfield Inn to EFH Office |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Taxi | | | $11.00 | Taxi - EFH office to Fairfield Inn |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Lunch | | | $14.50 | Lunch - Capriotti's | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Dave Andrus | Dinner | | | $24.53 | Dinner - el fenix | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Paul Harmon | Hotel | | | $263.94 | Springhill Suites - Dallas |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Paul Harmon | Taxi | | | $24.00 | Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Paul Harmon | Lunch | | | $23.82 | Onsite Dallas | P. Harmon, T. Filsinger |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Hotel | | | $240.89 | Springhill Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Lunch | | | $10.59 | Capriotti's | Self, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Gary Germeroth | Dinner | | | $56.71 | NEO Pizza | Self, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Breakfast | | | $7.90 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Laura Hatanaka | Lunch | | | $11.88 | Capriotti's | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Lunch | | | $26.65 | Jimmy Johns | Sam, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Todd, Paul, self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Jill Kawakami | Lunch | | | $10.59 | Capriotti's | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Hotel | | | $240.35 | Springhill Marriot - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Taxi | | | $70.00 | sierra to downtown |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Taxi | | | $34.44 | to sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150428 | Todd Filsinger | Taxi | | | $36.00 | local travel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Hotel | | | $183.26 | Fairfield Inn - Dallas, TX - Lowest available rate |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Taxi | | | $11.00 | Taxi - Fairfield Inn to EFH Office |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Taxi | | | $12.00 | Taxi - EFH office to Fairfield Inn |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Lunch | | | $13.00 | Lunch - underground | DCA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Dave Andrus | Dinner | | | $21.00 | Dinner - Foa | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Airfare | | | $659.20 | Airfare from DEN to DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Hotel | | | $171.74 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Taxi | | | $55.03 | DFW - Energy Plaza |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Breakfast | | | $3.95 | Coffee at the corner | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Lunch | | | $11.00 | salata | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Kimberly Eckert | Dinner | | | $11.00 | Homewood suits | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Hotel | | | $145.77 | Fairfield Inn - Denton |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Lunch | | | $14.83 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Paul Harmon | Dinner | | | $36.78 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Lunch | | | $14.00 | El Chico | Sam, Gary |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Sam Schreiber | Dinner | | | $15.74 | Snappy Salads | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Hotel | | | $240.89 | Springhill Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Taxi | | | $16.34 | EFH offices to Sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Taxi | | | $17.48 | Sierra to EFH Offices |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Airfare | | | $830.50 | Airfare from Albuquerque to Midland (round trip) |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Hotel | | | $228.85 | Hampton, Odessa, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Rental Car | | | $65.78 | Alamo |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | Home to AP |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Lunch | | | $13.19 | Jason's Deli | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Buck Monday | Dinner | | | $7.57 | KFC | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Breakfast | | | $6.98 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Lunch | | | $13.00 | Salata | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Laura Hatanaka | Dinner | | | $23.49 | CBD Provisions | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Lunch | | | $7.50 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | A. Scott Davis | Dinner | | | $26.49 | FM Smokehouse | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Lunch | | | $10.77 | Pho Colonial | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Jill Kawakami | Dinner | | | $22.49 | CBD Provisions | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Taxi | | | $36.00 | from sierra |
| EFCH/TCH-CS-031 | On Site Diligence | 20150429 | Todd Filsinger | Airfare | | | $9.69 | internet on plane |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Airfare | | | $254.60 | Airfare from Dallas to Burlington |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Taxi | | | $11.00 | Taxi - Fairfield Inn to EFH office |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Lunch | | | $16.00 | Lunch - Dickies BBQ | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Dave Andrus | Dinner | | | $40.00 | Dinner - Minnow LGA Airport | DCA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Taxi | | | $54.00 | Energy Plaza - DFW |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Parking | | | $48.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Breakfast | | | $3.95 | Coffee at the corner | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Lunch | | | $9.03 | Sushiyaa | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Kimberly Eckert | Dinner | | | $6.99 | Airport | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Hotel | | | $190.97 | Courtyard - Wichita Falls |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Breakfast | | | $8.50 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Lunch | | | $11.20 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Dinner | | | $39.28 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Paul Harmon | Rental Car | | | $35.95 | Auto Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Airfare | | | $413.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Rental Car | | | $65.88 | Hertz - On-site Diligence |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Personal Vehicle | $0.575 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Sam Schreiber | Rental Car | | | $6.70 | Rental Fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices to Love Field |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Gary Germeroth | Lunch | | | $6.82 | Poblanos | Self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Hotel | | | $171.35 | Hampton - Odessa, Tx |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Rental Car | | | $65.78 | Alamo |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Lunch | | | $8.28 | Subway | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Dinner | | | $18.84 | Cheddar's | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Buck Monday | Rental Car | | | $27.14 | fuel |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Breakfast | | | $6.77 | Starbucks | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Lunch | | | $8.81 | Toasty Pita | Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Laura Hatanaka | Dinner | | | $18.24 | CRU Love Field | Jill, Laura |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Rental Car | | | $66.25 | Hertz |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Breakfast | | | $6.54 | Jamba Juice | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-031 | On Site Diligence | 20150430 | Jill Kawakami | Lunch | | | $8.34 | Toasty Pita | Jill |
| | | | | | | Total | $45,397.50 | |