<u>**EXHIBIT D**</u>

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644744**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                               $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                             $ 806,910.34

Total legal services rendered and expenses incurred                            $ 806,910.34

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 12/21/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 94,856.50 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls for December 2014, S. Hilson | 6.14 |
| 1/02/15 | Sharon Pace, Parking, Washington, DC, Parking at document review site. | 12.00 |
| 1/04/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 73,634.00 |
| 1/11/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 51,669.50 |
| 1/12/15 | Sharon Pace, Parking, Washington, DC, Parking at document review site. | 12.00 |
| 1/13/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 6.00 |
| 1/13/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 7.00 |
| 1/14/15 | Mark McKane, Airfare, Dallas, TX, 02/24/2015 to 02/26/2015, Client meeting | 986.20 |
| 1/14/15 | Mark McKane, Agency Fee, Client meeting | 58.00 |
| 1/15/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 6.00 |
| 1/15/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 11.00 |
| 1/16/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site | 7.00 |
| 1/16/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E | 6.00 |
| 1/18/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 84,929.50 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site. | 7.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E. | 6.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from K&E to document review site. | 8.00 |
| 1/20/15 | Sharon Pace, Taxi, Taxicab fare from document review site to K&E. | 7.00 |
| 1/21/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 6.00 |
| 1/21/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 8.00 |
| 1/22/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 8.00 |
| 1/22/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 6.00 |
| 1/23/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/23/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 7.00 |
| 1/23/15 | James Sprayregen, Airfare, New York, NY, 03/10/2015 to 03/10/2015,Client Meeting | 394.48 |
| 1/23/15 | James Sprayregen, Agency Fee, Client Meeting | 58.00 |
| 1/28/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/28/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 6.00 |
| 1/29/15 | Sharon Pace, Taxi, Taxicab fare from K&E to the document review site. | 7.00 |
| 1/29/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E. | 7.00 |
| 1/31/15 | E-INTERCALL - Teleconference, Conference calls, M. McKane | 323.68 |
| 2/01/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 153,188.50 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/2/2015 | 80.00 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/2/2015 | 80.00 |
| 2/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/2/2015 | 300.00 |
| 2/02/15 | Joseph Edell, Taxi, Taxi home | 15.00 |
| 2/03/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | 394.48 |
| 2/03/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/3/2015 | 80.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/3/2015 | 80.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (17), Sassower, Edward O, 2/3/2015 | 300.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (35), Sassower, Edward O, 2/3/2015 | 700.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/3/2015 | 120.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 2/3/2015 | 56.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 2/3/2015 | 64.00 |
| 2/03/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/3/2015 | 300.00 |
| 2/04/15 | James Sprayregen, Airfare, Newark, NJ, 03/16/2015 to 03/16/2015, Meeting | 394.48 |
| 2/04/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 2/4/2015 | 300.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 2/4/2015 | 500.00 |
| 2/04/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/4/2015 | 360.00 |
| 2/05/15 | FLIK, Catering Expenses, Client Meeting (20), Sexton, Anthony V, 2/5/2015 | 400.00 |
| 2/05/15 | FLIK, Catering Expenses, Client Meeting (15), Sexton, Anthony V, 2/5/2015 | 300.00 |
| 2/06/15 | LEGALINK INC - Court Reporter Deposition, Doc Production | 902.75 |
| 2/06/15 | FLIK, Catering Expenses, Client Meeting (15), Davis, Alexander G, 2/6/2015 | 300.00 |
| 2/10/15 | VITAL TRANSPORTATION INC, Local Transportation, Date: 2/3/2015 | 27.68 |
| 2/10/15 | VITAL TRANSPORTATION INC, Local Transportation, Date: 2/3/2015 | 52.85 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/6/2015 | 37.67 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 2/7/2015 | 57.25 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 37.67 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 41.77 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 2/3/2015 | 67.64 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 2/3/2015 | 59.84 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHEAL, Transportation to/from airport, Date: 2/3/2015 | 61.04 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: GALLAGHER GREG, Transportation to/from airport, Date: 2/5/2015 | 58.25 |
| 2/10/15 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 2/4/2015 | 59.84 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger:E SASSOWER, Local Transportation, Date: 2/7/2015 | 37.67 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 2/7/2015 | 53.15 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/3/2015 | 79.17 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 2/3/2015 | 83.62 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 2/5/2015 | 73.99 |
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, Date: 2/3/2015 | 82.90 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/12/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 2/3/2015 | 29.79 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 198.51 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for S. Pace | 185.82 |
| 2/15/15 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service for K. Conte | 26.61 |
| 2/15/15 | Aaron Slavutin, Taxi, Overtime taxi. | 51.00 |
| 2/16/15 | Marc Kieselstein, Airfare, Dallas, TX, 02/16/2015 to 02/19/2015, Meetings. | 1,818.59 |
| 2/16/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/16/2015 | 20.00 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/7/2015 | 41.77 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: SLADE MICHEAL, Transportation to/from airport, Date: 2/4/2015 | 58.25 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARK, Transportation to/from airport, Date: 2/13/2015 | 58.25 |
| 2/17/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 2/17/2015 | 400.00 |
| 2/17/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 2/17/2015 | 300.00 |
| 2/17/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 2/14/2015 | 59.31 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Madelyn Morris, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/17/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/17/2015 | 20.00 |
| 2/18/15 | Mark McKane, Airfare, Dallas, TX, 02/19/2015 to 02/19/2015, Client meeting: strategy meeting | 333.10 |
| 2/18/15 | Mark McKane, Agency Fee, Client meeting: strategy meeting | 58.00 |
| 2/18/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/18/2015 | 400.00 |
| 2/18/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 2/18/2015 | 200.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/18/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/18/2015 | 20.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 2/9/2015 | 37.67 |
| 2/19/15 | Marc Kieselstein, Lodging, Dallas, TX, 02/18/2015 to 02/19/2015, Meetings | 350.00 |
| 2/19/15 | Mark McKane, Airfare, San Francisco, CA, 02/19/2015 to 02/19/2015, Client meeting: strategy meeting | 493.10 |
| 2/19/15 | Mark McKane, Agency Fee, Client meeting: strategy meeting | 58.00 |
| 2/19/15 | James Sprayregen, Airfare, Dallas, TX, 03/26/2015 to 03/26/2015, Meeting | 212.10 |
| 2/19/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/19/15 | Mark McKane, Transportation To/From Airport, Client meeting: strategy meeting | 76.00 |
| 2/19/15 | Mark McKane, Transportation To/From Airport, Client meeting: strategy meeting | 60.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 2/10/2015 | 32.98 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 2/10/2015 | 81.00 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 2/11/2015 | 59.44 |
| 2/19/15 | Marc Kieselstein, Travel Meals, Dallas, TX, Meetings | 35.72 |
| 2/19/15 | LEGALINK INC - Court Reporter Deposition, Deposition Christopher Kearns, Feb. 3 2015 | 1,177.25 |
| 2/19/15 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 2/12/2015 | 65.54 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 2/19/2015 | 20.00 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/19/2015 | 20.00 |
| 2/19/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 2/19/2015 | 20.00 |
| 2/20/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 36.30 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/20/2015 | 20.00 |
| 2/20/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/20/2015 | 20.00 |
| 2/21/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.00 |
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/21/2015 | 20.00 |
| 2/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/21/2015 | 20.00 |
| 2/22/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 36.30 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 2/22/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/22/2015 | 20.00 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/22/2015 | 20.00 |
| 2/22/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/22/2015 | 18.10 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, MARC KIESELSTEIN, ORD-CHICAGO IL ORD, 5:30 AM | 100.45 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 6:00 AM | 101.15 |
| 2/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/23/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD 7:45 AM | 80.75 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | FLIK, Catering Expenses, Client Meeting (22), Yenamandra, Aparna, 2/23/2015 | 176.00 |
| 2/23/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/23/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/23/2015 | 20.00 |
| 2/24/15 | James Sprayregen, Lodging, Dallas, TX, 02/24/2015 to 02/25/2015, Meeting | 350.00 |
| 2/24/15 | James Sprayregen, Airfare, Chicago, IL, 03/04/2015 to 03/04/2015, Meeting | 394.48 |
| 2/24/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 2/24/15 | Mark McKane, Transportation To/From Airport, Client meeting | 37.33 |
| 2/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/24/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 4:27 PM | 84.75 |
| 2/24/15 | FLIK, Catering Expenses, Client Meeting (2), Kieselstein, Marc, 2/24/2015 | 16.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 2/24/2015 | 20.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 2/24/2015 | 14.95 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Alexandra Samowitz, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 2/24/2015 | 18.62 |
| 2/24/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 2/24/2015 | 20.00 |
| 2/24/15 | AQUIPT INC - Rental Expenses, 2/24/2015 - 3/23/2015 | 1,156.57 |
| 2/25/15 | James Sprayregen, Lodging, Dallas, TX, 02/25/2015 to 02/26/2015, Meeting | 350.00 |
| 2/25/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.62 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/25/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 2/25/2015 | 20.00 |
| 2/26/15 | Mark McKane, Lodging, Dallas, TX, 02/24/2015 to 02/26/2015, Client meeting | 574.00 |
| 2/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 2/26/2015, CHAD HUSNICK, ,ORD-CHICAGO,IL ORD, 5:48 PM | 110.15 |
| 2/26/15 | Mark McKane, Transportation To/From Airport, Client meeting | 50.00 |
| 2/26/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/26/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 2/26/2015 | 20.00 |
| 2/27/15 | Veronica Nunn, Airfare, New York, NY, 03/02/2015 to 03/04/2015, Client meeting | 1,075.30 |
| 2/27/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 43.63 |
| 2/28/15 | E-INTERCALL - Teleconference, Conference calls, M. McKane | 293.80 |
| 2/28/15 | INTERCALL - Teleconference, Teleconferences, C. Husnick | 480.06 |
| 2/28/15 | INTERCALL - Teleconference, February invoice, S. Winters | 410.36 |
| 2/28/15 | INTERCALL - Teleconference, Conference calls, W. Levy | 16.35 |
| 2/28/15 | INTERCALL - Teleconference, Teleconference, A. Mena | 3.63 |
| 2/28/15 | INTERCALL - Teleconference, Audio conference services, B. Murray | 67.36 |
| 3/01/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery, E. Sassower | 20.00 |
| 3/01/15 | Christina Sharkey, Transportation To/From Airport Supervise contract attorneys | 19.47 |
| 3/01/15 | Christina Sharkey, Travel Meals, Chicago, IL, Supervise contract attorneys | 25.25 |
| 3/01/15 | Benjamin Steadman, Overtime Meal/K&E Only, New York, NY | 23.41 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Steven Torrez | 81.00 |
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 286.00 |
| 3/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 92.00 |
| 3/01/15 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 3/1/2015 | 20.00 |
| 3/01/15 | Max Klupchak, Overtime Meals - Attorney | 19.46 |
| 3/02/15 | Amber Meek, Internet, Client meetings | 8.99 |
| 3/02/15 | Standard Prints | 2.20 |
| 3/02/15 | Standard Prints | 7.90 |
| 3/02/15 | Standard Prints | 1.10 |
| 3/02/15 | Standard Prints | 9.40 |
| 3/02/15 | Standard Prints | 1.40 |
| 3/02/15 | Standard Prints | 2.00 |
| 3/02/15 | Standard Prints | 1.50 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Standard Prints | 5.00 |
| 3/02/15 | Standard Prints | 10.70 |
| 3/02/15 | Standard Prints | 8.00 |
| 3/02/15 | Standard Prints | 22.60 |
| 3/02/15 | Standard Prints | 6.60 |
| 3/02/15 | Standard Prints | .90 |
| 3/02/15 | Standard Prints | 7.70 |
| 3/02/15 | Standard Prints | 17.30 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Standard Prints | 6.00 |
| 3/02/15 | Standard Prints | 1.00 |
| 3/02/15 | Standard Prints | 4.00 |
| 3/02/15 | Standard Prints | .50 |
| 3/02/15 | Standard Prints | .30 |
| 3/02/15 | Standard Prints | 7.30 |
| 3/02/15 | Color Prints | 21.60 |
| 3/02/15 | Color Prints | 6.90 |
| 3/02/15 | Color Prints | 2.40 |
| 3/02/15 | Color Prints | 5.40 |
| 3/02/15 | Color Prints | 14.40 |
| 3/02/15 | Color Prints | .30 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 4.20 |
| 3/02/15 | Color Prints | 2.10 |
| 3/02/15 | Color Prints | .30 |
| 3/02/15 | Color Prints | 71.10 |
| 3/02/15 | Color Prints | 5.10 |
| 3/02/15 | Color Prints | 22.20 |
| 3/02/15 | Color Prints | 4.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/02/15 | Color Prints | 2.40 |
| 3/02/15 | Color Prints | .90 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 9.60 |
| 3/02/15 | Color Prints | 6.00 |
| 3/02/15 | Scott Price, Lodging, Dallas, TX, 03/02/2015 to 03/03/2015, Client Meeting | 350.00 |
| 3/02/15 | Andrew Calder, Airfare, OKC/NYC, 03/03/2015 to 03/03/2015, EFH meetings | 256.80 |
| 3/02/15 | Andrew Calder, Airfare, NYC/DC - DC/NYC, 03/04/2015 to 03/05/2015, EFH meetings | 637.40 |
| 3/02/15 | Amber Meek, Transportation To/From Airport, Client meetings | 40.36 |
| 3/02/15 | Scott Price, Transportation To/From Airport, Client Meeting | 34.56 |
| 3/02/15 | Scott Price, Transportation To/From Airport, Client Meeting: Taxi from Airport to Hotel | 55.00 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 6.60 |
| 3/02/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 33.56 |
| 3/02/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 15.97 |
| 3/02/15 | Veronica Nunn, Travel Meals, Houston, TX, Client meeting | 6.37 |
| 3/02/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/02/15 | Amber Meek, Travel Meals, Client meetings | 3.99 |
| 3/02/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/02/15 | Scott Price, Travel Meals, Dallas, TX, Client Meeting | 40.00 |
| 3/02/15 | Brian Schartz, Working Meal/K&E New York, NY | 40.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 29.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Steven Torrez | 60.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 31.00 |
| 3/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 29.00 |
| 3/02/15 | Sara Winik, Taxi, Overtime taxi. | 14.16 |
| 3/02/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/2/2015, MICHELLE BRISCOW | 42.07 |
| 3/02/15 | Brian Schartz, Taxi, OT taxi. | 21.96 |
| 3/02/15 | Sam Kwon, Taxi, OT Transportation | 15.96 |
| 3/02/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 3/02/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/2/2015 | 20.00 |
| 3/02/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/03/15 | Standard Copies or Prints | .70 |
| 3/03/15 | Standard Prints | .30 |
| 3/03/15 | Standard Prints | 5.60 |
| 3/03/15 | Standard Prints | 3.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | Standard Prints | .70 |
| 3/03/15 | Standard Prints | 5.20 |
| 3/03/15 | Standard Prints | 21.40 |
| 3/03/15 | Standard Prints | 19.30 |
| 3/03/15 | Standard Prints | 1.20 |
| 3/03/15 | Standard Prints | 2.90 |
| 3/03/15 | Standard Prints | 2.50 |
| 3/03/15 | Standard Prints | 10.70 |
| 3/03/15 | Standard Prints | 1.60 |
| 3/03/15 | Standard Prints | 153.10 |
| 3/03/15 | Standard Prints | .10 |
| 3/03/15 | Standard Prints | .80 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Standard Prints | 1.90 |
| 3/03/15 | Standard Prints | 207.00 |
| 3/03/15 | Standard Prints | 48.40 |
| 3/03/15 | Standard Prints | 10.00 |
| 3/03/15 | Standard Prints | 4.60 |
| 3/03/15 | Standard Prints | .90 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Standard Prints | .50 |
| 3/03/15 | Binding | 2.10 |
| 3/03/15 | Color Prints | .90 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 5.10 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | .90 |
| 3/03/15 | Color Prints | .60 |
| 3/03/15 | Color Prints | 3.60 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 9.30 |
| 3/03/15 | Color Prints | 10.20 |
| 3/03/15 | Color Prints | 3.00 |
| 3/03/15 | Color Prints | 20.40 |
| 3/03/15 | Color Prints | 6.00 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | .60 |
| 3/03/15 | Color Prints | 6.00 |
| 3/03/15 | Color Prints | 6.90 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 14.40 |
| 3/03/15 | Color Prints | 8.10 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | 1.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | 1.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 7.20 |
| 3/03/15 | Color Prints | 1.50 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 1.20 |
| 3/03/15 | Color Prints | 2.10 |
| 3/03/15 | Color Prints | 96.00 |
| 3/03/15 | Color Prints | 138.00 |
| 3/03/15 | Color Prints | 120.00 |
| 3/03/15 | Color Prints | 3.00 |
| 3/03/15 | Color Prints | 71.10 |
| 3/03/15 | Production Blowbacks | 246.60 |
| 3/03/15 | Production Blowbacks | 56.30 |
| 3/03/15 | Production Blowbacks | 166.20 |
| 3/03/15 | Production Blowbacks | 54.00 |
| 3/03/15 | Veronica Nunn, Taxi, Overtime Transportation | 9.30 |
| 3/03/15 | Edward Sassower, Taxi, Client Dinner | 14.16 |
| 3/03/15 | Andrew Calder, Taxi, EFH meeting | 25.58 |
| 3/03/15 | Amber Meek, Taxi, Client meetings | 22.40 |
| 3/03/15 | HOTEL DUPONT - Hotel, Hotel balance | 1,346.80 |
| 3/03/15 | James Sprayregen, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Meeting | 500.00 |
| 3/03/15 | Amber Meek, Airfare, Newark-DC, DC-IAH (Cancelled), 03/03/2015 to 03/04/2015, Client meetings | -589.61 |
| 3/03/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/03/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 17.07 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 7.94 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 3.76 |
| 3/03/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/03/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 26.13 |
| 3/03/15 | Stephen Hessler, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/03/15 | Edward Sassower, Working Meal/K&E w/Others, New York, NY, Client | 40.00 |
| 3/03/15 | BUREAU OF NATIONAL AFFAIRS INC - Outside Retrieval Service, Bloomberg Law Dockets for February 2015 | 6.49 |
| 3/03/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 27.19 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/03/15 | Brett Murray, Taxi, Overtime transportation | 14.76 |
| 3/03/15 | Travis Langenkamp, Taxi, OT Transportation | 10.65 |
| 3/03/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 3/03/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/03/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/04/15 | Standard Prints | 30.20 |
| 3/04/15 | Standard Prints | 17.20 |
| 3/04/15 | Standard Prints | 6.10 |
| 3/04/15 | Standard Prints | .30 |
| 3/04/15 | Standard Prints | 1.20 |
| 3/04/15 | Standard Prints | 7.10 |
| 3/04/15 | Standard Prints | .80 |
| 3/04/15 | Standard Prints | 3.20 |
| 3/04/15 | Standard Prints | 8.10 |
| 3/04/15 | Standard Prints | 1.40 |
| 3/04/15 | Standard Prints | .20 |
| 3/04/15 | Standard Prints | 1.00 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 5.70 |
| 3/04/15 | Standard Prints | .40 |
| 3/04/15 | Standard Prints | 8.20 |
| 3/04/15 | Standard Prints | 1.60 |
| 3/04/15 | Standard Prints | .50 |
| 3/04/15 | Standard Prints | 4.50 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 5.40 |
| 3/04/15 | Standard Prints | 6.30 |
| 3/04/15 | Standard Prints | .10 |
| 3/04/15 | Standard Prints | .40 |
| 3/04/15 | Standard Prints | .20 |
| 3/04/15 | Standard Prints | 1.30 |
| 3/04/15 | Binding | 1.40 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | 7.80 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 5.10 |
| 3/04/15 | Color Prints | 3.90 |
| 3/04/15 | Color Prints | 7.50 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 13.20 |
| 3/04/15 | Color Prints | 8.10 |
| 3/04/15 | Color Prints | 4.50 |
| 3/04/15 | Color Prints | 2.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 3/04/15 | Color Prints | 7.80 |
|---------|-------------|------|
| 3/04/15 | Color Prints | 3.00 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | .90 |
| 3/04/15 | Color Prints | 5.10 |
| 3/04/15 | Color Prints | 23.40 |
| 3/04/15 | Color Prints | 13.80 |
| 3/04/15 | Color Prints | 5.70 |
| 3/04/15 | Color Prints | 6.90 |
| 3/04/15 | Color Prints | .60 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 7.20 |
| 3/04/15 | Color Prints | 2.40 |
| 3/04/15 | Color Prints | 7.20 |
| 3/04/15 | Color Prints | 1.50 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Production Blowbacks | 42.90 |
| 3/04/15 | Overnight Delivery, Fed Exp to:Michael S. Pullos, CHICAGO,IL from:Travis Langenkamp | 10.81 |
| 3/04/15 | Overnight Delivery, Fed Exp to:SONJA HUDSON- LETTER OF CREDIT,TAMPA FL from:JESSICA SUBLER | 10.81 |
| 3/04/15 | Overnight Delivery - Refund | -37.69 |
| 3/04/15 | Christina Sharkey, Taxi, Supervise contract attorneys | 8.47 |
| 3/04/15 | Veronica Nunn, Taxi, Overtime transportation | 13.80 |
| 3/04/15 | Edward Sassower, Taxi, client meeting | 9.96 |
| 3/04/15 | Amber Meek, Taxi, Client meetings | 25.30 |
| 3/04/15 | Amber Meek, Taxi, Client meetings | 26.50 |
| 3/04/15 | Amber Meek, Lodging, New York, NY, 03/02/2015 to 03/03/2015, Client meetings | 500.00 |
| 3/04/15 | Amber Meek, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Client meetings | 500.00 |
| 3/04/15 | Andrew McGaan, Airfare, Chicago, IL - Dallas, TX, 02/19/2015 to 02/19/2015, Meeting | 37.77 |
| 3/04/15 | James Sprayregen, Airfare, Newark, NJ, 03/09/2015 to 03/09/2015, Meeting | -2.81 |
| 3/04/15 | Veronica Nunn, Airfare, Houston, TX, 03/05/2015 to 03/05/2015, Client meeting | -538.40 |
| 3/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 3/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 430.90 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 7.26 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 29.75 |
| 3/04/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 40.00 |
| 3/04/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/04/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/04/15 | Andrew Calder, Travel Meals, New York, NY, EFH meeting | 7.50 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/04/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 165.25 |
| 3/04/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Hodings, Husnick, Chad J, 3/4/2015 | 32.00 |
| 3/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 96.00 |
| 3/04/15 | Rebecca Chaikin, Taxi, OT taxi for 3/3/15. | 32.75 |
| 3/04/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/4/2015 | 20.00 |
| 3/04/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/04/15 | Andrew Welz, Overtime Meals - Attorney | 11.33 |
| 3/05/15 | Veronica Nunn, Internet, Client meeting | 14.95 |
| 3/05/15 | Amber Meek, Internet, Client meetings | 8.99 |
| 3/05/15 | Standard Prints | .10 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | 7.50 |
| 3/05/15 | Standard Prints | .90 |
| 3/05/15 | Standard Prints | 44.60 |
| 3/05/15 | Standard Prints | 7.70 |
| 3/05/15 | Standard Prints | 2,358.70 |
| 3/05/15 | Standard Prints | 5.10 |
| 3/05/15 | Standard Prints | 23.30 |
| 3/05/15 | Standard Prints | 13.90 |
| 3/05/15 | Standard Prints | .70 |
| 3/05/15 | Standard Prints | .90 |
| 3/05/15 | Standard Prints | 18.20 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | .20 |
| 3/05/15 | Standard Prints | 1.20 |
| 3/05/15 | Standard Prints | 1.10 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 7.50 |
| 3/05/15 | Color Prints | 21.00 |
| 3/05/15 | Color Prints | 22.80 |
| 3/05/15 | Color Prints | 25.80 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 1.80 |
| 3/05/15 | Color Prints | .90 |
| 3/05/15 | Color Prints | 14.40 |
| 3/05/15 | Color Prints | 7.20 |
| 3/05/15 | Color Prints | 3.60 |
| 3/05/15 | Color Prints | 3.60 |
| 3/05/15 | Color Prints | 21.60 |
| 3/05/15 | Color Prints | 33.60 |
| 3/05/15 | Color Prints | 33.60 |
| 3/05/15 | Overnight Delivery, Fed Exp to:MICHAEL CARTER, FLOWER MOUND,TX from:JESSICA SUBLER | 28.48 |
| 3/05/15 | Veronica Nunn, Taxi, Client meeting | 11.44 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/05/15 | Andrew Calder, Taxi, EFH meeting | 10.07 |
| 3/05/15 | Christina Sharkey, Lodging, Washington, DC, 03/01/2015 to 03/04/2015, Supervise contract attorneys | 1,050.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/02/2015 to 03/03/2015, Client meeting | 500.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/03/2015 to 03/04/2015, Client meeting | 500.00 |
| 3/05/15 | Veronica Nunn, Lodging, New York, NY, 03/04/2015 to 03/05/2015, Client meeting | 500.00 |
| 3/05/15 | Amber Meek, Lodging, New York, NY, 03/04/2015 to 03/05/2015, Client meetings | 500.00 |
| 3/05/15 | Mark McKane, Airfare, New York, NY, 03/08/2015 to 03/08/2015, Hearing | 693.01 |
| 3/05/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 3/05/15 | Veronica Nunn, Airfare, Houston, TX, 03/06/2015 to 03/06/2015, Client meeting | 552.10 |
| 3/05/15 | Veronica Nunn, Agency Fee, Client meeting | 58.00 |
| 3/05/15 | Andrew Calder, Airfare, NYC/HOU, 03/06/2015 to 03/06/2015, EFH meetings | 1.50 |
| 3/05/15 | Andrew Calder, Airfare, DC/NYC/HOU, 03/05/2015 to 03/06/2015, Meetings (canceled) | -488.60 |
| 3/05/15 | Andrew McGaan, Airfare, Chicago, IL - Philadelphia, PA, 03/12/2015 to 03/13/2015, Court Hearing | 632.72 |
| 3/05/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 3/05/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | 2.78 |
| 3/05/15 | Christina Sharkey, Transportation To/From Airport Supervise contract attorneys | 40.99 |
| 3/05/15 | Amber Meek, Transportation To/From Airport, Client meetings | 140.00 |
| 3/05/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 11.94 |
| 3/05/15 | Christina Sharkey, Travel Meals, Washington, DC, Supervise contract attorneys | 8.91 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 10.10 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 20.42 |
| 3/05/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 10.89 |
| 3/05/15 | Andrew Calder, Travel Meals, New York, NY, EFH Meeting | 30.59 |
| 3/05/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/05/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 23.00 |
| 3/05/15 | LEXISNEXIS, LexisNexis Research, MCALLISTER, TIM, 3/5/2015 | 103.71 |
| 3/05/15 | Brett Murray, Taxi, Overtime transportation | 14.16 |
| 3/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 3/05/15 | Travis Langenkamp, Taxi, OT Transportation | 12.34 |
| 3/05/15 | Overtime Meals - Non-Attorney,  Travis J Langenkamp | 12.00 |
| 3/05/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/06/15 | Standard Prints | 12.80 |
| 3/06/15 | Standard Prints | 36.40 |
| 3/06/15 | Standard Prints | 2.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/06/15 | Standard Prints | 10.60 |
| 3/06/15 | Standard Prints | 3.40 |
| 3/06/15 | Standard Prints | 7.30 |
| 3/06/15 | Standard Prints | 1.90 |
| 3/06/15 | Standard Prints | .50 |
| 3/06/15 | Standard Prints | 13.80 |
| 3/06/15 | Standard Prints | 17.00 |
| 3/06/15 | Standard Prints | .10 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Standard Prints | 2.10 |
| 3/06/15 | Standard Prints | 4.60 |
| 3/06/15 | Standard Prints | .30 |
| 3/06/15 | Standard Prints | 1.70 |
| 3/06/15 | Standard Prints | 1.60 |
| 3/06/15 | Color Prints | 30.00 |
| 3/06/15 | Color Prints | 1.20 |
| 3/06/15 | Color Prints | 1.20 |
| 3/06/15 | Color Prints | 4.80 |
| 3/06/15 | Color Prints | 3.60 |
| 3/06/15 | Color Prints | .60 |
| 3/06/15 | Color Prints | 3.00 |
| 3/06/15 | Color Prints | .30 |
| 3/06/15 | Color Prints | 4.50 |
| 3/06/15 | Color Prints | .30 |
| 3/06/15 | Color Prints | 8.70 |
| 3/06/15 | Color Prints | 8.70 |
| 3/06/15 | Color Prints | 70.20 |
| 3/06/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Steven Serajeddini, 3/6/2015 | 26.20 |
| 3/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery, R. Orren | 38.98 |
| 3/06/15 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier delivery, E. Sassower | 38.98 |
| 3/06/15 | Veronica Nunn, Taxi, Client meeting | 6.85 |
| 3/06/15 | Andrew Calder, Taxi, EFH meeting | 4.98 |
| 3/06/15 | Todd Maynes, Lodging, New York, NY, 03/11/2015 to 03/12/2015, EFH Meeting | 235.30 |
| 3/06/15 | Veronica Nunn, Lodging, New York, NY, 03/05/2015 to 03/06/2015, Client meeting | 500.00 |
| 3/06/15 | Andrew Calder, Lodging, New York, NY, 03/05/2015 to 03/06/2015, EFH Meeting | 387.53 |
| 3/06/15 | Mark McKane, Airfare, San Francisco, CA, 03/10/2015 to 03/10/2015, Hearing | 2,496.26 |
| 3/06/15 | Todd Maynes, Airfare, Newark, NJ, 03/11/2015 to 03/05/2015, EFH Meeting | 849.20 |
| 3/06/15 | Steven Serajeddini, Airfare, Philadelphia, PA, 03/09/2015 to 03/10/2015, Restructuring Hearing | 648.20 |
| 3/06/15 | Steven Serajeddini, Agency Fee, Restructuring Hearing | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/06/15 | Chad Husnick, Airfare, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 443.10 |
| 3/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/06/15 | Gregory Gallagher, Airfare, Chicago, IL to New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 786.15 |
| 3/06/15 | Gregory Gallagher, Agency Fee, Client meetings. | 21.00 |
| 3/06/15 | Edward Sassower, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, Hearing. | 178.00 |
| 3/06/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 3/06/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 15.73 |
| 3/06/15 | Veronica Nunn, Travel Meals, New York, NY, Client meeting | 12.50 |
| 3/06/15 | Veronica Nunn, Travel Meals, Houston, TX, Client meeting | 4.06 |
| 3/06/15 | Andrew Calder, Travel Meals, New York, NY, EFH Meeting | 14.17 |
| 3/06/15 | Andrew Calder, Travel Meals, Newark, NJ, EFH meeting | 4.17 |
| 3/06/15 | Veronica Nunn, Parking, Houston, TX, Client meeting | 83.00 |
| 3/06/15 | Veronica Nunn, Mileage, Houston, TX, 44.00 miles, Client meeting | 25.30 |
| 3/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 3/06/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/6/2015 | 20.00 |
| 3/07/15 | Andrew Calder, Internet, In flight Wifi | 5.99 |
| 3/07/15 | Andrew Calder, Travel Meals, New York, NY, EFH meeting | 7.19 |
| 3/07/15 | Andrew Calder, Travel Meals, In flight meal, EFH meeting | 3.99 |
| 3/07/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 21.14 |
| 3/07/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.68 |
| 3/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier delivery, A. Yenamandra | 20.00 |
| 3/08/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, A. Yenamandra | 46.20 |
| 3/08/15 | James Sprayregen, Lodging, New York, NY, 03/08/2015 to 03/11/2015, Meeting | 371.81 |
| 3/08/15 | Mark McKane, Transportation To/From Airport, Hearing | 30.60 |
| 3/08/15 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 115,363.00 |
| 3/08/15 | Holly Trogdon, Taxi, Attorney overtime | 13.92 |
| 3/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 33.36 |
| 3/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 3/08/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/09/15 | Standard Prints, Adjustment for Prints on 3/05/15 | -2,358.70 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 10.50 |
| 3/09/15 | Standard Prints | 49.00 |
| 3/09/15 | Standard Prints | .50 |
| 3/09/15 | Standard Prints | 1.10 |
| 3/09/15 | Standard Prints | 58.80 |
| 3/09/15 | Standard Prints | .30 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 33.40 |
| 3/09/15 | Standard Prints | .20 |
| 3/09/15 | Standard Prints | 4.50 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 3/09/15 | Standard Prints | 1.50 |
|---|---|---|
| 3/09/15 | Standard Prints | 7.50 |
| 3/09/15 | Standard Prints | 2.10 |
| 3/09/15 | Standard Prints | 11.20 |
| 3/09/15 | Standard Prints | 8.00 |
| 3/09/15 | Standard Prints | 11.20 |
| 3/09/15 | Standard Prints | 6.30 |
| 3/09/15 | Standard Prints | 23.10 |
| 3/09/15 | Standard Prints | 36.20 |
| 3/09/15 | Standard Prints | 2.20 |
| 3/09/15 | Standard Prints | 3.70 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | .60 |
| 3/09/15 | Standard Prints | 1.50 |
| 3/09/15 | Standard Prints | 14.40 |
| 3/09/15 | Standard Prints | 64.10 |
| 3/09/15 | Standard Prints | .20 |
| 3/09/15 | Standard Prints | 17.50 |
| 3/09/15 | Binding | .70 |
| 3/09/15 | Binding | 1.40 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | .90 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | 4.50 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 5.70 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | 9.30 |
| 3/09/15 | Color Prints | 23.70 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 24.00 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | 8.40 |
| 3/09/15 | Color Prints | .90 |
| 3/09/15 | Color Prints | 1.50 |
| 3/09/15 | Color Prints | 7.20 |
| 3/09/15 | Color Prints | 7.20 |
| 3/09/15 | Color Prints | 1.20 |
| 3/09/15 | Color Prints | 15.30 |
| 3/09/15 | Color Prints | 13.50 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/09/15 | Color Prints | 10.50 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 5.10 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 17.70 |
| 3/09/15 | Color Prints | 180.00 |
| 3/09/15 | Postage | 3.90 |
| 3/09/15 | Overnight Delivery, Fed Exp to:Matthew E. Papez (guest),HUNTINGTON BEACH,CA from:Matthew Papez | 20.03 |
| 3/09/15 | Jonathan Ganter, Taxi, Hearing | 12.00 |
| 3/09/15 | Jonathan Ganter, Taxi, Hearing | 15.00 |
| 3/09/15 | Bryan Stephany, Taxi, Taxi to/from Union Station. | 29.96 |
| 3/09/15 | Bryan Stephany, Taxi, Taxi with A. Welz to/from hotel. | 10.00 |
| 3/09/15 | Spencer Winters, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 284.90 |
| 3/09/15 | Andrew Welz, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Attend Hearing | 284.90 |
| 3/09/15 | Jonathan Ganter, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 284.90 |
| 3/09/15 | James Sprayregen, Lodging, New York, NY, 03/09/2015 to 03/10/2015, Meeting | 371.82 |
| 3/09/15 | Spencer Winters, Airfare, Philadelphia, PA to Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing / American Tkt | 648.20 |
| 3/09/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/09/15 | Andrew Welz, Agency Fee, Attend Hearing | 10.00 |
| 3/09/15 | Andrew Welz, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Attend Hearing | 202.00 |
| 3/09/15 | Brian Schartz, Rail, Wimington, DE, 03/10/2015 to 03/10/2015, Attend hearing. | 178.00 |
| 3/09/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 3/09/15 | Mark McKane, Airfare, San Francisco, CA, 03/10/2015 to 03/10/2015, Hearing | -1,286.70 |
| 3/09/15 | Mark McKane, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, Hearing | 178.00 |
| 3/09/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 3/09/15 | Stephen Hessler, Rail, Wilmington, DE, 03/10/2015 to 03/10/2015, EFH Hearing. | 178.00 |
| 3/09/15 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 3/09/15 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 03/10/2015 to 03/10/2015, Restructuring | 178.00 |
| 3/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/09/15 | Chad Husnick, Agency Fee, Restructuring | 10.00 |
| 3/09/15 | Jonathan Ganter, Rail, Wilmington, DC, 03/09/2015 to 03/09/2015, Hearing | 178.00 |
| 3/09/15 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 3/09/15 | Anthony Sexton, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Client meeting | 1,064.20 |
| 3/09/15 | Anthony Sexton, Agency Fee, Client meeting | 21.00 |
| 3/09/15 | William Levy, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Client meeting. | 1,064.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses


| Date | Description | Amount |
|---|---|---|
| 3/09/15 | William Levy, Agency Fee, Client meeting. | 21.00 |
| 3/09/15 | Bryan Stephany, Agency Fee, Hearing | 10.00 |
| 3/09/15 | Bryan Stephany, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing | 178.00 |
| 3/09/15 | Bryan Stephany, Rail, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing. | 18.00 |
| 3/09/15 | James Sprayregen, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Meeting | -2.78 |
| 3/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 126.80 |
| 3/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 3/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 170.01 |
| 3/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 3/09/15 | Spencer Winters, Travel Meals, Chicago, IL, Hearing | 23.22 |
| 3/09/15 | Spencer Winters, Travel Meals, Wilmington, DE, Hearing | 6.00 |
| 3/09/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring Hearing | 10.25 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring Hearing | 4.80 |
| 3/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring Hearing | 16.02 |
| 3/09/15 | Jonathan Ganter, Travel Meals, Wilmington, DE, Hearing | 30.60 |
| 3/09/15 | Chad Husnick, Travel Meals, New York, NY, Hearing | 40.00 |
| 3/09/15 | Bryan Stephany, Travel Meals, Washington, DC, Hearing. | 7.46 |
| 3/09/15 | Bryan Stephany, Travel Meals, Washington, DC, Hearing. | 6.48 |
| 3/09/15 | Bryan Stephany, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 3/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 70.00 |
| 3/09/15 | LEXISNEXIS, LexisNexis Research, SCIOLINO, ELAINE 3/9/2015 | 76.84 |
| 3/09/15 | Jeremy Roux, Taxi, Overtime Transportation | 9.45 |
| 3/09/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 3/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 3/09/15 | Sarah Stock, Taxi, OT Transportation | 20.66 |
| 3/09/15 | Christine Lehman, Taxi, Overtime | 8.81 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/9/2015 | 20.00 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 3/9/2015 | 19.56 |
| 3/09/15 | SEAMLESS NORTH AMERICA INC, Sarah Stock, Overtime Meals - Attorney, 3/9/2015 | 20.00 |
| 3/10/15 | Spencer Winters, Internet, Hearing | 18.95 |
| 3/10/15 | Standard Copies or Prints | 7.40 |
| 3/10/15 | Standard Prints | 1.50 |
| 3/10/15 | Standard Prints | .10 |
| 3/10/15 | Standard Prints | 2.40 |
| 3/10/15 | Standard Prints | 22.50 |
| 3/10/15 | Standard Prints | 24.10 |
| 3/10/15 | Standard Prints | .40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/10/15 | Standard Prints | 9.40 |
| 3/10/15 | Standard Prints | 15.40 |
| 3/10/15 | Standard Prints | 5.40 |
| 3/10/15 | Standard Prints | 3.60 |
| 3/10/15 | Standard Prints | .40 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Standard Prints | .10 |
| 3/10/15 | Standard Prints | 5.50 |
| 3/10/15 | Standard Prints | .20 |
| 3/10/15 | Binding | .70 |
| 3/10/15 | Binding | .70 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 1.20 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 10.20 |
| 3/10/15 | Color Prints | 10.50 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 9.60 |
| 3/10/15 | Production Blowbacks | 82.20 |
| 3/10/15 | Chad Husnick, Taxi, Restructuring | 8.84 |
| 3/10/15 | Andrew Welz, Taxi, Attend Hearing | 19.10 |
| 3/10/15 | Andrew Welz, Taxi, Attend Hearing | 7.00 |
| 3/10/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 3/10/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 3/10/15 | Holly Trogdon, Taxi, to/from document review site | 14.22 |
| 3/10/15 | Holly Trogdon, Taxi, to/from document review site | 6.66 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing. | 10.00 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing (to NY Penn). | 65.19 |
| 3/10/15 | Stephen Hessler, Taxi, EFH Hearing (to K&E). | 54.86 |
| 3/10/15 | Jonathan Ganter, Taxi, Hearing | 16.00 |
| 3/10/15 | Bryan Stephany, Taxi, Taxi to/from train station. | 7.00 |
| 3/10/15 | Steven Serajeddini, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Restructuring | 293.90 |
| 3/10/15 | Mark McKane, Lodging, New York, NY, 03/08/2015 to 03/10/2015, Hearing | 506.28 |
| 3/10/15 | Bryan Stephany, Lodging, Wilmington, DE, 03/09/2015 to 03/10/2015, Hearing. | 284.90 |
| 3/10/15 | James Sprayregen, Lodging, New York, NY, 03/10/2015 to 03/11/2015, Meeting | 371.82 |
| 3/10/15 | Stephen Hessler, Rail, New York, NY, 03/10/2015 to 03/10/2015, EFH Hearing. | 178.00 |
| 3/10/15 | Chad Husnick, Airfare, Chicago, IL, 03/10/2015 to 03/11/2015, Restructuring | 423.10 |
| 3/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/10/15 | Jonathan Ganter, Rail, Washington, DC, 03/10/2015 to 03/10/2015, Hearing | 178.00 |
| 3/10/15 | Jonathan Ganter, Agency Fee, Hearing | 10.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/10/15 | Richard Howell, Airfare, Philadelphia, PA, 03/12/2015 to 03/13/2015, meetings. | 632.72 |
| 3/10/15 | Richard Howell, Agency Fee, meetings. | 21.00 |
| 3/10/15 | Holly Trogdon, Rail, Wilmington, DE, 03/12/2015 to 03/15/2015, First lien makewhole summary judgment hearing | 178.00 |
| 3/10/15 | Holly Trogdon, Agency Fee, First lien makewhole summary judgment hearing | 58.00 |
| 3/10/15 | Chad Husnick, Rail, Wilmington, DE/New York, NY, 03/10/2015 to 03/10/2015, Restructuring | 178.00 |
| 3/10/15 | Edward Sassower, Rail, New York, NY, 03/10/2015 to 03/10/2015, Hearing. | 178.00 |
| 3/10/15 | Michael Petrino, Rail, Wilimington, DE, 03/12/2015 to 03/13/2015, Hearing | 178.00 |
| 3/10/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 3/10/15 | Mark McKane, Transportation To/From Airport, Hearing | 61.35 |
| 3/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at WILMINGTON WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 3/10/15 | Steven Serajeddini, Travel Meals, Wilmington, DE, Restructuring | 25.00 |
| 3/10/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA, Restructuring Hearing | 40.00 |
| 3/10/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 3/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 27.00 |
| 3/10/15 | Eric Merin, Taxi, OT Transportation | 6.30 |
| 3/10/15 | Aaron Slavutin, Taxi, Overtime taxi. | 15.36 |
| 3/10/15 | Christine Lehman, Taxi, Overtime | 8.85 |
| 3/10/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/10/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/11/15 | Standard Copies or Prints | .20 |
| 3/11/15 | Standard Prints | 1.10 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 1.40 |
| 3/11/15 | Standard Prints | 3.10 |
| 3/11/15 | Standard Prints | 37.90 |
| 3/11/15 | Standard Prints | 4.80 |
| 3/11/15 | Standard Prints | .40 |
| 3/11/15 | Standard Prints | 17.70 |
| 3/11/15 | Standard Prints | 18.10 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 24.90 |
| 3/11/15 | Standard Prints | .10 |
| 3/11/15 | Standard Prints | 8.10 |
| 3/11/15 | Standard Prints | .90 |
| 3/11/15 | Standard Prints | 20.00 |
| 3/11/15 | Standard Prints | .30 |
| 3/11/15 | Standard Prints | 3.80 |
| 3/11/15 | Standard Prints | 1.40 |
| 3/11/15 | Standard Prints | .40 |
| 3/11/15 | Standard Prints | 3.20 |
| 3/11/15 | Binding | .70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Binding | .70 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | 1.80 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 8.10 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .90 |
| 3/11/15 | Color Prints | 1.50 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | 10.20 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | 24.00 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 10.20 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 9.30 |
| 3/11/15 | Color Prints | 5.10 |
| 3/11/15 | Color Prints | 14.40 |
| 3/11/15 | Color Prints | 2.10 |
| 3/11/15 | Color Prints | 2.40 |
| 3/11/15 | Color Prints | 21.30 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | .30 |
| 3/11/15 | Color Prints | 24.00 |
| 3/11/15 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 10.81 |
| 3/11/15 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:Mailroom | 37.20 |
| 3/11/15 | Overnight Delivery, Fed Exp to:c/o Richard "Rush" Howell,WILMINGTON DE from:Jennifer Syperski | 151.13 |
| 3/11/15 | Gregory Gallagher, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 38.11 |
| 3/11/15 | Chad Husnick, Airfare, New York, NY, 03/11/2015 to 03/12/2015, Restructuring | 1,425.20 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Will Guerrieri, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Meeting | 942.85 |
| 3/11/15 | Will Guerrieri, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/11/15 | Chad Husnick, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Restructuring | 1,010.20 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 3/11/15 | Brian Schartz, Airfare, Dallas, TX, 03/15/2015 to 03/16/2015, Attend client meeting. | 2,390.20 |
| 3/11/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 3/11/15 | Michael Petrino, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Hearing | 347.10 |
| 3/11/15 | Michael Petrino, Airfare, Chicago, IL, 03/11/2015 to 03/11/2015, Hearing | 647.59 |
| 3/11/15 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 3/11/15 | James Sprayregen, Transportation To/From Airport, Meeting | 149.67 |
| 3/11/15 | James Sprayregen, Transportation To/From Airport, Meeting | 348.76 |
| 3/11/15 | Todd Maynes, Travel Meals, Chicago, IL, EFH Meeting | 12.50 |
| 3/11/15 | Gregory Gallagher, Travel Meals, Chicago, IL, Client meetings. | 5.32 |
| 3/11/15 | William Levy, Travel Meals, Chicago, IL, Client meeting. | 8.50 |
| 3/11/15 | William Levy, Travel Meals, Des Plaines, IL, Client meeting. | 14.93 |
| 3/11/15 | Michael Petrino, Travel Meals, Chicago, IL, Hearing | 40.00 |
| 3/11/15 | Michael Petrino, Travel Meals, Chicago, IL, Hearing | 3.37 |
| 3/11/15 | Michael Petrino, Travel Meals, Washington, DC, Hearing | 2.01 |
| 3/11/15 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare Arpt, 32.19 miles, EFH Meeting | 18.51 |
| 3/11/15 | Gregory Gallagher, Mileage, Chicago, IL, 11.18 miles, Client meetings. | 6.43 |
| 3/11/15 | VERITEXT - Court Reporter Deposition, Original transcript. | 751.30 |
| 3/11/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses Howell, Richard U, 3/11/2015 | 144.00 |
| 3/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 11.00 |
| 3/11/15 | Rebecca Chaikin, Taxi, OT taxi. | 36.36 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/11/2015 | 20.00 |
| 3/11/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 3/11/2015 | 20.00 |
| 3/12/15 | Standard Prints | 1.20 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | 19.20 |
| 3/12/15 | Standard Prints | .70 |
| 3/12/15 | Standard Prints | .70 |
| 3/12/15 | Standard Prints | 3.70 |
| 3/12/15 | Standard Prints | .20 |
| 3/12/15 | Standard Prints | 7.70 |
| 3/12/15 | Standard Prints | 1.50 |
| 3/12/15 | Standard Prints | 7.50 |
| 3/12/15 | Standard Prints | .60 |
| 3/12/15 | Standard Prints | 7.70 |
| 3/12/15 | Standard Prints | .30 |
| 3/12/15 | Standard Prints | .10 |
| 3/12/15 | Standard Prints | .60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/12/15 | Standard Prints | .80 |
| 3/12/15 | Standard Prints | 1.00 |
| 3/12/15 | Standard Prints | 4.80 |
| 3/12/15 | Binding | .70 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | 9.00 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | .90 |
| 3/12/15 | Color Prints | 4.50 |
| 3/12/15 | Color Prints | .30 |
| 3/12/15 | Color Prints | 5.10 |
| 3/12/15 | Color Prints | 14.40 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 2.10 |
| 3/12/15 | Color Prints | 1.50 |
| 3/12/15 | Color Prints | 204.00 |
| 3/12/15 | Color Prints | .30 |
| 3/12/15 | Color Prints | 5.10 |
| 3/12/15 | Color Prints | .60 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Color Prints | 3.90 |
| 3/12/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 13.00 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 448.74 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 500.00 |
| 3/12/15 | Chad Husnick, Lodging, New York, NY, 03/09/2015 to 03/12/2015, Restructuring | 500.00 |
| 3/12/15 | Gregory Gallagher, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meetings. | 236.67 |
| 3/12/15 | Richard Howell, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, meetings. | 350.00 |
| 3/12/15 | Anthony Sexton, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meeting | 364.67 |
| 3/12/15 | William Levy, Lodging, New York, NY, 03/11/2015 to 03/12/2015, Client meeting. | 364.67 |
| 3/12/15 | Lauren Casazza, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Meeting with client | 1,850.20 |
| 3/12/15 | Lauren Casazza, Agency Fee, Meeting with client | 21.00 |
| 3/12/15 | James Barolo, Airfare, Washington, DC, 03/15/2015 to 03/22/2015, Train contract attorneys - United ticket | 1,719.27 |
| 3/12/15 | James Barolo, Agency Fee, Train contract attorneys - Agency fee for United ticket | 58.00 |
| 3/12/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 62.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, DE | 130.80 |
| 3/12/15 | Chad Husnick, Travel Meals, Flushing, NY, Restructuring | 20.33 |
| 3/12/15 | Gregory Gallagher, Travel Meals, New York, NY, Client meetings. | 13.64 |
| 3/12/15 | Todd Maynes, Travel Meals, New York, NY, EFH Meeting | 76.80 |
| 3/12/15 | Richard Howell, Travel Meals, Wilmington, DE, Settlement meetings. | 3.00 |
| 3/12/15 | Holly Trogdon, Travel Meals, Washington, DC, First lien makewhole summary judgment hearing | 6.92 |
| 3/12/15 | Andrew McGaan, Travel Meals, Wilmington, DE, Court Hearing | 40.00 |
| 3/12/15 | Andrew McGaan, Travel Meals, Chicago, IL, Court Hearing | 5.83 |
| 3/12/15 | Anthony Sexton, Travel Meals, New York, NY, Client meeting | 20.99 |
| 3/12/15 | Anthony Sexton, Travel Meals, New York, NY, Client meeting | 40.00 |
| 3/12/15 | William Levy, Travel Meals, New York, NY, Client meeting. | 14.52 |
| 3/12/15 | William Levy, Travel Meals, Flushing, NY, Client meeting. | 9.79 |
| 3/12/15 | William Levy, Travel Meals, New York, NY, Client meeting. | 3.21 |
| 3/12/15 | William Levy, Travel Meals, Flushing, NY, Client meeting. | 11.16 |
| 3/12/15 | Michael Petrino, Travel Meals, Washington, DC, Hearing | 2.79 |
| 3/12/15 | Todd Maynes, Parking, Chicago O'Hare Airport, EFH Meeting | 39.00 |
| 3/12/15 | Todd Maynes, Mileage, Chicago O'Hare to St. Charles, IL 28.10 miles, EFH Meeting | 16.16 |
| 3/12/15 | Todd Maynes, Toll, EFH Meeting | 3.00 |
| 3/12/15 | Gregory Gallagher, Mileage, Chicago, IL, 13.52 miles, Client meetings. | 7.77 |
| 3/12/15 | Gregory Gallagher, Parking, Chicago, IL, Client meetings. | 45.00 |
| 3/12/15 | William Levy, Parking, Chicago, IL, Client meeting. | 39.00 |
| 3/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 5.00 |
| 3/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 17.00 |
| 3/12/15 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 3/12/2015 | 24.49 |
| 3/12/15 | Stephanie Ding, Taxi, OT transit from review site | 13.58 |
| 3/12/15 | RED TOP CAB COMPANY, Overtime Transportation, 3/12/2015, CRISTIAN FARNWORTH | 60.39 |
| 3/12/15 | Teresa Lii, Taxi, OT Transportation. | 21.50 |
| 3/12/15 | Rebecca Chaikin, Taxi, OT taxi. | 9.95 |
| 3/12/15 | Elliot Harvey Schatmeier, Taxi, Local OT transportation | 35.76 |
| 3/12/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/12/15 | Overtime Meals - Non-Attorney,  Kristen Kelly Farnsworth | 12.00 |
| 3/12/15 | AQUIPT INC - Rental Expenses, 3/8/2015 - 4/7/2015 | 690.55 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | 3.50 |
| 3/13/15 | Standard Prints | .30 |
| 3/13/15 | Standard Prints | .30 |
| 3/13/15 | Standard Prints | 33.00 |
| 3/13/15 | Standard Prints | 1.30 |
| 3/13/15 | Standard Prints | 2.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 3/13/15 | Standard Prints | 17.20 |
|---------|-----------------|-------|
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 28.90 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 6.20 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | .70 |
| 3/13/15 | Standard Prints | .10 |
| 3/13/15 | Standard Prints | 2.70 |
| 3/13/15 | Standard Prints | .20 |
| 3/13/15 | Standard Prints | 3.30 |
| 3/13/15 | Standard Prints | 6.10 |
| 3/13/15 | Standard Prints | 22.40 |
| 3/13/15 | Standard Prints | 10.70 |
| 3/13/15 | Standard Prints | 8.10 |
| 3/13/15 | Standard Prints | 1.60 |
| 3/13/15 | Standard Prints | 2.10 |
| 3/13/15 | Standard Prints | 2.70 |
| 3/13/15 | Standard Prints | 2.90 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | 1.80 |
| 3/13/15 | Color Prints | .90 |
| 3/13/15 | Color Prints | 1.50 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 1.50 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | .30 |
| 3/13/15 | Color Prints | 1.20 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | .90 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 2.70 |
| 3/13/15 | Color Prints | 2.40 |
| 3/13/15 | Color Prints | 6.00 |
| 3/13/15 | Color Prints | 12.90 |
| 3/13/15 | Color Prints | 12.90 |
| 3/13/15 | Color Prints | 7.80 |
| 3/13/15 | Color Prints | 13.20 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 4.80 |
| 3/13/15 | Color Prints | 8.40 |
| 3/13/15 | Color Prints | 8.40 |
| 3/13/15 | Color Prints | .60 |
| 3/13/15 | Color Prints | 15.30 |
| 3/13/15 | Color Prints | 12.30 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/13/15 | Color Prints | 12.60 |
| 3/13/15 | Color Prints | 111.00 |
| 3/13/15 | Production Blowbacks | 46.00 |
| 3/13/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Spencer A Winters, 3/13/2015 | 79.25 |
| 3/13/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 14.00 |
| 3/13/15 | Michael Petrino, Taxi, Hearing | 40.00 |
| 3/13/15 | Holly Trogdon, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, First lien makewhole summary judgment hearing | 350.00 |
| 3/13/15 | Andrew McGaan, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, Court Hearing | 350.00 |
| 3/13/15 | Michael Petrino, Lodging, Wilmington, DE, 03/12/2015 to 03/13/2015, Hearing | 350.00 |
| 3/13/15 | Steven Serajeddini, Airfare, Dallas, TX, 03/16/2015 to 03/16/2015, Restructuring | 1,010.20 |
| 3/13/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/13/15 | Aparna Yenamandra, Airfare, Dallas, TX, 03/15/2015 to 03/17/2015, Client meeting | 1,840.20 |
| 3/13/15 | Aparna Yenamandra, Agency Fee, Client meeting. | 58.00 |
| 3/13/15 | Brian Schartz, Airfare, Dallas, TX, 03/17/2015 to 03/17/2015, Attend client meeting. | -691.00 |
| 3/13/15 | Mark McKane, Airfare, New York, NY, 03/17/2015 to 03/19/2015, Strategy meetings | 919.14 |
| 3/13/15 | Mark McKane, Agency Fee, Strategy meetings | 58.00 |
| 3/13/15 | Mark McKane, Airfare, Dallas, TX, 03/23/2015 to 03/26/2015, Client meeting | 919.14 |
| 3/13/15 | Mark McKane, Agency Fee, Client meeting | 58.00 |
| 3/13/15 | Richard Howell, Travel Meals, Wilmington, DE, Settlement meetings. | 3.00 |
| 3/13/15 | Michael Petrino, Travel Meals, Wilmington, DE, Hearing | 12.00 |
| 3/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 14.00 |
| 3/13/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 46.63 |
| 3/13/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/13/2015 | 20.00 |
| 3/14/15 | Benjamin Steadman, Working Meal/K&E Only, New York, NY, Saturday overtime | 19.96 |
| 3/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 67.00 |
| 3/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.55 |
| 3/14/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 29.60 |
| 3/14/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/14/2015 | 20.00 |
| 3/15/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, William Guerrieri, 3/15/2015 | 45.62 |
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, C. Husnick | 50.20 |
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night courier delivery, A. Yenamandra | 46.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/15/15 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery, S. Hessler | 46.20 |
| 3/15/15 | Holly Trogdon, Taxi, First lien makewhole summary judgment hearing | 12.95 |
| 3/15/15 | James Sprayregen, Lodging, New York, NY, 03/15/2015 to 03/16/2015, Meeting | 371.81 |
| 3/15/15 | James Barolo, Baggage Fee, Train contract attorneys | 25.00 |
| 3/15/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - Taxi from home to SFO | 32.30 |
| 3/15/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - Taxi from DCA to Hotel | 20.43 |
| 3/15/15 | James Barolo, Travel Meals, San Francisco, CA, Train contract attorneys | 23.90 |
| 3/15/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.52 |
| 3/15/15 | Jeremy Roux, Taxi, Overtime Transportation | 15.00 |
| 3/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 33.36 |
| 3/15/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 3/15/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/15/15 | SEAMLESS NORTH AMERICA INC, Jeremy Roux, Overtime Meals - Attorney, 3/15/2015 | 20.00 |
| 3/16/15 | Standard Prints | 42.30 |
| 3/16/15 | Standard Prints | 1.20 |
| 3/16/15 | Standard Prints | 1.00 |
| 3/16/15 | Standard Prints | 2.00 |
| 3/16/15 | Standard Prints | 11.20 |
| 3/16/15 | Standard Prints | .20 |
| 3/16/15 | Standard Prints | 4.60 |
| 3/16/15 | Standard Prints | 9.50 |
| 3/16/15 | Standard Prints | 3.70 |
| 3/16/15 | Standard Prints | .30 |
| 3/16/15 | Standard Prints | 30.50 |
| 3/16/15 | Standard Prints | 15.70 |
| 3/16/15 | Standard Prints | 4.70 |
| 3/16/15 | Standard Prints | .20 |
| 3/16/15 | Standard Prints | 3.20 |
| 3/16/15 | Standard Prints | 17.70 |
| 3/16/15 | Color Prints | 43.80 |
| 3/16/15 | Color Prints | .30 |
| 3/16/15 | Color Prints | 62.40 |
| 3/16/15 | Color Prints | 11.40 |
| 3/16/15 | Color Prints | 2.40 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 2.70 |
| 3/16/15 | Color Prints | 11.10 |
| 3/16/15 | Color Prints | 1.80 |
| 3/16/15 | Color Prints | 1.80 |
| 3/16/15 | Color Prints | .60 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/16/15 | Color Prints | 8.10 |
| 3/16/15 | Color Prints | 9.00 |
| 3/16/15 | Color Prints | 6.60 |
| 3/16/15 | Color Prints | 12.30 |
| 3/16/15 | Color Prints | 1.50 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 7.80 |
| 3/16/15 | Color Prints | 5.10 |
| 3/16/15 | Color Prints | 3.30 |
| 3/16/15 | Color Prints | .30 |
| 3/16/15 | Color Prints | 2.10 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 1.20 |
| 3/16/15 | Color Prints | 5.40 |
| 3/16/15 | Color Prints | .60 |
| 3/16/15 | Color Prints | 2.70 |
| 3/16/15 | Color Prints | 1.20 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 12.60 |
| 3/16/15 | Color Prints | 72.00 |
| 3/16/15 | James Sprayregen, Lodging, New York, NY, 03/16/2015 to 03/17/2015, Meeting | 389.04 |
| 3/16/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/17/15, C. Connor | 105.08 |
| 3/16/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-02/18/15, C. Connor | 69.58 |
| 3/16/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 76.00 |
| 3/16/15 | Will Guerrieri, Transportation To/From Airport, Meeting | 76.00 |
| 3/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 110.01 |
| 3/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 174.46 |
| 3/16/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 10.66 |
| 3/16/15 | Will Guerrieri, Travel Meals, Dallas, TX, Meeting | 10.18 |
| 3/16/15 | Will Guerrieri, Travel Meals, Dallas, TX, Meeting | 4.33 |
| 3/16/15 | Will Guerrieri, Travel Meals, Chicago, IL, Meeting | 3.87 |
| 3/16/15 | Brian Schartz, Travel Meals, Flushing, NY, Attend client meeting. | 10.07 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 40.00 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/16/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 5.39 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 13.06 |
| 3/16/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 20.06 |
| 3/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 11.00 |
| 3/16/15 | Kevin Chang, Taxi, Overtime transportation for 3/15/15 | 14.75 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 3/16/15 | Aaron Slavutin, Taxi, Overtime taxi. | 17.76 |
| 3/16/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 37.30 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/16/2015 | 20.00 |
| 3/16/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 3/16/2015 | 20.00 |
| 3/17/15 | Chad Husnick, Internet, Restructuring | 9.00 |
| 3/17/15 | Standard Copies or Prints | .10 |
| 3/17/15 | Standard Prints | 117.50 |
| 3/17/15 | Standard Prints | 41.50 |
| 3/17/15 | Standard Prints | .80 |
| 3/17/15 | Standard Prints | .60 |
| 3/17/15 | Standard Prints | .40 |
| 3/17/15 | Standard Prints | 8.90 |
| 3/17/15 | Standard Prints | 45.10 |
| 3/17/15 | Standard Prints | 4.90 |
| 3/17/15 | Standard Prints | .50 |
| 3/17/15 | Standard Prints | 24.50 |
| 3/17/15 | Standard Prints | 9.30 |
| 3/17/15 | Standard Prints | 55.50 |
| 3/17/15 | Standard Prints | 19.20 |
| 3/17/15 | Standard Prints | .20 |
| 3/17/15 | Standard Prints | 11.00 |
| 3/17/15 | Standard Prints | 4.80 |
| 3/17/15 | Standard Prints | 5.40 |
| 3/17/15 | Standard Prints | 2.60 |
| 3/17/15 | Standard Prints | .20 |
| 3/17/15 | Standard Prints | 5.70 |
| 3/17/15 | Standard Prints | 2.20 |
| 3/17/15 | Standard Prints | .30 |
| 3/17/15 | Standard Prints | 3.40 |
| 3/17/15 | Binding | .70 |
| 3/17/15 | Color Prints | .60 |
| 3/17/15 | Color Prints | 1.20 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | 3.30 |
| 3/17/15 | Color Prints | 14.70 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | .30 |
| 3/17/15 | Color Prints | 6.60 |
| 3/17/15 | Color Prints | 1.20 |
| 3/17/15 | Color Prints | 51.30 |
| 3/17/15 | Color Prints | 1.50 |
| 3/17/15 | Color Prints | 1.50 |
| 3/17/15 | Overnight Delivery, Fed Exp to:CLERK OF THE SUPREME COURT,SPRINGFIELD IL from:Meghan Rishel | 14.81 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/17/15 | Chad Husnick, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Restructuring | 350.00 |
| 3/17/15 | Aparna Yenamandra, Lodging, Dallas, TX, 03/15/2015 to 03/16/2015, Client meeting. | 350.00 |
| 3/17/15 | Aparna Yenamandra, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Client meeting. | 350.00 |
| 3/17/15 | Brian Schartz, Lodging, Dallas, TX, 03/16/2015 to 03/17/2015, Attend client meeting. | 350.00 |
| 3/17/15 | James Sprayregen, Lodging, New York, NY, 03/17/2015 to 03/18/2015, Meeting | 389.03 |
| 3/17/15 | Steven Serajeddini, Airfare, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 866.20 |
| 3/17/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/17/15 | Chad Husnick, Airfare, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 866.20 |
| 3/17/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 60.00 |
| 3/17/15 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 19.04 |
| 3/17/15 | Aparna Yenamandra, Travel Meals, Dallas, TX, Client meeting. | 29.29 |
| 3/17/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 35.16 |
| 3/17/15 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 40.00 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 8.53 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.91 |
| 3/17/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 40.00 |
| 3/17/15 | VERITEXT - Court Reporter Deposition, Original Transcript. | 1,173.00 |
| 3/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Benjamin Steadman | 16.00 |
| 3/17/15 | LEXISNEXIS, LexisNexis Research, WINTERS, SPENCER 3/17/2015 | 16.01 |
| 3/17/15 | Meghan Rishel, Taxi, Supervise contract attorneys at offsite document review. | 24.84 |
| 3/17/15 | Steven Torrez, Taxi, Overtime Transportation | 12.81 |
| 3/17/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 3/17/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.35 |
| 3/17/15 | Chad Husnick, Taxi, Restructuring | 35.00 |
| 3/17/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.75 |
| 3/17/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 45.13 |
| 3/17/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 3/18/15 | Standard Prints | 1.60 |
| 3/18/15 | Standard Prints | 3.30 |
| 3/18/15 | Standard Prints | .60 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | 6.40 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | 1.10 |
| 3/18/15 | Standard Prints | 16.70 |
| 3/18/15 | Standard Prints | 1.20 |
| 3/18/15 | Standard Prints | .20 |
| 3/18/15 | Standard Prints | 31.70 |
| 3/18/15 | Standard Prints | 16.90 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 3/18/15 | Standard Prints | 16.10 |
| 3/18/15 | Standard Prints | .30 |
| 3/18/15 | Standard Prints | .40 |
| 3/18/15 | Standard Prints | 7.30 |
| 3/18/15 | Standard Prints | 16.20 |
| 3/18/15 | Standard Prints | .70 |
| 3/18/15 | Standard Prints | 8.90 |
| 3/18/15 | Standard Prints | .80 |
| 3/18/15 | Standard Prints | 10.20 |
| 3/18/15 | Standard Prints | .40 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 25.20 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 1.80 |
| 3/18/15 | Color Prints | 16.80 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 1.80 |
| 3/18/15 | Color Prints | 24.60 |
| 3/18/15 | Color Prints | 27.60 |
| 3/18/15 | Color Prints | 17.40 |
| 3/18/15 | Color Prints | 13.80 |
| 3/18/15 | Color Prints | 7.80 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | 10.20 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | .60 |
| 3/18/15 | Color Prints | .30 |
| 3/18/15 | Color Prints | 2.70 |
| 3/18/15 | Color Prints | 3.90 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 1.20 |
| 3/18/15 | Color Prints | 4.20 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 15.60 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | .90 |
| 3/18/15 | Color Prints | 3.30 |
| 3/18/15 | Color Prints | 27.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/18/15 | Color Prints | 21.60 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.70 |
| 3/18/15 | Color Prints | 14.40 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Color Prints | 3.00 |
| 3/18/15 | Overnight Delivery, Fed Exp to:Meghan Rishel, WASHINGTON,DC from:CLERK OF THE SUPREME COURT | 15.31 |
| 3/18/15 | Steven Serajeddini, Taxi, Restructuring | 24.36 |
| 3/18/15 | Chad Husnick, Taxi, Restructuring | 60.00 |
| 3/18/15 | Mark McKane, Lodging, New York, NY, 03/17/2015 to 03/19/2015, Strategy meetings | 942.32 |
| 3/18/15 | James Barolo, Airfare, San Francisco, CA, 03/22/2015 to 03/22/2015, Train contract attorneys - Virgin Ticket | 649.10 |
| 3/18/15 | James Barolo, Agency Fee, Train contract attorneys - Agency fee for Virgin Ticket | 58.00 |
| 3/18/15 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 8.76 |
| 3/18/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 1.50 |
| 3/18/15 | Mark McKane, Travel Meals, New York, NY, Strategy meetings | 40.00 |
| 3/18/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.86 |
| 3/18/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 17.22 |
| 3/18/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 14.93 |
| 3/18/15 | Meghan Rishel, Filing Fees, DC Certificates of Good Standing for M. Petrino. | 5.00 |
| 3/18/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 34.00 |
| 3/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 237.00 |
| 3/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/18/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/18/2015 | 18.38 |
| 3/19/15 | Standard Prints | .30 |
| 3/19/15 | Standard Prints | .20 |
| 3/19/15 | Standard Prints | .10 |
| 3/19/15 | Standard Prints | .50 |
| 3/19/15 | Standard Prints | .60 |
| 3/19/15 | Standard Prints | .90 |
| 3/19/15 | Standard Prints | 2.20 |
| 3/19/15 | Standard Prints | .10 |
| 3/19/15 | Standard Prints | 11.80 |
| 3/19/15 | Standard Prints | .20 |
| 3/19/15 | Standard Prints | 2.10 |
| 3/19/15 | Standard Prints | .50 |
| 3/19/15 | Standard Prints | 6.40 |
| 3/19/15 | Standard Prints | 1.50 |
| 3/19/15 | Standard Prints | 7.10 |
| 3/19/15 | Standard Prints | 12.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/19/15 | Standard Prints | 4.50 |
| 3/19/15 | Standard Prints | 1.10 |
| 3/19/15 | Standard Prints | .30 |
| 3/19/15 | Standard Prints | .40 |
| 3/19/15 | Binding | 2.10 |
| 3/19/15 | Binding | 2.10 |
| 3/19/15 | Binding | .70 |
| 3/19/15 | Color Prints | .30 |
| 3/19/15 | Color Prints | 2.10 |
| 3/19/15 | Color Prints | 1.20 |
| 3/19/15 | Color Prints | 15.30 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | .60 |
| 3/19/15 | Color Prints | 29.40 |
| 3/19/15 | Color Prints | 29.40 |
| 3/19/15 | Color Prints | 1.80 |
| 3/19/15 | Color Prints | 1.50 |
| 3/19/15 | Color Prints | 1.80 |
| 3/19/15 | Production Blowbacks | 45.00 |
| 3/19/15 | Brian Schartz, Taxi, overtime transportation Taxi on 3/18/15. | 21.30 |
| 3/19/15 | Steven Serajeddini, Lodging, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 438.41 |
| 3/19/15 | Chad Husnick, Lodging, New York, NY, 03/18/2015 to 03/19/2015, Restructuring | 450.37 |
| 3/19/15 | Steven Serajeddini, Airfare, New York, NY, 03/19/2015 to 03/19/2015, Restructuring | 98.00 |
| 3/19/15 | Chad Husnick, Airfare, Chicago, IL, 03/19/2015 to 03/19/2015, Restructuring | 98.00 |
| 3/19/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 3/19/15 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 23.89 |
| 3/19/15 | Chad Husnick, Travel Meals, Flushing, NY, Restructuring | 17.24 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 8.71 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 3.00 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.53 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 15.36 |
| 3/19/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 31.40 |
| 3/19/15 | Mark McKane, Parking, San Francisco Intl Airport, Strategy meetings | 108.00 |
| 3/19/15 | Brian Schartz, Working Meal/K&E w/Others, New York, NY | 40.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 46.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 247.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Teresa Lii | 20.00 |
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Lina Kaisey | 89.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 26.00 |
| 3/19/15 | LEXISNEXIS, LexisNexis Research, WINTERS, SPENCER 3/19/2015 | 16.02 |
| 3/19/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 3/19/15 | Anna Terteryan, Taxi, Overtime transportation | 9.35 |
| 3/19/15 | Teresa Lii, Taxi, OT Transportation. | 15.36 |
| 3/19/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 3/19/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 3/19/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 45.13 |
| 3/19/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 3/19/15 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 3/19/2015 | 20.00 |
| 3/20/15 | Standard Prints | .50 |
| 3/20/15 | Standard Prints | 4.90 |
| 3/20/15 | Standard Prints | 7.50 |
| 3/20/15 | Standard Prints | 2.00 |
| 3/20/15 | Standard Prints | 7.60 |
| 3/20/15 | Standard Prints | .40 |
| 3/20/15 | Standard Prints | 11.40 |
| 3/20/15 | Standard Prints | 15.50 |
| 3/20/15 | Standard Prints | 3.80 |
| 3/20/15 | Standard Prints | 7.50 |
| 3/20/15 | Standard Prints | .60 |
| 3/20/15 | Standard Prints | 10.40 |
| 3/20/15 | Standard Prints | 1.40 |
| 3/20/15 | Standard Prints | .50 |
| 3/20/15 | Standard Prints | 35.60 |
| 3/20/15 | Standard Prints | .80 |
| 3/20/15 | Standard Prints | 4.90 |
| 3/20/15 | Color Prints | 8.10 |
| 3/20/15 | Color Prints | 3.60 |
| 3/20/15 | Color Prints | 11.10 |
| 3/20/15 | Color Prints | 2.70 |
| 3/20/15 | Color Prints | 5.10 |
| 3/20/15 | Color Prints | 5.10 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 1.50 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | .30 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | 1.20 |
| 3/20/15 | Color Prints | .90 |
| 3/20/15 | Color Prints | 10.50 |
| 3/20/15 | Color Prints | 16.80 |
| 3/20/15 | Color Prints | 3.00 |
| 3/20/15 | Color Prints | 9.90 |
| 3/20/15 | Color Prints | .60 |
| 3/20/15 | Color Prints | 69.00 |
| 3/20/15 | James Barolo, Taxi, Train contract attorneys - Taxi from hotel | 16.51 |
| 3/20/15 | James Barolo, Lodging, Washington, DC, 03/15/2015 to 03/20/2015, Train contract attorneys | 1,750.00 |
| 3/20/15 | James Barolo, Airfare, San Francisco, CA, 03/22/2015 to 03/22/2015, Train contract attorneys - REFUND for cancelled United return portion | -872.58 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 9.86 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 31.11 |
| 3/20/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 12.68 |
| 3/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 182.00 |
| 3/20/15 | Teresa Lii, Taxi, OT Transportation. | 11.75 |
| 3/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.95 |
| 3/20/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 50.44 |
| 3/20/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/20/2015 | 20.00 |
| 3/21/15 | Benjamin Steadman, Working Meal/K&E Only, New York, NY, Saturday overtime | 23.17 |
| 3/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 3/21/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.38 |
| 3/21/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/21/2015 | 18.38 |
| 3/22/15 | James Barolo, Baggage Fee, Train contract attorneys | 25.00 |
| 3/22/15 | James Barolo, Transportation To/From Airport, Train contract attorneys - SFO to Home | 53.76 |
| 3/22/15 | James Barolo, Travel Meals, Washington, DC, Train contract attorneys | 11.42 |
| 3/22/15 | SPECIAL COUNSEL, Outside Contract Attorneys, Document Review | 120,339.50 |
| 3/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.16 |
| 3/22/15 | Andrew Welz, Overtime Meals - Attorney | 20.00 |
| 3/23/15 | Mark McKane, Internet, Client meeting | 6.99 |
| 3/23/15 | Standard Copies or Prints | .20 |
| 3/23/15 | Standard Prints | 1.10 |
| 3/23/15 | Standard Prints | .10 |
| 3/23/15 | Standard Prints | .30 |
| 3/23/15 | Standard Prints | 3.60 |
| 3/23/15 | Standard Prints | 3.90 |
| 3/23/15 | Standard Prints | .40 |
| 3/23/15 | Standard Prints | 3.80 |
| 3/23/15 | Standard Prints | .80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/23/15 | Standard Prints | .40 |
| 3/23/15 | Standard Prints | .20 |
| 3/23/15 | Standard Prints | 13.60 |
| 3/23/15 | Standard Prints | .20 |
| 3/23/15 | Standard Prints | 15.40 |
| 3/23/15 | Standard Prints | 3.10 |
| 3/23/15 | Standard Prints | 7.10 |
| 3/23/15 | Standard Prints | 3.70 |
| 3/23/15 | Standard Prints | 2.90 |
| 3/23/15 | Standard Prints | 11.30 |
| 3/23/15 | Standard Prints | 35.30 |
| 3/23/15 | Standard Prints | 3.00 |
| 3/23/15 | Standard Prints | 1.80 |
| 3/23/15 | Standard Prints | 17.70 |
| 3/23/15 | Standard Prints | 76.30 |
| 3/23/15 | Standard Prints | 3.20 |
| 3/23/15 | Standard Prints | 8.00 |
| 3/23/15 | Color Copies or Prints | 1.80 |
| 3/23/15 | Color Prints | 12.00 |
| 3/23/15 | Color Prints | 12.30 |
| 3/23/15 | Color Prints | 11.10 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | Color Prints | 1.50 |
| 3/23/15 | Color Prints | 1.20 |
| 3/23/15 | Color Prints | 31.80 |
| 3/23/15 | Color Prints | 32.70 |
| 3/23/15 | Color Prints | 33.00 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .90 |
| 3/23/15 | Color Prints | 6.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 4.50 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 3.90 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | 1.80 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | Color Prints | 3.60 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | 9.90 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .60 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/11/15, M. Petrino | 56.80 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/11/15, M. Petrino | 56.80 |
| 3/23/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-03/12/15, M. Petrino | 51.12 |
| 3/23/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting | 40.00 |
| 3/23/15 | James Barolo, Travel Meals, San Francisco, CA, Train contract attorneys | 7.50 |
| 3/23/15 | Amber Meek, Working Meal/K&E Only,overtime meal | 16.50 |
| 3/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 17.00 |
| 3/23/15 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 3/23/2015 | 49.58 |
| 3/23/15 | Steven Torrez, Taxi, Overtime Transportation | 14.35 |
| 3/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 3/23/15 | Brian Schartz, Taxi, OT taxi. | 27.30 |
| 3/23/15 | Andrew Welz, Taxi, Overtime Transportation to Chicago Office | 12.54 |
| 3/23/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 3/23/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/23/2015 | 22.74 |
| 3/23/15 | Reid Huefner, Overtime Meals - Attorney, 3/23/2015 | 20.00 |
| 3/24/15 | Standard Prints | 24.60 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 8.70 |
| 3/24/15 | Standard Prints | 9.70 |
| 3/24/15 | Standard Prints | .50 |
| 3/24/15 | Standard Prints | 9.10 |
| 3/24/15 | Standard Prints | .80 |
| 3/24/15 | Standard Prints | 3.40 |
| 3/24/15 | Standard Prints | 21.30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 9,854.00 |
| 3/24/15 | Standard Prints | 5.60 |
| 3/24/15 | Standard Prints | 25.30 |
| 3/24/15 | Standard Prints | 2.30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | .40 |
| 3/24/15 | Standard Prints | .80 |
| 3/24/15 | Standard Prints | 7.20 |
| 3/24/15 | Standard Prints | 5.90 |
| 3/24/15 | Standard Prints | 3.60 |
| 3/24/15 | Standard Prints | 14.50 |
| 3/24/15 | Standard Prints | 19.50 |
| 3/24/15 | Standard Prints | 2.70 |
| 3/24/15 | Standard Prints | 4.00 |
| 3/24/15 | Standard Prints | 39.00 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/24/15 | Color Prints | .30 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .30 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .60 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 1.20 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 6.00 |
| 3/24/15 | Color Prints | 9.00 |
| 3/24/15 | Color Prints | 4.50 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 8.40 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 6.60 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | 3.30 |
| 3/24/15 | Color Prints | 1.80 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 3.00 |
| 3/24/15 | Color Prints | 1.50 |
| 3/24/15 | Color Prints | 47.70 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Prints | .90 |
| 3/24/15 | Color Copies or Prints | 57.30 |
| 3/24/15 | Overnight Delivery - Refund | -43.48 |
| 3/24/15 | Mark McKane, Taxi, Client meeting | 8.00 |
| 3/24/15 | James Sprayregen, Airfare, Dallas, TX, 03/26/2015 to 03/26/2015, Meeting | 760.89 |
| 3/24/15 | Amber Meek, Airfare, Houston, TX to New York, NY, 03/25/2015 to 03/27/2015, Client meetings | 538.40 |
| 3/24/15 | Amber Meek, Agency Fee, Client meetings | 58.00 |
| 3/24/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting, Marc Kieselstein | 40.00 |
| 3/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 17.00 |
| 3/24/15 | Brian Schartz, Taxi, OT taxi. | 26.30 |
| 3/24/15 | Christine Lehman, Taxi, Overtime | 8.65 |
| 3/24/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 53.84 |
| 3/24/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/24/2015 | 25.24 |
| 3/24/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/25/15 | Spencer Winters, Internet, Hearing | 19.95 |
| 3/25/15 | Amber Meek, Internet, Client meetings | 7.98 |
| 3/25/15 | Standard Prints | .50 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/25/15 | Standard Prints | .90 |
| 3/25/15 | Standard Prints | .50 |
| 3/25/15 | Standard Prints | 3.50 |
| 3/25/15 | Standard Prints | 1.80 |
| 3/25/15 | Standard Prints | 7.20 |
| 3/25/15 | Standard Prints | 2.40 |
| 3/25/15 | Standard Prints | 18.50 |
| 3/25/15 | Standard Prints | 15.50 |
| 3/25/15 | Standard Prints | 1.40 |
| 3/25/15 | Standard Prints | 13.40 |
| 3/25/15 | Standard Prints | 8.50 |
| 3/25/15 | Standard Prints | 7.60 |
| 3/25/15 | Standard Prints | .40 |
| 3/25/15 | Standard Prints | 11.20 |
| 3/25/15 | Standard Prints | 22.40 |
| 3/25/15 | Standard Prints | 2.60 |
| 3/25/15 | Color Prints | 1.80 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 1.50 |
| 3/25/15 | Color Prints | 5.40 |
| 3/25/15 | Color Prints | 2.70 |
| 3/25/15 | Color Prints | 8.40 |
| 3/25/15 | Color Prints | 44.70 |
| 3/25/15 | Color Prints | 2.10 |
| 3/25/15 | Color Prints | 1.80 |
| 3/25/15 | Color Prints | 6.30 |
| 3/25/15 | Color Prints | .30 |
| 3/25/15 | Color Prints | 6.00 |
| 3/25/15 | Overnight Delivery, Fed Exp to:Clerk of the Court, PHILADELPHIA,PA from:Meghan Rishel | 49.89 |
| 3/25/15 | Mark McKane, Taxi, Client meeting | 8.00 |
| 3/25/15 | Amber Meek, Taxi, Client meetings | 44.81 |
| 3/25/15 | Mark McKane, Lodging, Dallas, TX, 03/23/2015 to 03/26/2015, Client meeting | 1,050.00 |
| 3/25/15 | Spencer Winters, Lodging, New York, NY, 03/25/2015 to 03/26/2015, Hearing | 444.70 |
| 3/25/15 | Spencer Winters, Airfare, New York, NY, 03/25/2015 to 03/26/2015, Hearing | 965.99 |
| 3/25/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/25/15 | Cormac Connor, Airfare, Dallas, TX, 03/26/2015 to 03/27/2015, Assist diligence and discovery requests. | 1,230.92 |
| 3/25/15 | Cormac Connor, Agency Fee, Assist with diligence and discovery requests. | 21.00 |
| 3/25/15 | Steven Serajeddini, Airfare, New York, NY, 03/25/2015 to 03/26/2015, Restructuring | 867.99 |
| 3/25/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/25/15 | Mark McKane, Travel Meals, Dallas, TX, Client meeting | 40.00 |
| 3/25/15 | Spencer Winters, Travel Meals, Chicago O'Hare Airport, Hearing | 28.84 |
| 3/25/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 25.53 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/25/15 | Amber Meek, Travel Meals, Client meetings | 3.99 |
| 3/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Lina Kaisey | 46.00 |
| 3/25/15 | Rebecca Chaikin, Taxi, OT taxi for 3/24/15. | 23.75 |
| 3/25/15 | Brian Schartz, Taxi, OT taxi. | 29.30 |
| 3/25/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 3/25/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/25/2015 | 24.56 |
| 3/26/15 | Mark McKane, Internet, Client meeting | 6.99 |
| 3/26/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 3/26/15 | Cormac Connor, Internet, Assist with diligence and discovery requests. | 2.00 |
| 3/26/15 | Standard Prints | 2.90 |
| 3/26/15 | Standard Prints | 8.50 |
| 3/26/15 | Standard Prints | .80 |
| 3/26/15 | Standard Prints | 3.50 |
| 3/26/15 | Standard Prints | 20.50 |
| 3/26/15 | Standard Prints | 17.70 |
| 3/26/15 | Standard Prints | 9.00 |
| 3/26/15 | Standard Prints | 2.00 |
| 3/26/15 | Standard Prints | .20 |
| 3/26/15 | Standard Prints | 334.80 |
| 3/26/15 | Standard Prints | 32.70 |
| 3/26/15 | Standard Prints | 46.20 |
| 3/26/15 | Standard Prints | .70 |
| 3/26/15 | Standard Prints | 9.10 |
| 3/26/15 | Standard Prints | 3.70 |
| 3/26/15 | Standard Prints | 21.60 |
| 3/26/15 | Standard Prints | 21.30 |
| 3/26/15 | Standard Prints | 55.00 |
| 3/26/15 | Standard Prints | 3.40 |
| 3/26/15 | Standard Prints | .90 |
| 3/26/15 | Standard Prints | .70 |
| 3/26/15 | Standard Prints | .60 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 11.70 |
| 3/26/15 | Color Prints | .30 |
| 3/26/15 | Color Prints | 11.70 |
| 3/26/15 | Color Prints | 3.00 |
| 3/26/15 | Color Prints | 1.50 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 1.20 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Color Prints | 14.40 |
| 3/26/15 | Color Prints | .60 |
| 3/26/15 | Color Prints | 11.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/26/15 | Color Prints | 3.90 |
| 3/26/15 | Color Prints | 3.90 |
| 3/26/15 | Color Prints | .90 |
| 3/26/15 | Color Prints | 66.30 |
| 3/26/15 | Color Prints | 8.70 |
| 3/26/15 | Mark McKane, Taxi, Client meeting | 9.00 |
| 3/26/15 | Spencer Winters, Taxi, Hearing | 6.30 |
| 3/26/15 | Cormac Connor, Lodging, Dallas, TX, 03/26/2015 to 03/27/2015, Assist with diligence and discovery requests. | 303.14 |
| 3/26/15 | Steven Serajeddini, Lodging, New York, NY, 03/25/2015 to 03/26/2015, Restructuring | 426.93 |
| 3/26/15 | Mark McKane, Transportation To/From Airport, Client meeting | 76.00 |
| 3/26/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 40.00 |
| 3/26/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 9.74 |
| 3/26/15 | Cormac Connor, Travel Meals, Dulles Airport, Assist with diligence and discovery requests. | 8.72 |
| 3/26/15 | Cormac Connor, Travel Meals, Dulles Airport, Assist with diligence and discovery requests. | 2.64 |
| 3/26/15 | Mark McKane, Parking, San Francisco Intl Airport, Client meeting | 144.00 |
| 3/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 5.00 |
| 3/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 3/26/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 3/26/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 40.30 |
| 3/26/15 | Max Klupchak, Overtime Meals - Attorney | 20.00 |
| 3/27/15 | Standard Prints | .50 |
| 3/27/15 | Standard Prints | 3.90 |
| 3/27/15 | Standard Prints | 1.90 |
| 3/27/15 | Standard Prints | .20 |
| 3/27/15 | Standard Prints | 4.50 |
| 3/27/15 | Standard Prints | 4.20 |
| 3/27/15 | Standard Prints | 5.10 |
| 3/27/15 | Standard Prints | .90 |
| 3/27/15 | Standard Prints | 2.80 |
| 3/27/15 | Standard Prints | 3.70 |
| 3/27/15 | Standard Prints | 18.80 |
| 3/27/15 | Standard Prints | 5.80 |
| 3/27/15 | Standard Prints | 27.50 |
| 3/27/15 | Standard Prints | 13.00 |
| 3/27/15 | Standard Prints | 6.00 |
| 3/27/15 | Standard Prints | 16.00 |
| 3/27/15 | Binding | 2.10 |
| 3/27/15 | Binding | .70 |
| 3/27/15 | Binding | 2.10 |
| 3/27/15 | Binding | .70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | 5.10 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .60 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | .30 |
| 3/27/15 | Color Prints | 6.30 |
| 3/27/15 | Color Prints | 1.20 |
| 3/27/15 | Color Prints | .60 |
| 3/27/15 | Color Prints | 33.00 |
| 3/27/15 | Color Prints | 50.40 |
| 3/27/15 | Color Prints | 46.20 |
| 3/27/15 | Color Prints | 49.80 |
| 3/27/15 | Color Prints | 30.60 |
| 3/27/15 | Color Prints | 46.20 |
| 3/27/15 | Color Prints | 50.40 |
| 3/27/15 | Color Prints | 49.80 |
| 3/27/15 | Color Prints | 3.30 |
| 3/27/15 | Production Blowbacks | 124.10 |
| 3/27/15 | Production Blowbacks | 73.10 |
| 3/27/15 | Amber Meek, Taxi, Client meetings | 15.00 |
| 3/27/15 | HOTEL DUPONT - Hotel, Hotel Block Balance | 338.90 |
| 3/27/15 | Amber Meek, Lodging, New York, NY, 03/25/2015 to 03/27/2015, Client meetings | 1,000.00 |
| 3/27/15 | Cormac Connor, Transportation To/From Airport, Assist with diligence and discovery requests. | 38.48 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 27.73 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 9.02 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 10.01 |
| 3/27/15 | Cormac Connor, Travel Meals, Dallas, TX, Assist with diligence and discovery requests. | 19.00 |
| 3/27/15 | Amber Meek, Travel Meals, Laguardia Airport, Client meetings with Energy Futures Competitive Holdings (EFH) | 20.73 |
| 3/27/15 | Amber Meek, Travel Meals, New York, NY, Client meetings | 40.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 75.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 14.00 |
| 3/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Rebecca Chaikin | 52.00 |
| 3/27/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 39.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Spencer Winters | 40.00 |
| 3/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.33 |
| 3/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 3/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 3/29/15 | Brian Schartz, Taxi, OT taxi. | 23.80 |
| 3/29/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 3/30/15 | ADJUSTMENT FOR PRINTS ON 3/24/2015 | -9,854.00 |
| 3/30/15 | Standard Prints | .10 |
| 3/30/15 | Standard Prints | 1.00 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 31.60 |
| 3/30/15 | Standard Prints | 1.00 |
| 3/30/15 | Standard Prints | .10 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | .30 |
| 3/30/15 | Standard Prints | 3.20 |
| 3/30/15 | Standard Prints | 3.00 |
| 3/30/15 | Standard Prints | 8.80 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | 1.10 |
| 3/30/15 | Standard Prints | 12.10 |
| 3/30/15 | Standard Prints | 13.30 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | .30 |
| 3/30/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 3.10 |
| 3/30/15 | Standard Prints | 15.30 |
| 3/30/15 | Standard Prints | 1.40 |
| 3/30/15 | Standard Prints | .70 |
| 3/30/15 | Standard Prints | 2.50 |
| 3/30/15 | Standard Prints | 7.70 |
| 3/30/15 | Standard Prints | 3.20 |
| 3/30/15 | Standard Prints | 10.30 |
| 3/30/15 | Standard Prints | 32.80 |
| 3/30/15 | Binding | 1.40 |
| 3/30/15 | Binding | 2.10 |
| 3/30/15 | Color Prints | .90 |
| 3/30/15 | Color Prints | 4.50 |
| 3/30/15 | Color Prints | .30 |
| 3/30/15 | Color Prints | 1.50 |
| 3/30/15 | Color Prints | 1.20 |
| 3/30/15 | Color Prints | 1.20 |
| 3/30/15 | Color Prints | 9.00 |
| 3/30/15 | Color Prints | .30 |
| 3/30/15 | Color Prints | 26.40 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/30/15 | Color Prints | .90 |
| 3/30/15 | Color Prints | 15.90 |
| 3/30/15 | Color Prints | 12.90 |
| 3/30/15 | Color Prints | 2.10 |
| 3/30/15 | Color Prints | 26.40 |
| 3/30/15 | Color Prints | 9.60 |
| 3/30/15 | Color Prints | 2.10 |
| 3/30/15 | Color Prints | 12.30 |
| 3/30/15 | Color Prints | 4.20 |
| 3/30/15 | Color Prints | 8.10 |
| 3/30/15 | Production Blowbacks | 84.10 |
| 3/30/15 | Spencer Winters, Airfare, New York, NY, 03/31/2015 to 04/01/2015, Hearing | 788.96 |
| 3/30/15 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 3/30/15 | Steven Serajeddini, Airfare, New York, NY, 03/31/2015 to 04/02/2015, Restructuring | 1,409.20 |
| 3/30/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 3/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Natasha Hwangpo | 5.00 |
| 3/30/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.80 |
| 3/30/15 | Jonah Peppiatt, Taxi, OT Local Transportation | 47.34 |
| 3/30/15 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 3/30/2015 | 22.40 |
| 3/31/15 | INTERCALL - Teleconference, Conference Calls, T. Mohan | 14.50 |
| 3/31/15 | INTERCALL INC - Teleconference, Conference Call, C. Rodriguez | 5.05 |
| 3/31/15 | INTERCALL INC - Teleconference, March conference calls, J. Gould | 35.37 |
| 3/31/15 | INTERCALL - Teleconference, March Teleconferences, S. Winters | 327.71 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference Calls for March 2015, S. Torrez | 7.07 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference Services, W. Guerrieri | 29.81 |
| 3/31/15 | INTERCALL - Teleconference, Teleconferencing charges for March, M. Schlan | 52.24 |
| 3/31/15 | INTERCALL INC - Teleconference, InterCall Invoice, C. Connor | 39.01 |
| 3/31/15 | INTERCALL - Teleconference, Teleconference, B. Rogers | 73.13 |
| 3/31/15 | INTERCALL - Teleconference, March 2015 telephone conferences, M. Klupchak | 30.05 |
| 3/31/15 | INTERCALL INC - Teleconference, Conference calls, H. Trogdon | 5.99 |
| 3/31/15 | INTERCALL - Teleconference, Conference Call, A. McGaan | 2.61 |
| 3/31/15 | Standard Copies or Prints | .10 |
| 3/31/15 | Standard Prints | 8.30 |
| 3/31/15 | Standard Prints | .90 |
| 3/31/15 | Standard Prints | 22.10 |
| 3/31/15 | Standard Prints | 4.50 |
| 3/31/15 | Standard Prints | .10 |
| 3/31/15 | Standard Prints | 3.60 |
| 3/31/15 | Standard Prints | .10 |
| 3/31/15 | Standard Prints | 3.70 |
| 3/31/15 | Standard Prints | 6.10 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 3/31/15 | Standard Prints | 2.00 |
| 3/31/15 | Standard Prints | 2.60 |
| 3/31/15 | Standard Prints | 4.90 |
| 3/31/15 | Standard Prints | 11.70 |
| 3/31/15 | Standard Prints | .20 |
| 3/31/15 | Standard Prints | 48.00 |
| 3/31/15 | Standard Prints | 11.60 |
| 3/31/15 | Standard Prints | .30 |
| 3/31/15 | Standard Prints | .60 |
| 3/31/15 | Standard Prints | 6.80 |
| 3/31/15 | Color Prints | 3.90 |
| 3/31/15 | Color Prints | 6.30 |
| 3/31/15 | Color Prints | 6.60 |
| 3/31/15 | Color Prints | .30 |
| 3/31/15 | Color Prints | 4.20 |
| 3/31/15 | Color Prints | 4.20 |
| 3/31/15 | Color Prints | 2.10 |
| 3/31/15 | Color Prints | 2.10 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | 10.80 |
| 3/31/15 | Color Prints | .30 |
| 3/31/15 | Color Prints | .60 |
| 3/31/15 | Color Prints | .60 |
| 3/31/15 | Color Prints | 26.70 |
| 3/31/15 | Color Prints | 414.00 |
| 3/31/15 | Color Prints | 636.00 |
| 3/31/15 | Color Prints | 16.20 |
| 3/31/15 | Color Prints | 5.40 |
| 3/31/15 | Color Prints | 3.60 |
| 3/31/15 | Color Prints | 2.70 |
| 3/31/15 | Spencer Winters, Taxi, Hearing | 5.80 |
| 3/31/15 | Steven Serajeddini, Taxi, Restructuring | 9.75 |
| 3/31/15 | Spencer Winters, Lodging, New York, NY, 03/31/2015 to 04/01/2015, Hearing | 433.81 |
| 3/31/15 | Spencer Winters, Travel Meals, New York, NY, Hearing | 40.00 |
| 3/31/15 | Spencer Winters, Travel Meals, Chicago O'Hare Airport, Hearing | 4.81 |
| 3/31/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 3/31/15 | Steven Serajeddini, Travel Meals, Chicago, IL, Restructuring | 16.18 |
| 3/31/15 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 2.38 |
| 3/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Robert Orren | 8.00 |
| 3/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 03/2015, Aparna Yenamandra | 8.00 |
| 3/31/15 | Rebecca Chaikin, Taxi, OT taxi for 3/30/15. | 23.75 |
| 3/31/15 | Holly Trogdon, Taxi, Overtime transportation | 12.94 |
| 3/31/15 | Holly Trogdon, Overtime Meals - Attorney | 8.80 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


      TOTAL EXPENSES                                       $ 806,910.34

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644745**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                    $ 551.10

Total legal services rendered and expenses incurred                    $ 551.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/03/15 | Standard Prints | 12.50 |
| 3/03/15 | Standard Prints | 13.40 |
| 3/03/15 | Standard Prints | 15.50 |
| 3/03/15 | Standard Prints | .20 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | 5.10 |
| 3/03/15 | Color Prints | 25.80 |
| 3/03/15 | Color Prints | 6.30 |
| 3/03/15 | Color Prints | 21.60 |
| 3/03/15 | Color Prints | 7.80 |
| 3/03/15 | Color Prints | 4.80 |
| 3/03/15 | Color Prints | .30 |
| 3/03/15 | Color Prints | 4.50 |
| 3/04/15 | Standard Prints | 2.10 |
| 3/04/15 | Color Prints | 21.00 |
| 3/04/15 | Color Prints | 3.90 |
| 3/05/15 | Standard Prints | 5.50 |
| 3/05/15 | Standard Prints | 1.00 |
| 3/05/15 | Standard Prints | 14.90 |
| 3/05/15 | Color Prints | 3.90 |
| 3/05/15 | Color Prints | 6.60 |
| 3/05/15 | Color Prints | 14.10 |
| 3/06/15 | Standard Prints | 11.90 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Color Prints | 5.70 |
| 3/09/15 | Standard Prints | 1.40 |
| 3/09/15 | Standard Prints | .30 |
| 3/09/15 | Standard Prints | .70 |
| 3/09/15 | Standard Prints | .10 |
| 3/09/15 | Color Prints | 21.60 |
| 3/09/15 | Color Prints | 4.20 |
| 3/09/15 | Color Prints | 1.50 |
| 3/10/15 | Standard Prints | 5.90 |
| 3/11/15 | Standard Prints | 1.60 |
| 3/11/15 | Standard Prints | 1.50 |
| 3/11/15 | Color Prints | 4.80 |
| 3/12/15 | Standard Prints | 3.10 |
| 3/16/15 | Standard Prints | .60 |
| 3/17/15 | Standard Prints | 18.80 |
| 3/18/15 | Standard Prints | 1.50 |
| 3/18/15 | Color Prints | .90 |
| 3/19/15 | Standard Prints | .90 |
| 3/19/15 | Standard Prints | 18.90 |
| 3/20/15 | Standard Copies or Prints | 1.90 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| 3/20/15 | Standard Prints | 1.00 |
|---------|-----------------|------|
| 3/20/15 | Color Copies or Prints | 13.80 |
| 3/20/15 | Color Prints | .60 |
| 3/23/15 | Standard Prints | 30.70 |
| 3/23/15 | Color Prints | .30 |
| 3/23/15 | Color Prints | .30 |
| 3/24/15 | Standard Prints | .20 |
| 3/24/15 | Standard Prints | 7.30 |
| 3/24/15 | Standard Prints | .70 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 18.00 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | .90 |
| 3/26/15 | Standard Copies or Prints | 2.90 |
| 3/26/15 | Standard Prints | 4.10 |
| 3/26/15 | Color Copies or Prints | 3.60 |
| 3/30/15 | Standard Prints | 2.80 |
| 3/31/15 | Standard Copies or Prints | 1.90 |
| 3/31/15 | Standard Prints | 6.90 |
| 3/31/15 | Color Copies or Prints | 8.10 |

TOTAL EXPENSES                     $ 551.10

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644746**
**Client Matter:  14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                    $ 2,903.40

Total legal services rendered and expenses incurred                    $ 2,903.40

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/15 | Standard Prints | 19.90 |
| 3/02/15 | Color Prints | 5.70 |
| 3/02/15 | Color Prints | 5.70 |
| 3/02/15 | Color Prints | 12.30 |
| 3/03/15 | Standard Prints | 53.20 |
| 3/04/15 | Standard Prints | 17.30 |
| 3/04/15 | Standard Prints | 4.30 |
| 3/04/15 | Standard Prints | 127.70 |
| 3/04/15 | Standard Prints | 25.10 |
| 3/04/15 | Standard Prints | 15.60 |
| 3/04/15 | Color Prints | 1.20 |
| 3/04/15 | Color Prints | 13.80 |
| 3/04/15 | Color Prints | 5.70 |
| 3/04/15 | Color Prints | 6.90 |
| 3/04/15 | Color Prints | 1.20 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | .30 |
| 3/04/15 | Color Prints | 116.40 |
| 3/05/15 | Standard Prints | .10 |
| 3/05/15 | Color Copies or Prints | 729.00 |
| 3/06/15 | Standard Prints | 50.40 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Standard Prints | 29.20 |
| 3/06/15 | Standard Prints | .30 |
| 3/06/15 | Standard Prints | 4.20 |
| 3/09/15 | Standard Prints | 4.60 |
| 3/09/15 | Standard Prints | .30 |
| 3/10/15 | Standard Prints | 3.10 |
| 3/10/15 | Standard Prints | 1.90 |
| 3/10/15 | Standard Prints | 1.30 |
| 3/10/15 | Standard Prints | .80 |
| 3/10/15 | Standard Prints | .60 |
| 3/10/15 | Standard Prints | .40 |
| 3/10/15 | Standard Prints | 15.90 |
| 3/10/15 | Standard Prints | 22.30 |
| 3/10/15 | Color Prints | .30 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 3.00 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 37.20 |
| 3/10/15 | Color Prints | 10.80 |
| 3/10/15 | Color Prints | 19.20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 3/10/15 | Color Prints | 4.20 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 2.40 |
| 3/10/15 | Color Prints | 17.40 |
| 3/10/15 | Color Prints | 2.40 |
| 3/10/15 | Color Prints | 2.10 |
| 3/10/15 | Color Prints | 1.80 |
| 3/10/15 | Color Prints | 8.10 |
| 3/10/15 | Color Prints | 3.30 |
| 3/10/15 | Color Prints | 7.50 |
| 3/10/15 | Color Prints | 8.10 |
| 3/10/15 | Color Prints | 3.60 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | .30 |
| 3/10/15 | Color Prints | 400.50 |
| 3/10/15 | Color Prints | 900.00 |
| 3/11/15 | Standard Prints | 20.50 |
| 3/11/15 | Standard Prints | 1.20 |
| 3/11/15 | Standard Prints | 21.00 |
| 3/11/15 | Standard Prints | 3.60 |
| 3/11/15 | Color Prints | 19.80 |
| 3/11/15 | Color Prints | 19.80 |
| 3/11/15 | Color Prints | 21.60 |
| 3/16/15 | Standard Prints | 6.50 |
| 3/16/15 | Standard Prints | .70 |
| 3/17/15 | Standard Copies or Prints | .40 |
| 3/17/15 | Standard Prints | .60 |
| 3/20/15 | Standard Prints | 13.20 |
| 3/24/15 | Standard Prints | .50 |
| 3/25/15 | Standard Prints | .40 |
| 3/26/15 | Standard Prints | 3.50 |
| 3/26/15 | Standard Prints | 2.80 |
| 3/27/15 | Standard Prints | .20 |
| 3/30/15 | Standard Prints | 6.60 |
| 3/30/15 | Standard Prints | 11.20 |
| 3/31/15 | Standard Prints | 5.80 |

TOTAL EXPENSES           $ 2,903.40

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

May 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4644747**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through April 30, 2015
(see attached Description of Legal Services for detail)                           $ .00

For expenses incurred through April 30, 2015
(see attached Description of Expenses for detail)                          $ 2,566.50

Total legal services rendered and expenses incurred                    $ 2,566.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/02/15 | Standard Prints | 1.50 |
| 3/02/15 | Standard Prints | .20 |
| 3/02/15 | Color Prints | 7.20 |
| 3/03/15 | Standard Prints | .40 |
| 3/03/15 | Color Prints | 2.10 |
| 3/04/15 | Standard Prints | .30 |
| 3/04/15 | Standard Prints | 1.50 |
| 3/04/15 | Standard Prints | .60 |
| 3/04/15 | Standard Prints | 4.00 |
| 3/04/15 | Color Prints | .90 |
| 3/04/15 | Color Prints | 21.60 |
| 3/04/15 | Color Prints | 21.00 |
| 3/05/15 | Standard Prints | 2.70 |
| 3/05/15 | Standard Prints | .60 |
| 3/05/15 | Color Prints | 21.60 |
| 3/05/15 | Color Prints | 10.80 |
| 3/06/15 | Standard Prints | .10 |
| 3/06/15 | Standard Prints | .20 |
| 3/06/15 | Color Prints | 6.60 |
| 3/06/15 | Color Prints | 1.20 |
| 3/09/15 | Standard Prints | 13.70 |
| 3/09/15 | Standard Prints | .40 |
| 3/09/15 | Standard Prints | 16.90 |
| 3/09/15 | Standard Prints | 24.90 |
| 3/09/15 | Standard Prints | 16.30 |
| 3/09/15 | Color Prints | 2.40 |
| 3/09/15 | Color Prints | .30 |
| 3/09/15 | Color Prints | .60 |
| 3/09/15 | Color Prints | 5.10 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 3.30 |
| 3/09/15 | Color Prints | 5.10 |
| 3/10/15 | Standard Prints | 13.70 |
| 3/10/15 | Standard Prints | .50 |
| 3/10/15 | Standard Prints | 2.90 |
| 3/10/15 | Standard Prints | 16.20 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | .60 |
| 3/10/15 | Color Prints | 2.10 |
| 3/10/15 | Color Prints | 9.30 |
| 3/10/15 | Color Prints | 3.00 |
| 3/11/15 | Standard Prints | 6.50 |
| 3/11/15 | Standard Prints | 1.80 |
| 3/11/15 | Standard Prints | 2.70 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 3/11/15 | Standard Prints | 20.30 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .60 |
| 3/11/15 | Color Prints | .30 |
| 3/12/15 | Standard Copies or Prints | 331.40 |
| 3/12/15 | Standard Prints | .50 |
| 3/12/15 | Standard Prints | 177.00 |
| 3/12/15 | Color Prints | .90 |
| 3/12/15 | Color Prints | 61.20 |
| 3/12/15 | Color Prints | 306.00 |
| 3/12/15 | Color Prints | 288.00 |
| 3/12/15 | Color Prints | 288.00 |
| 3/13/15 | Standard Prints | 1.10 |
| 3/13/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | .10 |
| 3/18/15 | Standard Prints | 34.80 |
| 3/18/15 | Color Prints | 2.10 |
| 3/19/15 | Standard Prints | 2.90 |
| 3/19/15 | Color Prints | 10.80 |
| 3/20/15 | Standard Copies or Prints | 52.50 |
| 3/20/15 | Standard Prints | .10 |
| 3/24/15 | Standard Prints | .60 |
| 3/24/15 | Standard Prints | .30 |
| 3/24/15 | Standard Prints | .10 |
| 3/24/15 | Standard Prints | 94.70 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 31.80 |
| 3/24/15 | Color Prints | 6.00 |
| 3/24/15 | Color Prints | 9.00 |
| 3/24/15 | Color Prints | 4.50 |
| 3/24/15 | Color Prints | 33.00 |
| 3/24/15 | Color Prints | 13.20 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 3.90 |
| 3/24/15 | Color Prints | 2.40 |
| 3/24/15 | Color Prints | 32.70 |
| 3/24/15 | Color Prints | 286.80 |
| 3/25/15 | Standard Prints | 3.80 |
| 3/25/15 | Standard Prints | 3.00 |
| 3/25/15 | Standard Prints | 20.10 |
| 3/25/15 | Color Prints | 8.40 |
| 3/25/15 | Color Prints | 3.30 |
| 3/25/15 | Color Prints | 20.10 |
| 3/25/15 | Color Prints | 11.70 |
| 3/25/15 | Color Prints | 44.70 |
| 3/26/15 | Standard Prints | .20 |
| 3/26/15 | Standard Prints | .20 |

Legal Services for the Period Ending April 30, 2015
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

| | | | |
|---|---|---|---|
| 3/26/15 | Standard Prints | | 1.60 |
| 3/26/15 | Standard Prints | | 18.90 |
| 3/26/15 | Color Prints | | 2.10 |
| 3/26/15 | Color Prints | | .60 |
| 3/26/15 | Color Prints | | 5.70 |
| 3/26/15 | Color Prints | | .90 |
| 3/26/15 | Scanned Images | | .10 |
| 3/27/15 | Standard Prints | | 3.90 |
| 3/27/15 | Standard Prints | | 11.10 |
| 3/30/15 | Standard Prints | | 1.40 |
| 3/30/15 | Standard Prints | | 4.70 |
| 3/30/15 | Color Prints | | .60 |

TOTAL EXPENSES                               $ 2,566.50