Exhibit "A"

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25112 LUMINANT - NORTH LAKE** | 392 | R756802 | 04/30/14 | 8756802 | CREDC441SU | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $7.80 |
| | | | | | | **Total** | 1 | $7.80 |
| | **Total** | | | | | | 1 | $7.80 |
| **25114 LUMINANT - MARTIN LAKE SES** | 3263 | R756803 | 04/30/14 | 8756803 | S0389507TRI | RNT202 Industrial HP : Oxygen : Medium | 1 | $1.35 |
| | | | | | | **Total** | 1 | $1.35 |
| | **Total** | | | | | | 1 | $1.35 |
| **25119 LUMINANT - DECORDOVA SES** | 405 | R750338 | 03/31/14 | 8750338 | CREDC521SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $4.96 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $16.12 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $80.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $24.18 |
| | | | | | | **Total** | 5 | $150.04 |
| | 639 | 3011769 | 05/01/13 | | | | 1 | ($13.22) |
| | | | | | | **Total** | 1 | ($13.22) |
| | 720 | 3158084 | 03/31/14 | 4385050 | 112430 | HOB601133250 E6011 3/32 50#CTN.-HOBART | 50 | $101.00 |
| | | | | | | **Total** | 50 | $101.00 |
| | 729 | 3162455 | 04/09/14 | 4390422 | 114945 | 123303 (DANIELS) 11 COMP. MIXTURE BAL CH4 | 1 | $594.00 |
| | | | | | | **Total** | 1 | $594.00 |
| | 738 | 3163486 | 04/11/14 | 4391620 | 114946 | 123510 HELIUM, UHP, 152 SZ | 1 | $181.00 |
| | | | | | | **Total** | 1 | $181.00 |
| | 747 | 3165721 | 04/17/14 | 4395256 | 117765 | 123510 HELIUM, UHP, 152 SZ | 1 | $181.00 |
| | | | | | | **Total** | 1 | $181.00 |
| | 752 | R756804 | 04/30/14 | 8756804 | CREDC521SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $4.80 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $15.60 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $5.72 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $23.40 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $9.10 |
| | | | | | | **Total** | 7 | $154.56 |
| | **Total** | | | | | | 66 | $1,348.38 |
| **25121 LUMINANT - LAKE CREEK** | 617 | R756805 | 04/30/14 | 8756805 | CREDC531SU | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $109.20 |
| | | | | | | **Total** | 1 | $109.20 |
| | **Total** | | | | | | 1 | $109.20 |
| **25125 LUMINANT PERMIAN BASIN SES** | 423 | R750340 | 03/31/14 | 8750340 | CREDC361SU | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $208.78 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25125 LUMINANT PERMIAN BASIN SES** | 423 | R750340 | 03/31/14 | 8750340 | CREDC361SU | RNT85 Spec Gas : _Spec Mix : Large | 1 | $24.18 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $8.06 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $16.12 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $16.12 |
| | | | Total | | | | 5 | $273.26 |
| | 855 | 3155111 | 03/24/14 | 4381649 | 107620-V2 | 120268DS CARBON DIOXIDE, BULK | 20,000 | $6,400.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $500.00 |
| | | | | | | MEMO MEMO | 5 | $1,500.00 |
| | | | Total | | | | 20,006 | $8,400.00 |
| | 864 | 3160079 | 04/03/14 | 4388518 | 114013 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 873 | 3161895 | 04/08/14 | 4391729 | 115501 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 882 | 3165723 | 04/17/14 | 4396020 | 118041 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 887 | R756806 | 04/30/14 | 8756806 | CREDC361SU | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $203.58 |
| | | | | | | RNT85 Spec Gas : _Spec Mix : Large | 1 | $23.40 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $7.80 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $15.60 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $15.60 |
| | | | Total | | | | 5 | $265.98 |
| | **Total** | | | | | | 20,019 | $9,614.24 |
| **25126 LUMINANT MARTIN LAKE SES** | 1152 | R750341 | 03/31/14 | 8750341 | CREDC031SU | RNT1 Industrial LP : Acetylene : Large | 1 | $245.28 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $42.40 |
| | | | | | | RNT5 Industrial LP : Acetylene : Large Lab Gr | 1 | $8.06 |
| | | | | | | RNT13 Industrial HP : Breathing Air : Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $252.96 |
| | | | | | | RNT45 Industrial HP : Argon : Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $51.15 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $24.00 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $546.00 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $8.06 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP : HPG : 440 lb | 1 | $116.25 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 1152 | R750341 | 03/31/14 | 8750341 | CREDC031SU | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $94.24 |
| | | | | | | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $128.16 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $204.60 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $461.28 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $668.36 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $306.90 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $74.40 |
| | | | | | | RNT280 Industrial Mix : RBO 22 : Large | 1 | $24.80 |
| | | | | | | RNT321 Spec Gas : Misc Pure : Medium | 1 | $8.06 |
| | | | | | | RNT342 Spec Gas : Air Pure : Medium | 1 | $177.32 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $236.08 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $56.42 |
| | | | | | | RNT471 Industrial Mix : RBO 63 : Large | 1 | $4.96 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $89.28 |
| | | | | | | RNT508 Industrial HP : Nitrogen : R-80 | 1 | $19.84 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $104.16 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $9.92 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $112.84 |
| | | | | | | RNT628 Vessel Tank : Argon : 500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $39.68 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $321.57 |
| | | | | | | RNT749 Vessel Tank : Oxygen : 500 | 1 | $150.00 |
| | | | | | | RNT853 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | | | | Total | | | 39 | $6,471.35 |
| | 11601 | 3093155 | 10/22/13 | 4304272 | RETURN | SOW80SB233236 SOWESCO ER80SB2 3/32 X 36.. | -300 | ($508.74) |
| | | | | Total | | | -300 | ($508.74) |
| | 13113 | 3140209 | 02/18/14 | 4363482 | 96871 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 2 | $1,686.25 |
| | | | | Total | | | 2 | $1,686.25 |
| | 13122 | 3140209 | 04/04/14 | | | | 1 | ($1,356.99) |
| | | | | Total | | | 1 | ($1,356.99) |
| | 13167 | 3140791 | 02/19/14 | 4365485 | 96871 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 0 | ($317.49) |
| | | | | Total | | | 0 | ($317.49) |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25126 LUMINANT MARTIN LAKE SES** | 13518 | 3151952 | 03/17/14 | 4374341 | 107331 | BW6012E1CIX B/W CONTROLS 6012-E1-CI-X EL.. | 2 | $295.66 |
| | | | | | | Total | 2 | $295.66 |
| | 13527 | 3151953 | 03/17/14 | 4375900 | 108078 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 2 | $1,368.76 |
| | | | | | | Total | 2 | $1,368.76 |
| | 13536 | 3151954 | 03/17/14 | 4376165 | 99541 | REPAIR-T&G APPARATUS REPAIR (S) | 6 | $440.80 |
| | | | | | | Total | 6 | $440.80 |
| | 13545 | 3151955 | 03/17/14 | 4379194 | 109276 | 120236 HYDROGEN, TUBE TRAILER | 47,248 | $1,157.58 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 47,249 | $1,365.58 |
| | 13554 | 3152537 | 03/18/14 | 4377805 | 108995 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | | | | 120111 OXYGEN, 307 CF | 6 | $42.12 |
| | | | | | | Total | 7 | $160.92 |
| | 13563 | 3152538 | 03/18/14 | 4379742 | 109835 | ESAB309L161810 ESAB 309L16 1/8 10# | 60 | $580.38 |
| | | | | | | ESAB316L1810 ARCALOY 316L-16 1/8" ELECT. 1.. | 60 | $591.78 |
| | | | | | | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E.. | 600 | $1,783.80 |
| | | | | | | TUE110325BX ARCAIR 1/4 X 12CARBON (BOX 5.. | 55 | $610.50 |
| | | | | | | Total | 775 | $3,566.46 |
| | 13572 | 3153791 | 03/20/14 | 4381982 | 110814 | 120236 HYDROGEN, TUBE TRAILER | 19,023 | $466.06 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 19,024 | $674.06 |
| | 13581 | 3153792 | 03/20/14 | 4381989 | | 120236 HYDROGEN, TUBE TRAILER | 53,389 | $1,308.03 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 53,390 | $1,516.03 |
| | 13590 | 3155112 | 03/24/14 | 4383552 | 108726 | 120236 HYDROGEN, TUBE TRAILER | 32,239 | $789.86 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 32,240 | $997.86 |
| | 13599 | 3155636 | 03/25/14 | 4367366 | 103846 | ESAB316L3326 ARCALOY 316L-16 3/32" ELECT. .. | 120 | $1,355.40 |
| | | | | | | Total | 120 | $1,355.40 |
| | 13608 | 3155637 | 03/25/14 | 4377805 | 108995 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | | | | Total | 1 | $118.80 |
| | 13617 | 3155638 | 03/25/14 | 4379742 | 109835 | ESAB309L161810 ESAB 309L16 1/8 10# | 20 | $193.46 |
| | | | | | | ESAB309L1633210 ARCALOY 309L-16 3/32" (E30.. | 110 | $1,186.13 |
| | | | | | | Total | 130 | $1,379.59 |
| | 13626 | 3155639 | 03/25/14 | 4380820 | 110232 | 121694 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123677 SULFUR DIOXIDE 165PPM BAL N2 EPA 1.. | 3 | $675.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25126 LUMINANT MARTIN LAKE SES** | 13626 | 3155639 | Total | | | | 4 | $900.00 |
| | 13635 | 3155640 | 03/25/14 | 4381089 | 110487 | 120111 OXYGEN, 307 CF | 6 | $42.12 |
| | | | | | | 120124 OXYGEN, 020 CF | 4 | $23.76 |
| | | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | | Total | | | | 13 | $92.13 |
| | 13644 | 3155641 | 03/25/14 | 4381351 | 110595 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13653 | 3155642 | 03/25/14 | 4381742 | 110824 | 120300 ACETYLENE, LARGE | 6 | $613.44 |
| | | | Total | | | | 6 | $613.44 |
| | 13662 | 3155643 | 03/25/14 | 4382910 | 111237 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13671 | 3155644 | 03/25/14 | 4382955 | 111447 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13680 | 3155645 | 03/25/14 | 4383615 | 111746 | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 560 | $1,785.84 |
| | | | Total | | | | 560 | $1,785.84 |
| | 13689 | 3156840 | 03/27/14 | 4385386 | 112597 | 120236 HYDROGEN, TUBE TRAILER | 30,259 | $741.35 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 30,260 | $949.35 |
| | 13698 | 3158085 | 03/31/14 | 4383319 | 111603 | 100515 ARGON, PALLET PACK 5376 CF | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 13707 | 3158086 | 03/31/14 | 4384442 | 112157 | 121691 SULFUR DIOXIDE 275PPM BAL N2, EPA, .. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13716 | 3158087 | 03/31/14 | 4384764 | 112232 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13725 | 3158088 | 03/31/14 | 4385054 | 112438 | 120141 NITROGEN, UHP, 230 CF | 7 | $222.25 |
| | | | Total | | | | 7 | $222.25 |
| | 13734 | 3159014 | 04/01/14 | 4377130 | 108650 | BW6012E1CIX B/W CONTROLS 6012-E1-C-X EL.. | 2 | $315.94 |
| | | | | | | BW6013GP303BRT8B B/W CONTROLS 6013-GP-.. | 5 | $927.55 |
| | | | Total | | | | 7 | $1,243.49 |
| | 13743 | 3159015 | 04/01/14 | 4383437 | 111661 | SOW316LFC332X36 SOWESCO 316L FLUX COA.. | 50 | $1,592.50 |
| | | | Total | | | | 50 | $1,592.50 |
| | 13752 | 3159016 | 04/01/14 | 4384369 | 112105 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 2 | $1,368.76 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 9 | $122.07 |
| | | | Total | | | | 11 | $1,490.83 |
| | 13761 | 3159017 | 04/01/14 | 4385936 | 111657 | 100515 ARGON, PALLET PACK 5376 CF | 1 | $375.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25126 LUMINANT MARTIN LAKE SES** | 13761 | 3159017 | | | | Total | 1 | $375.00 |
| | 13770 | 3159018 | 04/01/14 | 4387905 | 113648 | 120236 HYDROGEN, TUBE TRAILER | 42,272 | $1,035.66 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 42,273 | $1,243.66 |
| | 13779 | 3159548 | 04/02/14 | 4388977 | 114054 | 120236 HYDROGEN, TUBE TRAILER | 22,218 | $544.34 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 22,219 | $752.34 |
| | 13788 | 3161264 | 04/07/14 | 4391154 | 115228 | 120236 HYDROGEN, TUBE TRAILER | 46,618 | $1,142.14 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 46,619 | $1,350.14 |
| | 13797 | 3161897 | 04/08/14 | 4387597 | 113573 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM.. | 13 | $96.25 |
| | | | | | | ESAB7018MO33250 E-7018-MO 3/32 50#. ATOM .. | 50 | $168.25 |
| | | | | | | ESAB701853210 E-7018 5/32 10#HSC ATOM AR.. | 250 | $732.25 |
| | | | | | | Total | 313 | $996.75 |
| | 13806 | 3161898 | 04/08/14 | 4388033 | 113839 | 120111 OXYGEN, 307 CF | 12 | $84.24 |
| | | | | | | 120164 ARGON, 336 CF | 4 | $90.72 |
| | | | | | | Total | 16 | $174.96 |
| | 13815 | 3161899 | 04/08/14 | 4388100 | 113865 | 120300 ACETYLENE, LARGE | 4 | $408.96 |
| | | | | | | Total | 4 | $408.96 |
| | 13824 | 3161900 | 04/08/14 | 4388384 | 113984 | WES665 WESTERN 665 TEFLON WASHER / O RI.. | 13 | $21.19 |
| | | | | | | Total | 13 | $21.19 |
| | 13833 | 3161901 | 04/08/14 | 4389742 | 114560 | 121691 SULFUR DIOXIDE 275PPM BAL N2, EPA, .. | 1 | $225.00 |
| | | | | | | 123660 NOX 138 PPM BAL N2 EPA 152CF | 1 | $225.00 |
| | | | | | | Total | 2 | $450.00 |
| | 13842 | 3161902 | 04/08/14 | 4391180 | 115250 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | | | | Total | 2 | $450.00 |
| | 13851 | 3161903 | 04/08/14 | 4391912 | 115411 | 120137 OXYGEN, LIQUID, BULK, PER CUBIC FO.. | 32,228 | $451.19 |
| | | | | | | Total | 32,228 | $451.19 |
| | 13860 | 3163487 | 04/11/14 | 4394158 | 117054 | 120236 HYDROGEN, TUBE TRAILER | 29,920 | $733.04 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 29,921 | $941.04 |
| | 13869 | 3164069 | 04/14/14 | 4394619 | 117073 | 120236 HYDROGEN, TUBE TRAILER | 42,304 | $1,036.45 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 42,305 | $1,244.45 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25126 LUMINANT MARTIN LAKE SES** | 13878 | 3164571 | 04/15/14 | 4391612 | 115461 | ESAB70181810 E-7018 1/8 10#HSC ATOM ARC E.. | 600 | $1,783.80 |
| | | | | | | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 560 | $1,785.84 |
| | | | | | | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER -.. | 114 | $1,475.16 |
| | | | | | Total | | 1,274 | $5,044.80 |
| | 13887 | 3164572 | 04/15/14 | 4393271 | 116616 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | | | Total | | 2 | $237.60 |
| | 13896 | 3164573 | 04/15/14 | 4394764 | 109108 | ESAB701853210 E-7018 5/32 10#HSC ATOM AR.. | 250 | $732.25 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 1 | $13.56 |
| | | | | | Total | | 251 | $745.81 |
| | 13905 | 3167844 | 04/23/14 | 4395089 | 117612 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 20 | $269.00 |
| | | | | | Total | | 20 | $269.00 |
| | 13914 | 3167845 | 04/23/14 | 4396007 | 118113 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM.. | 75 | $643.50 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 500 | $142.50 |
| | | | | | Total | | 575 | $786.00 |
| | 13923 | 3167846 | 04/23/14 | 4396706 | 118386 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | | Total | | 5 | $20.63 |
| | 13932 | 3167847 | 04/23/14 | 4397252 | 118684 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 15 | $58.20 |
| | | | | | Total | | 15 | $58.20 |
| | 13941 | 3167848 | 04/23/14 | 4398499 | 119274 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | | | | 100510 RBO-75, PALLET PACK 5696 CF | 1 | $322.06 |
| | | | | | | 120111 OXYGEN, 307 CF | 6 | $42.12 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 4 | $218.40 |
| | | | | | | 120164 ARGON, 336 CF | 2 | $45.36 |
| | | | | | Total | | 14 | $746.74 |
| | 13950 | 3167849 | 04/23/14 | 4398578 | 119297 | 120141 NITROGEN, UHP, 230 CF | 4 | $120.96 |
| | | | | | | 120300 ACETYLENE, LARGE | 4 | $408.96 |
| | | | | | Total | | 8 | $529.92 |
| | 13959 | 3167850 | 04/23/14 | 4399707 | 119328 | 120236 HYDROGEN, TUBE TRAILER | 52,942 | $1,297.08 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | Total | | 52,943 | $1,505.08 |
| | 13968 | 3167851 | 04/23/14 | 4399709 | 119368 | 120236 HYDROGEN, TUBE TRAILER | 37,077 | $908.39 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | Total | | 37,078 | $1,116.39 |
| | 13977 | 3169143 | 04/25/14 | 4398841 | 119409 | 100510 RBO-75, PALLET PACK 5696 CF | 4 | $1,288.24 |
| | | | | | | 120164 ARGON, 336 CF | 12 | $272.16 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25126 LUMINANT MARTIN LAKE SES** | 13977 | 3169143 | 04/25/14 | 4398841 | 119409 | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 12 | $285.72 |
| | | | | | | Total | 28 | $1,846.12 |
| | 13986 | 3169144 | 04/25/14 | 4400694 | 120470 | 120124 OXYGEN, 020 CF | 6 | $35.64 |
| | | | | | | Total | 6 | $35.64 |
| | 13995 | 3169145 | 04/25/14 | 4400850 | 120472 | 120236 HYDROGEN, TUBE TRAILER | 18,788 | $460.31 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 18,789 | $668.31 |
| | 14004 | 3170343 | 04/29/14 | 4397928 | 118894 | ESAB316L3326 ARCALOY 316L-16 3/32" ELECT... | 120 | $1,355.40 |
| | | | | | | TUE461936 WIRE WELDING, DS 70 ULTRA, 035 .. | 10 | $1,403.74 |
| | | | | | | Total | 130 | $2,759.14 |
| | 14013 | 3170344 | 04/29/14 | 4398510 | 119219 | H2RW106303525 H2 REPAIR W-1063 .035 25# S.. | 50 | $1,119.38 |
| | | | | | | Total | 50 | $1,119.38 |
| | 14022 | 3170345 | 04/29/14 | 4398810 | 119389 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 14031 | 3170346 | 04/29/14 | 4398841 | 119409 | 100510 RBO-75, PALLET PACK 5696 CF | 1 | $322.06 |
| | | | | | | Total | 1 | $322.06 |
| | 14040 | 3170347 | 04/29/14 | 4401158 | 120678 | 120238 ARGON, LIQUID #55, 5300 CF | 1 | $255.15 |
| | | | | | | Total | 1 | $255.15 |
| | 14049 | 3170348 | 04/29/14 | 4401174 | 120552 | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E.. | 10 | $29.73 |
| | | | | | | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 10 | $31.89 |
| | | | | | | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | | | | Total | 70 | $191.22 |
| | 14058 | 3170349 | 04/29/14 | 4401357 | 120734 | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 570 | $1,817.73 |
| | | | | | | Total | 570 | $1,817.73 |
| | 14067 | 3170350 | 04/29/14 | 4401361 | 120800 | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E.. | 10 | $29.73 |
| | | | | | | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 10 | $31.89 |
| | | | | | | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | | | | Total | 70 | $191.22 |
| | 14076 | 3170351 | 04/29/14 | 4401366 | 120812 | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 450 | $1,166.40 |
| | | | | | | Total | 450 | $1,166.40 |
| | 14085 | 3170352 | 04/29/14 | 4401678 | 120994 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | | | | Total | 1 | $118.80 |
| | 14094 | 3170353 | 04/29/14 | 4402851 | NEED | 120236 HYDROGEN, TUBE TRAILER | 34,582 | $847.26 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | | | Total | 34,583 | $1,055.26 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25126 LUMINANT MARTIN LAKE SES** | 14103 | 3170354 | 04/29/14 | 4402852 | NEED | 120236 HYDROGEN, TUBE TRAILER | 37,289 | $913.58 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 37,290 | $1,121.58 |
| | 14117 | R756807 | 04/30/14 | 8756807 | CREDC031SU | RNT1 Industrial LP : Acetylene : Large | 1 | $244.80 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $19.20 |
| | | | | | | RNT5 Industrial LP : Acetylene : Large Lab Gr | 1 | $7.80 |
| | | | | | | RNT13 Industrial HP : Breathing Air : Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $250.56 |
| | | | | | | RNT45 Industrial HP : Argon : Pallet-Pack | 1 | $277.20 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $49.50 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $540.80 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $7.80 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP : HPG : 440 lb | 1 | $112.50 |
| | | | | | | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $102.72 |
| | | | | | | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $1,127.28 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $100.80 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $198.00 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $446.40 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $646.80 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $297.00 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $72.00 |
| | | | | | | RNT280 Industrial Mix : RBO 22 : Large | 1 | $24.00 |
| | | | | | | RNT321 Spec Gas : Misc Pure : Medium | 1 | $7.80 |
| | | | | | | RNT342 Spec Gas : Air Pure : Medium | 1 | $171.60 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $249.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $54.60 |
| | | | | | | RNT471 Industrial Mix : RBO 63 : Large | 1 | $4.80 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $86.40 |
| | | | | | | RNT508 Industrial HP : Nitrogen : R-80 | 1 | $19.20 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $102.72 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $9.60 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 14117 | R756807 | 04/30/14 | 8756807 | CREDC031SU | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $109.20 |
| | | | | | | RNT628 Vessel Tank : Argon : 500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $38.40 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $296.46 |
| | | | | | | RNT749 Vessel Tank : Oxygen : 500 | 1 | $150.00 |
| | | | | | | RNT853 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | | | | | | Total | 38 | $6,374.34 |
| | Total | | | | | | 583,796 | $68,599.56 |
| 25128 LUMINANT MONTICELLO SES | 972 | R750342 | 03/31/14 | 8750342 | CREDC021SU | RNT1 Industrial LP : Acetylene : Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $128.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $252.96 |
| | | | | | | RNT26 Spec Gas : CO2 Pure : 60 lb | 1 | $8.06 |
| | | | | | | RNT41 Industrial HP : Argon : Small | 1 | $9.92 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $114.08 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $204.60 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $64.48 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $327.34 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $64.48 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $8.06 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $54.56 |
| | | | | | | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $94.24 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $44.64 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $109.12 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $491.04 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $301.84 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $153.45 |
| | | | | | | RNT343 Spec Gas : Air Pure : Large | 1 | $48.36 |
| | | | | | | RNT382 Spec Gas : Hydrogen Pure : Medium | 1 | $8.06 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $354.64 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $64.48 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $16.12 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $24.80 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25128 LUMINANT MONTICELLO SES** | 972 | R750342 | 03/31/14 | 8750342 | CREDC021SU | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | Total | | | | 28 | $3,412.99 |
| | 3564 | 2930378 | 11/27/12 | | | | 1 | ($3.84) |
| | | | Total | | | | 1 | ($3.84) |
| | 4320 | 2974569 | 03/06/13 | | | | 1 | ($0.61) |
| | | | Total | | | | 1 | ($0.61) |
| | 4365 | 2974573 | 03/22/13 | | | | 1 | ($14.40) |
| | | | Total | | | | 1 | ($14.40) |
| | 5346 | 3027136 | 07/03/13 | | | | 1 | ($111.02) |
| | | | Total | | | | 1 | ($111.02) |
| | 7011 | 3142132 | 02/21/14 | 4363681 | 100644 | ESAB8018CM33210 ESAB 8018-CM 3/32 10 LB C.. | 250 | $1,022.50 |
| | | | Total | | | | 250 | $1,022.50 |
| | 7020 | 3142132 | 04/07/14 | | | | 1 | ($998.84) |
| | | | Total | | | | 1 | ($998.84) |
| | 7110 | 3143917 | 02/26/14 | 4368906 | 100644 | ESAB8018CM33210 ESAB 8018-CM 3/32 10 LB C.. | 0 | ($15.00) |
| | | | Total | | | | 0 | ($15.00) |
| | 7209 | 3152539 | 03/18/14 | 4367734 | 104048 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 150 | $94.50 |
| | | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 60 | $171.00 |
| | | | | | | VIC3W 3 W WELDING NOZZLE | 4 | $168.92 |
| | | | | | | VIC10MFA 10 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | | VIC12MFA 12 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | | ZZNHBERNBZ8250HT BERN O MATIC BZ 8250 HT | 1 | $101.51 |
| | | | Total | | | | 223 | $1,346.49 |
| | 7218 | 3152540 | 03/18/14 | 4372050 | 106071 | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 200 | $518.40 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | Total | | | | 203 | $525.84 |
| | 7227 | 3152541 | 03/18/14 | 4377442 | 108776 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | | Total | | | | 22 | $90.76 |
| | 7236 | 3153793 | 03/20/14 | 4371863 | 105334 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | Total | | | | 2 | $987.50 |
| | 7245 | 3153794 | 03/20/14 | 4377237 | 108072 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | Total | | | | 2 | $987.50 |
| | 7254 | 3153795 | 03/20/14 | 4377243 | 108072 | HARSS351165TO SILVALOY 35 1/16X 5 TROY O.. | 1 | $110.58 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25128 LUMINANT MONTICELLO SES** | 7254 | 3153795 | Total | | | | 1 | $110.58 |
| | 7263 | 3153796 | 03/20/14 | 4380351 | 110134 | 100101 OXYGEN, PALLET PACK 4,912 CF | 3 | $356.40 |
| | | | Total | | | | 3 | $356.40 |
| | 7272 | 3154426 | 03/21/14 | 4382211 | 98914 | 120236 HYDROGEN, TUBE TRAILER | 105,556 | $2,586.12 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | | Total | | | | 105,558 | $4,954.12 |
| | 7281 | 3157505 | 03/28/14 | 4384627 | 112251 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7290 | 3158089 | 03/31/14 | 4385829 | 112812 | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 401 | $114.29 |
| | | | Total | | | | 401 | $114.29 |
| | 7299 | 3160594 | 04/04/14 | 4387639 | 113356 | 120115 OXYGEN, 251 CF | 5 | $32.40 |
| | | | | | | 120153 NITROGEN, ZERO GRADE, 230 CF | 2 | $63.50 |
| | | | | | | 120164 ARGON, 336 CF | 10 | $226.80 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 6 | $613.44 |
| | | | Total | | | | 23 | $936.14 |
| | 7308 | 3160595 | 04/04/14 | 4390072 | 114309 | 120236 HYDROGEN, TUBE TRAILER | 46,946 | $1,150.18 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | Total | | | | 46,947 | $1,518.18 |
| | 7317 | 3161265 | 04/07/14 | 4390221 | 114878 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 7326 | 3164070 | 04/14/14 | 4383816 | 111879 | BW6012E1CIX B/W CONTROLS 6012-E1-CI-X EL.. | 2 | $315.94 |
| | | | | | | BW6013GP303BRT8B B/W CONTROLS 6013-GP-.. | 2 | $371.02 |
| | | | Total | | | | 4 | $686.96 |
| | 7335 | 3164071 | 04/14/14 | 4391811 | 114787 | 123666 CARBON MONOXIDE 2250PPM BAL N2 E.. | 2 | $450.00 |
| | | | | | | 123679 SULFUR DIOXIDE 715PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | | 123812 100 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | Total | | | | 4 | $900.00 |
| | 7344 | 3164072 | 04/14/14 | 4391876 | 115777 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123738 SULFUR DIOXIDE 1375PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 7353 | 3164073 | 04/14/14 | 4392331 | 116093 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7362 | 3166746 | 04/21/14 | 4388383 | 113977 | HARSB18SS HARRIS STAY-BRITE 1/8"SILVER S.. | 1 | $58.35 |
| | | | Total | | | | 1 | $58.35 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 7371 | 3166747 | 04/21/14 | 4391607 | 115454 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | | Total | 2 | $987.50 |
| | 7380 | 3167257 | 04/22/14 | 4392883 | 116395 | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 200 | $518.40 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | | | | Total | 203 | $525.84 |
| | 7389 | 3167258 | 04/22/14 | 4394453 | 117063 | ZZM0CM-1020 R20,MC PORT-A-TOTE | 2 | $69.30 |
| | | | | | | Total | 2 | $69.30 |
| | 7398 | 3167259 | 04/22/14 | 4395086 | 117606 | LAPC758 LAPCO LAP-C 7 5/8 WELDERS CAP | 6 | $24.75 |
| | | | | | | Total | 6 | $24.75 |
| | 7407 | 3168501 | 04/24/14 | 4395257 | 117743 | ESAB309L161810 ESAB 309L16 1/8 10# | 180 | $1,740.60 |
| | | | | | | Total | 180 | $1,740.60 |
| | 7416 | 3168502 | 04/24/14 | 4398503 | 119165 | 120115 OXYGEN, 251 CF | 15 | $97.20 |
| | | | | | | 120119 OXYGEN, 125 CF | 7 | $41.58 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 6 | $613.44 |
| | | | | | | Total | 28 | $752.22 |
| | 7425 | 3169146 | 04/25/14 | 4393374 | 116395 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | | Total | 2 | $987.50 |
| | 7434 | 3169147 | 04/25/14 | 4394770 | 117103 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 11 | $42.68 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | | | | Total | 22 | $88.06 |
| | 7443 | 3169148 | 04/25/14 | 4397973 | 118827 | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | | | | | Total | 11 | $45.38 |
| | 7452 | 3170355 | 04/29/14 | 4399037 | 119407 | 123679 SULFUR DIOXIDE 715PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 7461 | 3170356 | 04/29/14 | 4402849 | 110910 - VER 2 | 120236 HYDROGEN, TUBE TRAILER | 97,621 | $2,391.71 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | | | | | Total | 97,623 | $4,759.71 |
| | 7466 | R756808 | 04/30/14 | 8756808 | CREDC021SU | RNT1 Industrial LP : Acetylene : Large | 1 | $52.80 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $124.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $237.76 |
| | | | | | | RNT26 Spec Gas : CO2 Pure : 60 lb | 1 | $7.80 |
| | | | | | | RNT41 Industrial HP : Argon : Small | 1 | $9.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $110.40 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 7466 | R756808 | 04/30/14 | 8756808 | CREDC021SU | RNT52 Liquids : Argon : 5500 | 1 | $198.00 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $62.40 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $319.80 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $62.40 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $7.80 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $52.80 |
| | | | | | | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $91.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $43.20 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $101.76 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $434.72 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $148.50 |
| | | | | | | RNT343 Spec Gas : Air Pure : Large | 1 | $46.80 |
| | | | | | | RNT382 Spec Gas : Hydrogen Pure : Medium | 1 | $7.80 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $343.20 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $62.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $15.60 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $24.00 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $48.60 |
| | | | | Total | | | 28 | $3,343.34 |
| | Total | | | | | | 251,792 | $31,564.29 |
| 25130 LUMINANT BIG BROWN SES | 639 | R750343 | 03/31/14 | 8750343 | CREDC011SU | RNT1 Industrial LP : Acetylene : Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $248.64 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT12 Industrial HP : Breathing Air : Medium | 1 | $54.56 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $198.40 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $225.42 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $148.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.84 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $19.84 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25130 LUMINANT BIG BROWN SES** | 639 | R750343 | 03/31/14 | 8750343 | CREDC011SU | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $416.64 |
| | | | | | | RNT264 Industrial LP : Propane : 25 Gallon | 1 | $9.92 |
| | | | | | | RNT372 Spec Gas : Helium Pure : Medium | 1 | $64.48 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $261.30 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $72.54 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $74.40 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $89.28 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $14.88 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $9.92 |
| | | | | | | RNT693 Spec Gas : _Spec Mix : 200 | 1 | $16.12 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $75.33 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | | | **Total** | 25 | $4,366.19 |
| | 3141 | 3033358 | 06/03/13 | 4210677 | CREDC012SU | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | | | | **Total** | 1 | $54.60 |
| | 4266 | 3103533 | 11/14/13 | 4318185 | 75073 | MEMO MEMO | 1 | $3.20 |
| | | | | | | **Total** | 1 | $3.20 |
| | 4671 | 3130474 | 01/27/14 | 4352186 | 90027 | FWWW16 WIZARD WRAP SMALL WW-16 | 0 | ($42.00) |
| | | | | | | **Total** | 0 | ($42.00) |
| | 4878 | 3144580 | 02/27/14 | 4363622 | 100577 | LINK28571 LINCOLN K2857-1 RANGER 225, KOH.. | 1 | $3,769.45 |
| | | | | | | **Total** | 1 | $3,769.45 |
| | 4995 | 3152542 | 03/18/14 | 4360765 | 98426 | LIN5P33250 LINCOLN  5P  3/32"  ELECTRODES #.. | 200 | $552.00 |
| | | | | | | **Total** | 200 | $552.00 |
| | 5004 | 3152543 | 03/18/14 | 4377403 | 108709 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | | | | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | | **Total** | 2 | $450.00 |
| | 5022 | 3155646 | 03/25/14 | 4380530 | 109970 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | | | | **Total** | 2 | $450.00 |
| | 5031 | 3155647 | 03/25/14 | 4381460 | 110754 | 120124 OXYGEN, 020 CF | 6 | $35.64 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 8 | $338.16 |
| | | | | | | 120312 ACETYLENE, MC | 4 | $35.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25130 LUMINANT BIG BROWN SES** | 5031 | 3155647 | | | | Total | 21 | $499.52 |
| | 5040 | 3155648 | 03/25/14 | 4382889 | 111417 | 123666 CARBON MONOXIDE 2250PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 5049 | 3155649 | 03/25/14 | 4383602 | 111627 | 123666 CARBON MONOXIDE 2250PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | | Total | 2 | $450.00 |
| | 5058 | 3155650 | 03/25/14 | 4383608 | 111626 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 2 | $450.00 |
| | | | | | | Total | 4 | $900.00 |
| | 5085 | 3162935 | 04/10/14 | 4389238 | 114458 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 2 | $60.48 |
| | | | | | | 120164 ARGON, 336 CF | 2 | $45.36 |
| | | | | | | Total | 5 | $112.86 |
| | 5094 | 3162936 | 04/10/14 | 4390900 | 115222 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 5103 | 3162937 | 04/10/14 | 4390997 | 113526 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM.. | 50 | $370.20 |
| | | | | | | DYK28377 DYKEM STEEL BLUE LAYOUT FLUID .. | 12 | $120.60 |
| | | | | | | FLA42050T //FLANGE 42050-T TWO HOLE PIN | 3 | $166.20 |
| | | | | | | FW53025M FLANGE WIZARD 53025M SMALL CE.. | 1 | $48.89 |
| | | | | | | FW53076M FLANGE WIZARD 53076M MAG. CEN.. | 1 | $62.50 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 300 | $84.00 |
| | | | | | | MARK300F TEMPILSTIK ONLY    300 F | 30 | $281.70 |
| | | | | | | MARK400F TEMPILSTIK ONLY    400 F | 40 | $375.60 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 25 | $62.75 |
| | | | | | | WEL2X414HT11 GLASS LENS 2X4-1/4 HEAT TR.. | 50 | $31.50 |
| | | | | | | WEL2X414HT12 GLASS LENS 2X4-1/4 HEAT TR.. | 50 | $31.50 |
| | | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR.. | 50 | $31.50 |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 25 | $75.00 |
| | | | | | | WLR25100 WEILER 25100 SHOE HANDLE WIRE .. | 100 | $152.00 |
| | | | | | | ZZD3CGW70212 FLAPPER WHEEL 5/8X5/8X1/4 .. | 300 | $504.00 |
| | | | | | | Total | 1,037 | $2,397.94 |
| | 5112 | 3162938 | 04/10/14 | 4391012 | 115215 | 120111 OXYGEN, 307 CF | 8 | $56.16 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 1 | $42.27 |
| | | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | | | | | Total | 12 | $124.68 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25130 LUMINANT BIG BROWN SES** | 5121 | 3162939 | 04/10/14 | 4391026 | 113526 | CKW9V25RFX 9V-25-R-FX TORCH PACKAGE | 15 | $1,005.60 |
| | | | | | | CKW9VFX 9V-FX TORCH BODY GAS 125A FLEX .. | 5 | $173.90 |
| | | | | | | CKW13N10 CKWORLDWIDE 13N10 ALUMINA N.. | 60 | $30.00 |
| | | | | | | CKW13N23 CK 2C332 (13N23) COLLET FOR 3/32" | 50 | $18.00 |
| | | | | | | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | | CKW45V44 CK 2GL332 (45V44) GAS LENS FOR .. | 20 | $56.20 |
| | | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 50 | $140.50 |
| | | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 20 | $10.00 |
| | | | | | | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 15 | $606.00 |
| | | | | | | TUN33272GRD TUNGSTEN 3/32X7" 2% THOR. G.. | 10 | $227.00 |
| | | | | Total | | | 345 | $2,317.20 |
| | 5130 | 3162940 | 04/10/14 | 4391044 | 113526 | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI.. | 30 | $59.70 |
| | | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" .. | 30 | $60.00 |
| | | | | | | SOW80SB21836 SOWESCO ER80SB-2  1/8X36" .. | 40 | $102.80 |
| | | | | | | SOW80SB233236 SOWESCO ER80SB2 3/32 X 36.. | 40 | $103.60 |
| | | | | | | SOW90SB31836 SOWESCO ER90S-B3 1/8X36"R.. | 20 | $71.20 |
| | | | | | | SOW90SB333236 SOWESCO ER90S-B3 3/32X36.. | 20 | $73.00 |
| | | | | Total | | | 180 | $470.30 |
| | 5139 | 3162941 | 04/10/14 | 4391095 | 113526 | LENAF2 LENCO AF-2 ELECT.HOLDER | 25 | $336.25 |
| | | | | | | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 50 | $320.00 |
| | | | | | | ZZDFPRO9FV12RTTC PROFAX 9FV12RTTC TIG .. | 15 | $1,232.85 |
| | | | | Total | | | 90 | $1,889.10 |
| | 5148 | 3162942 | 04/10/14 | 4391103 | 113526 | H2R223XC18 H2R 223DS 1/8 MED CARB ELECT.. | 200 | $1,044.00 |
| | | | | Total | | | 200 | $1,044.00 |
| | 5157 | 3162943 | 04/10/14 | 4391115 | 113526 | MIL212726 MILLER 212726 TIP ICE 80T/TM/CX 8.. | 10 | $54.30 |
| | | | | | | MIL212735 MILLER 212735 O-RING ICE-60T | 10 | $93.90 |
| | | | | Total | | | 20 | $148.20 |
| | 5166 | 3162944 | 04/10/14 | 4391122 | 113526 | VIC01101 0-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC01118 0-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 15 | $140.40 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC21118 2-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC31101 3-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | 15 | $140.40 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25130 LUMINANT BIG BROWN SES** | 5166 | 3162944 | 04/10/14 | 4391122 | 113526 | VIC0001101 000-1-101 CUTTING TIP | 10 | $93.60 |
| | | | | | | Total | 100 | $1,146.30 |
| | 5175 | 3162945 | 04/10/14 | 4391131 | 113526 | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 300 | $777.00 |
| | | | | | | LIN5P+33250 5P+ 3/32 FLEETWELD 50# HSC | 500 | $1,405.00 |
| | | | | | | LIN5P+53250 5P+ 5/32 FLEETWELD 50# HSC | 100 | $259.00 |
| | | | | | | Total | 900 | $2,441.00 |
| | 5184 | 3162946 | 04/10/14 | 4391224 | 113526 | 120111 OXYGEN, 307 CF | 40 | $280.80 |
| | | | | | | 120164 ARGON, 336 CF | 25 | $567.00 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 20 | $845.40 |
| | | | | | | Total | 85 | $1,693.20 |
| | 5193 | 3162947 | 04/10/14 | 4391571 | 114692 | LAPC758 LAPCO LAP-C 7 5/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | Total | 4 | $16.50 |
| | 5211 | 3164074 | 04/14/14 | 4393806 | 116951 | 120141 NITROGEN, UHP, 230 CF | 10 | $302.40 |
| | | | | | | Total | 10 | $302.40 |
| | 5220 | 3164075 | 04/14/14 | 4394500 | 117268 | 120124 OXYGEN, 020 CF | 11 | $65.34 |
| | | | | | | 120312 ACETYLENE, MC | 4 | $35.00 |
| | | | | | | Total | 15 | $100.34 |
| | 5247 | 3166748 | 04/21/14 | 4391018 | 113526 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 10 | $4,637.50 |
| | | | | | | Total | 10 | $4,637.50 |
| | 5256 | 3166749 | 04/21/14 | 4391084 | 113526 | FLEXF1707 FLEXOVIT RAZOR BLADE 6X.045X7/8 | 1,000 | $2,210.00 |
| | | | | | | FLEXVA20R2 FLEXOVIT SA-5 CARBIDE BUR CY.. | 20 | $475.00 |
| | | | | | | ZZD3FLEXVM15R2 BURR 1/4"X1"LX1/4" SHANK .. | 30 | $394.20 |
| | | | | | | Total | 1,050 | $3,079.20 |
| | 5265 | 3166750 | 04/21/14 | 4391145 | 113526 | CAB250LC40 CABLE #2 50' W/LC40 MALE/FEMA.. | 20 | $2,136.80 |
| | | | | | | Total | 20 | $2,136.80 |
| | 5274 | 3166751 | 04/21/14 | 4396726 | 118467 | 120124 OXYGEN, 020 CF | 1 | $5.94 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | | | | | Total | 9 | $207.45 |
| | 5283 | 3166752 | 04/21/14 | 4397320 | 118481 | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 5292 | 3166753 | 04/21/14 | 4397915 | 118912 | 120124 OXYGEN, 020 CF | 3 | $17.82 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 8 | $338.16 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25130 LUMINANT BIG BROWN SES** | 5292 | 3166753 | 04/21/14 | 4397915 | 118912 | 120312 ACETYLENE, MC | 6 | $52.50 |
| | | | | | | Total | 18 | $438.72 |
| | 5301 | 3166754 | 04/21/14 | 4397968 | 118821 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 4 | $16.50 |
| | | | | | | Total | 4 | $16.50 |
| | 5310 | 3167854 | 04/23/14 | 4399696 | 89243 | 120236 HYDROGEN, TUBE TRAILER | 42,181 | $1,033.43 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | | | | | | Total | 42,182 | $1,583.83 |
| | 5319 | 3168503 | 04/24/14 | 4391068 | 113526 | ESAB8018B21850 ATOM ARC  8018-B2 (CM)  1/8.. | 200 | $732.60 |
| | | | | | | ESAB8018CM33250 ATOM ARC 8018-CM (8018-.. | 500 | $2,017.50 |
| | | | | | | ESAB9018CM33250 ATOM ARC  9018 CM 3/32" E.. | 100 | $418.80 |
| | | | | | | ESAB70181850 E-7018 1/8 50#HSC ATOM ARC E.. | 500 | $1,070.00 |
| | | | | | | ESAB701853250 E-7018 5/32 50#HSC ATOM AR.. | 100 | $214.00 |
| | | | | | | Total | 1,400 | $4,452.90 |
| | 5328 | 3168504 | 04/24/14 | 4394780 | 117170 | VIC0RTE 0 RTE WELDING NOZZLE | 1 | $73.60 |
| | | | | | | Total | 1 | $73.60 |
| | 5337 | 3168505 | 04/24/14 | 4396726 | 118467 | 120141 NITROGEN, UHP, 230 CF | 3 | $90.72 |
| | | | | | | Total | 3 | $90.72 |
| | 5346 | 3168506 | 04/24/14 | 4399050 | 119476 | 123666 CARBON MONOXIDE 2250PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 5355 | 3169150 | 04/25/14 | 4401138 | 89243 | 120236 HYDROGEN, TUBE TRAILER | 47,385 | $1,160.93 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | | | | | | Total | 47,386 | $1,711.33 |
| | 5364 | 3170358 | 04/29/14 | 4395978 | 118073 | ESAB316L1810 ARCALOY 316L-16 1/8" ELECT. 1.. | 100 | $986.00 |
| | | | | | | ESAB316L3326 ARCALOY 316L-16 3/32" ELECT. .. | 54 | $610.20 |
| | | | | | | Total | 154 | $1,596.20 |
| | 5373 | 3170359 | 04/29/14 | 4402854 | 96185 | 120268DS CARBON DIOXIDE, BULK | 4,677 | $467.70 |
| | | | | | | Total | 4,677 | $467.70 |
| | 5378 | R756809 | 04/30/14 | 8756809 | CREDC011SU | RNT1 Industrial LP : Acetylene : Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $308.48 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT12 Industrial HP : Breathing Air : Medium | 1 | $36.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $282.72 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $249.60 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $9.60 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5378 | R756809 | 04/30/14 | 8756809 | CREDC011SU | RNT163 Industrial Mix : RBO 75 : Large | 1 | $144.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.20 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $514.08 |
| | | | | | | RNT264 Industrial LP : Propane : 25 Gallon | 1 | $9.60 |
| | | | | | | RNT372 Spec Gas : Helium Pure : Medium | 1 | $62.40 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $287.04 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $70.20 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $78.72 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $83.84 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $14.40 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $9.60 |
| | | | | | | RNT693 Spec Gas : _Spec Mix : 200 | 1 | $15.60 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $174.96 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | | | RNT1256 R20 UHP Oxygen | 1 | $4.42 |
| | | | | | Total | | 26 | $4,729.26 |
| | Total | | | | | | 100,206 | $51,778.69 |
| 25138 LUMINANT GRAHAM SES | 648 | R750344 | 03/31/14 | 8750344 | CREDC321SU | RNT1 Industrial LP : Acetylene : Large | 1 | $26.56 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $34.88 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $51.68 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $277.76 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $174.98 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $76.16 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $32.24 |
| | | | | | | RNT625 Vessel Tank : Nitrogen : 1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $175.77 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152sz | 1 | $16.12 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25138 LUMINANT GRAHAM SES** | 648 | R750344 | 03/31/14 | 8750344 | CREDC321SU | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $96.10 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $2,508.37 |
| | 1728 | 2965774 | 01/07/13 | 4141166 | 31552 | GASCREDIT GAS CONTENT CREDIT | -1 | ($314.50) |
| | | | | | | MEMO MEMO | 1 | $254.08 |
| | | | Total | | | | 0 | ($60.42) |
| | 3330 | 3151956 | 03/17/14 | 4377263 | 108602 | 123737 NITRIC OXIDE 385PPM BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | | | | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152.. | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 3339 | 3152544 | 03/18/14 | 4375350 | 107727 | CAB250LC40 CABLE #2 50' W/LC40 MALE/FEMA.. | 4 | $385.00 |
| | | | Total | | | | 4 | $385.00 |
| | 3348 | 3152545 | 03/18/14 | 4377560 | 108885 | CAB250LC40 CABLE #2 50' W/LC40 MALE/FEMA.. | 3 | $288.75 |
| | | | Total | | | | 3 | $288.75 |
| | 3357 | 3153798 | 03/20/14 | 4377560 | 108885 | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 10 | $31.89 |
| | | | Total | | | | 10 | $31.89 |
| | 3366 | 3155113 | 03/24/14 | 4381440 | 110746 | 120190 CARBON DIOXIDE, 050 LB | 16 | $157.25 |
| | | | Total | | | | 16 | $157.25 |
| | 3375 | 3155114 | 03/24/14 | 4381695 | 110524 | 123753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3384 | 3158090 | 03/31/14 | 4387058 | 110211 | 120236 HYDROGEN, TUBE TRAILER | 20,635 | $505.56 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | | | Total | | | | 20,636 | $1,500.76 |
| | 3393 | 3161267 | 04/07/14 | 4387709 | 113473 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3402 | 3161268 | 04/07/14 | 4389838 | 114745 | 123683 170 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3411 | 3162456 | 04/09/14 | 4387966 | 114129 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI.. | 87,244 | $1,177.79 |
| | | | Total | | | | 87,244 | $1,177.79 |
| | 3420 | 3164077 | 04/14/14 | 4391721 | 115521 | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3429 | 3164078 | 04/14/14 | 4393017 | 115716 | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3438 | 3164079 | 04/14/14 | 4393787 | 116843 | 123737 NITRIC OXIDE 385PPM BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3447 | 3164574 | 04/15/14 | 4391731 | 115696 | 120190 CARBON DIOXIDE, 050 LB | 16 | $157.25 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25138 LUMINANT GRAHAM SES** | 3447 | 3164574 | Total | | | | 16 | $157.25 |
| | 3456 | 3165725 | 04/17/14 | 4395074 | 117577 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM.. | 2 | $14.81 |
| | | | | | | LENLPG300 LENCO LPG-300 300 AMP GR. CLA.. | 2 | $43.36 |
| | | | | | | MARK300F TEMPILSTIK ONLY    300 F | 1 | $8.73 |
| | | | | | | MARK400F TEMPILSTIK ONLY    400 F | 1 | $8.73 |
| | | | | | | PROAEC45001 PROFAX AEC-4500-1 GOUGING .. | 1 | $143.75 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 6 | $14.87 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 2 | $18.72 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 2 | $18.73 |
| | | | Total | | | | 17 | $271.70 |
| | 3465 | 3165726 | 04/17/14 | 4395109 | 117680 | SHUR5012X 5012X FLINTS (4/CARD) | 5 | $9.25 |
| | | | | | | SOW308L18X36 PINNACLE 308L 1/8X36 TIG RO.. | 10 | $58.10 |
| | | | Total | | | | 15 | $67.35 |
| | 3474 | 3165727 | 04/17/14 | 4396693 | | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 2 | $26.80 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42XL TILLMAN 42XL TIG GLOVE | 6 | $56.28 |
| | | | Total | | | | 14 | $139.36 |
| | 3483 | 3166755 | 04/21/14 | 4395074 | 117577 | ESAB8018CM33210 ESAB 8018-CM 3/32 10 LB C.. | 10 | $40.30 |
| | | | | | | ESAB9018B333210 ATOM ARC  9018B3  3/32" EL.. | 10 | $41.88 |
| | | | | | | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 20 | $63.78 |
| | | | | | | HAR61035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 1 | $22.70 |
| | | | Total | | | | 42 | $273.71 |
| | 3492 | 3166756 | 04/21/14 | 4395109 | 117680 | HAR4060AC18X1 SOLDER 40/60 ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | | PRO9FV25R 9FV-25R TIG TORCH AND CABLE A.. | 1 | $79.31 |
| | | | | | | SHUR5012X 5012X FLINTS (4/CARD) | 1 | $1.85 |
| | | | Total | | | | 3 | $104.41 |
| | 3501 | 3166757 | 04/21/14 | 4396693 | | CKW45V44 CK 2GL332 (45V44) GAS LENS FOR .. | 5 | $71.25 |
| | | | | | | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 2 | $26.80 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 6 | $56.28 |
| | | | Total | | | | 13 | $154.33 |
| | 3510 | 3167260 | 04/22/14 | 4399239 | 113890 | 120236 HYDROGEN, TUBE TRAILER | 27,627 | $676.86 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | | | Total | | | | 27,628 | $1,672.06 |
| | 3519 | 3169725 | 04/28/14 | 4399048 | 119420 | 123753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25138 LUMINANT GRAHAM SES** | 3519 | 3169725 | | | | Total | 1 | $225.00 |
| | 3528 | 3169726 | 04/28/14 | 4401852 | 117681 | CKW45V44 CK 2GL332 (45V44) GAS LENS FOR .. | 0 | ($60.00) |
| | | | | | | Total | 0 | ($60.00) |
| | 3533 | R756810 | 04/30/14 | 8756810 | CREDC321SU | RNT1 Industrial LP : Acetylene : Large | 1 | $28.40 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $38.40 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $43.20 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $266.24 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $175.50 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $38.40 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $72.00 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $31.20 |
| | | | | | | RNT625 Vessel Tank : Nitrogen : 1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $170.10 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152sz | 1 | $15.60 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $93.00 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | | | | Total | 17 | $2,464.64 |
| | Total | | | | | | 135,704 | $13,259.20 |
| **25144 LUMINANT STRYKER CREEK SES** | 405 | R750345 | 03/31/14 | 8750345 | CREDC551SU | RNT1 Industrial LP : Acetylene : Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $59.52 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $193.44 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $119.86 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $56.42 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $8.06 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $29.76 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $109.12 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $8.06 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $44.98 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $24.18 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25144 LUMINANT STRYKER CREEK SES** | 405 | R750345 | 03/31/14 | 8750345 | CREDC551SU | RNT693 Spec Gas : _Spec Mix : 200 | 1 | $8.06 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $25.11 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152sz | 1 | $16.12 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 17 | $2,804.59 |
| | 801 | 2975196 | 03/27/13 | 4188977 | 29462 | DELIVERY DELIVERY/FUEL | 1 | ($658.99) |
| | | | Total | | | | 1 | ($658.99) |
| | 2070 | 3153799 | 03/20/14 | 4351451 | 94282 | 120190 CARBON DIOXIDE, 050 LB | 34 | $269.96 |
| | | | Total | | | | 34 | $269.96 |
| | 2079 | 3153800 | 03/20/14 | 4380513 | 109907 | 121026 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2088 | 3153801 | 03/20/14 | 4380516 | 109910 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | | | | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |
| | | | | | | 123753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 3 | $675.00 |
| | 2097 | 3153802 | 03/20/14 | 4380520 | 109908 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2106 | 3154428 | 03/21/14 | 4373126 | 106668 | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2115 | 3158091 | 03/31/14 | 4383177 | 111460 | 121026 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2124 | 3160080 | 04/03/14 | 4369631 | 104706 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2133 | 3165729 | 04/17/14 | 4393272 | 116547 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2142 | 3166296 | 04/18/14 | 4397588 | 106329 | 120236 HYDROGEN, TUBE TRAILER | 113,575 | $2,782.59 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $692.80 |
| | | | Total | | | | 113,576 | $3,475.39 |
| | 2151 | 3167855 | 04/23/14 | 4394790 | 117433 | 120190 CARBON DIOXIDE, 050 LB | 40 | $317.60 |
| | | | Total | | | | 40 | $317.60 |
| | 2160 | 3169151 | 04/25/14 | 4400706 | 120326 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 7 | $4,790.66 |
| | | | Total | | | | 7 | $4,790.66 |
| | 2169 | 3169152 | 04/25/14 | 4401031 | 120536 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 2 | $26.80 |
| | | | | | | LENLC40F LENCO LC-40 CABLE CONNECT,FEM.. | 4 | $27.72 |
| | | | | | | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 4 | $27.72 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 2169 | 3169152 | | | | Total | 10 | $82.24 |
| | 2178 | 3169153 | 04/25/14 | 4401038 | 120568 | 120111 OXYGEN, 307 CF | 10 | $70.20 |
| | | | | | | 120164 ARGON, 336 CF | 10 | $226.80 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 4 | $408.96 |
| | | | | | | Total | 24 | $705.96 |
| | 2187 | 3169727 | 04/28/14 | 4399345 | 119594 | 121026 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | | | | Total | 1 | $92.00 |
| | 2192 | R756811 | 04/30/14 | 8756811 | CREDC551SU | RNT1 Industrial LP : Acetylene : Large | 1 | $52.00 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $3.84 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $61.44 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $200.00 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $113.62 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $54.60 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $7.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $28.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $105.60 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $70.20 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $7.80 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $48.62 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $19.76 |
| | | | | | | RNT693 Spec Gas : _Spec Mix : 200 | 1 | $7.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152sz | 1 | $15.60 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | | | Total | 18 | $2,795.78 |
| | Total | | | | | | 113,737 | $16,434.19 |
| 25419 LUMINANT BECKVILLE MINE | 567 | R750363 | 03/31/14 | 8750363 | CREDC032SU | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $198.40 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $9.92 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $54.56 |
| | | | | | | RNT89 Spec Gas : _Spec Mix : Lecture Bottle | 1 | $24.18 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP : HPG : 440 lb | 1 | $38.75 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25419 LUMINANT BECKVILLE MINE** | 567 | R750363 | 03/31/14 | 8750363 | CREDC032SU | RNT163 Industrial Mix : RBO 75 : Large | 1 | $54.56 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $54.56 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $190.96 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $491.70 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $34.72 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $99.20 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $292.64 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $104.16 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $9.92 |
| | | | | | | RNT477 Industrial LP : Acetylene : R70 | 1 | $9.92 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.96 |
| | | | | | | RNT689 Industrial Mix : 101 : Large | 1 | $34.72 |
| | | | | | | RNT725 Industrial Mix : RBO-102 : Pallet Pack | 1 | $286.44 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $136.95 |
| | | | | | | **Total** | 23 | $2,286.22 |
| | 4203 | 3152546 | 03/18/14 | 4375516 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT W/.. | 3 | $572.70 |
| | | | | | | **Total** | 3 | $572.70 |
| | 4212 | 3152547 | 03/18/14 | 4375887 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT W/.. | 6 | $1,145.40 |
| | | | | | | **Total** | 6 | $1,145.40 |
| | 4221 | 3152548 | 03/18/14 | 4376054 | 108158 | VICVTS460A510 VTS 460A-510 REGULATOR | 1 | $301.88 |
| | | | | | | **Total** | 1 | $301.88 |
| | 4230 | 3152549 | 03/18/14 | 4376734 | 108455 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 13 | $50.44 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | **Total** | 22 | $87.57 |
| | 4239 | 3152550 | 03/18/14 | 4377447 | 108795 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 16 | $66.00 |
| | | | | | | **Total** | 16 | $66.00 |
| | 4248 | 3152551 | 03/18/14 | 4377646 | 108932 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN, 251 CF | 1 | $6.48 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 4 | $218.40 |
| | | | | | | **Total** | 6 | $231.90 |
| | 4257 | 3152552 | 03/18/14 | 4378898 | 109441 | FM906 FM 906 HELMET | 3 | $134.34 |
| | | | | | | FMP2QRWW FM P-2QRW CAP W/ QUIK-LOK *W.. | 2 | $57.00 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 10 | $24.79 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25419 LUMINANT BECKVILLE MINE** | 4257 | 3152552 | Total | | | | 15 | $216.13 |
| | 4266 | 3155651 | 03/25/14 | 4375901 | 108086 | NEL101010183 ** 100/BX ** 1/2" X 1 1/2" THREAD.. | 6 | $94.50 |
| | | | Total | | | | 6 | $94.50 |
| | 4275 | 3155652 | 03/25/14 | 4379752 | 109847 | WES9940P HOSE BRACE 1/4" | 3 | $1.55 |
| | | | Total | | | | 3 | $1.55 |
| | 4284 | 3155653 | 03/25/14 | 4380354 | 110127 | ZZNHMIL224368 MILLER 224368 COOLANT | 1 | $48.75 |
| | | | | | | ZZNHMIL229080 MILLER 229080 LABEL COOLA.. | 1 | $2.78 |
| | | | Total | | | | 2 | $51.53 |
| | 4293 | 3155654 | 03/25/14 | 4380563 | 110247 | PETER1GPF PETERSON #1 GENERAL PURPOS.. | 1 | $12.69 |
| | | | | | | PRO17S52 PROFAX 17S52 STD RECESSED TIP .. | 26 | $25.74 |
| | | | | | | PRO57HD PROFAX 57HD GAS DIFFUSER | 2 | $9.96 |
| | | | | | | VIC10MFA 10 MFA HEATING NOZZLE | 2 | $200.10 |
| | | | | | | VIC14070177 VICTOR  1407-0177  O-RING | 4 | $6.45 |
| | | | Total | | | | 35 | $254.94 |
| | 4311 | 3155656 | 03/25/14 | 4381354 | 110616 | CAB4BL NEOPRENE #4 BLACK WELDING CABLE | 500 | $8,625.00 |
| | | | | | | STAFR14 STANCO FR-14 BIB | 3 | $12.12 |
| | | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL.. | 1 | $17.25 |
| | | | Total | | | | 504 | $8,654.37 |
| | 4320 | 3155656 | 04/21/14 | | | | 1 | ($8,106.25) |
| | | | Total | | | | 1 | ($8,106.25) |
| | 4329 | 3155657 | 03/25/14 | 4382844 | 111315 | FM6001 6001 HELMET KIT | 3 | $24.00 |
| | | | Total | | | | 3 | $24.00 |
| | 4338 | 3155658 | 03/25/14 | 4382867 | 107932 | REPAIR-T&G APPARATUS REPAIR (S) | 2 | $217.20 |
| | | | Total | | | | 2 | $217.20 |
| | 4347 | 3155659 | 03/25/14 | 4383617 | 111768 | VIC01101 0-1-101 CUTTING TIP | 5 | $46.80 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 4 | $37.44 |
| | | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 3 | $68.10 |
| | | | Total | | | | 12 | $152.34 |
| | 4356 | 3158093 | 03/31/14 | 4377691 | 100136 | DELABOR LABOR ON REPAIR | 5 | $525.00 |
| | | | | | | SWENGINEREPAIR ENGINE REPAIR | 1 | $750.00 |
| | | | | | | ZZDEMIL141346 SHUT DOWN KIT | 1 | $234.56 |
| | | | Total | | | | 7 | $1,509.56 |
| | 4365 | 3158094 | 03/31/14 | 4382855 | 111406 | FM3C FM 3-C HEADGEAR | 2 | $30.38 |
| | | | Total | | | | 2 | $30.38 |
| | 4374 | 3158095 | 03/31/14 | 4384131 | 110247 | TIL3280L TILLMAN (3280) 30" LEATHER JACKET .. | 1 | $54.15 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25419 LUMINANT BECKVILLE MINE** | 4374 | 3158095 | | | | Total | 1 | $54.15 |
| | 4383 | 3158096 | 03/31/14 | 4384380 | 112140 | HOB335A1810 HOBART 335A (6011) 1/8 10 LB P.. | 40 | $90.80 |
| | | | | | | Total | 40 | $90.80 |
| | 4392 | 3158097 | 03/31/14 | 4385134 | 112477 | TUE694180 TUE694180 ARCAIR 42-049-002 COA.. | 9 | $634.59 |
| | | | | | | Total | 9 | $634.59 |
| | 4401 | 3158098 | 03/31/14 | 4385377 | 112600 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | | | | | Total | 3 | $19.98 |
| | 4410 | 3158099 | 03/31/14 | 4385837 | 112831 | FMP2QRWW FM P-2QRW CAP W/ QUIK-LOK *W.. | 2 | $57.00 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 5 | $8.95 |
| | | | | | | Total | 7 | $65.95 |
| | 4428 | 3161908 | 04/08/14 | 4380354 | 110127 | ZZNHMIL225447 MILLER 225447 HOSE COOLAN.. | 1 | $7.75 |
| | | | | | | Total | 1 | $7.75 |
| | 4437 | 3161909 | 04/08/14 | 4388385 | 113997 | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 60 | $191.34 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | Total | 64 | $207.84 |
| | 4446 | 3161910 | 04/08/14 | 4389193 | 114383 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 3 | $1,481.25 |
| | | | | | | Total | 3 | $1,481.25 |
| | 4455 | 3164575 | 04/15/14 | 4391578 | 114718 | FM906 FM 906 HELMET | 3 | $134.34 |
| | | | | | | Total | 3 | $134.34 |
| | 4464 | 3164576 | 04/15/14 | 4391599 | 115100 | FLATSH SOAPSTONE HOLDER -FLAT | 5 | $4.63 |
| | | | | | | Total | 5 | $4.63 |
| | 4473 | 3164577 | 04/15/14 | 4393260 | 116574 | 100129 RBO-102 10% HE,15% CO2,AR PALLET P.. | 1 | $550.00 |
| | | | | | | 120111 OXYGEN, 307 CF | 5 | $35.10 |
| | | | | | | 120119 OXYGEN, 125 CF | 2 | $11.88 |
| | | | | | | 120146 NITROGEN, 230 CF | 1 | $7.02 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 4 | $218.40 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | | | | Total | 15 | $1,026.88 |
| | 4482 | 3164578 | 04/15/14 | 4393513 | 116770 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 1 | $493.75 |
| | | | | | | Total | 1 | $493.75 |
| | 4491 | 3164579 | 04/15/14 | 4393732 | 116904 | ZZNHH2RHH40532 H2 REPAIR ALLOY HH40 5/3.. | 80 | $537.60 |
| | | | | | | Total | 80 | $537.60 |
| | 4500 | 3164580 | 04/15/14 | 4394778 | 117195 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | Total | 5 | $20.63 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25419 LUMINANT BECKVILLE MINE** | 4509 | 3164581 | 04/15/14 | 4395072 | 117527 | 120174 NITROGEN, LIQUID XL-240 5,811 CF | 2 | $136.00 |
| | | | | | | Total | 2 | $136.00 |
| | 4518 | 3167858 | 04/23/14 | 4395090 | 117627 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | | TUE464290 FLAME TECH 3/8 X 12 CARBONS | 11 | $169.19 |
| | | | | | | Total | 13 | $1,156.69 |
| | 4527 | 3167859 | 04/23/14 | 4396801 | 118540 | 120111 OXYGEN, 307 CF | 4 | $28.08 |
| | | | | | | 120115 OXYGEN, 251 CF | 1 | $6.48 |
| | | | | | | 120121 OXYGEN, 080 CF | 3 | $17.82 |
| | | | | | | Total | 8 | $52.38 |
| | 4536 | 3167860 | 04/23/14 | 4397921 | 118896 | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 3 | $481.29 |
| | | | | | | Total | 3 | $481.29 |
| | 4545 | 3167861 | 04/23/14 | 4398513 | 119235 | FM6001 6001 HELMET KIT | 3 | $24.00 |
| | | | | | | FMP2QRWW FM P-2QRW CAP W/ QUIK-LOK *W.. | 2 | $57.00 |
| | | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL.. | 1 | $17.25 |
| | | | | | | Total | 6 | $98.25 |
| | 4550 | R756829 | 04/30/14 | 8756829 | CREDC032SU | RNT1 Industrial LP : Acetylene : Large | 1 | $4.80 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $192.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $9.60 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $52.80 |
| | | | | | | RNT89 Spec Gas : _Spec Mix : Lecture Bottle | 1 | $23.40 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP : HPG : 440 lb | 1 | $37.50 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $52.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $52.80 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $445.50 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $33.60 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $96.00 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $283.20 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $100.80 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $9.60 |
| | | | | | | RNT477 Industrial LP : Acetylene : R70 | 1 | $9.60 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.80 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4550 | R756829 | 04/30/14 | 8756829 | CREDC032SU | RNT689 Industrial Mix : 101 : Large | 1 | $33.60 |
| | | | | | | RNT725 Industrial Mix : RBO-102 : Pallet Pack | 1 | $277.20 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $123.75 |
| | | | | | Total | | 23 | $2,173.35 |
| | Total | | | | | | 961 | $16,670.02 |
| 25420 LUMINANT TATUM MINE | 441 | R750364 | 03/31/14 | 8750364 | CREDC034SU | RNT1 Industrial LP : Acetylene : Large | 1 | $39.68 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $74.40 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $59.52 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $4.96 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.88 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $128.96 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $14.88 |
| | | | | | | RNT262 Industrial LP : Propane : 10 Gallon | 1 | $49.60 |
| | | | | | | RNT477 Industrial LP : Acetylene : R70 | 1 | $14.88 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $19.84 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.96 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $25.11 |
| | | | | | Total | | 16 | $644.81 |
| | 2439 | 3152553 | 03/18/14 | 4372134 | 106241 | ZZMVBUGARM2015 BUG-O ARM2015 SPACER B.. | 2 | $149.34 |
| | | | | | | ZZMVBUGOARM2010 BUG-O ARM2010 MAGNET | 2 | $420.80 |
| | | | | | Total | | 4 | $570.14 |
| | 2448 | 3152554 | 03/18/14 | 4378175 | 109163 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | Total | | 2 | $109.20 |
| | 2457 | 3152556 | 03/18/14 | 4379753 | 109858 | TUE694180 TUE694180 ARCAIR 42-049-002 COA.. | 4 | $282.04 |
| | | | | | Total | | 4 | $282.04 |
| | 2466 | 3155660 | 03/25/14 | 4381360 | 110624 | LEN05171 LENCO 05171 LC-40HD MALE W/ FIB.. | 10 | $99.30 |
| | | | | | Total | | 10 | $99.30 |
| | 2475 | 3155661 | 03/25/14 | 4382845 | 111324 | FM906 FM 906 HELMET | 1 | $44.78 |
| | | | | | Total | | 1 | $44.78 |
| | 2484 | 3155662 | 03/25/14 | 4383619 | 111775 | FMP2QRWW FM P-2QRW CAP W/ QUIK-LOK *W.. | 1 | $28.50 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 2 | $320.86 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25420 LUMINANT TATUM MINE** | 2484 | 3155662 | | | | | 3 | $349.36 |
| | | | | | | Total | 3 | |
| | 2493 | 3159019 | 04/01/14 | 4385841 | 112835 | TWEGC600DBP TWECO GC-600-DBP GROUND .. | 1 | $69.58 |
| | | | | | | Total | 1 | $69.58 |
| | 2502 | 3159020 | 04/01/14 | 4386608 | 113189 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $15.52 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 1 | $160.43 |
| | | | | | | Total | 9 | $191.47 |
| | 2511 | 3161911 | 04/08/14 | 4385841 | 112835 | LEN05175 LENCO 05175 LC-40HD FEMALE W/FI.. | 10 | $99.30 |
| | | | | | | Total | 10 | $99.30 |
| | 2520 | 3161912 | 04/08/14 | 4387646 | 113635 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM.. | 5 | $37.02 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | | | | | Total | 9 | $91.27 |
| | 2529 | 3161913 | 04/08/14 | 4388758 | 114165 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | | | | Total | 2 | $61.62 |
| | 2538 | 3164582 | 04/15/14 | 4393514 | 116776 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 1 | $493.75 |
| | | | | | | Total | 1 | $493.75 |
| | 2547 | 3164583 | 04/15/14 | 4394777 | 117129 | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E.. | 130 | $386.49 |
| | | | | | | Total | 130 | $386.49 |
| | 2556 | 3165732 | 04/17/14 | 4396048 | 118137 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | | Total | 2 | $109.20 |
| | 2565 | 3167862 | 04/23/14 | 4395092 | 117635 | ESAB701853210 E-7018 5/32 10#HSC ATOM AR.. | 220 | $644.38 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | | | | | Total | 224 | $654.30 |
| | 2574 | 3167863 | 04/23/14 | 4397836 | 108233 | DELABOR LABOR ON REPAIR | 4 | $420.00 |
| | | | | | | SWENGINEREPAIR ENGINE REPAIR | 1 | $175.00 |
| | | | | | | Total | 5 | $595.00 |
| | 2583 | 3167864 | 04/23/14 | 4397918 | 118949 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | | Total | 2 | $109.20 |
| | 2592 | 3167865 | 04/23/14 | 4398515 | 119244 | LIN70183325 3/32X14 LINCOLN½ 7018 5TB(20CT) | 10 | $19.25 |
| | | | | | | Total | 10 | $19.25 |
| | 2601 | 9033616 | 08/21/13 | | | | 1 | ($834.79) |
| | | | | | | Total | 1 | ($834.79) |
| | 2606 | R756830 | 04/30/14 | 8756830 | CREDC034SU | RNT1 Industrial LP : Acetylene : Large | 1 | $38.40 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $72.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25420 LUMINANT TATUM MINE | 2606 | R756830 | 04/30/14 | 8756830 | CREDC034SU | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $57.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.00 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $4.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.40 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $168.30 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $124.80 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $14.40 |
| | | | | | | RNT262 Industrial LP : Propane : 10 Gallon | 1 | $48.00 |
| | | | | | | RNT477 Industrial LP : Acetylene : R70 | 1 | $14.40 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $19.20 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | | | Total | | 16 | $648.60 |
| | Total | | | | | | 462 | $4,793.87 |
| 25421 LUMINANT OAK HILL MINE | 486 | R750365 | 03/31/14 | 8750365 | | RNT1 Industrial LP : Acetylene : Large | 1 | $9.92 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $133.44 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.80 |
| | | | | | | RNT121 Industrial LP : HPG : 27 lb | 1 | $9.92 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $74.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $24.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $69.44 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $217.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $272.80 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $34.72 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $4.96 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.96 |
| | | | | | | RNT771 Other Assets : Balloon Filler : Filler | 1 | $21.08 |
| | | | | | Total | | 16 | $972.48 |
| | 3105 | 3083804 | 09/30/13 | 4292193 | | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120146 NITROGEN, 230 CF | 1 | $7.02 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25421 LUMINANT OAK HILL MINE** | 3105 | 3083804 | 09/30/13 | 4292193 | | 120159 NITROGEN, LIQUID #55 | 7 | $382.20 |
| | | | | | | 120167 RBO-75 R80 | 1 | $16.20 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $36.00 |
| | | | | Total | | | 18 | $496.18 |
| | 3546 | 3144599 | 02/27/14 | 4361933 | 99755 | LAPC738 LAPCO LAP-C 7 3/8 WELDERS CAP | 3 | $12.38 |
| | | | | Total | | | 3 | $12.38 |
| | 3717 | 3152557 | 03/18/14 | 4354303 | 95730 | LEWRG61024X25 HI-TEMP 300X24X1*DENSITY .. | 3 | $281.25 |
| | | | | Total | | | 3 | $281.25 |
| | 3726 | 3152558 | 03/18/14 | 4372987 | 106647 | 123300 PROPYLENE GAS 27LB | 1 | $117.49 |
| | | | | Total | | | 1 | $117.49 |
| | 3735 | 3152558 | 04/21/14 | | | | 1 | ($58.49) |
| | | | | Total | | | 1 | ($58.49) |
| | 3744 | 3152559 | 03/18/14 | 4377449 | 108802 | TUE694180 TUE694180 ARCAIR 42-049-002 COA.. | 11 | $775.61 |
| | | | | Total | | | 11 | $775.61 |
| | 3753 | 3152560 | 03/18/14 | 4377806 | 108997 | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 1 | $7.94 |
| | | | | Total | | | 3 | $20.90 |
| | 3762 | 3152561 | 03/18/14 | 4378119 | 109060 | ARCS24010 ARC ONE RETRO-FIT FILTER SHAD.. | 2 | $182.58 |
| | | | | Total | | | 2 | $182.58 |
| | 3771 | 3152562 | 03/18/14 | 4378130 | 109131 | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E.. | 140 | $416.22 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | Total | | | 143 | $428.60 |
| | 3780 | 3152563 | 03/18/14 | 4378185 | 109178 | WEL2X414GMAG200 2X4-1/4 GLASS MAGNIFIE.. | 1 | $4.27 |
| | | | | Total | | | 1 | $4.27 |
| | 3789 | 3152564 | 03/18/14 | 4379754 | 109865 | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 3 | $12.38 |
| | | | | Total | | | 3 | $12.38 |
| | 3807 | 3155663 | 03/25/14 | 4377449 | 108802 | KOIZOSP1 KOIKE ZOSP 1 #1 SOCKET & #18 PL.. | 4 | $78.00 |
| | | | | Total | | | 4 | $78.00 |
| | 3816 | 3155664 | 03/25/14 | 4378119 | 109060 | ZZNHLUFW606PD LUFKIN W606PD TAPE REPL.. | 2 | $27.08 |
| | | | | Total | | | 2 | $27.08 |
| | 3825 | 3155665 | 03/25/14 | 4380970 | 110363 | 120115 OXYGEN, 251 CF | 3 | $19.44 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | Total | | | 5 | $128.64 |
| | 3834 | 3155666 | 03/25/14 | 4382850 | 111410 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25421 LUMINANT OAK HILL MINE** | 3834 | 3155666 | | | | Total | 3 | $12.38 |
| | 3843 | 3159021 | 04/01/14 | 4385088 | 112525 | 120121 OXYGEN, 080 CF | 1 | $5.94 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | 123400 PROPYLENE  GAS 63LB | 1 | $80.00 |
| | | | | | | Total | 5 | $156.42 |
| | 3852 | 3161914 | 04/08/14 | 4387642 | 113633 | HAR4060RE18X1 HARRIS 40/60 RESIN CORE S.. | 6 | $139.50 |
| | | | | | | Total | 6 | $139.50 |
| | 3861 | 3161915 | 04/08/14 | 4388381 | 114038 | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | 120328 PROPANE, 005 GALLON | 3 | $45.00 |
| | | | | | | Total | 9 | $183.04 |
| | 3870 | 3161916 | 04/08/14 | 4388389 | 114004 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | | | | Total | 5 | $19.40 |
| | 3888 | 3164584 | 04/15/14 | 4391371 | 109060 | CURVDIAL CURV 0722-0000 DIAL & LEVEL COM.. | 2 | $51.44 |
| | | | | | | Total | 2 | $51.44 |
| | 3897 | 3164585 | 04/15/14 | 4391579 | 114727 | NEL101010183 ** 100/BX ** 1/2" X 1 1/2" THREAD.. | 6 | $94.50 |
| | | | | | | TWEGC600DBP TWECO GC-600-DBP GROUND .. | 9 | $626.18 |
| | | | | | | Total | 15 | $720.68 |
| | 3906 | 3164586 | 04/15/14 | 4391616 | 115492 | HOB335A1810 HOBART 335A (6011) 1/8 10 LB P.. | 30 | $68.10 |
| | | | | | | TUE694180 TUE694180 ARCAIR 42-049-002 COA.. | 11 | $775.61 |
| | | | | | | Total | 41 | $843.71 |
| | 3915 | 3164587 | 04/15/14 | 4392243 | 116028 | LEN05175 LENCO 05175 LC-40HD FEMALE W/FI.. | 10 | $99.30 |
| | | | | | | OCC870B10015 OCCUNOMIX 870B100-15 TERR.. | 9 | $15.91 |
| | | | | | | VIC0GPN 0-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | WES7 WE #7 NUT, OXYGEN | 16 | $6.05 |
| | | | | | | WES8 WE #8 NUT, ACETYLENE | 16 | $6.05 |
| | | | | | | WES17 WE #17 NIPPLE, HOSE BAR | 14 | $5.29 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 6 | $10.74 |
| | | | | | | Total | 73 | $169.29 |
| | 3924 | 3164588 | 04/15/14 | 4392889 | 116418 | FLATSH SOAPSTONE HOLDER -FLAT | 2 | $1.85 |
| | | | | | | Total | 2 | $1.85 |
| | 3933 | 3164589 | 04/15/14 | 4393569 | 116836 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | | Total | 2 | $109.20 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25421 LUMINANT OAK HILL MINE** | 3942 | 3167866 | 04/23/14 | 4392243 | 116028 | KOIZOSP2 KOIKE ZOSP 2 #2 SOCKET & #19 PL.. | 4 | $78.00 |
| | | | | | | LEN05175 LENCO 05175 LC-40HD FEMALE W/FI.. | 10 | $99.30 |
| | | | Total | | | | 14 | $177.30 |
| | 3951 | 3167867 | 04/23/14 | 4394775 | 117133 | VIC1GPN 1-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VIC3GPN 3-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VIC4GPN 4-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | Total | | | | 6 | $77.85 |
| | 3960 | 3167868 | 04/23/14 | 4395094 | 117643 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 10 | $135.63 |
| | | | Total | | | | 15 | $156.26 |
| | 3969 | 3167869 | 04/23/14 | 4396155 | 118185 | PRO27T38 PROFAX 27T38 NOZZLE 3/8" | 4 | $24.20 |
| | | | Total | | | | 4 | $24.20 |
| | 3978 | 3167870 | 04/23/14 | 4396889 | 118579 | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | Total | | | | 5 | $83.44 |
| | 3987 | 3167871 | 04/23/14 | 4397242 | 118697 | SHUR4501 4501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | | Total | | | | 4 | $9.92 |
| | 3992 | R756831 | 04/30/14 | 8756831 | | RNT1 Industrial LP : Acetylene : Large | 1 | $9.60 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $133.28 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.00 |
| | | | | | | RNT121 Industrial LP : HPG : 27 lb | 1 | $9.60 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $72.00 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $24.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $67.20 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $198.00 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $260.48 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $33.60 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $4.80 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.80 |
| | | | | | | RNT771 Other Assets : Balloon Filler : Filler | 1 | $20.40 |
| | | | Total | | | | 16 | $928.96 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25421 LUMINANT OAK HILL MINE** | Total | | | | | | 443 | $7,344.19 |
| **25424 LUMINANT WINFIELD MINE** | 261 | R743712 | 02/28/14 | 8743712 | | RNT182 Liquids : Nitrogen : 5500 | 1 | $33.00 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $8.91 |
| | | | Total | | | | 2 | $41.91 |
| | 3816 | 2974590 | 01/21/13 | 4140338 | BRDBL012 049 | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $43.60 |
| | | | Total | | | | 1 | $43.60 |
| | 3852 | 2974594 | 01/21/13 | 4148150 | B0209794 226 | VICPT1 P-100(OLD PT1600-9) DISP. PROPANE T.. | 1 | $5.13 |
| | | | Total | | | | 1 | $5.13 |
| | 4608 | 3096235 | 10/29/13 | 4308504 | 72598 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 4734 | 3151959 | 03/17/14 | 4379469 | 109672 | 120319DS PROPANE, BULK | 150 | $433.50 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 151 | $442.50 |
| | 4743 | 3164080 | 04/14/14 | 4388016 | 83301 | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $63.60 |
| | | | Total | | | | 1 | $63.60 |
| | Total | | | | | | 157 | $587.74 |
| **25425 LUMINANT WINFIELD MINE** | 387 | R750366 | 03/31/14 | 8750366 | CREDC025SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $125.76 |
| | | | | | | RNT89 Spec Gas : _Spec Mix : Lecture Bottle | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $4.96 |
| | | | | | | RNT123 Industrial LP : HPG : 105 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $119.04 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $109.12 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $211.20 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $228.96 |
| | | | | | | RNT291 Industrial Mix : RBO 26 : Large | 1 | $4.96 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $53.46 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $25.11 |
| | | | Total | | | | 13 | $989.52 |
| | 981 | 3151960 | 03/17/14 | 4378122 | 109080 | 120115 OXYGEN, 251 CF | 10 | $64.80 |
| | | | Total | | | | 10 | $64.80 |
| | 990 | 3152565 | 03/18/14 | 4369655 | 105003 | VICPT1 P-100(OLD PT1600-9) DISP. PROPANE T.. | 3 | $15.83 |
| | | | Total | | | | 3 | $15.83 |
| | 999 | 3158100 | 03/31/14 | 4382847 | 111308 | VIC31101 3-1-101 CUTTING TIP | 4 | $37.45 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25425 LUMINANT WINFIELD MINE** | 999 | 3158100 | 03/31/14 | 4382847 | 111308 | VICSR450D540 SR 450D-540 REGULATOR #078.. | 2 | $330.42 |
| | | | | | | Total | 6 | $367.87 |
| | 1008 | 3158101 | 03/31/14 | 4386295 | 113037 | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | | | | Total | 1 | $54.60 |
| | 1017 | 3159553 | 04/02/14 | 4387717 | 113677 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | | Total | 2 | $109.20 |
| | 1026 | 3160086 | 04/03/14 | 4387634 | 113511 | 120115 OXYGEN, 251 CF | 4 | $25.92 |
| | | | | | | 120206 HELIUM, 244 CF INDUSTRIAL GRADE | 4 | $340.00 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $169.08 |
| | | | | | | Total | 12 | $535.00 |
| | 1035 | 3164081 | 04/14/14 | 4385057 | 112465 | HAR4060AC18X1 SOLDER 40/60 ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | | VICPT1 P-100(OLD PT1600-9) DISP. PROPANE T.. | 3 | $15.83 |
| | | | | | | Total | 4 | $39.08 |
| | 1044 | 3164082 | 04/14/14 | 4392247 | 116041 | GAU21230 2 1/2" X 30# GAUGES BRASS CASE | 1 | $7.73 |
| | | | | | | Total | 1 | $7.73 |
| | 1049 | R756832 | 04/30/14 | 8756832 | CREDC025SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $42.56 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $115.20 |
| | | | | | | RNT89 Spec Gas : _Spec Mix : Lecture Bottle | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $23.36 |
| | | | | | | RNT123 Industrial LP : HPG : 105 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $115.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $102.24 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $343.20 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $244.16 |
| | | | | | | RNT291 Industrial Mix : RBO 26 : Large | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $119.88 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $24.30 |
| | | | | | | Total | 13 | $1,214.40 |
| | | | | | | Total | 65 | $3,398.03 |
| **25429 LUMINANT BIG BROWN MINE** | 504 | R750367 | 03/31/14 | 8750367 | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $14.88 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $34.72 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $8.06 |
| | | | | | | Total | 4 | $62.62 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25429 LUMINANT BIG BROWN MINE** | 5814 | 3134020 | 02/03/14 | 4356341 | 84027 | ESAB8018C133250 ATOM ARC 8018-C1 3/32" *50.. | -150 | ($553.50) |
| | | | | | | Total | -150 | ($553.50) |
| | 5837 | R756833 | 04/30/14 | 8756833 | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $14.40 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $33.60 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $7.80 |
| | | | | | | Total | 4 | $60.60 |
| | Total | | | | | | -142 | ($430.28) |
| **25430 LUMINANT BIG BROWN MINE** | 441 | R750368 | 03/31/14 | 8750368 | CREDC012SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $163.20 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $180.16 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $102.30 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $217.76 |
| | | | | | | RNT244 Medical HP : Oxygen USP : B size | 1 | $14.88 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $40.30 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $102.30 |
| | | | | | | Total | 11 | $885.69 |
| | 855 | 3108129 | 11/26/13 | 4323369 | 80852 | 120141 NITROGEN, UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 2 | $47.62 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 1 | $95.55 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | Total | 5 | $182.41 |
| | 864 | 3108129 | 01/09/14 | | | Total | 1 | ($173.41) |
| | | | | | | Total | 1 | ($173.41) |
| | 1107 | 3152566 | 03/18/14 | 4368956 | 104202 | 120115 OXYGEN, 251 CF | 13 | $84.24 |
| | | | | | | 120174 NITROGEN, LIQUID XL-240 5,811 CF | 2 | $136.00 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 5 | $119.05 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 4 | $408.96 |
| | | | | | | Total | 24 | $748.25 |
| | 1116 | 3152567 | 03/18/14 | 4374332 | 107261 | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | | | | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 6 | $3.56 |
| | | | | | | Total | 9 | $11.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25430 LUMINANT BIG BROWN MINE** | 1125 | 3152568 | 03/18/14 | 4375361 | 107741 | HAR4060RE062X1 HARRIS 12205  RESIN CORE .. | 4 | $114.00 |
| | | | | | | Total | 4 | $114.00 |
| | 1134 | 3155667 | 03/25/14 | 4375361 | 107741 | HAR4060RE062X1 HARRIS 12205  RESIN CORE .. | 1 | $28.50 |
| | | | | | | Total | 1 | $28.50 |
| | 1143 | 3155668 | 03/25/14 | 4381349 | 110587 | LAPC758 LAPCO LAP-C 7 5/8 WELDERS CAP | 3 | $12.38 |
| | | | | | | Total | 3 | $12.38 |
| | 1152 | 3155669 | 03/25/14 | 4382866 | 111349 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 6 | $23.28 |
| | | | | | | Total | 6 | $23.28 |
| | 1161 | 3155670 | 03/25/14 | 4383614 | 111737 | LIN70183325 3/32X14 LINCOLN½ 7018 5TB(20CT) | 10 | $19.25 |
| | | | | | | Total | 10 | $19.25 |
| | 1170 | 3158102 | 03/31/14 | 4379380 | 109050 | ROCPOLMAXSHI04533 ROCKMOUNT POLARIS .. | 16 | $14,677.12 |
| | | | | | | Total | 16 | $14,677.12 |
| | 1179 | 3158103 | 03/31/14 | 4385513 | 112647 | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 2 | $146.88 |
| | | | | | | Total | 2 | $146.88 |
| | 1188 | 3162950 | 04/10/14 | 4374332 | 107261 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 1 | $0.59 |
| | | | | | | Total | 1 | $0.59 |
| | 1197 | 3162951 | 04/10/14 | 4386029 | 112928 | WEL2X414GMAG150 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | | WEL2X414GMAG175 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | | WEL2X414GMAG200 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | | WEL2X414GMAG225 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | | WEL2X414GMAG250 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | Total | 10 | $36.90 |
| | 1206 | 3162952 | 04/10/14 | 4391573 | 114695 | LAPCB678 LAPCO BLACK 6 7/8 WELDERS CAP | 3 | $12.38 |
| | | | | | | | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 5 | $67.25 |
| | | | | | | | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 4 | $2.38 |
| | | | | | | Total | 12 | $82.01 |
| | 1215 | 3166759 | 04/21/14 | 4394768 | 117099 | VIC12MFA 12 MFA HEATING NOZZLE | 2 | $220.80 |
| | | | | | | Total | 2 | $220.80 |
| | 1224 | 3166760 | 04/21/14 | 4396703 | 118376 | OCC870B10015 OCCUNOMIX 870B100-15 TERR.. | 50 | $88.40 |
| | | | | | | Total | 50 | $88.40 |
| | 1233 | 3167872 | 04/23/14 | 4391573 | 114695 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 3 | $1.78 |
| | | | | | | Total | 3 | $1.78 |
| | 1242 | 3167873 | 04/23/14 | 4398710 | 119353 | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 2 | $146.88 |
| | | | | | | Total | 2 | $146.88 |
| | 1251 | 3170361 | 04/29/14 | 4395505 | 117051 | ZZNHMID102040306 MIDWEST FASTENERS 102.. | 5 | $146.75 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25430 LUMINANT BIG BROWN MINE** | 1251 | 3170361 | | | | Total | 5 | $146.75 |
| | 1256 | R756834 | 04/30/14 | 8756834 | CREDC012SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $163.20 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $163.20 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $99.00 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $216.00 |
| | | | | | | RNT244 Medical HP : Oxygen USP : B size | 1 | $14.40 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $39.00 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $9.60 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $99.00 |
| | | | | | | Total | 11 | $856.50 |
| | Total | | | | | | 188 | $18,255.96 |
| **39213 LUMINANT MONTICELLO RAILROAD** | 378 | R736394 | 01/31/14 | 736394 | CREDC026SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $111.52 |
| | | | | | | RNT450 Industrial Mix : RBO 27 : Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $9.92 |
| | | | | | | Total | 6 | $290.08 |
| | 396 | R751327 | 03/31/14 | 8751327 | CREDC026SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $114.08 |
| | | | | | | RNT450 Industrial Mix : RBO 27 : Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $9.92 |
| | | | | | | Total | 6 | $292.64 |
| | 882 | 3128145 | 01/21/14 | 4339908 | 88120 | 120313 PROPANE, 010 GALLON (BBQ) | 3 | $63.00 |
| | | | | | | Total | 3 | $63.00 |
| | 945 | 3153231 | 03/19/14 | 4339908 | 88120 | 120313 PROPANE, 010 GALLON (BBQ) | 1 | $21.00 |
| | | | | | | Total | 1 | $21.00 |
| | 954 | 3153232 | 03/19/14 | 4379739 | 109774 | 120115 OXYGEN, 251 CF | 3 | $19.44 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | | | | 120642 RBO-027 CARBON DIOXIDE 15% BAL AR.. | 1 | $28.54 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **39213 LUMINANT MONTICELLO RAILROAD** | 954 | 3153232 | | | | Total | 6 | $132.52 |
| | 959 | R757808 | 04/30/14 | 8757808 | CREDC026SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $72.00 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $4.80 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $4.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $57.60 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $110.40 |
| | | | | | | RNT450 Industrial Mix : RBO 27 : Large | 1 | $28.80 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $9.60 |
| | | | | | | Total | 7 | $288.00 |
| | Total | | | | | | 29 | $1,087.24 |
| **39653 LUMINANT THERMO MINE (0416)** | 261 | R748521 | 02/28/14 | 8748521 | CREDC024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.48 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $17.92 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $8.96 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $46.20 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $46.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $40.32 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $45.36 |
| | | | | | | Total | 8 | $222.88 |
| | 270 | R755129 | 03/31/14 | 8755129 | CREDC024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $19.84 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $9.92 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $51.15 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | | | | Total | 8 | $246.76 |
| | 2030 | R761719 | 04/30/14 | 8761719 | CREDC024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $19.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $9.60 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $49.50 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $43.20 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39653 LUMINANT THERMO MINE (0416) | 2030 | R761719 | 04/30/14 | 8761719 | CREDC024SU | RNT702 Other Assets : Pallets : With Rails | 1 | $48.60 |
| | | | | | | Total | 8 | $238.80 |
| | Total | | | | | | 24 | $708.44 |
| 42962 LUMINANT TRINIDAD | 513 | R745070 | 02/28/14 | 8745070 | CREDC571SU | RNT1 Industrial LP : Acetylene : Large | 1 | $13.44 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $40.32 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $67.20 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $107.52 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $82.16 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $13.44 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $86.24 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $67.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $12.48 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.48 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $172.48 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $17.92 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $49.28 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $68.04 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $43.40 |
| | | | | | | Total | 15 | $845.60 |
| | 522 | R751700 | 03/31/14 | 8751700 | CREDC571SU | RNT1 Industrial LP : Acetylene : Large | 1 | $14.88 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $44.64 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $119.04 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $96.72 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.88 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $74.40 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.84 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $190.96 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.84 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $54.56 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $75.33 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $48.05 |
| | | | | | | Total | 15 | $947.98 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **42962 LUMINANT TRINIDAD** | 1422 | 3105926 | 01/13/14 | | | | 1 | ($30.10) |
| | | | Total | | | | 1 | ($30.10) |
| | 1512 | 3133062 | 01/31/14 | 4354088 | 95805 | 123821 OXYGEN 0.5% BAL NITROGEN, CERT, S.. | 1 | $304.92 |
| | | | Total | | | | 1 | $304.92 |
| | 1521 | 3133062 | 03/17/14 | | | | 1 | ($163.58) |
| | | | Total | | | | 1 | ($163.58) |
| | 1584 | 3153251 | 03/19/14 | 4369935 | 104980 | CKW9V12RFX 12 1/2' CABLE W/ VALVE, FLEXHE.. | 1 | $110.88 |
| | | | | | | LENL2 LENCO 06995 POWER CABLE LUG  (T-46) | 50 | $75.00 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO.. | 6 | $56.28 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 3 | $28.14 |
| | | | | | | ZZNHWESFA130P WESTERN FA-130P OXYGEN .. | 2 | $49.52 |
| | | | | | | ZZNHWESFA230P WESTERN FA-230P ACET FL.. | 2 | $49.52 |
| | | | Total | | | | 70 | $425.62 |
| | 1593 | 3153859 | 03/20/14 | 4377512 | 108846 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 150 | $348.00 |
| | | | | | | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 1 | $40.40 |
| | | | Total | | | | 151 | $388.40 |
| | 1602 | 3156914 | 03/27/14 | 4380553 | 109152 | HOS1450INERT HOSE 1/4 X 50'INERT GAS W/5/8.. | 3 | $61.14 |
| | | | Total | | | | 3 | $61.14 |
| | 1611 | 3157569 | 03/28/14 | 4380553 | 109152 | CKW9V12RFX 12 1/2' CABLE W/ VALVE, FLEXHE.. | 1 | $110.88 |
| | | | | | | VICFB1 FB-1, FLAMEBUSTER TORCH  PAIR PAK | 1 | $95.65 |
| | | | Total | | | | 2 | $206.53 |
| | 1620 | 3163020 | 04/10/14 | 4390912 | 115221 | 120106 HYDROGEN,6 PACK, 1182CF (6) | 1 | $72.00 |
| | | | | | | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $297.00 |
| | 1629 | 3163021 | 04/10/14 | 4391790 | 115732 | 120146 NITROGEN, 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 1638 | 3168565 | 04/24/14 | 4399143 | 119527 | 120106 HYDROGEN,6 PACK, 1182CF (6) | 6 | $432.00 |
| | | | Total | | | | 6 | $432.00 |
| | 1643 | R758189 | 04/30/14 | 8758189 | CREDC571SU | RNT1 Industrial LP : Acetylene : Large | 1 | $14.40 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $43.20 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $88.40 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.40 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **42962 LUMINANT TRINIDAD** | 1643 | R758189 | 04/30/14 | 8758189 | CREDC571SU | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $72.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $32.64 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $16.00 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $43.20 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $72.90 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $46.50 |
| | | | Total | | | | 15 | $893.64 |
| | Total | | | | | | 288 | $4,651.27 |
| **43699 LUMINANT GENERATION COMPANY LP** | 1053 | 3044335 | 07/30/13 | | | | 1 | ($0.22) |
| | | | Total | | | | 1 | ($0.22) |
| | 1071 | 3046926 | 08/05/13 | | | | 1 | ($0.62) |
| | | | Total | | | | 1 | ($0.62) |
| | 1116 | 3059303 | 09/04/13 | | | | 1 | ($0.27) |
| | | | Total | | | | 1 | ($0.27) |
| | 1377 | 3158198 | 03/31/14 | 4387061 | BO209161156 | 120236 HYDROGEN, TUBE TRAILER | 43,749 | $1,071.85 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 44,286 | $1,884.85 |
| | 1386 | 3160144 | 04/03/14 | 4389280 | S08009426S6 | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 29 | $1,171.60 |
| | | | Total | | | | 29 | $1,171.60 |
| | 1395 | 3160668 | 04/04/14 | 4389287 | S08009426S6 | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 11 | $444.40 |
| | | | Total | | | | 11 | $444.40 |
| | 1404 | 3163565 | 04/11/14 | 4389333 | S08005866S6 | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 100 | $4,040.00 |
| | | | Total | | | | 100 | $4,040.00 |
| | 1413 | 3163566 | 04/11/14 | 4394035 | BO209161156 | 120236 HYDROGEN, TUBE TRAILER | 44,710 | $1,095.40 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 45,247 | $1,908.40 |
| | 1422 | 3167342 | 04/22/14 | 4399236 | B0209161156 | 120236 HYDROGEN, TUBE TRAILER | 76,509 | $1,874.47 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 77,046 | $2,687.47 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **43699 LUMINANT GENERATION COMPANY LP** | 1431 | 3170462 | 04/29/14 | 4396294 | S07995216D6 | 120618 NITROGEN, TUBE TRAILER, JUMBO | 213,681 | $5,342.03 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 56 | $14,000.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 2,400 | $4,800.00 |
| | | | | | | PICKUP PICKUP CHARGE | 1 | $500.00 |
| | | | | | | RDLABOR LABOR. | 1 | $2,500.00 |
| | | | Total | | | | 216,139 | $27,142.03 |
| | Total | | | | | | 382,861 | $39,277.64 |
| **43971 LUMINANT MAINT 461 MACH SHOP** | 576 | R745200 | 02/28/14 | 8745200 | CREDC461SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $26.88 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $31.36 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $8.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $40.32 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $42.90 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $4.95 |
| | | | Total | | | | 7 | $168.81 |
| | 585 | R751827 | 03/31/14 | 8751827 | CREDC461SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $29.76 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $34.72 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $9.92 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $44.64 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $23.10 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $29.70 |
| | | | Total | | | | 7 | $186.72 |
| | 1188 | 3163567 | 04/11/14 | 4392522 | 116205 | SOW308L1810 SOWESCO 308L 1/8 10 LB CAN | 30 | $224.10 |
| | | | Total | | | | 30 | $224.10 |
| | 1197 | 3166814 | 04/21/14 | 4396851 | 118567 | 120111 OXYGEN, 307 CF | 5 | $35.10 |
| | | | | | | 120164 ARGON, 336 CF | 2 | $45.36 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 1 | $102.24 |
| | | | Total | | | | 8 | $182.70 |
| | 1202 | R758315 | 04/30/14 | 8758315 | CREDC461SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $33.60 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $9.60 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $43.20 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $49.50 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43971 LUMINANT MAINT 461 MACH SHOP | 1202 | R758315 | Total | | | | 6 | $179.10 |
| | Total | | | | | | 58 | $941.43 |
| 44476 LUMINANT LAKE HUBBARD SES | 540 | R722144 | 03/11/14 | | | | 1 | ($43.20) |
| | | | Total | | | | 1 | ($43.20) |
| | 576 | R751885 | 03/31/14 | 8751885 | CREDC451SU/.. | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $59.52 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $230.10 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $29.76 |
| | | | | | | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $61.60 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $59.52 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $145.08 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $8.06 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $19.84 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $38.88 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $74.40 |
| | | | Total | | | | 15 | $881.64 |
| | 1341 | 2971393 | 06/28/13 | | | | 1 | ($210.00) |
| | | | Total | | | | 1 | ($210.00) |
| | 2259 | 3154516 | 03/21/14 | 4375315 | 107871 | 100525 CARBON DIOXIDE, PALLET PACK 800 L.. | 4 | $629.00 |
| | | | Total | | | | 4 | $629.00 |
| | 2268 | 3155743 | 03/25/14 | 4383863 | 111413 | 120236 HYDROGEN, TUBE TRAILER | 21,949 | $537.75 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $672.00 |
| | | | Total | | | | 21,950 | $1,209.75 |
| | 2277 | 3156924 | 03/27/14 | 4383609 | 111656 | 123790 NITRIC OXIDE 190PPM BAL N2,EPA, 152 | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2286 | 3161348 | 04/07/14 | 4389759 | 114641 | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 30 | $95.67 |
| | | | | | | HAR61035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | | TEMP250F TEMPILSTIK  250°F  TEMP INDICATOR | 2 | $18.56 |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | 2 | $18.72 |
| | | | Total | | | | 35 | $238.00 |
| | 2295 | 3162532 | 04/09/14 | 4390615 | 115019 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **44476 LUMINANT LAKE HUBBARD SES** | 2295 | 3162532 | Total | | | | 1 | $225.00 |
| | 2304 | 3162533 | 04/09/14 | 4390744 | 115224 | 120164 ARGON, 336 CF | 10 | $226.80 |
| | | | Total | | | | 10 | $226.80 |
| | 2313 | 3163026 | 04/10/14 | 4390615 | 115019 | 123790 NITRIC OXIDE 190PPM BAL N2,EPA, 152 | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2322 | 3164151 | 04/14/14 | 4393112 | 114753 | VICFB1 FB-1, FLAMEBUSTER TORCH  PAIR PAK | 1 | $95.65 |
| | | | Total | | | | 1 | $95.65 |
| | 2331 | 3164152 | 04/14/14 | 4393691 | 116878 | 100525 CARBON DIOXIDE, PALLET PACK 800 L.. | 2 | $314.50 |
| | | | Total | | | | 2 | $314.50 |
| | 2340 | 3164664 | 04/15/14 | 4395454 | 117154 | 120236 HYDROGEN, TUBE TRAILER | 23,318 | $571.29 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $672.00 |
| | | | Total | | | | 23,319 | $1,243.29 |
| | 2349 | 3165794 | 04/17/14 | 4394793 | 117383 | 120111 OXYGEN, 307 CF | 10 | $70.20 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 10 | $238.10 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 8 | $817.92 |
| | | | Total | | | | 28 | $1,126.22 |
| | 2358 | 3166818 | 04/21/14 | 4398375 | 111494 | HYDROGENREPAIR AMERICAN RAILCAR ROBO.. | 1 | $2,551.94 |
| | | | Total | | | | 1 | $2,551.94 |
| | 2367 | 3167968 | 04/23/14 | 4399873 | 119019 | 120236 HYDROGEN, TUBE TRAILER | 15,834 | $387.93 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $672.00 |
| | | | Total | | | | 15,835 | $1,059.93 |
| | 2376 | 3168571 | 04/24/14 | 4399773 | 120040 | 121583 SULFUR HEXAFLOURIDE, GRADE 3, 115.. | 1 | $1,102.09 |
| | | | Total | | | | 1 | $1,102.09 |
| | 2385 | 3169224 | 04/25/14 | 4398089 | 118848 | 121694 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2390 | R758375 | 04/30/14 | 8758375 | CREDC451SU/.. | RNT1 Industrial LP : Acetylene : Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $64.32 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $39.04 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $232.80 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $233.48 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $38.88 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $73.28 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $140.40 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2390 | R758375 | 04/30/14 | 8758375 | CREDC451SU/.. | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $9.62 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $19.20 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $78.57 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $150.35 |
| | | | Total | | | | 14 | $1,103.94 |
| | Total | | | | | | 61,223 | $12,879.55 |
| 45274 LUMINANT FOREST GROVE | 189 | R663430 | 04/30/13 | | | | 1 | $36.00 |
| | | | Total | | | | 1 | $36.00 |
| | 288 | R751968 | 03/31/14 | 8751968 | CREDC041SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $19.84 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.84 |
| | | | Total | | | | 2 | $39.68 |
| | 347 | R758459 | 04/30/14 | 8758459 | CREDC041SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.20 |
| | | | Total | | | | 2 | $38.40 |
| | Total | | | | | | 5 | $114.08 |
| 45296 LUMINANT OAK GROVE SES | 540 | R751972 | 03/31/14 | 8751972 | CREDC051SU | RNT1 Industrial LP : Acetylene : Large | 1 | $570.40 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $153.76 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $719.20 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $153.45 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $276.64 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $29.76 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $143.84 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $1,408.64 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $98.08 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $96.72 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $24.18 |
| | | | | | | RNT444 Spec Gas : SF6 Pure : 60 lb | 1 | $8.06 |
| | | | | | | RNT457 Industrial Mix : RBO 62 : Large | 1 | $14.88 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $119.04 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.96 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **45296 LUMINANT OAK GROVE SES** | 540 | R751972 | 03/31/14 | 8751972 | CREDC051SU | RNT509 Industrial HP : Oxygen : R-20 | 1 | $114.08 |
| | | | | | | RNT700 Other Assets : Pallets : Double Decker | 1 | $50.22 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $1,011.69 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $16.20 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 25 | $8,517.52 |
| | 2772 | 3035024 | 06/06/13 | 4230061 | 36555 | HOS14-50TW HOSE TWIN 1/4X50 BB | -100 | ($3,633.00) |
| | | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | -1,400 | ($896.00) |
| | | | Total | | | | -1,500 | ($4,529.00) |
| | 2781 | 3035025 | 06/06/13 | 4230065 | 40268 | VIC01101 0-1-101 CUTTING TIP | -100 | ($1,086.00) |
| | | | | | | VIC11101 1-1-101 CUT TIP | -75 | ($814.50) |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | -50 | ($543.00) |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | -125 | ($1,357.50) |
| | | | | | | WES30 WE #30 COUPLER, HOSE | -150 | ($123.00) |
| | | | | | | WES31 WE #31 COUPLER, HOSE | -141 | ($118.44) |
| | | | | | | WES111 WE #111 Y CONNECTION W/V | -20 | ($588.60) |
| | | | | | | WES112 WE #112 Y CONNECTION W/V | -18 | ($529.74) |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | -75 | ($258.00) |
| | | | Total | | | | -754 | ($5,418.78) |
| | 3132 | 3068645 | 08/27/13 | 4273307 | CREDIT PIPE | MEMO MEMO | -1 | ($5,700.00) |
| | | | Total | | | | -1 | ($5,700.00) |
| | 3141 | 3070503 | 10/14/13 | | | | 1 | ($2.14) |
| | | | Total | | | | 1 | ($2.14) |
| | 3942 | 3137961 | 03/28/14 | | | | 1 | ($39.41) |
| | | | Total | | | | 1 | ($39.41) |
| | 4068 | 3137974 | 03/28/14 | | | | 1 | ($37.47) |
| | | | Total | | | | 1 | ($37.47) |
| | 4383 | 3153869 | 03/20/14 | 4371770 | 105884 | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 4392 | 3153870 | 03/20/14 | 4375248 | 107570 | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 100 | $259.00 |
| | | | | | | LIN5P+33250 5P+ 3/32 FLEETWELD 50# HSC | 50 | $139.00 |
| | | | Total | | | | 150 | $398.00 |
| | 4401 | 3153871 | 03/20/14 | 4375338 | 107527 | ESAB8018CM33250 ATOM ARC 8018-CM (8018-.. | 200 | $808.00 |
| | | | | | | ESAB9018CM33250 ATOM ARC  9018 CM 3/32" E.. | 200 | $838.00 |
| | | | | | | ESAB70181850 E-7018 1/8 50#HSC ATOM ARC E.. | 200 | $436.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **45296 LUMINANT OAK GROVE SES** | 4401 | 3153871 | 03/20/14 | 4375338 | 107527 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 200 | $464.00 |
| | | | | | | ESAB701853250 E-7018 5/32 50#HSC ATOM AR.. | 100 | $218.00 |
| | | | Total | | | | 900 | $2,764.00 |
| | 4410 | 3153872 | 03/20/14 | 4376398 | 107708 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 100 | $58.00 |
| | | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 100 | $326.00 |
| | | | | | | CKW598882 Heatshield | 40 | $40.40 |
| | | | Total | | | | 240 | $424.40 |
| | 4419 | 3153873 | 03/20/14 | 4377270 | 108284 | ESAB7018MO33250 E-7018-MO 3/32 50#. ATOM .. | 50 | $168.00 |
| | | | Total | | | | 50 | $168.00 |
| | 4428 | 3153874 | 03/20/14 | 4377557 | 108884 | 123935 NITRIC OXIDE 45PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 4437 | 3153875 | 03/20/14 | 4378498 | 109282 | 120328 PROPANE, 005 GALLON | 24 | $360.00 |
| | | | Total | | | | 24 | $360.00 |
| | 4446 | 3153876 | 03/20/14 | 4380020 | 110310 | ZZD3SOW9018M1850 9018M 1/8 STICK ELECTR.. | 350 | $973.00 |
| | | | Total | | | | 350 | $973.00 |
| | 4455 | 3153877 | 03/20/14 | 4380522 | 109936 | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NO/SO2,4500PPM CO BAL N2,EP.. | 1 | $375.00 |
| | | | Total | | | | 2 | $705.00 |
| | 4464 | 3153878 | 03/20/14 | 4380982 | 110475 | 120310 ACETYLENE, B | 1 | $13.84 |
| | | | Total | | | | 1 | $13.84 |
| | 4473 | 3153879 | 03/20/14 | 4380990 | 110431 | ZZD3UNIE10018M1850 UNIBRAZE E10018M 1/8" .. | 200 | $650.00 |
| | | | | | | ZZD3UNIE10018M33250 UNIBRAZE E10018M 3/3.. | 200 | $676.00 |
| | | | Total | | | | 400 | $1,326.00 |
| | 4482 | 3153880 | 03/20/14 | 4380993 | 110452 | 123927 NOX450PPM,2250PPM SO2,900PPMCO,.. | 1 | $418.00 |
| | | | Total | | | | 1 | $418.00 |
| | 4491 | 3154517 | 03/21/14 | 4382695 | 107396 | 120236 HYDROGEN, TUBE TRAILER | 76,416 | $1,872.19 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | | 76,846 | $2,560.19 |
| | 4500 | 3156929 | 03/27/14 | 4383730 | 111817 | 123935 NITRIC OXIDE 45PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NO/SO2,4500PPM CO BAL N2,EP.. | 1 | $375.00 |
| | | | Total | | | | 3 | $930.00 |
| | 4509 | 3160149 | 04/03/14 | 4386932 | 482373 | 123927 NOX450PPM,2250PPM SO2,900PPMCO,.. | 1 | $418.00 |
| | | | Total | | | | 1 | $418.00 |
| | 4518 | 3160150 | 04/03/14 | 4388497 | 114031 | 123935 NITRIC OXIDE 45PPM, BAL N2 EPA 152 | 2 | $450.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **45296 LUMINANT OAK GROVE SES** | 4518 | 3160150 | 04/03/14 | 4388497 | 114031 | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NO/SO2,4500PPM CO BAL N2,EP.. | 1 | $375.00 |
| | | | Total | | | | 4 | $1,155.00 |
| | 4527 | 3163575 | 04/11/14 | 4393782 | 111089 | 120236 HYDROGEN, TUBE TRAILER | 104,366 | $2,556.97 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | | 104,796 | $3,244.97 |
| | 4536 | 3165797 | 04/17/14 | 4393360 | 116671 | 123927 NOX450PPM,2250PPM SO2,900PPMCO,.. | 1 | $418.00 |
| | | | | | | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 2 | $748.00 |
| | 4545 | 3165798 | 04/17/14 | 4395859 | 118018 | ESAB70181850 E-7018 1/8 50#HSC ATOM ARC E.. | 100 | $218.00 |
| | | | | | | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 100 | $232.00 |
| | | | Total | | | | 200 | $450.00 |
| | 4554 | 3166352 | 04/18/14 | 4396347 | 118326 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 4563 | 3168573 | 04/24/14 | 4396347 | 118326 | 100101 OXYGEN, PALLET PACK 4,912 CF | 4 | $475.20 |
| | | | Total | | | | 4 | $475.20 |
| | 4572 | 3168574 | 04/24/14 | 4398574 | 119180 | 123935 NITRIC OXIDE 45PPM, BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NO/SO2,4500PPM CO BAL N2,EP.. | 1 | $375.00 |
| | | | Total | | | | 4 | $1,155.00 |
| | 4581 | 3168575 | 04/24/14 | 4399029 | 119388 | 123927 NOX450PPM,2250PPM SO2,900PPMCO,.. | 1 | $418.00 |
| | | | | | | 126021 45PPM NO/SO2,4500PPM CO BAL N2,EP.. | 1 | $375.00 |
| | | | Total | | | | 2 | $793.00 |
| | 4590 | 3170474 | 04/29/14 | 4402478 | 115932 | 120236 HYDROGEN, TUBE TRAILER | 98,442 | $2,411.83 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | | 98,872 | $3,099.83 |
| | 4595 | R758463 | 04/30/14 | 8758463 | CREDC051SU | RNT1 Industrial LP : Acetylene : Large | 1 | $552.00 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $145.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $696.00 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $148.50 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $271.18 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $28.80 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $369.60 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4595 | R758463 | 04/30/14 | 8758463 | CREDC051SU | RNT163 Industrial Mix : RBO 75 : Large | 1 | $139.20 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $1,363.20 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $988.68 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $100.80 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $93.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT444 Spec Gas : SF6 Pure : 60 lb | 1 | $7.80 |
| | | | | | | RNT457 Industrial Mix : RBO 62 : Large | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $115.20 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $110.40 |
| | | | | | | RNT700 Other Assets : Pallets : Double Decker | 1 | $38.88 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $972.00 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $24.30 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 25 | $8,183.54 |
| | Total | | | | | | 280,654 | $24,346.29 |
| 45667 LUMINANT CEMS | 612 | R752020 | 03/31/14 | 8752020 | CREDC411SU | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $383.50 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $2,062.84 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $88.66 |
| | | | | | | RNT652 Spec Gas : Nitrogen Pure : 32AL | 1 | $40.30 |
| | | | Total | | | | 4 | $2,575.30 |
| | 1638 | 2882895 | 02/06/13 | | | | 1 | ($202.95) |
| | | | Total | | | | 1 | ($202.95) |
| | 2493 | 3069930 | 10/14/13 | | | | 1 | ($38.47) |
| | | | Total | | | | 1 | ($38.47) |
| | 2835 | 3117453 | 12/20/13 | 4313158 | 75901 | 124139 SO2 28PPM, NO 28PPM BAL N2 EPA SZ82 | 1 | $315.00 |
| | | | Total | | | | 1 | $315.00 |
| | 3114 | 3156931 | 03/27/14 | 4369768 | 105033 | 121029 SULFUR DIOXIDE 125PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3123 | 3159633 | 04/02/14 | 4372940 | 106592 | 124731 50PPM NITROGEN DIOXIDE / AIR EPA 1.. | 1 | $315.00 |
| | | | Total | | | | 1 | $315.00 |
| | 3132 | 3161357 | 04/07/14 | 4379910 | 109878 | 123684 CARBON DIOXIDE 10.35% BAL N2,EPA, .. | 1 | $225.00 |
| | | | | | | 123690 CARBON MONOXIDE 1375 PPM BAL N2 .. | 1 | $225.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **45667 LUMINANT CEMS** | 3132 | 3161357 | 04/07/14 | 4379910 | 109878 | 123692 CARBON DIOXIDE 18.0% BAL N2, EPA SI.. | 1 | $225.00 |
| | | | | | | 123696 NITRIC OXIDE 45 PPM, BAL N2 EPA 82 | 1 | $225.00 |
| | | | | | | 123707 NITRIC OXIDE 82.5 PPM, BAL N2 EPA 82 | 2 | $450.00 |
| | | | | | | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | | Total | | | 7 | $1,575.00 |
| | 3141 | 3162006 | 04/08/14 | 4379910 | 109878 | 123684 CARBON DIOXIDE 10.35% BAL N2,EPA, .. | 1 | $225.00 |
| | | | | Total | | | 1 | $225.00 |
| | 3150 | 3163578 | 04/11/14 | 4379910 | 109878 | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | | Total | | | 1 | $225.00 |
| | 3159 | 3166820 | 04/21/14 | 4394884 | | 123726 SULFUR DIOXIDE 450 PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | | | | 123728 SULFUR DIOXIDE 740 PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | | | | 124140 NOX120PPM,SO2 600PPM,CO 240PPM,C.. | 1 | $418.00 |
| | | | | | | 124141 NOX275PPM,SO2 1375PM,CO 550PPM,C.. | 1 | $418.00 |
| | | | | Total | | | 4 | $1,286.00 |
| | 3173 | R758515 | 04/30/14 | 8758515 | CREDC411SU | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $381.94 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $2,036.06 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $85.80 |
| | | | | | | RNT652 Spec Gas : Nitrogen Pure : 32AL | 1 | $39.00 |
| | | | | Total | | | 4 | $2,542.80 |
| | Total | | | | | | 26 | $9,042.68 |
| **45864 LUMINANT STRYKER SES** | 180 | 2904560 | 01/09/13 | | | | 1 | ($643.91) |
| | | | | Total | | | 1 | ($643.91) |
| | Total | | | | | | 1 | ($643.91) |
| **47905 LUMINANT KOSSE MINE** | 648 | R752378 | 03/31/14 | 8752378 | CREDC052SU | RNT1 Industrial LP : Acetylene : Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $183.52 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $168.64 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $19.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $14.88 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $219.20 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $257.44 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $56.42 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $14.88 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $14.88 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | 648 | R752378 | 03/31/14 | 8752378 | CREDC052SU | RNT702 Other Assets : Pallets : With Rails | 1 | $75.33 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $108.90 |
| | | | **Total** | | | | 15 | $1,203.64 |
| | 4329 | 3101553 | 11/09/13 | 4312250 | 75315 | 120111 OXYGEN, 307 CF | 3 | $21.06 |
| | | | | | | 120328 PROPANE, 005 GALLON | 4 | $60.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | **Total** | | | | 8 | $90.06 |
| | 4338 | 3101553 | 01/23/14 | | | | 1 | ($81.06) |
| | | | **Total** | | | | 1 | ($81.06) |
| | 4599 | 3128201 | 01/21/14 | 4349574 | 88069 | ZZD3CKW54N15L # 7 CUP LONG | 0 | ($52.60) |
| | | | **Total** | | | | 0 | ($52.60) |
| | 5157 | 3152690 | 03/18/14 | 4369050 | 104651 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5.. | 4 | $152.25 |
| | | | **Total** | | | | 4 | $152.25 |
| | 5166 | 3152691 | 03/18/14 | 4374335 | 107314 | LEN05171 LENCO 05171 LC-40HD MALE W/ FIB.. | 20 | $198.60 |
| | | | | | | NEL500001032 CHUCK FOR 1/2 STUD,3.875 LON.. | 6 | $502.50 |
| | | | **Total** | | | | 26 | $701.10 |
| | 5175 | 3152692 | 03/18/14 | 4376348 | 107686 | ESAB8018C11850 ESAB 8018C1 1/8 X 50 LB | 50 | $159.05 |
| | | | | | | ESAB8018C153250 E8018-C1  5/32" ATOM ARC .. | 50 | $154.40 |
| | | | **Total** | | | | 100 | $313.45 |
| | 5184 | 3152693 | 03/18/14 | 4376354 | 107686 | ARC94396193 ARCAIR 94-396-193 HOSE ASSY .. | 2 | $128.23 |
| | | | **Total** | | | | 2 | $128.23 |
| | 5193 | 3152694 | 03/18/14 | 4377451 | 108810 | FM906 FM 906 HELMET | 3 | $155.64 |
| | | | **Total** | | | | 3 | $155.64 |
| | 5202 | 3152695 | 03/18/14 | 4378155 | 109162 | JAC187K //JACKSON 187K MT. BLADE KIT | 7 | $60.20 |
| | | | **Total** | | | | 7 | $60.20 |
| | 5211 | 3152696 | 03/18/14 | 4379509 | 109671 | 120111 OXYGEN, 307 CF | 4 | $28.08 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 1 | $23.81 |
| | | | | | | 120328 PROPANE, 005 GALLON | 2 | $30.00 |
| | | | **Total** | | | | 7 | $81.89 |
| | 5220 | 3153900 | 03/20/14 | 4380562 | 110266 | PRO1435 PROFAX 14-35 CONTACT TIP(TWE14-.. | 16 | $6.56 |
| | | | **Total** | | | | 16 | $6.56 |
| | 5229 | 3156949 | 03/27/14 | 4376738 | 108476 | NEL101302286 1/2" NUT HEX DRIVE BX 100 | 15 | $787.50 |
| | | | **Total** | | | | 15 | $787.50 |
| | 5238 | 3156950 | 03/27/14 | 4377451 | 108810 | FM906 FM 906 HELMET | 3 | $155.64 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | 5238 | 3156950 | | | | Total | 3 | $155.64 |
| | 5247 | 3156951 | 03/27/14 | 4380987 | 109877 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 1 | $493.75 |
| | | | | | | Total | 1 | $493.75 |
| | 5256 | 3156952 | 03/27/14 | 4381362 | 110638 | LIN70185325 5/32x14 Lincoln® 7018 5TB(20CT) | 10 | $18.63 |
| | | | | | | Total | 10 | $18.63 |
| | 5265 | 3156953 | 03/27/14 | 4383620 | 111790 | LIN70183325 3/32X14 LINCOLN½ 7018 5TB(20CT) | 10 | $19.25 |
| | | | | | | VIC01101 0-1-101 CUTTING TIP | 16 | $149.76 |
| | | | | | | WES7 WE #7 NUT, OXYGEN | 12 | $4.54 |
| | | | | | | WES17 WE #17 NIPPLE, HOSE BAR | 12 | $4.54 |
| | | | | | | Total | 50 | $178.09 |
| | 5274 | 3156954 | 03/27/14 | 4384376 | 112135 | PRO32 PROFAX PX32 INSULATOR | 11 | $9.13 |
| | | | | | | PRO2250 PROFAX 22-50 NOZZLE 1/2" | 11 | $20.57 |
| | | | | | | Total | 22 | $29.70 |
| | 5283 | 3156955 | 03/27/14 | 4384772 | 111801 | WES7323 WESTERN 7323 BRASS FERRULE | 11 | $15.73 |
| | | | | | | Total | 11 | $15.73 |
| | 5292 | 3157594 | 03/28/14 | 4385989 | 112918 | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 3 | $220.32 |
| | | | | | | Total | 3 | $220.32 |
| | 5301 | 3160167 | 04/03/14 | 4379509 | 109671 | 120303 ACETYLENE, EXTRA LARGE | 1 | $102.24 |
| | | | | | | Total | 1 | $102.24 |
| | 5310 | 3160168 | 04/03/14 | 4381362 | 110638 | LIN70185325 5/32x14 Lincoln® 7018 5TB(20CT) | 10 | $18.63 |
| | | | | | | Total | 10 | $18.63 |
| | 5319 | 3160169 | 04/03/14 | 4381743 | 110828 | MARK375F TEMPILSTIK ONLY 375 F | 2 | $21.50 |
| | | | | | | Total | 2 | $21.50 |
| | 5328 | 3160170 | 04/03/14 | 4382863 | 111402 | VIC61101 6-1-101 CUTTING TIP | 11 | $102.99 |
| | | | | | | Total | 11 | $102.99 |
| | 5337 | 3160171 | 04/03/14 | 4383620 | 111790 | HOS14TWINRT 1/4" TWIN HOSE-GRADE "T" | 700 | $822.50 |
| | | | | | | WES7 WE #7 NUT, OXYGEN | 14 | $5.29 |
| | | | | | | Total | 714 | $827.79 |
| | 5346 | 3160172 | 04/03/14 | 4384725 | 112266 | VICETS4125540 ETS4 HIGH CAPACITY 2 STAGE.. | 1 | $301.88 |
| | | | | | | Total | 1 | $301.88 |
| | 5355 | 3160173 | 04/03/14 | 4384726 | 112291 | VICETS415510 ETS4 HIGH CAPACITY 2 STAGE .. | 1 | $301.88 |
| | | | | | | Total | 1 | $301.88 |
| | 5364 | 3160174 | 04/03/14 | 4385052 | 112435 | PRO14H116 PROFAX PX14H-116 CONTACT TIP*.. | 21 | $11.97 |
| | | | | | | Total | 21 | $11.97 |
| | 5373 | 3160175 | 04/03/14 | 4385832 | 112492 | VIC41118 4-1-118 BENT GOUGING TIP | 3 | $68.10 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | 5373 | 3160175 | Total | | | | 3 | $68.10 |
| | 5382 | 3160176 | 04/03/14 | 4385844 | 112853 | PRO32 PROFAX PX32 INSULATOR | 11 | $9.13 |
| | | | Total | | | | 11 | $9.13 |
| | 5391 | 3160177 | 04/03/14 | 4386609 | 113199 | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 10 | $2.85 |
| | | | Total | | | | 10 | $2.85 |
| | 5400 | 3160178 | 04/03/14 | 4387676 | 113367 | CAB40BL NEOPRENE #4/0 BLACK WELDING CA.. | 250 | $952.50 |
| | | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | 250 | $110.00 |
| | | | | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $127.48 |
| | | | Total | | | | 502 | $1,189.98 |
| | 5409 | 3160179 | 04/03/14 | 4387711 | 113673 | 120111 OXYGEN, 307 CF | 2 | $14.04 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120174 NITROGEN, LIQUID XL-240 5,811 CF | 2 | $136.00 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 2 | $47.62 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | | | | 120328 PROPANE, 005 GALLON | 1 | $15.00 |
| | | | Total | | | | 10 | $447.38 |
| | 5418 | 3160180 | 04/03/14 | 4388391 | 114021 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 5427 | 3160181 | 04/03/14 | 4389190 | 114377 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5.. | 5 | $340.31 |
| | | | Total | | | | 5 | $340.31 |
| | 5436 | 3160182 | 04/03/14 | 4389196 | 111801 | WES7323 WESTERN  7323  BRASS  FERRULE | 0 | ($9.35) |
| | | | Total | | | | 0 | ($9.35) |
| | 5445 | 3162024 | 04/08/14 | 4391380 | 114377 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5.. | 0 | ($270.00) |
| | | | Total | | | | 0 | ($270.00) |
| | 5454 | 3162555 | 04/09/14 | 4389190 | 114377 | ESAB701833210 E-7018 3/32 10#HSC ATOM AR.. | 30 | $95.67 |
| | | | Total | | | | 30 | $95.67 |
| | 5463 | 3162557 | 04/09/14 | 4391605 | 115303 | 120111 OXYGEN, 307 CF | 4 | $28.08 |
| | | | | | | 120164 ARGON, 336 CF | 1 | $22.68 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 3 | $71.43 |
| | | | Total | | | | 8 | $122.19 |
| | 5472 | 3162558 | 04/09/14 | 4391619 | 115507 | TUE108510 TEXAS UTILITIES #108510 FLAT SO.. | 3 | $34.79 |
| | | | Total | | | | 3 | $34.79 |
| | 5481 | 3162559 | 04/09/14 | 4392241 | 116016 | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 10 | $2.85 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 5 | $12.40 |
| | | | Total | | | | 15 | $15.25 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | 5490 | 3165821 | 04/17/14 | 4388685 | 113367 | ZZD3DIR10/3SOOWBLK 10/3 BULK EXTENSION .. | 250 | $260.00 |
| | | | | | | Total | 250 | $260.00 |
| | 5499 | 3165822 | 04/17/14 | 4389190 | 114377 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5.. | 4 | $272.25 |
| | | | | | | Total | 4 | $272.25 |
| | 5508 | 3165823 | 04/17/14 | 4391605 | 115303 | 120303 ACETYLENE, EXTRA LARGE | 1 | $102.24 |
| | | | | | | Total | 1 | $102.24 |
| | 5517 | 3165824 | 04/17/14 | 4391619 | 115507 | TUE108510 TEXAS UTILITIES #108510 FLAT SO.. | 0 | $0.47 |
| | | | | | | Total | 0 | $0.47 |
| | 5526 | 3165825 | 04/17/14 | 4392241 | 116016 | PRO1435 PROFAX 14-35 CONTACT TIP(TWE14-.. | 16 | $6.56 |
| | | | | | | Total | 16 | $6.56 |
| | 5535 | 3165826 | 04/17/14 | 4392515 | 116159 | WA007061 WELD-AID 007061 UN-TREATED PADS | 6 | $44.76 |
| | | | | | | Total | 6 | $44.76 |
| | 5544 | 3165827 | 04/17/14 | 4392890 | 116426 | LIN70183325 3/32X14 LINCOLN½ 7018 5TB(20CT) | 10 | $19.25 |
| | | | | | | PRO14H45 PROFAX TIP 14H45 .045 | 16 | $8.64 |
| | | | | | | PRO2250 PROFAX  22-50  NOZZLE  1/2" | 11 | $20.57 |
| | | | | | | Total | 37 | $48.46 |
| | 5553 | 3165828 | 04/17/14 | 4393516 | 116794 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | LIN5P1810 5P 1/8 FLEETWELD 10# CAN | 30 | $92.64 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 3 | $481.29 |
| | | | | | | VIC31101 3-1-101 CUTTING TIP | 20 | $187.25 |
| | | | | | | Total | 58 | $781.81 |
| | 5562 | 3165829 | 04/17/14 | 4394788 | 117217 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | | | | Total | 5 | $19.40 |
| | 5571 | 3165830 | 04/17/14 | 4394802 | 117138 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | Total | 4 | $16.50 |
| | 5580 | 3165831 | 04/17/14 | 4395073 | 117531 | 120111 OXYGEN, 307 CF | 3 | $21.06 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | | | | 120328 PROPANE, 005 GALLON | 1 | $15.00 |
| | | | | | | Total | 6 | $240.54 |
| | 5589 | 3168600 | 04/24/14 | 4395095 | 117653 | TIL3280L TILLMAN (3280) 30" LEATHER JACKET .. | 1 | $54.15 |
| | | | | | | Total | 1 | $54.15 |
| | 5598 | 3168601 | 04/24/14 | 4396070 | 114595 | DCOLABOR LABOR ON REPAIR | 3 | $315.00 |
| | | | | | | ZZ39LINT133813 LINCOLN MODE SWITCH T133.. | 1 | $50.60 |
| | | | | | | Total | 4 | $365.60 |
| | 5607 | 3168602 | 04/24/14 | 4397260 | 118733 | SOW70S603533 SOWESCO PINNACLE ER70S-6 .. | 132 | $138.60 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | 5607 | 3168602 | Total | | | | 132 | $138.60 |
| | 5616 | 3168603 | 04/24/14 | 4398504 | 119169 | 120111 OXYGEN, 307 CF | 3 | $21.06 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 2 | $60.48 |
| | | | | | | 120174 NITROGEN, LIQUID XL-240 5,811 CF | 1 | $68.00 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | Total | | | | 8 | $354.02 |
| | 5625 | 3168604 | 04/24/14 | 4399735 | 119819 | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 3 | $220.32 |
| | | | Total | | | | 3 | $220.32 |
| | 5634 | 3170491 | 04/29/14 | 4397333 | 118335 | WESF62 PHASE SEPERATOR, 3/8 NPT FX2 1/2" .. | 5 | $252.85 |
| | | | Total | | | | 5 | $252.85 |
| | 5639 | R758877 | 04/30/14 | 8758877 | CREDC052SU | RNT1 Industrial LP : Acetylene : Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $181.12 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $161.60 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $14.40 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $207.84 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $258.88 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $54.60 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $14.40 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $72.90 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $24.30 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $99.00 |
| | | | Total | | | | 15 | $1,295.14 |
| | | | Total | | | | 2,222 | $12,888.20 |
| **49200 LUMINANT THREE OAKS MINE** | 567 | R752562 | 03/31/14 | 8752562 | | RNT1 Industrial LP : Acetylene : Large | 1 | $138.88 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $176.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $14.88 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $54.56 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $14.88 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $222.40 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $31.68 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **49200 LUMINANT THREE OAKS MINE** | 567 | R752562 | 03/31/14 | 8752562 | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $259.05 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $520.96 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $35.04 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $14.88 |
| | | | | | | RNT508 Industrial HP : Nitrogen : R-80 | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $35.04 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $410.67 |
| | | | | | | **Total** | 16 | $1,959.64 |
| | 2007 | 3045033 | 06/29/13 | 4242359 | | 120115 OXYGEN, 251 CF | 11 | $71.28 |
| | | | | | | 120158 NITROGEN, 080 CF | 2 | $10.00 |
| | | | | | | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 2 | $146.88 |
| | | | | | | 120300 ACETYLENE, LARGE | 2 | $191.10 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $158.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $27.00 |
| | | | | | | ESABDS7100UL04533 DS 7100 ULTRA .045X33#.. | 198 | $661.32 |
| | | | | | | PRO14H52 PROFAX CONTACT TIP 14H52 .052 (.. | 6 | $3.24 |
| | | | | | | PRO2350 PROFAX 23-50 NOZZLE(TWE23-50) | 6 | $34.38 |
| | | | | | | **Total** | 232 | $1,303.20 |
| | 2016 | 3045033 | 08/13/13 | | | | 1 | ($413.16) |
| | | | | | | **Total** | 1 | ($413.16) |
| | 2025 | 3045033 | 08/13/13 | | | | 1 | ($691.95) |
| | | | | | | **Total** | 1 | ($691.95) |
| | 2241 | 3133129 | 01/31/14 | 4350901 | 93774 | ATLWH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $35.76 |
| | | | | | | **Total** | 3 | $35.76 |
| | 2250 | 3133129 | 03/17/14 | | | | 1 | ($22.02) |
| | | | | | | **Total** | 1 | ($22.02) |
| | 2457 | 3153921 | 03/20/14 | 4370893 | 105548 | ZZ15ESABSPOOLARC8311 SPOOL ARC 83 035 .. | 44 | $162.36 |
| | | | | | | **Total** | 44 | $162.36 |
| | 2466 | 3153922 | 03/20/14 | 4374710 | 107490 | ZZFPJPT1197700 6# 36" SLEDGE | 4 | $79.04 |
| | | | | | | **Total** | 4 | $79.04 |
| | 2475 | 3153924 | 03/20/14 | 4376404 | 107496 | ZZNHLINK26135 LINCOLN LN 25 FEEDER K2613.. | 1 | $1,818.45 |
| | | | | | | **Total** | 1 | $1,818.45 |
| | 2484 | 3153925 | 03/20/14 | 4376406 | 107496 | PROLN250404515 PROFAX LN250-4045-15 MIG .. | 1 | $314.47 |
| | | | | | | **Total** | 1 | $314.47 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **49200 LUMINANT THREE OAKS MINE** | 2493 | 3153926 | 03/20/14 | 4376436 | 108304 | ZZD3LINS7525-21 LINCOLN CHOKE CONTROL | 1 | $26.29 |
| | | | | | | Total | 1 | $26.29 |
| | 2502 | 3155224 | 03/24/14 | 4382922 | 107496 | PROLN250404515 PROFAX LN250-4045-15 MIG .. | 0 | ($141.28) |
| | | | | | | Total | 0 | ($141.28) |
| | 2511 | 3156309 | 03/26/14 | 4375889 | 107975 | NEL101010183 ** 100/BX ** 1/2" X 1 1/2" THREAD.. | 5 | $78.75 |
| | | | | | | Total | 5 | $78.75 |
| | 2520 | 3156310 | 03/26/14 | 4377265 | 108681 | HYP120573 HYPERTHERM 120573 AIR ELECT | 10 | $74.00 |
| | | | | | | HYP120574 HYPERTHERM 120 574 ELECTRODE | 10 | $71.10 |
| | | | | | | HYP120576 HYPERTHERM 120 576 GAS DISTRU.. | 2 | $25.98 |
| | | | | | | HYP120600 /HYPERTHERM 120 600 RETAIN CAP | 5 | $104.45 |
| | | | | | | HYP120606 HYPERTHERM 120 606 NOZZEL | 5 | $18.15 |
| | | | | | | HYP120828 HYPERTHERM 120828 SHIELD 40A .. | 5 | $61.95 |
| | | | | | | ZZNHHYP120831 HYPERTHERM 120831 TIP | 5 | $33.90 |
| | | | | | | Total | 42 | $389.53 |
| | 2529 | 3156311 | 03/26/14 | 4381152 | 110514 | ESAB80181850 ESAB 8018 C3 1/8" 50# HSC (E-8.. | 100 | $279.00 |
| | | | | | | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 100 | $227.00 |
| | | | | | | ESAB701853250 E-7018 5/32 50#HSC ATOM AR.. | 100 | $214.00 |
| | | | | | | ESAB801831650 ESAB 8018 3/16 50# HSC (E-801.. | 100 | $284.00 |
| | | | | | | ESAB801833250 ESAB 8018 3/32" 50# HSC (E-80.. | 100 | $274.00 |
| | | | | | | Total | 500 | $1,278.00 |
| | 2538 | 3156312 | 03/26/14 | 4381741 | 110860 | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | | | | Total | 3 | $91.56 |
| | 2547 | 3156313 | 03/26/14 | 4383300 | 111565 | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $169.08 |
| | | | | | | Total | 11 | $214.98 |
| | 2556 | 3156974 | 03/27/14 | 4384751 | 112348 | ESAB801853250 ESAB 8018 5/32" 50# HSC (E-80.. | 400 | $1,096.00 |
| | | | | | | Total | 400 | $1,096.00 |
| | 2565 | 3160706 | 04/04/14 | 4373176 | 106685 | VIC11101 1-1-101 CUT TIP | 6 | $56.16 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 6 | $55.95 |
| | | | | | | Total | 12 | $112.11 |
| | 2574 | 3160707 | 04/04/14 | 4385836 | 112496 | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER -.. | 27 | $349.38 |
| | | | | | | Total | 27 | $349.38 |
| | 2583 | 3161386 | 04/07/14 | 4381152 | 110514 | ESAB801833250 ESAB 8018 3/32" 50# HSC (E-80.. | 150 | $411.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **49200 LUMINANT THREE OAKS MINE** | 2583 | 3161386 | | | | | | |
| | | | Total | | | | 150 | $411.00 |
| | 2592 | 3161387 | 04/07/14 | 4389808 | 114736 | LIN70183325 3/32X14 LINCOLN½ 7018 5TB(20CT) | 20 | $43.60 |
| | | | Total | | | | 20 | $43.60 |
| | 2601 | 3161388 | 04/07/14 | 4389812 | 114737 | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 5 | $367.20 |
| | | | Total | | | | 5 | $367.20 |
| | 2610 | 3165243 | 04/16/14 | 4380998 | 109966 | LINKP1697045C LIN KP1697-045C .045 DRIVE R.. | 1 | $45.83 |
| | | | | | | ZZGBLINKP1696-045S LINCOLN DRIVE ROLL KI.. | 1 | $45.83 |
| | | | Total | | | | 2 | $91.66 |
| | 2619 | 3165244 | 04/16/14 | 4385548 | 112678 | UNI50155 UNION TOOLS 50155 SCOOP SHOVEL | 7 | $475.02 |
| | | | Total | | | | 7 | $475.02 |
| | 2628 | 3165245 | 04/16/14 | 4385827 | 107975 | NEL101302286 1/2" NUT HEX DRIVE BX 100 | 5 | $262.50 |
| | | | Total | | | | 5 | $262.50 |
| | 2637 | 3165246 | 04/16/14 | 4394797 | 117403 | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 1 | $73.44 |
| | | | Total | | | | 7 | $112.32 |
| | 2646 | 3168620 | 04/24/14 | 4396962 | 118605 | ESAB70181850 E-7018 1/8 50#HSC ATOM ARC E.. | 300 | $654.00 |
| | | | | | | ESAB701853250 E-7018 5/32 50#HSC ATOM AR.. | 200 | $436.00 |
| | | | | | | LENHT35 LENCO HT-35 350 AMP ELECT.HOLDE.. | 4 | $86.52 |
| | | | | | | VIC8MFA 8 MFA HEATING NOZZLE | 4 | $411.72 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 4 | $660.12 |
| | | | | | | VICCA2460 CA 2460 CUTTING ATTACHMENT W/.. | 4 | $786.60 |
| | | | | | | VICESS4125510 VICTOR ESS4-125-510 EDGE R.. | 3 | $464.04 |
| | | | | | | VICESS4125540 VICTOR ESS4-125-540 EDGE R.. | 3 | $464.04 |
| | | | Total | | | | 522 | $3,963.04 |
| | 2655 | 3168621 | 04/24/14 | 4397010 | 118618 | SHUR4501 4501 SPARK LIGHTER (EA) | 30 | $74.37 |
| | | | Total | | | | 30 | $74.37 |
| | 2664 | 3168622 | 04/24/14 | 4398943 | 119457 | 120275 NITROGEN, LIQUID WITHDRAWL #55, 02.. | 4 | $293.76 |
| | | | Total | | | | 4 | $293.76 |
| | 2669 | R759103 | 04/30/14 | 8759103 | | RNT1 Industrial LP : Acetylene : Large | 1 | $134.24 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $172.48 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $14.40 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $14.40 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $211.20 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 2669 | R759103 | 04/30/14 | 8759103 | | RNT173 Industrial HP : Nitrogen : Large | 1 | $38.40 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $237.60 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $498.40 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $14.40 |
| | | | | | | RNT508 Industrial HP : Nitrogen : R-80 | 1 | $9.60 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $43.20 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $386.37 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $6.48 |
| | | | | | Total | | 17 | $1,896.37 |
| | Total | | | | | | 2,074 | $16,031.95 |
| 50625 LUMINANT SANDOW #5 SES | 432 | R752786 | 03/31/14 | 8752786 | vessel 11353 | RNT1 Industrial LP : Acetylene : Large | 1 | $114.08 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $183.52 |
| | | | | | | RNT72 Industrial HP : CO2 : 50 lb Diptube | 1 | $297.60 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $377.78 |
| | | | | | | RNT87 Spec Gas : _Spec Mix : 32AL | 1 | $48.36 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $84.32 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.88 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $49.60 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $173.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $22.62 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $104.16 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $94.24 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $2,000.00 |
| | | | | | | RNT872 Cylinder Cart | 1 | $50.00 |
| | | | | | Total | | 18 | $3,699.08 |
| | 2835 | 3136929 | 02/10/14 | 4359394 | 98373 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E.. | 1 | $375.00 |
| | | | | | | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | 124512 275PPM NO 1590PPM SO2 11% CO2 IN .. | 1 | $375.00 |
| | | | | | | 125037 CARBON MONOXIDE 2750PPM BAL N2 E.. | 1 | $225.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **50625 LUMINANT SANDOW #5 SES** | 2835 | 3136929 | Total | | | | 4 | $1,200.00 |
| | 2844 | 3136929 | 03/27/14 | | | | 1 | ($1,145.07) |
| | | | Total | | | | 1 | ($1,145.07) |
| | 2871 | 3139102 | 02/14/14 | 4362606 | 98373 | GASCREDIT GAS CONTENT CREDIT | -1 | ($45.00) |
| | | | Total | | | | -1 | ($45.00) |
| | 2988 | 3153941 | 03/20/14 | 4373304 | 106393 | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R.. | 50 | $69.00 |
| | | | | | | CKW105Z57 CK 15PCA CABLE ADAPTER | 30 | $132.90 |
| | | | Total | | | | 80 | $201.90 |
| | 2997 | 3153942 | 03/20/14 | 4373323 | 106392 | ESAB7018MO33250 E-7018-MO 3/32 50#. ATOM .. | 1,500 | $5,040.00 |
| | | | Total | | | | 1,500 | $5,040.00 |
| | 3006 | 3153943 | 03/20/14 | 4374195 | 106798 | DYNDF73116 NOZZLE DIP GEL DF731-16 (CRES.. | 4 | $15.85 |
| | | | | | | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 500 | $1,296.00 |
| | | | | | | MIL199605 MILLER 199605 .035 TIPS HEAVY DU.. | 50 | $92.50 |
| | | | | | | PRO9FV25R 9FV-25R TIG TORCH AND CABLE A.. | 30 | $2,379.30 |
| | | | | | | PRO45V45 PROFAX 45V45 1/8 COLLET | 124 | $678.90 |
| | | | | | | PRO53N59 PROFAX 53N59 #5 ALUMINA NOZZLE | 38 | $50.92 |
| | | | | | | PRO1074 PROFAX 1074 CABLE BOOT | 24 | $196.56 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 24 | $59.50 |
| | | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI.. | 80 | $159.04 |
| | | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" .. | 60 | $120.00 |
| | | | | | | SOW80SB21836 SOWESCO ER80SB-2  1/8X36" .. | 80 | $203.20 |
| | | | | | | TIL554 TILLMAN 554 BACKHAND PAD-CD | 10 | $53.50 |
| | | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | 120 | $790.80 |
| | | | | | | TUE461936 WIRE WELDING, DS 70 ULTRA, 035 .. | 8 | $1,122.99 |
| | | | | | | VIC01101 0-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | | WEL2X414HT11 GLASS LENS 2X4-1/4 HEAT TR.. | 30 | $18.90 |
| | | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR.. | 46 | $27.32 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 50 | $89.50 |
| | | | Total | | | | 1,350 | $8,028.70 |
| | 3015 | 3153944 | 03/20/14 | 4374230 | 106799 | ESAB7018MO1850 E-7018-MO 1/8 50#HS ATOM .. | 800 | $2,504.00 |
| | | | | | | ESAB8018CM33250 ATOM ARC 8018-CM (8018-.. | 500 | $2,017.50 |
| | | | | | | PRO53N60 PROFAX 53N60 #6 GAS LENS ALUMI.. | 74 | $97.61 |
| | | | | | | SOW80SB233236 SOWESCO ER80SB2 3/32 X 36.. | 50 | $129.50 |
| | | | | | | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 40 | $1,616.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **50625 LUMINANT SANDOW #5 SES** | 3015 | 3153944 | 03/20/14 | 4374230 | 106799 | VIC11101 1-1-101 CUT TIP | 24 | $224.64 |
| | | | | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $125.28 |
| | | | Total | | | | 1,490 | $6,714.53 |
| | 3024 | 3153945 | 03/20/14 | 4374657 | 106798 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 27 | $18,478.26 |
| | | | Total | | | | 27 | $18,478.26 |
| | 3033 | 3153946 | 03/20/14 | 4377709 | 108921 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3042 | 3153947 | 03/20/14 | 4378712 | 109326 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3051 | 3153948 | 03/20/14 | 4379870 | 109957 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 250 | $580.00 |
| | | | Total | | | | 250 | $580.00 |
| | 3060 | 3153949 | 03/20/14 | 4380532 | 110153 | 124512 275PPM NO 1590PPM SO2 11% CO2 IN .. | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 3069 | 3156326 | 03/26/14 | 4374195 | 106798 | PRO53N59 PROFAX 53N59 #5 ALUMINA NOZZLE | 36 | $48.24 |
| | | | Total | | | | 36 | $48.24 |
| | 3078 | 3156327 | 03/26/14 | 4384326 | 112302 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 600 | $1,361.40 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 300 | $85.50 |
| | | | | | | MARK300F TEMPILSTIK ONLY    300 F | 10 | $88.38 |
| | | | | | | MARK350F TEMPILSTIK ONLY    350 F | 9 | $79.54 |
| | | | | | | MARK400F TEMPILSTIK ONLY    400 F | 12 | $106.06 |
| | | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 288 | $25.92 |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 40 | $118.40 |
| | | | Total | | | | 1,259 | $1,865.20 |
| | 3087 | 3158266 | 03/31/14 | 4384326 | 112302 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 24 | $321.60 |
| | | | | | | MARK300F TEMPILSTIK ONLY    300 F | 2 | $17.68 |
| | | | | | | MARK350F TEMPILSTIK ONLY    350 F | 3 | $26.51 |
| | | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 576 | $51.84 |
| | | | | | | SOAPROUND SOAPSTONE ROUND SELECT #1 | 864 | $77.76 |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 60 | $177.60 |
| | | | Total | | | | 1,529 | $672.99 |
| | 3096 | 3158267 | 03/31/14 | 4386712 | 113237 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E.. | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 3105 | 3160725 | 04/04/14 | 4387643 | 113483 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 22 | $295.90 |
| | | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE .. | 7 | $115.01 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 300 | $85.50 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **50625 LUMINANT SANDOW #5 SES** | 3105 | 3160725 | 04/04/14 | 4387643 | 113483 | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" .. | 20 | $40.00 |
| | | | | | | Total | 349 | $536.41 |
| | 3114 | 3160726 | 04/04/14 | 4387715 | 113545 | 124013LIN 55PPM NO 22PPM SO2 11% CO2 IN N.. | 1 | $375.00 |
| | | | | | | Total | 1 | $375.00 |
| | 3123 | 3160727 | 04/04/14 | 4388766 | 114155 | 125037 CARBON MONOXIDE 2750PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 3132 | 3162046 | 04/08/14 | 4387643 | 113483 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 2 | $26.90 |
| | | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE .. | 5 | $82.15 |
| | | | | | | Total | 7 | $109.05 |
| | 3141 | 3162047 | 04/08/14 | 4391045 | 115173 | 120124 OXYGEN, 020 CF | 3 | $17.82 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 15 | $357.15 |
| | | | | | | 120312 ACETYLENE, MC | 7 | $61.25 |
| | | | | | | Total | 25 | $436.22 |
| | 3150 | 3162575 | 04/09/14 | 4392545 | 116245 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 500 | $1,134.50 |
| | | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" .. | 100 | $200.00 |
| | | | | | | WES30 WE #30 COUPLER, HOSE | 50 | $36.30 |
| | | | | | | WES31 WE #31 COUPLER, HOSE | 50 | $37.05 |
| | | | | | | Total | 700 | $1,407.85 |
| | 3159 | 3163612 | 04/11/14 | 4388499 | 113829 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | | CKW41V33 CK 200S BACKCAP SHORT (W/O-RI.. | 50 | $69.00 |
| | | | | | | Total | 150 | $119.00 |
| | 3168 | 3163613 | 04/11/14 | 4392262 | 115938 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | 125037 CARBON MONOXIDE 2750PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | Total | 2 | $450.00 |
| | 3177 | 3163614 | 04/11/14 | 4392575 | 116245 | CKW10N25 CK 3C418 (10N25) COLLET FOR 1/8" | 50 | $78.00 |
| | | | | | | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R.. | 40 | $54.80 |
| | | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI.. | 100 | $198.00 |
| | | | | | | Total | 190 | $330.80 |
| | 3186 | 3163615 | 04/11/14 | 4392645 | 116289 | CKW41V33 CK 200S BACKCAP SHORT (W/O-RI.. | 30 | $41.40 |
| | | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 30 | $15.00 |
| | | | | | | CKW53N61S CK WORLDWIDE #8 ALUMINUM N.. | 30 | $15.00 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 500 | $140.00 |
| | | | | | | Total | 590 | $211.40 |
| | 3195 | 3163616 | 04/11/14 | 4392656 | 116305 | 120238 ARGON, LIQUID #55, 5300 CF | 2 | $510.30 |
| | | | | | | Total | 2 | $510.30 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3204 | 3164203 | 04/14/14 | 4394805 | 116245 | CKW10N25 CK 3C418 (10N25) COLLET FOR 1/8" | -50 | ($78.00) |
| | | | | | | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R.. | -20 | ($27.40) |
| | | | Total | | | | -70 | ($105.40) |
| | 3213 | 3165260 | 04/16/14 | 4393410 | 116245 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 50 | $25.00 |
| | | | Total | | | | 50 | $25.00 |
| | 3222 | 3165261 | 04/16/14 | 4394144 | 117032 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3231 | 3165262 | 04/16/14 | 4395091 | 117633 | FM110P FM 110PWE FACE AND EYE PROTECTI.. | 3 | $150.72 |
| | | | Total | | | | 3 | $150.72 |
| | 3240 | 3168644 | 04/24/14 | 4386919 | 113203 | 124372 NOX 80PPM, CO2 11% B N2, EPA | 2 | $660.00 |
| | | | Total | | | | 2 | $660.00 |
| | 3249 | 3168645 | 04/24/14 | 4392280 | 115964 | 123597LIN CARBON DIOXIDE,LASERLINE,4.6 G.. | 1 | $204.24 |
| | | | | | | 124473 NITROGEN, UHP, SZ82 | 1 | $48.25 |
| | | | | | | 124699 HYDROGEN, UHP 5.0 GRADE 82SZ | 1 | $35.98 |
| | | | Total | | | | 3 | $288.47 |
| | 3258 | 3168646 | 04/24/14 | 4397049 | | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER -.. | 25 | $311.00 |
| | | | Total | | | | 25 | $311.00 |
| | 3267 | 3169261 | 04/25/14 | 4400249 | 120052 | 100510 RBO-75, PALLET PACK 5696 CF | 1 | $322.06 |
| | | | Total | | | | 1 | $322.06 |
| | 3276 | 3169262 | 04/25/14 | 4400363 | 88709 | 120191 CARBON DIOXIDE, 050 LB, DIP TUBE | 33 | $262.02 |
| | | | Total | | | | 33 | $262.02 |
| | 3285 | 3170526 | 04/29/14 | 4399419 | 119711 | ZZD3UNIE10018M33250 UNIBRAZE E10018M 3/3.. | 50 | $169.00 |
| | | | Total | | | | 50 | $169.00 |
| | 3294 | 3170527 | 04/29/14 | 4401484 | 121006 | SOW3103328 SOWESCO 310 3/32 X 8# | 104 | $1,527.76 |
| | | | Total | | | | 104 | $1,527.76 |
| | 3308 | R759334 | 04/30/14 | 8759334 | vessel 11353 | RNT1 Industrial LP : Acetylene : Large | 1 | $110.40 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT26 Spec Gas : CO2 Pure : 60 lb | 1 | $2.08 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $177.60 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $79.20 |
| | | | | | | RNT72 Industrial HP : CO2 : 50 lb Diptube | 1 | $319.68 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $350.48 |
| | | | | | | RNT87 Spec Gas : _Spec Mix : 32AL | 1 | $46.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $136.80 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3308 | R759334 | 04/30/14 | 8759334 | vessel 11353 | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $18.48 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.40 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $48.00 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $166.88 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $23.40 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $126.56 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $102.24 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $82.62 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $2,000.00 |
| | | | | | | RNT783 Spec Gas : Nitrogen Pure : 82AL | 1 | $2.08 |
| | | | | | | RNT872 Cylinder Cart | 1 | $50.00 |
| | | | | | | RNT1210 HYDROGEN, UHP, SZ 82 | 1 | $2.08 |
| | | | | | | Total | 23 | $3,892.78 |
| | | | | | | Total | 9,789 | $58,933.27 |
| 50979 LUMINANT THERMO MINE | 306 | R752852 | 03/31/14 | 8752852 | | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $32.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.88 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $102.30 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.96 |
| | | | | | | RNT510 Industrial HP : Oxygen : R-40 | 1 | $4.96 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $4.96 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | | | | Total | 13 | $404.31 |
| | 684 | 3163081 | 04/10/14 | 4392298 | 116067 | 120146 NITROGEN, 230 CF | 2 | $14.04 |
| | | | | | | 120206 HELIUM, 244 CF INDUSTRIAL GRADE | 1 | $85.00 |
| | | | | | | Total | 3 | $99.04 |
| | 689 | R759411 | 04/30/14 | 8759411 | | RNT1 Industrial LP : Acetylene : Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50979 LUMINANT THERMO MINE | 689 | R759411 | 04/30/14 | 8759411 | | RNT92 Industrial HP : Helium : Medium | 1 | $33.60 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $38.40 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $17.92 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $99.00 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.80 |
| | | | | | | RNT510 Industrial HP : Oxygen : R-40 | 1 | $4.80 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $48.60 |
| | | | | | Total | | 13 | $392.62 |
| | Total | | | | | | 29 | $895.97 |
| 51087 LUMINANT VALLEY SES | 504 | R716657 | 11/30/13 | 716657 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $54.00 |
| | | | | | Total | | 2 | $63.00 |
| | 540 | R752886 | 03/31/14 | 8752886 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.92 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $59.52 |
| | | | | | Total | | 2 | $69.44 |
| | 864 | 3140365 | 02/18/14 | 4362955 | CREDC581SU | 120146 NITROGEN, 230 CF | 6 | $42.12 |
| | | | | | Total | | 6 | $42.12 |
| | 882 | 3152754 | 03/18/14 | 4380032 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI.. | 35,754 | $482.68 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $159.00 |
| | | | | | Total | | 35,755 | $641.68 |
| | 891 | 3160738 | 04/04/14 | 4390352 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI.. | 36,312 | $490.21 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $159.00 |
| | | | | | Total | | 36,313 | $649.21 |
| | 900 | 3168649 | 04/24/14 | 4400246 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI.. | 32,122 | $433.65 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $159.00 |
| | | | | | Total | | 32,123 | $592.65 |
| | 909 | 3170539 | 04/29/14 | 4400915 | CREDC581SU | 120146 NITROGEN, 230 CF | 7 | $49.14 |
| | | | | | Total | | 7 | $49.14 |
| | 914 | R759444 | 04/30/14 | 8759444 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.60 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $57.60 |
| | | | | | Total | | 2 | $67.20 |
| | Total | | | | | | 104,210 | $2,174.44 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **51089 LUMINANT SANDOW #4** | 567 | R752887 | 03/31/14 | 8752887 | CREDC162SU | RNT1 Industrial LP : Acetylene : Large | 1 | $84.32 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $229.12 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $143.84 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $277.20 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $230.88 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $75.84 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $146.40 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $40.04 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $221.12 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $9.92 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $32.24 |
| | | | | | | RNT502 Industrial HP : Helium : R-40 | 1 | $39.68 |
| | | | | | | RNT524 Spec Gas : _Misc Pure : 32sz | 1 | $8.06 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $62.37 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $32.40 |
| | | | | | | RNT729 Spec Gas : Hydrogen Pure : 32AL | 1 | $8.06 |
| | | | Total | | | | 20 | $2,087.89 |
| | 666 | 2879616 | 02/04/13 | | | | 1 | ($32.03) |
| | | | Total | | | | 1 | ($32.03) |
| | 2520 | 2996890 | 04/25/13 | | | | 1 | ($33.60) |
| | | | Total | | | | 1 | ($33.60) |
| | 3654 | 3033469 | 06/03/13 | 4209721 | 49869 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 10 | $41.25 |
| | 5112 | 3138041 | 02/12/14 | 4343081 | RETURNS | AME188CH AMETEK 188CH 36X50YD BLANKET,.. | -5 | ($4,605.10) |
| | | | | | | DYNDF73116 NOZZLE DIP GEL DF731-16 (CRES.. | -9 | ($41.40) |
| | | | | | | ESAB347161810 ARCALOY 347 1/8 SS ELECT. | -110 | ($981.20) |
| | | | | | | ESABDSII70UL03533 DS II 70 ULTRA .035X33# S.. | -561 | ($2,373.03) |
| | | | | | | HYUSF7104533 HYUNDAI SF-71 .045 X 33 LB. S.. | -132 | ($229.68) |
| | | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI.. | -180 | ($363.60) |
| | | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" .. | -260 | ($527.80) |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **51089 LUMINANT SANDOW #4** | 5112 | 3138041 | 02/12/14 | 4343081 | RETURNS | SOW70S603533 SOWESCO PINNACLE ER70S-6 .. | -462 | ($540.54) |
| | | | | | | SOW70S604533 SOWESCO ER70S-6 045 33 LB .. | -165 | ($174.90) |
| | | | | | | SOW80SB21836 SOWESCO ER80SB-2  1/8X36" .. | -110 | ($394.90) |
| | | | | | | SOW80SB233236 SOWESCO ER80SB2 3/32 X 36.. | -150 | ($544.50) |
| | | | | | | SOW90SB31836 SOWESCO ER90S-B3 1/8X36"R.. | -20 | ($79.80) |
| | | | | | | SOW90SB333236 SOWESCO ER90S-B3 3/32X36.. | -70 | ($302.40) |
| | | | | | | SOW309L1810 SOWESCO 309L-16 1/8 10 LB CAN | -120 | ($1,112.40) |
| | | | | | | SOW309L3328 SOWESCO 309L 3/32 X 6# CONT.. | -258 | ($2,226.54) |
| | | | | | | SOW316L1810 SOWESCO 316L-16 1/8 X 10 | -300 | ($2,790.00) |
| | | | | | | SOW316L3326 SOWESCO 316L-16 3/32 ELECT P.. | -258 | ($3,173.40) |
| | | | | | | TIL554 TILLMAN 554 BACKHAND PAD-CD | -24 | ($149.04) |
| | | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | -84 | ($641.76) |
| | | | | | | TUE110324 ARCAIR 3/16X12 DC CARBON (CAS.. | -60 | ($13,200.00) |
| | | | | | | TUE110325 ARCAIR 1/4 X 12CARBON (CASE 500.. | -23 | ($3,564.77) |
| | | | | | | ZZ15PROMAK2 PROFAX MAK-2  PLASTIC TIG P.. | -6 | ($57.00) |
| | | | | | | ZZCFSOW309LMO04533 309LMOT1-1/4 .045 33# | -33 | ($445.50) |
| | | | | | | ZZFPESAB316L1633210 316L-16 3/32 10# | -460 | ($5,658.00) |
| | | | | | | ZZFPESAB3471633210 347-16 3/32 10# | -290 | ($2,894.20) |
| | | | | | | ZZFWESABMC316L04533 MC SHIELD BRIGHT (2.. | -198 | ($1,855.26) |
| | | | | Total | | | -4,348 | ($48,926.72) |
| | 5310 | 3153960 | 03/20/14 | 4371842 | 105776 | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER -.. | 27 | $335.88 |
| | | | | | | ZZD3MGF38725912 MAGNAFLUX ULTRAGEL II {.. | 3 | $347.13 |
| | | | | Total | | | 30 | $683.01 |
| | 5319 | 3153961 | 03/20/14 | 4375304 | 107610 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 2 | $8.29 |
| | | | | Total | | | 2 | $8.29 |
| | 5328 | 3153962 | 03/20/14 | 4375327 | 107664 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 2 | $8.25 |
| | | | | Total | | | 2 | $8.25 |
| | 5337 | 3153963 | 03/20/14 | 4376254 | 108261 | 100121 NITROGEN, PALLET PACK 4,800 CF(300 .. | 1 | $115.56 |
| | | | | Total | | | 1 | $115.56 |
| | 5346 | 3153964 | 03/20/14 | 4377129 | 108614 | 120111 OXYGEN, 307 CF | 30 | $210.60 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 15 | $357.15 |
| | | | | | | 120238 ARGON, LIQUID #55, 5300 CF | 12 | $3,061.80 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 18 | $760.86 |
| | | | | Total | | | 75 | $4,390.41 |
| | 5355 | 3153965 | 03/20/14 | 4379110 | 109330 | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **51089 LUMINANT SANDOW #4** | 5355 | 3153965 | | | | Total | 1 | $225.00 |
| | 5364 | 3153966 | 03/20/14 | 4380526 | 109955 | 123764 SULFUR DIOXIDE 1800PPM / N2 EPA 152 | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 5373 | 3153968 | 03/20/14 | 4381996 | 88801 | 120236 HYDROGEN, TUBE TRAILER | 21,885 | $536.18 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $848.00 |
| | | | | | | Total | 21,886 | $1,384.18 |
| | 5382 | 3156338 | 03/26/14 | 4380731 | 110330 | ZZFWORSS2 ULLMAN INSPECTION MIRROR 3-1.. | 4 | $35.32 |
| | | | | | | Total | 4 | $35.32 |
| | 5391 | 3156339 | 03/26/14 | 4381353 | 110606 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | Total | 4 | $16.50 |
| | 5400 | 3156340 | 03/26/14 | 4382016 | 110932 | 120143 NITROGEN, 300 CF | 10 | $70.20 |
| | | | | | | Total | 10 | $70.20 |
| | 5409 | 3156341 | 03/26/14 | 4382865 | 111395 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | | | | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 6 | $39.18 |
| | | | | | | Total | 9 | $51.56 |
| | 5418 | 3156342 | 03/26/14 | 4382892 | 111363 | 123683 170 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | | | | Total | 1 | $225.00 |
| | 5427 | 3156343 | 03/26/14 | 4383616 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 8 | $107.60 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 100 | $28.50 |
| | | | | | | Total | 108 | $136.10 |
| | 5436 | 3157625 | 03/28/14 | 4382865 | 111395 | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 6 | $39.18 |
| | | | | | | Total | 6 | $39.18 |
| | 5445 | 3157626 | 03/28/14 | 4385059 | 112473 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LENLPG500 LENCO LPG-500 GROUND CLAMP .. | 6 | $189.96 |
| | | | | | | Total | 17 | $235.34 |
| | 5454 | 3157627 | 03/28/14 | 4385150 | 112549 | LENLPG300 LENCO LPG-300 300 AMP GR. CLA.. | 3 | $75.39 |
| | | | | | | Total | 3 | $75.39 |
| | 5463 | 3157628 | 03/28/14 | 4385839 | 112796 | 120238 ARGON, LIQUID #55, 5300 CF | 6 | $1,530.90 |
| | | | | | | Total | 6 | $1,530.90 |
| | 5472 | 3158280 | 03/31/14 | 4383616 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 4 | $53.80 |
| | | | | | | Total | 4 | $53.80 |
| | 5481 | 3158281 | 03/31/14 | 4386606 | 113182 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | Total | 4 | $16.50 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **51089 LUMINANT SANDOW #4** | 5490 | 3158282 | 03/31/14 | 4386610 | 113224 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 7 | $27.90 |
| | 5499 | 3158283 | 03/31/14 | 4386612 | 113238 | 120238 ARGON, LIQUID #55, 5300 CF | 4 | $1,020.60 |
| | | | Total | | | | 4 | $1,020.60 |
| | 5508 | 3160215 | 04/03/14 | 4389692 | 114631 | CKW53N61 53N61 #7 ALUMINA NOZZLE | 20 | $10.00 |
| | | | | | | CKW53N61S CK WORLDWIDE #8 ALUMINUM N.. | 20 | $10.00 |
| | | | Total | | | | 40 | $20.00 |
| | 5517 | 3160739 | 04/04/14 | 4384373 | 112118 | TUE108510 TEXAS UTILITIES #108510 FLAT SO.. | 1 | $11.75 |
| | | | Total | | | | 1 | $11.75 |
| | 5526 | 3160740 | 04/04/14 | 4386755 | 113205 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5535 | 3160741 | 04/04/14 | 4387595 | 113580 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 7 | $27.90 |
| | 5544 | 3160742 | 04/04/14 | 4388860 | 114219 | 120238 ARGON, LIQUID #55, 5300 CF | 6 | $1,530.90 |
| | | | Total | | | | 6 | $1,530.90 |
| | 5553 | 3160743 | 04/04/14 | 4389189 | 114366 | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 12 | $78.36 |
| | | | Total | | | | 12 | $78.36 |
| | 5562 | 3160744 | 04/04/14 | 4389695 | 114631 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 400 | $907.60 |
| | | | Total | | | | 400 | $907.60 |
| | 5571 | 3160745 | 04/04/14 | 4389726 | 114675 | SOW309L1810 SOWESCO 309L-16 1/8 10 LB CAN | 60 | $505.80 |
| | | | | | | SOW309L3328 SOWESCO 309L 3/32 X 6# CONT.. | 102 | $910.86 |
| | | | Total | | | | 162 | $1,416.66 |
| | 5580 | 3162057 | 04/08/14 | 4374334 | 107276 | FM706 FM 706 HELMET | 3 | $180.24 |
| | | | Total | | | | 3 | $180.24 |
| | 5589 | 3162058 | 04/08/14 | 4388855 | 114244 | TIL30S TILLMAN 30 PIGSKIN WELDING GLOVES.. | 12 | $100.68 |
| | | | Total | | | | 12 | $100.68 |
| | 5598 | 3162059 | 04/08/14 | 4389189 | 114366 | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 4 | $26.12 |
| | | | Total | | | | 4 | $26.12 |
| | 5607 | 3162060 | 04/08/14 | 4391493 | 115427 | 120238 ARGON, LIQUID #55, 5300 CF | 3 | $765.45 |
| | | | Total | | | | 3 | $765.45 |
| | 5616 | 3162061 | 04/08/14 | 4391576 | 114710 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 100 | $28.50 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **51089 LUMINANT SANDOW #4** | 5616 | 3162061 | | | | | | |
| | | | Total | | | | 108 | $61.50 |
| | 5625 | 3163625 | 04/11/14 | 4389426 | 114529 | ZZDFPRO9FV PROFAX 9FV TORCH BODY WITH.. | 10 | $206.30 |
| | | | Total | | | | 10 | $206.30 |
| | 5634 | 3163626 | 04/11/14 | 4391493 | 115427 | 120238 ARGON, LIQUID #55, 5300 CF | 1 | $255.15 |
| | | | Total | | | | 1 | $255.15 |
| | 5643 | 3163627 | 04/11/14 | 4391588 | 115084 | HAR40027 HARRIS PASTE SOLDER FLUX *4 OZ.. | 1 | $3.13 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 10 | $40.26 |
| | 5652 | 3163628 | 04/11/14 | 4392206 | 116001 | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 3 | $121.20 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 8 | $74.88 |
| | | | | | | VIC41101 4-1-101 CUTTING TIP | 8 | $74.88 |
| | | | Total | | | | 19 | $270.96 |
| | 5661 | 3163629 | 04/11/14 | 4392269 | 115937 | 123666 CARBON MONOXIDE 2250PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5670 | 3163630 | 04/11/14 | 4392549 | 116238 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 5679 | 3165280 | 04/16/14 | 4393512 | 116766 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 12 | $48.52 |
| | 5688 | 3166390 | 04/18/14 | 4397595 | 88801 | 120236 HYDROGEN, TUBE TRAILER | 23,662 | $579.72 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $848.00 |
| | | | Total | | | | 23,663 | $1,427.72 |
| | 5697 | 3168650 | 04/24/14 | 4394794 | 117396 | 120111 OXYGEN, 307 CF | 14 | $98.28 |
| | | | | | | 120143 NITROGEN, 300 CF | 10 | $70.20 |
| | | | Total | | | | 24 | $168.48 |
| | 5706 | 3168651 | 04/24/14 | 4397247 | 118686 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 18 | $73.27 |
| | 5715 | 3168652 | 04/24/14 | 4398099 | 119020 | 123678 SULFUR DIOXIDE 330PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | | 123738 SULFUR DIOXIDE 1375PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **51089 LUMINANT SANDOW #4** | 5724 | 3170540 | 04/29/14 | 4392418 | 115084 | ESAB309L1633210 ARCALOY 309L-16 3/32" (E30.. | 50 | $539.00 |
| | | | | | | ESAB701853210 E-7018 5/32 10#HSC ATOM AR.. | 50 | $146.00 |
| | | | Total | | | | 100 | $685.00 |
| | 5738 | R759445 | 04/30/14 | 8759445 | CREDC162SU | RNT1 Industrial LP : Acetylene : Large | 1 | $81.60 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $268.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $24.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $157.28 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $742.50 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $226.20 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $33.60 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $115.20 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $129.60 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $296.48 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $9.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $31.20 |
| | | | | | | RNT502 Industrial HP : Helium : R-40 | 1 | $38.40 |
| | | | | | | RNT524 Spec Gas : _Misc Pure : 32sz | 1 | $7.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $174.15 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $58.32 |
| | | | | | | RNT729 Spec Gas : Hydrogen Pure : 32AL | 1 | $7.80 |
| | | | Total | | | | 20 | $2,869.33 |
| | Total | | | | | | 42,510 | ($23,979.47) |
| **52286 LUMINANT SANDOW #5** | 189 | R697091 | 08/31/13 | | | | 1 | $34.41 |
| | | | Total | | | | 1 | $34.41 |
| | 252 | R753150 | 03/31/14 | 8753150 | CREDC865SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $9.92 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $25.11 |
| | | | Total | | | | 2 | $35.03 |
| | 293 | R759721 | 04/30/14 | 8759721 | CREDC865SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $9.60 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | Total | | | | 2 | $33.90 |
| | Total | | | | | | 5 | $103.34 |
| **56429 LUMINANT BECKVILLE MINE** | 4599 | 2997011 | 03/12/13 | 4174633 | B0209794 258 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **56429 LUMINANT BECKVILLE MINE** | 4599 | 2997011 | 03/12/13 | 4174633 | B0209794 258 | STAFR601XXXL STANCO FR-601 CAPE W/COLL.. | 1 | $17.25 |
| | | | Total | | | | 2 | $26.25 |
| | 4608 | 2997011 | 04/30/13 | | | | 1 | ($21.67) |
| | | | Total | | | | 1 | ($21.67) |
| | 5193 | 3032749 | 05/31/13 | 4224035 | B0209794 314 | AME84CH AMETEK 84-CH SIL-TEMP BLANKET 3.. | 1 | $461.25 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | FM906 FM 906 HELMET | 3 | $134.66 |
| | | | | | | WES626 WE #626 FERRULE, BRASS | 15 | $3.90 |
| | | | Total | | | | 20 | $608.81 |
| | 5202 | 3032749 | 07/16/13 | | | | 1 | ($576.82) |
| | | | Total | | | | 1 | ($576.82) |
| | 5688 | 3060518 | 08/07/13 | 4258184 | BRDBL012 218 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $162.60 |
| | | | Total | | | | 2 | $171.60 |
| | 6228 | 3094686 | 10/24/13 | 4306163 | 71372 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 6318 | 3105522 | 11/19/13 | 4316200 | 76753 | TIL3280M TILLMAN (3280) 30" LEATHER JACKET.. | 1 | $62.78 |
| | | | Total | | | | 1 | $62.78 |
| | **Total** | | | | | | 28 | $261.95 |
| **56435 LUMINANT KOSSE MINE** | 6966 | 3095304 | 10/25/13 | 4306888 | BO209794 402 | LIN70185325 5/32x14 Lincoln® 7018 5TB(20CT) | -10 | ($18.60) |
| | | | Total | | | | -10 | ($18.60) |
| | 6993 | 3096479 | 10/29/13 | 4308659 | 72030 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 7119 | 3103174 | 12/30/13 | | | | 1 | ($363.52) |
| | | | Total | | | | 1 | ($363.52) |
| | 7425 | 3169370 | 04/25/14 | 4398888 | 120447 | 120319DS PROPANE, BULK | 650 | $1,696.50 |
| | | | Total | | | | 650 | $1,696.50 |
| | **Total** | | | | | | 642 | $1,305.38 |
| **56438 LUMINANT MONTICELLO RAILROAD** | 234 | R754032 | 03/31/14 | 8754032 | CREDC026SU | RNT122 Industrial LP : HPG : 63 lb | 1 | $4.96 |
| | | | Total | | | | 1 | $4.96 |
| | 612 | 3032770 | 05/31/13 | 4217859 | QTOSZ87W | MIL217043 MILLER 217043 BATTERY CR2450 | 6 | $27.54 |
| | | | Total | | | | 6 | $27.54 |
| | 801 | 3106742 | 11/21/13 | 4317517 | 76404 | WES624 WE #624 FERRULE, BRASS | 18 | $2.95 |
| | | | Total | | | | 18 | $2.95 |
| | 855 | 3152844 | 03/18/14 | 4379048 | 109526 | THD98254 THERMAL DYNAMICS 9-8254 120 AM.. | 10 | $70.70 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **56438 LUMINANT MONTICELLO RAILROAD** | 855 | 3152844 | Total | | | | 10 | $70.70 |
| | 864 | 3156481 | 03/26/14 | 4381374 | 110682 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM.. | 2 | $14.80 |
| | | | | | | CRW20050 CREWS 20050 FIXED-FRONT GOGG.. | 2 | $8.02 |
| | | | | | | DEWD28402N 4 1/2" 10AMP ANGLE GRINDER | 2 | $216.74 |
| | | | | | | NIC05194 NICHOLSON 05194 14" 1/2 RD BASTA.. | 6 | $137.76 |
| | | | | | | PEAYS50 PEARSON YS-50 WELPER MIG PLIERS | 2 | $48.32 |
| | | | | | | TIL750L TILLMAN(750)PEARL ELK WELDERS GL.. | 2 | $29.50 |
| | | | | | | ZZM03M71106010020 3M 9100X AUTO DARK HO.. | 2 | $984.62 |
| | | | Total | | | | 18 | $1,439.76 |
| | 873 | 3158413 | 03/31/14 | 4380404 | 110158 | ZZM0SEL31201 FACE SHIELD FOR AEC FLASH | 2 | $146.46 |
| | | | Total | | | | 2 | $146.46 |
| | 882 | 3164284 | 04/14/14 | 4392310 | 115588 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC738 LAPCO LAP-C 7 3/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | ROUNDSH SOAPSTONE HOLDER -ROUND | 5 | $6.50 |
| | | | | | | THD98206 THD  30 AMP DRAG TIP | 5 | $38.15 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO.. | 3 | $32.37 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 3 | $32.37 |
| | | | Total | | | | 32 | $175.40 |
| | Total | | | | | | 87 | $1,867.77 |
| **56440 LUMINANT OAK HILL MINE** | 9 | MOVE | 04/26/13 | | | | 1 | $0.58 |
| | | | Total | | | | 1 | $0.58 |
| | 4032 | 3109293 | 11/29/13 | 4317873 | 75583 | LING14865 LIN G1486-5 PC BOARD | 1 | $366.67 |
| | | | Total | | | | 1 | $366.67 |
| | Total | | | | | | 2 | $367.25 |
| **56443 LUMINANT TATUM MINE** | 2466 | 3040300 | 06/19/13 | 4236321 | BRDBL012 204 | WESAW404 WE #AW-404 ADAPTOR, INERT A | -6 | ($57.78) |
| | | | Total | | | | -6 | ($57.78) |
| | 2727 | 3080711 | 09/24/13 | 4284316 | B0209794 392 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | KOB71104544 KOBECO BMS 711 E71T1 .045X44.. | 132 | $258.72 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | | Total | | | | 137 | $321.97 |
| | 2736 | 3080711 | 11/05/13 | | | | 1 | ($16.11) |
| | | | Total | | | | 1 | ($16.11) |
| | 2745 | 3080711 | 11/08/13 | | | | 1 | ($183.64) |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **56443 LUMINANT TATUM MINE** | 2745 | 3080711 | Total | | | | 1 | ($183.64) |
| | 2979 | 3113070 | 12/10/13 | 4328510 | 83196 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR.. | 6 | $3.56 |
| | | | Total | | | | 7 | $12.56 |
| | 2988 | 3113070 | 01/23/14 | | | | 1 | ($3.56) |
| | | | Total | | | | 1 | ($3.56) |
| | Total | | | | | | 141 | $73.44 |
| **56445 LUMINANT THREE OAKS MINE** | 2349 | 2997034 | 04/25/13 | | | | 1 | ($31.83) |
| | | | Total | | | | 1 | ($31.83) |
| | 2916 | 3065040 | 08/19/13 | 4268755 | S0790167 | LIN7018185 1/8X14 LINCOLN½ 7018 5TB(20CT) | 0 | ($6.35) |
| | | | Total | | | | 0 | ($6.35) |
| | 3033 | 3079472 | 11/08/13 | | | | 1 | ($37.07) |
| | | | Total | | | | 1 | ($37.07) |
| | 3150 | 3094694 | 10/24/13 | 4303117 | 71461 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | LENLC40 LENCO 1 FEMALE, 1 MALE SET | 11 | $140.91 |
| | | | Total | | | | 12 | $149.91 |
| | 3159 | 3094694 | 01/23/14 | | | | 1 | ($140.91) |
| | | | Total | | | | 1 | ($140.91) |
| | 3249 | 3106124 | 11/20/13 | 4317409 | 77920 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 10 | $41.30 |
| | | | | | | LAPC634 LAPCO LAP-C 6 3/4 WELDERS CAP | 10 | $41.30 |
| | | | Total | | | | 21 | $91.60 |
| | 3258 | 3106124 | 01/07/14 | | | | 1 | ($82.60) |
| | | | Total | | | | 1 | ($82.60) |
| | 3267 | 3106125 | 11/20/13 | 4317688 | 78081 | ATLWH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $22.21 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 4 | $31.21 |
| | 3276 | 3106125 | 01/07/14 | | | | 1 | ($22.21) |
| | | | Total | | | | 1 | ($22.21) |
| | 3285 | 3107806 | 11/25/13 | 4309763 | 72881 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | ZZD3LINKL12684-2 FUEL TANK | 1 | $662.55 |
| | | | Total | | | | 2 | $671.55 |
| | 3294 | 3107806 | 01/08/14 | | | | 1 | ($662.55) |
| | | | Total | | | | 1 | ($662.55) |
| | 3438 | 3167506 | 04/22/14 | 4398368 | 119428 | 120319DS PROPANE, BULK | 550 | $1,424.50 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **56445 LUMINANT THREE OAKS MINE** | 3438 | 3167506 | Total | | | | 550 | $1,424.50 |
| | 3447 | 3168772 | 04/24/14 | 4393050 | 107884 | FPLABOR LABOR ON REPAIR - FRANK PRESLEY | 3 | $315.00 |
| | | | | | | SHOPSUPPLIES SHOP SUPPLIES | 1 | $18.50 |
| | | | | | | ZZFPMIL097132 STAND-OFF,NO 6-32 X .375 LG | 1 | $4.39 |
| | | | | | | ZZFPMIL178355 NUT, 375-32 .54HEX .25H NYL FL | 5 | $6.95 |
| | | | | | | ZZFPMIL193115 STAND-OFF SUPPORT,PC CAR.. | 3 | $4.98 |
| | | | Total | | | | 13 | $349.82 |
| | Total | | | | | | 608 | $1,735.07 |
| **Grand Total** | | | | | | | 2,094,973 | $408,399.70 |

Shipped Qty and Amount broken down by Customer, Seq No, Invoice Number, Invoice Date, Order Number, Purchase Order Number and Product. The data is filtered on NAME_CITY and Filter Zero. The NAME_CITY filter keeps 31 of 52 members. The Filter Zero filter includes values greater than or equal to 1. The view is filtered on Customer, which keeps 61 of 61 members.