Exhibit "C"

UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

**PROOF OF CLAIM**

**COURT USE ONLY**

Filed: USBC - District of Delaware
Energy Future Holdings Corp., et al., Et Al
14-10979 (CSS)          0000007677

| Name of Debtor: | Case Number: |
|---|---|
| Luminant Big Brown Mining Company LLC | 14-11018 (CSS) |

**NOTE:** Do not use this form to make a claim for an administrative expense that arises *after* the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.

Name and address where notices should be sent:

Red Ball Oxygen Company
c/o McCathern PLLC
Attn: Jonathan L Howell
3710 Rawlins Street, Suite 1600
Dallas, Texas 75219

| Telephone number: | Email: |
|---|---|
| (214) 273-6409 | jhowell@mccathernlaw.com |

Name and address where payment should be sent (if different from above):

Telephone number:          Email:

☐ Check this box if this claim amends a previously filed claim.

**Court Claim Number:**
(If known)

Filed on: _____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**FILED / RECEIVED**

OCT 2 4 2014

EPIQ BANKRUPTCY SOLUTIONS, LLC

**COURT USE ONLY**

1. **Amount of Claim as of Date Case Filed:**   $ 17,825.68
If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
If all or part of the claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.
☐ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest charges.

2. **Basis for Claim:** ___Goods (gases and other welding supplies)___, see attached___ supporting documents are voluminous but
(See instruction #2) additional documentation will be made available upon request to counsel of record

3. **Last four digits of any number by which creditor identifies debtor:** ____
   3a. **Debtor may have scheduled account as:** _____
   (See instruction #3a)

4. **Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:**
☐ Real Estate   ☐ Motor Vehicle   ☐ Other
**Describe:**
**Value of Property:** $ _____
**Annual Interest Rate** ____% ☐ Fixed  or  ☐ Variable
(when case was filed)

**Amount of arrearage and other charges, as of time case was filed, included in secured claim, if any:**
$ _____

**Basis for perfection:** _____

**Amount of Secured Claim:** $ _____

**Amount Unsecured:** $ _____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a).** If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $12,475) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

☐ Up to $2,775 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$ _____

6. **Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $ 724.11          (See instruction #6)

7. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

8. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. (See instruction #8 and definition of "redacted".)
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

9. **Signature:** (See instruction #9)   Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor, or their   ☐ I am a guarantor, surety, indorser, or other codebtor.
(Attached a copy of power of attorney, if any.)    authorized agent. (See Bankruptcy Rule 3004.)   (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Address, telephone number, and email (if different from notice address above):
P.O. Box 7316
Shreveport, Louisiana 71137-7316
Telephone number: (318) 425-3211
Email: bob.ewing@redballoxygen.com

| Print Name: | Bob Ewing |
|---|---|
| Title: | President |
| Company: | Red Ball Oxygen Company |

(Signature)
October 17, 2014
(Date)

Penalty for presenting fraudulent claim. Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

## Items to be completed in Proof of Claim form

**Name of Debtor, and Case Number:**

Fill in the debtor's full name, and the case number. The full list of debtors is provided under the general information section on the Claims Agent's website:

http://www.efhcaseinfo.com

If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice. If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**

Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**

State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5, and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**

State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**

State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**

Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**

Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.)

If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**

If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):**

State the value of any goods received by the debtor within 20 days before the date of commencement on which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**

An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**

Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**9. Date and Signature:**

The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

---

## DEFINITIONS

**Debtor**

A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**

A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**

A claim is the creditor's right to receive a payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**

A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**If by First Class Mail:**

Energy Future Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

**If by Hand Delivery or Overnight Mail:**

Energy Future Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

**Secured Claim Under 11 U.S.C. §506(a)**

A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**

An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**

Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**

A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**

Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

---

## INFORMATION

**Acknowledgment of Filing of Claim**

To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website (http://www.efhcaseinfo.com) to view your filed proof of claim under "Claims."

**Offers to Purchase a Claim**

Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), and any applicable orders of the bankruptcy court.

## LUMINANT BIG BROWN MINING COMPANY

| Customer | Invoice Number | Purchase Order Number | Amount (SUM) | Contract | 503(b)(9) |
|---|---|---|---|---|---|
| 25429 LUMINANT BIG BROWN MINE | 3134020 | 84027 | $ (553.50) | C0746359C | |
| 25429 LUMINANT BIG BROWN MINE | R750367 | | $ 62.62 | C0746360C | |
| 25429 LUMINANT BIG BROWN MINE | R756833 | | $ 60.60 | C0746360C | |
| 25430 LUMINANT BIG BROWN MINE | 3108129 | 80852 | $ 182.41 | C0746360C | |
| 25430 LUMINANT BIG BROWN MINE | 3108129 | | $ (173.41) | C0746360C | |
| 25430 LUMINANT BIG BROWN MINE | 3152566 | 104202 | $ 748.25 | C0746360C | |
| 25430 LUMINANT BIG BROWN MINE | 3152567 | 107261 | $ 11.00 | C0746359C | |
| 25430 LUMINANT BIG BROWN MINE | 3152568 | 107741 | $ 114.00 | C0746359C | |
| 25430 LUMINANT BIG BROWN MINE | 3155667 | 107741 | $ 28.50 | C0746359C | |
| 25430 LUMINANT BIG BROWN MINE | 3155668 | 110587 | $ 12.38 | C0746359C | |
| 25430 LUMINANT BIG BROWN MINE | 3155669 | 111349 | $ 23.28 | C0746359C | |
| 25430 LUMINANT BIG BROWN MINE | 3155670 | 111737 | $ 19.25 | C0746359C | |
| 25430 LUMINANT BIG BROWN MINE | 3158102 | 109050 | $ 14,677.12 | C0746359C | |
| 25430 LUMINANT BIG BROWN MINE | 3158103 | 112647 | $ 146.88 | C0746360C | |
| 25430 LUMINANT BIG BROWN MINE | 3162950 | 107261 | $ 0.59 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | 3162951 | 112928 | $ 36.90 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | 3162952 | 114695 | $ 82.01 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | 3166759 | 117099 | $ 220.80 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | 3166760 | 118376 | $ 88.40 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | 3167872 | 114695 | $ 1.78 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | 3167873 | 119353 | $ 146.88 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | 3170361 | 117051 | $ 146.75 | C0746359C | X |
| 25430 LUMINANT BIG BROWN MINE | R750368 | CREDC012SU | $ 885.69 | C0746360C | |
| 25430 LUMINANT BIG BROWN MINE | R756834 | CREDC012SU | $ 856.50 | C0746360C | |

| TOTAL CLAIM AMOUNT | $ 17,825.68 |
|---|---|

| TOTAL 503(b)(9) CLAIM | $ 724.11 |
|---|---|

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | Case No. 14-10979 (CSS) (Jointly Administered) |
| Debtors. | |

## ATTACHMENT OF RED BALL OXYGEN COMPANY TO PROOF OF CLAIM

Red Ball Oxygen Company ("Red Ball") hereby submits this attachment to its proof of claim (the "Proof"), and in support thereof respectfully show the Court as follows:

1.      Red Ball requests allowance and payment of an administrative expense claim for the value of gases and other welding supplies (collectively, the "Red Ball Goods") supplied to Energy Future Holdings Corporation and its affiliated debtors (collectively, the "Debtors") within the twenty (20) day period prior to April 29, 2014 (the "Petition Date"), which amount aggregates $150,227.34 (the "503(b)(9) Claim"). To support the 503(b)(9) Claim, attached hereto as Exhibit 1 is a summary of the invoices for the Red Ball Goods. Other documentation, including the master supply contracts between Red Ball and the Debtors, is available upon request. Red Ball requests that its 503(b)(9) Claim be allowed and paid in full.

2.      The Goods were delivered to the Debtors in the ordinary course of the Debtors' business. The 503(b)(9) Claim is based only on the value of the Red Ball Goods and not for services. If any additional information is required to substantiate the 503(b)(9) Claim, then such information will be made available upon request.

3.      The service of this Application is without prejudice to any claims,

defenses, setoffs, recoupment rights, and any other rights that Red Ball may have, whether prepetition or postpetition, contingent or uncontingent, liquidated or unliquidated, and the assertion of this Proof shall in no way prejudice or limit the ability of Red Ball to assert any and all other claims that they may have against the Debtors. Red Ball expressly reserves its right to amend and/or supplement this Proof as otherwise appropriate, to assert other administrative expenses or postpetition claims, and to assert prepetition claims of any and all types and priorities.

Dated: September 29, 2014
      Wilmington, Delaware

**CIARDI CIARDI & ASTIN**

*/s/ Joseph J. McMahon, Jr.*
Daniel K. Astin, Esq. (No. 4068)
John D. McLaughlin, Jr., Esq. (No. 4123)
Joseph J. McMahon, Jr., Esq. (No. 4819)
1204 N. King Street
Wilmington, DE 19801
Phone: (302) 658-1100
Facsimile: (302) 658-1300
jmcmahon@ciardilaw.com

-and-

**McCathern PLLC**
Jonathan L. Howell, Esp.
Texas Bar No. 24053668
jhowell@mccathernlaw.com
Regency Plaza
3710 Rawlins, Suite 1600
Dallas, TX 75219
Phone (214) 741-2662
Facsimile: (214) 741-4717

*Counsel to Red Ball Oxygen Company*

ATTACHMENT TO RED BALL OXYGEN COMPANY PROOF OF CLAIM - Page 2

| Customer | Seq No | Invoice Num | Invoice Date | Order Number | Purchase Order No | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|

EXHIBIT

1

| Customer | Seq No | Invoice Num | Invoice Date | Order Number | Purchase Order No. | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| [illegible] LUMINANT GRAHAM SES | [illegible] | [illegible] | Total | | | | 17 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] PINNACLE [illegible] TIG [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER | 2 |
| | | | | | | TL42[illegible] TILLMAN [illegible] | [illegible] |
| | | | | | | TL42XL TILLMAN [illegible] TIG GLOVE | [illegible] |
| | | | Total | | | | 14 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | ESAB[illegible] ESAB 7018 [illegible] | 10 |
| | | | | | | ESAB[illegible] ATOM ARC [illegible] | 10 |
| | | | | | | ESAB7018[illegible] 7018 [illegible] ATOM AR | 20 |
| | | | | | | [illegible] HARRIS STAY-SIL [illegible] | [illegible] |
| | | | | | | [illegible] BENT GOUGING TIP | [illegible] |
| | | | Total | | | | 42 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] SOLDER [illegible] | [illegible] |
| | | | | | | [illegible] TIG TORCH AND CABLE A. | [illegible] |
| | | | | | | [illegible] FLINTS [illegible] | [illegible] |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] GAS LENS FOR [illegible] | 6 |
| | | | | | | [illegible] LENCO HT-2 200 AMP ELECT HOLDER | [illegible] |
| | | | | | | TL42[illegible] TILLMAN [illegible] GLOVE | [illegible] |
| | | | Total | | | | 13 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITRIC OXIDE [illegible] PPM BAL N2 EPA [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 25[illegible] LUMINANT STRYKER CREEK SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] CARBON [illegible] BAL N2 EPA 152 | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] CARBON DIOXIDE [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] LENCO [illegible] ELECT HOLDER | 2 |
| | | | | | | [illegible] LENCO [illegible] CABLE CONNECT FEM | 4 |
| | | | | | | [illegible] LENCO [illegible] MALE [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | [illegible] |
| | | | | | | [illegible] ARGON [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE EXTRA LARGE | 4 |
| | | | Total | | | | 34 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITROGEN ZERO AMBIENT [illegible] 152 | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 25[illegible] LUMINANT BECKVILLE MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] PALLET [illegible] | [illegible] |
| | | | | | | [illegible] OXYGEN [illegible] | [illegible] |
| | | | | | | [illegible] OXYGEN [illegible] | [illegible] |
| | | | | | | [illegible] NITROGEN [illegible] | [illegible] |
| | | | | | | [illegible] NITROGEN LIQUID [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE EXTRA LARGE | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] BLANKET | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | 4 |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 25[illegible] LUMINANT TATUM MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] BLANKET | [illegible] |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | ESAB[illegible] 7018 [illegible] ATOM ARC [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITROGEN [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] SPARK LIGHTER [illegible] | 4 |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| Customer | Seq No | Invoice Num | Invoice Date | Order Number | Purchase Order No. | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| [illegible] LUMINANT SANDOW #5 SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 2 |
| | | | Total | | | | 2 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] CARBON DIOXIDE [illegible] | 1 |
| | | | | | | 10447 NITROGEN UHP [illegible] | 1 |
| | | | | | | [illegible] HYDROGEN UHP [illegible] GRADE [illegible] | 1 |
| | | | Total | | | | 3 |
| | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | 25 |
| | | | Total | | | | 25 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] PALLET PACK [illegible] | 1 |
| | | | Total | | | | 1 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] CARBON DIOXIDE [illegible] UHP TUBE | 33 |
| | | | Total | | | | 33 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 50 |
| | | | Total | | | | 50 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 104 |
| | | | Total | | | | 104 |
| | Total | | | | | | 1,500 |
| [illegible] LUMINANT THERMO MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] CF | 2 |
| | | | | | | [illegible] HELIUM [illegible] CF INDUSTRIAL GRADE | 1 |
| | | | Total | | | | 3 |
| | Total | | | | | | 3 |
| [illegible] LUMINANT VALLEY SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITROGEN LIQUID BULK [illegible] | [illegible] |
| | | | Total | | | | 10,122 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITROGEN [illegible] CF | 7 |
| | | | Total | | | | 7 |
| | Total | | | | | | 10,129 |
| 51089 LUMINANT SANDOW #4 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] TORCH BODY WITH [illegible] | 19 |
| | | | Total | | | | 19 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] ARGON LIQUID [illegible] CF | |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | HAR40027 HARRIS PASTE SOLDER FLUX [illegible] OZ | [illegible] |
| | | | | | | LAPCO LAPCO LAP [illegible] WELDERS CAP | [illegible] |
| | | | | | | LAPC678 LAPCO LAP [illegible] WELDERS CAP | 3 |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | TUN [illegible] TUNGSTEN [illegible] | [illegible] |
| | | | | | | VIC [illegible] TIP | 6 |
| | | | | | | VIC [illegible] CUTTING TIP | 6 |
| | | | Total | | | | 19 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] CARBON MONOXIDE [illegible] | |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] PALLET PACK [illegible] | 2 |
| | | | Total | | | | 2 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 4 |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 4 |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 4 |
| | | | Total | | | | 12 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] CF | 14 |
| | | | | | | [illegible] NITROGEN [illegible] CF | 10 |
| | | | Total | | | | 24 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | [illegible] |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | [illegible] |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | [illegible] |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 4 |
| | | | Total | | | | 16 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] SULFUR DIOXIDE [illegible] EPA [illegible] | |
| | | | | | | [illegible] SULFUR DIOXIDE [illegible] EPA | [illegible] |
| | | | Total | | | | 2 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | 90 |
| | | | Total | | | | [illegible] |
| | Total | | | | | | 21,651 |
| [illegible] LUMINANT KOSSE MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] PROPANE BULK | [illegible] |
| | | | Total | | | | 650 |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT MONTICELLO RAIL ROAD | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 3 |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 4 |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 4 |
| | | | | | | LAPC [illegible] LAPCO LAP [illegible] WELDERS CAP | 6 |
| | | | | | | [illegible] SOAPSTONE HOLDER ROUND | 4 |
| | | | | | | [illegible] AMP DRAG TIP | [illegible] |
| | | | | | | [illegible] WELDING [illegible] | [illegible] |
| | | | | | | [illegible] GLOVE | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT THREE OAKS MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] PROPANE BULK | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] LABOR [illegible] REPAIR [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| Grand Total | | | | | | | [illegible] |

# MCCATHERN

Jonathan L. Howell
*Section Head – Bankruptcy, Restructuring & Creditors' Rights*
jhowell@mccathernlaw.com

May 16, 2014

## DEMAND FOR RECLAMATION OF GOODS OR
## QUALIFICATION OF SHIPPER/MATERIALMAN ADMINISTRATIVE CLAIM

**Via Overnight Mail:**

To:    Energy Futures Holdings Corp.
       Attn: Legal Department
       Energy Plaza
       1601 Bryan Street
       Dallas, Texas 75201

       Richards Layton & Finger, P.A.
       Attn: Mark D. Collins
       920 North King Street
       Wilmington, Delaware 19801

       Kirkland & Ellis LLP
       Attn: Richard M. Cieri
       601 Lexington Avenue
       New York, New York 10022-4611

       Kirkland & Ellis LLP
       Attn: James H.M. Sprayregen, P.C.
       300 North LaSalle
       Chicago, Illinois 60654

Re:    *In re Energy Futures Holdings Corp., et al., Jointly Administered Case No. 14-
       10979,(Bankr. D. Delaware): Red Ball Oxygen Company's Demand for
       Reclamation or Qualification for Shipper/Materialman Administrative Claim*

Dear Debtor Representative:

This letter is to provide notice, pursuant to 11 U.S.C. § 546(c)(1), of the reclamation of goods, comprised of gas and other welding supplies, ordered by and received by multiple affiliated debtors of Energy Futures Holdings Corp. (collectively, "the Debtors") from Red Ball Oxygen Company ("Red Ball") after March 14, 2014 for, among other things, the routine welding construction or maintenance at the Debtors' facilities. Enclosed is <u>Schedule A</u> identifying goods (the "Goods") aggregating $408,399.70, which were ordered by the Debtors and sold and shipped by Red Ball in the ordinary course of business but nevertheless remain unpaid. The Debtors should immediately stop any use of and segregate the Goods, setting the Goods aside for pickup by Red Ball. Please confirm promptly that the Debtors will honor this demand, following

**McCathern, PLLC**

EFHC – Reclamation Demand
May 16, 2014
Page 2

which we can coordinate a mutually convenient date and time for Red Ball to reclaim possession of the Goods.

To the extent some or all of the Goods were received by the Debtors on or after April 29, 2014, Red Ball further requests that the Debtors qualify Red Ball as a "Claimant" and the applicable enclosed orders as "Outstanding Orders," as those terms are used or defined in the *Order Authorizing the Debtors to (A) Grant Administrative Expense Priority to All Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Postpetition and Satisfy Such Obligations in the Ordinary Course of Business and (B) Pay Prepetition Claims of Shippers, Warehousemen, and Materialmen*, such that the resulting unpaid invoiced amounts, less any legitimate offsets, are granted administrative expense priority status in accordance with 11 U.S.C. § 503(b), given that the Goods were, or are being, used primarily by the Debtors for welding construction or maintenance of their facilities.

Nothing in this demand letter shall constitute a waiver of any rights, remedies, or interests of Red Ball. Red Ball makes this demand without prejudice to all other rights, remedies, and interests of, and available to, Red Ball, including, without limitation, Red Ball's right to amend or supplement this demand letter and to seek the allowance of an administrative expense claim pursuant to 11 U.S.C. § 503(b)(9).

Yours truly,

MCCATHERN, PLLC

Jonathan L. Howell

JLH/ff
Enclosure

cc:    Ciardi Ciardi & Astin
       Attn: Joseph J. McMahon, Jr.
       1204 N. King Street
       Wilmington, Delaware 19801

       Red Ball Oxygen Company
       Attn: Bob Ewing
       609 N. Market Street
       Shreveport, Louisiana 71107

## Schedule A

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25112 LUMINANT - NORTH LAKE | 392 | R756862 | 04/30/14 | 8756862 | OREDC441SU | RNT412 Spec Gas : Nitrogen Pure . Medium | 1 | $7.80 |
| | | | Total | | | | | $7.80 |
| 25114 LUMINANT - MARTIN LAKE SES | 3263 | R756803 | 04/30/14 | 8756803 | SK395507TRI | RNT202 Industrial HP : Oxygen . Medium | 1 | $1.35 |
| | | | Total | | | | | $1.35 |
| 25119 LUMINANT - DECORDOVA SES | 405 | R750338 | 03/31/14 | 8750338 | OREDC521SU | RNT71 Industrial HP : CO2 . 50 lb | 1 | $4.98 |
| | | | | | | RNT80 Spec Gas _ Spec Mix . 152AL | 1 | $16.12 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure . Medium | 1 | $80.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure . 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure . AL152 | 1 | $20.18 |
| | | | Total | | | | 5 | $150.04 |
| | 639 | 3611769 | 35/01/13 | | | | 1 | ($13.22) |
| | | | Total | | | | | ($3.22) |
| | 720 | 3156084 | 03/31/14 | 4389050 | 112430 | HG8601-33250 E6011 3-32 50%CTR+HO5ART | 50 | $101.00 |
| | | | Total | | | | 50 | $101.00 |
| | 729 | 3162455 | 04/01/14 | 4392422 | 114945 | 123303 (DANIELS) 11 COMP MIXTURE BAL CH4 | 1 | $594.00 |
| | | | Total | | | | | $594.00 |
| | 738 | 3163496 | 04/11/14 | 4391620 | 114946 | 123510 HELIUM UHP . 152 SZ | 1 | $181.00 |
| | | | Total | | | | | $181.00 |
| | 747 | 3165721 | 04/17/14 | 4393256 | 117768 | 123510 HELIUM UHP . 152 SZ | 1 | $181.00 |
| | | | Total | | | | | $181.00 |
| | 752 | R756804 | 04/30/14 | 8756804 | OREDC521SU | RNT71 Industrial HP : CO2 . 50 lb | 1 | $4.80 |
| | | | | | | RNT80 Spec Gas _ Spec Mix . 152AL | 1 | $15.60 |
| | | | | | | RNT98 Spec Gas _ LP Mix . 25 Gallon | 1 | $0.72 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure . Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas : SF6 Pure . 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure . AL152 | 1 | $23.40 |
| | | | | | | RNT538 Spec Gas : Helium Pure . 152AL | 1 | $9.10 |
| | | | Total | | | | 7 | $154.56 |
| | Total | | | | | | 66 | $1,348.38 |
| 25121 LUMINANT - LAKE CREEK | 617 | R756805 | 04/30/14 | 8756805 | OREDC531SU | NN1412 Spec Gas : Nitrogen Pure . Medium | 1 | $169.20 |
| | Total | | | | | | 1 | $169.20 |
| 25125 LUMINANT PERMAN BASIN SES | 423 | R750340 | 03/31/14 | 8750340 | OREDC361SU | RNT180 Spec Gas _ Spec Mix . 152AL | 1 | $109.20 |
| | | | | | | | 1 | $208.78 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25125 LUMINANT PERMIAN BASIN SES | 423 | R750340 | 03/31/14 | 8750340 | CREDC3615U | RNT85 Spec Gas _ Spec Mix : Large | 1 | $24.18 |
| | | | | | | RNT98 Spec Gas _ LP Mix : 25 Gallon | 1 | $8.06 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $16.12 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $16.12 |
| | | | Total | | | | 5 | $273.26 |
| | 855 | 3155111 | 03/24/14 | 4381649 | 107620-V2 | 120206DS CARBON DIOXIDE : BULK | 20,000 | $6,460.00 |
| | | | | | | DELIVERY/FUEL | 1 | $500.00 |
| | | | | | | MEMO MEMO | 5 | $1,500.00 |
| | | | Total | | | | 20,006 | $6,460.00 |
| | 864 | 3160079 | 04/03/14 | 4388518 | 114013 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 873 | 3161885 | 04/08/14 | 4391729 | 115501 | 123206 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 882 | 3165723 | 04/17/14 | 4396020 | 116311 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 887 | R756806 | 04/30/14 | 8756806 | CREDC3615U | RNT89 Spec Gas _ Spec Mix : 152AL | 1 | $203.58 |
| | | | | | | RNT89 Spec Gas _ Spec Mix : Large | 1 | $23.40 |
| | | | | | | RNT98 Spec Gas _ LP Mix : 25 Gallon | 1 | $7.80 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $15.60 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $15.60 |
| | | | Total | | | | 5 | $265.98 |
| | Total | | | | | | 20,019 | $6,614.24 |
| 25126 LUMINANT MARTIN LAKE SES | 1152 | R750341 | 03/31/14 | 8750341 | CREDC0315U | RNT1 Industrial LP : Acetylene : Large | 1 | $245.28 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $42.40 |
| | | | | | | RNT5 Industrial LP : Acetylene : Large Lab Gr | 1 | $8.06 |
| | | | | | | RNT13 Industrial HP : Breathing Air : Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $252.96 |
| | | | | | | RNT45 Industrial HP : Argon : Pallet-Pack | 1 | $189.80 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $51.15 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $24.00 |
| | | | | | | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $546.00 |
| | | | | | | RNT86 Spec Gas _ Spec Mix : 82AL | 1 | $8.06 |
| | | | | | | RNT122 Industrial LP : HFG : 63 lb | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP : HFG : 440 lb | 1 | $116.25 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 1152 | R759341 | 03/31/14 | 5759341 | CREDOO04SU | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix . RBO 75 . Large | 1 | $94.24 |
| | | | | | | RNT164 Industrial Mix . RBO 75 . Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT172 Industrial HP . Nitrogen . Medium | 1 | $128.16 |
| | | | | | | RNT182 Liquids . Nitrogen . 5500 | 1 | $204.60 |
| | | | | | | RNT202 Industrial HP . Oxygen . Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP . Oxygen . Large | 1 | $461.28 |
| | | | | | | RNT205 Industrial HP . Oxygen . Pallet-Pack | 1 | $668.36 |
| | | | | | | RNT232 Liquids . Oxygen . 5500 | 1 | $306.90 |
| | | | | | | RNT277 Industrial Mix . RBO 21 . Large | 1 | $74.40 |
| | | | | | | RNT280 Industrial Mix . RBO 22 . Large | 1 | $24.80 |
| | | | | | | RNT321 Spec Gas . Misc Pure . Medium | 1 | $8.06 |
| | | | | | | RNT342 Spec Gas : Air Pure . Medium | 1 | $177.32 |
| | | | | | | RNT412 Spec Gas . Nitrogen Pure . Medium | 1 | $236.08 |
| | | | | | | RNT441 Spec Gas . SF6 Pure . 115 lb | 1 | $56.42 |
| | | | | | | RNT471 Industrial Mix . RBO 63 . Large | 1 | $4.96 |
| | | | | | | RNT475 Industrial LP . Acetylene . MC | 1 | $69.28 |
| | | | | | | RNT508 Industrial HP . Nitrogen . R-80 | 1 | $19.84 |
| | | | | | | RNT509 Industrial HP . Oxygen . R-20 | 1 | $104.16 |
| | | | | | | RNT512 Industrial HP . Oxygen . R-80 | 1 | $9.92 |
| | | | | | | RNT538 Spec Gas . Helium Pure . 152AL | 1 | $112.84 |
| | | | | | | RNT628 Vessel Tank . Argon . 500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP . Oxygen USP . D Size | 1 | $39.68 |
| | | | | | | RNT702 Other Assets . Pallets . With Rails | 1 | $321.57 |
| | | | | | | RNT749 Vessel Tank . Oxygen . 500 | 1 | $150.00 |
| | | | | | | RNT653 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | | | Total | | | | 39 | $6,471.35 |
| | 11601 | 3093155 | 10/22/13 | 4304272 | RETURN | SOW805B233236 SOWESCO ERB05B2 3/32 X 36.. | -300 | ($508.74) |
| | | | Total | | | | -300 | ($508.74) |
| | 13173 | 3140209 | 02/18/14 | 4363492 | 99871 | LEV06600HTP LEWCO 36"X60LY 36OZ HIGH TE.. | 2 | $1,696.25 |
| | | | Total | | | | 2 | $1,696.25 |
| | 13122 | 3140209 | 04/04/14 | | | | 1 | ($1,356.99) |
| | | | Total | | | | | ($1,356.99) |
| | 13167 | 3140791 | 02/19/14 | 4365485 | 99871 | LEV06600HTP LEWCO 36"X60LY 36OZ HIGH TE.. | 0 | ($317.49) |
| | | | Total | | | | 0 | ($317.49) |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13518 | 3151952 | 03/17/14 | 4374341 | 107331 | BW6012EHCIX BW CONTROLS 6012-EH-CI-X EL... | 2 | $295.66 |
| | | | **Total** | | | | 2 | $295.66 |
| | 13627 | 3151953 | 03/17/14 | 4375930 | 108078 | LEW9600HTP LEWCO 36"X60LY 360Z HIGH TE... | 2 | $1,368.76 |
| | | | **Total** | | | | 2 | $1,368.76 |
| | 13536 | 3151954 | 03/17/14 | 4375165 | 99521 | REPAIR-T&G APPARATUS REPAIR (S) | 6 | $440.80 |
| | | | **Total** | | | | 6 | $440.80 |
| | 13545 | 3151955 | 03/17/14 | 4376194 | 108276 | 120236 HYDROGEN TUBE TRAILER | 47,248 | $1,157.58 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | **Total** | | | | 47,249 | $1,365.58 |
| | 13554 | 3152537 | 03/18/14 | 4377676 | 108995 | 100101 OXYGEN, PALLET PACK 4,912 CF | 6 | $118.80 |
| | | | | | | 120111 OXYGEN, 307 CF | 7 | $42.12 |
| | | | **Total** | | | | 7 | $160.92 |
| | 13563 | 3152538 | 03/18/14 | 4379742 | 109635 | ESAB309L161810 ESAB 309L16 1/8 10# | 60 | $580.38 |
| | | | | | | ESAB316L1810 ARCALOY 316L-16 1/8" ELECT. | 60 | $591.78 |
| | | | | | | ESAB370181810 E7018 1/8 10##SC ATOM ARC E. | 600 | $1,783.80 |
| | | | | | | TUE1103258X ARCAIR 1/4 X 12CARBON (BOX 5. | 55 | $610.50 |
| | | | **Total** | | | | 775 | $3,566.46 |
| | 13572 | 3153701 | 03/20/14 | 4361962 | 110814 | 120236 HYDROGEN TUBE TRAILER | 19,023 | $466.05 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | **Total** | | | | 19,024 | $674.05 |
| | 13581 | 3153792 | 03/20/14 | 4361989 | | 120236 HYDROGEN TUBE TRAILER | 53,389 | $1,308.03 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | **Total** | | | | 53,390 | $1,516.03 |
| | 13590 | 3156112 | 03/24/14 | 4383362 | 108726 | 120236 HYDROGEN TUBE TRAILER | 32,239 | $789.86 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | **Total** | | | | 32,240 | $997.86 |
| | 13599 | 3156636 | 03/25/14 | 4367366 | 103836 | ESAB316L3326 ARCALOY 316L-16 3/32 ELECT... | 120 | $1,355.40 |
| | | | **Total** | | | | 120 | $1,355.40 |
| | 13608 | 3156637 | 03/25/14 | 4377805 | 109695 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | **Total** | | | | 1 | $118.80 |
| | 13617 | 3156638 | 03/25/14 | 4379742 | 109655 | ESAB309L161810 ESAB 309L16 1/8 10# | 20 | $193.46 |
| | | | | | | ESAB309L1633210 ARCALOY 309L-16 3/32 (E30. | 110 | $1,186.13 |
| | | | **Total** | | | | 130 | $1,379.59 |
| | 13626 | 3156639 | 03/25/14 | 4380620 | 110212 | 121694 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123677 SULFUR DIOXIDE 165PPM BAL N2 EPA 1. | 3 | $675.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13626 | 3155639 | Total | | | | 4 | $900.00 |
| | 13635 | 3155640 | 03/25/14 | 4381084 | 110487 | 120111 OXYGEN 307 CF | 6 | $42.12 |
| | | | | | | 120124 OXYGEN 020 CF | 4 | $23.76 |
| | | | | | | 120312 ACETYLENE MC | 3 | $26.28 |
| | | | Total | | | | 13 | $92.13 |
| | 13644 | 3155641 | 03/25/14 | 4381351 | 116845 | LAPC718 LAPCO LAPC-7 18 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13653 | 3155642 | 03/25/14 | 4381712 | 110824 | 120300 ACETYLENE, LARGE | 6 | $613.44 |
| | | | Total | | | | 6 | $613.44 |
| | 13662 | 3155643 | 03/25/14 | 4382910 | 111237 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13671 | 3155644 | 03/25/14 | 4382955 | 111417 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13680 | 3155645 | 03/25/14 | 4383615 | 111746 | ESA6270 633210 E-7018 3/32 10#HSC ATOM AR... | 560 | $1,785.84 |
| | | | Total | | | | 560 | $1,785.84 |
| | 13689 | 3155640 | 03/27/14 | 4385586 | 112597 | 120206 HYDROGEN, TUBE TRAILER | 30,259 | $741.35 |
| | | | | | | DELIVERY/DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 30,260 | $949.35 |
| | 13698 | 3155085 | 03/31/14 | 4383319 | 111603 | 100515 ARGON, PALLET PACK 5376 CF | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 13707 | 3155086 | 03/31/14 | 4384442 | 112757 | 121681 SULFUR DIOXIDE 275PPM BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13716 | 3155087 | 03/31/14 | 4384764 | 112282 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13725 | 3155088 | 03/31/14 | 4385094 | 112408 | 120141 NITROGEN, UHP, 230 CF | 7 | $222.25 |
| | | | Total | | | | 7 | $222.25 |
| | 13734 | 3155014 | 04/01/14 | 4377160 | 116850 | BW6012E1C4X B/W CONTROLS 6012-E-1-C4-X EL... | 2 | $315.94 |
| | | | | | | BW6013GF3008RT0B8 B/W CONTROLS 6013-GF... | 5 | $927.55 |
| | | | Total | | | | 7 | $1,243.49 |
| | 13743 | 3155015 | 04/01/14 | 4383437 | 111661 | SOW316LFC33ZX88 SONNESCO 316L FLUX COA... | 50 | $1,592.50 |
| | | | Total | | | | 50 | $1,592.50 |
| | 13752 | 3155016 | 04/01/14 | 4384360 | 112185 | LEWV9600HTP LEWCO 36"X50LY 36OZ HIGH HE... | 2 | $1,368.76 |
| | | | | | | TUBE110326EX ARCAIR 3/8 X 12 (BOX 50 EA) | 9 | $122.07 |
| | | | Total | | | | 11 | $1,490.83 |
| | 13761 | 3155017 | 04/01/14 | 4385035 | 111657 | 100515 ARGON, PALLET PACK 5376 CF | 1 | $375.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 26126 LUMINANT MARTIN LAKE SES | 13761 | 3159017 | | | | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 1 | $375.00 |
| | 13770 | 3159018 | 04/01/14 | 4387905 | 113648 | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 42.272 | $1,035.66 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 42.273 | $1,243.66 |
| | 13779 | 3159548 | 04/02/14 | 4388977 | 114054 | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 22.218 | $544.34 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 22.219 | $752.34 |
| | 13788 | 3161264 | 04/07/14 | 4391154 | 115228 | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 46.618 | $1,142.14 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 46.619 | $1,350.14 |
| | 13797 | 3161897 | 04/08/14 | 4387997 | 113573 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. | 13 | $96.25 |
| | | | | | | ESAB70188A033250 E-7018-MO 3/32 50# ATOM. | 50 | $168.25 |
| | | | | | | ESAB70183210 E-7018 5/32 10#HSC ATOM AR. | 250 | $732.25 |
| | | | Total | | | | 313 | $996.75 |
| | 13806 | 3161898 | 04/08/14 | 4388033 | 113839 | 120111 OXYGEN, 307 CF | 12 | $84.24 |
| | | | | | | 120164 ARGON, 336 CF | 4 | $90.72 |
| | | | Total | | | | 16 | $174.96 |
| | 13815 | 3161899 | 04/06/14 | 4388100 | 113955 | 120030 ACETYLENE, LARGE | 4 | $408.96 |
| | | | Total | | | | 4 | $408.96 |
| | 13824 | 3161900 | 04/06/14 | 4388484 | 113984 | WES665 WESTERN 663 TEFLON WASHER / O RI | 13 | $21.19 |
| | | | Total | | | | 13 | $21.19 |
| | 13833 | 3161901 | 04/08/14 | 4387742 | 114560 | 121691 SULFUR DIOXIDE 275PPM BAL N2 EPA. | 1 | $225.00 |
| | | | | | | 122660 NOX 138 PPM BAL N2 EPA 152CF | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 13842 | 3161902 | 04/08/14 | 4391180 | 118256 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 13851 | 3161903 | 04/08/14 | 4391912 | 115411 | 120137 OXYGEN, LIQUID, BULK, PER CUBIC FO. | 32.228 | $451.19 |
| | | | Total | | | | 32.228 | $451.19 |
| | 13861 | 3163487 | 04/11/14 | 4354158 | 117054 | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 29.920 | $733.04 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 29.921 | $941.04 |
| | 13869 | 3164069 | 04/14/14 | 4394619 | 117073 | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 42.304 | $1,035.45 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 42.305 | $1,244.45 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13876 | 3164571 | 04/15/14 | 4391612 | 115481 | ESAB7018 810 E7018 18 10#HSC ATOM ARC E | 600 | $1,783.80 |
| | | | | | | ESAB70183210 E-7018 3/32 10#HSC ATOM AR | 560 | $1,765.64 |
| | | | | | | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER | 114 | $1,475.16 |
| | | | Total | | | | 1,274 | $5,044.80 |
| | 13887 | 3164572 | 04/15/14 | 4393271 | 116918 | 120101 OXYGEN PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13896 | 3164573 | 04/15/14 | 4394764 | 109108 | ESAG70183210 E-7018 5/32 10#HSC ATOM AR | 250 | $732.25 |
| | | | | | | TUE1100206X ARCAIR 3/8 X 12 (BOX 50 EA) | 1 | $13.56 |
| | | | Total | | | | 251 | $745.81 |
| | 13905 | 3167644 | 04/23/14 | 4395939 | 117012 | LENH72 LENCO HT-2 200 AMP ELECT HOLDER | 20 | $269.00 |
| | | | Total | | | | 20 | $269.00 |
| | 13914 | 3167645 | 04/23/14 | 4395607 | 116113 | ATLH ATLAS H-CONE & CHISEL CHIPPING HAM | 75 | $643.50 |
| | | | | | | LENS2X4114GP ANCHOR SP-1 2X4-14 PLASTIC | 500 | $142.50 |
| | | | Total | | | | 575 | $786.00 |
| | 13923 | 3167646 | 04/23/14 | 4396706 | 115388 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13932 | 3167647 | 04/23/14 | 4397262 | 115094 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 15 | $68.20 |
| | | | Total | | | | 15 | $68.20 |
| | 13941 | 3167648 | 04/23/14 | 4393449 | 116274 | 100101 OXYGEN PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | | | | 100516 RBO-75 PALLET PACK 5696 CF | 1 | $322.06 |
| | | | | | | 120111 OXYGEN 307 CF | 6 | $42.12 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 4 | $218.40 |
| | | | | | | 120164 ARGON 336 CF | 2 | $45.36 |
| | | | Total | | | | 14 | $746.74 |
| | 13950 | 3167649 | 04/23/14 | 4395578 | 118267 | 120141 NITROGEN UHP 230 CF | 4 | $120.96 |
| | | | | | | 120300 ACETYLENE, LARGE | 4 | $408.96 |
| | | | Total | | | | 8 | $529.92 |
| | 13959 | 3167650 | 04/23/14 | 4399707 | 119328 | 120206 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 52,942 | $1,297.08 |
| | | | | | | | 1 | $208.00 |
| | | | Total | | | | 52,943 | $1,505.08 |
| | 13968 | 3167651 | 04/23/14 | 4399709 | 18368 | 120206 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 37,077 | $908.39 |
| | | | | | | | 1 | $208.00 |
| | | | Total | | | | 37,078 | $1,116.39 |
| | 13977 | 3169143 | 04/25/14 | 4396841 | 119209 | 100516 RBO-75, PALLET PACK 5696 CF | 4 | $1,288.24 |
| | | | | | | 120164 ARGON 336 CF | 12 | $272.16 |

## Pre-Petition Item Detail

**Customer**

**25126 LUMINANT MARTIN LAKE SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 13977 | 3169143 | 04/25/14 | 4388841 | 119409 | 120180 RBG-075 25% CO2 BALANCE ARGON, 35... | 12 | $285.72 |
| | | Total | | | | 28 | $1,846.12 |
| 13986 | 3169144 | 04/25/14 | 4400694 | 120470 | 120124 OXYGEN, 020 CF | 6 | $35.64 |
| | | Total | | | | 6 | $35.64 |
| 13995 | 3169145 | 04/25/14 | 4400850 | 120472 | 120236 HYDROGEN TUBE TRAILER | 18,788 | $460.31 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | Total | | | | 18,789 | $668.31 |
| 14004 | 3170343 | 04/29/14 | 4397928 | 118894 | ESAB316L3326 ARC-ALOY 316L-16 3/32 ELECT... | 120 | $1,355.40 |
| | | | | | TUE-061936 WIRE WELDING, DS 70 ULTRA, 035... | 10 | $1,403.74 |
| | | Total | | | | 130 | $2,759.14 |
| 14013 | 3170344 | 04/29/14 | 4398510 | 119219 | H2RW106303525 H2 REPAIR W-1063 .035 25# S... | 50 | $1,119.38 |
| | | Total | | | | 50 | $1,119.38 |
| 14022 | 3170345 | 04/29/14 | 4398810 | 119389 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 14031 | 3170346 | 04/29/14 | 4398841 | 119409 | 100510 RBG-75, PALLET PACK 5686 CF | 1 | $322.06 |
| | | Total | | | | 1 | $322.06 |
| 14040 | 3170347 | 04/29/14 | 4401158 | 120678 | 120238 ARGON, LIQUID #55, 5300 CF | 1 | $255.15 |
| | | Total | | | | 1 | $255.15 |
| 14049 | 3170348 | 04/29/14 | 4401174 | 120052 | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E... | 10 | $29.73 |
| | | | | | ESAB70183210 E-7018 3/32 10#HSC ATOM AR... | 10 | $31.89 |
| | | | | | LINSP+1850 5P+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | Total | | | | 70 | $191.22 |
| 14058 | 3170349 | 04/29/14 | 4401357 | 120734 | ESAB70183210 E-7018 3/32 10#HSC ATOM AR... | 570 | $1,817.73 |
| | | Total | | | | 570 | $1,817.73 |
| 14067 | 3170350 | 04/29/14 | 4401561 | 120900 | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E... | 10 | $29.73 |
| | | | | | ESAB70183210 E-7018 3/32 10#HSC ATOM AR... | 10 | $31.89 |
| | | | | | LINSP+1850 5P+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | Total | | | | 70 | $191.22 |
| 14076 | 3170351 | 04/29/14 | 4401366 | 120612 | LINSP+1850 5P+ 1/8 FLEETWELD 50# HSC | 450 | $1,166.40 |
| | | Total | | | | 450 | $1,166.40 |
| 14085 | 3170352 | 04/29/14 | 4401678 | 120694 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.60 |
| | | Total | | | | 1 | $118.60 |
| 14094 | 3170353 | 04/29/14 | 4402851 | NEED | 120236 HYDROGEN TUBE TRAILER | 34,582 | $847.26 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | Total | | | | 34,583 | $1,055.26 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 14103 | 3170354 | 04/29/14 | 4-02852 | NEED | 120236 HYDROGEN, TUBE TRAILER | 37,269 | $913.58 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | **Total** | | | | 37,290 | $1,121.58 |
| | 14117 | R756807 | 04/30/14 | 8756807 | CREDCO31SU | RNT1 Industrial LP Acetylene Large | 1 | $244.80 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $19.20 |
| | | | | | | RNT5 Industrial LP Acetylene Large Lso Gr | 1 | $7.80 |
| | | | | | | RNT13 Industrial HP Breathing Air Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $250.56 |
| | | | | | | RNT45 Industrial HP Argon Pallet-Pack | 1 | $277.20 |
| | | | | | | RNT52 Liquids Argon 5500 | 1 | $49.50 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $540.80 |
| | | | | | | RNT86 Spec Gas _Spec Mix 82AL | 1 | $7.80 |
| | | | | | | RNT122 Industrial LP HPG 63 lb | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP HPG 440 lb | 1 | $112.50 |
| | | | | | | RNT132 Industrial HP Hydrogen Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $102.72 |
| | | | | | | RNT164 Industrial Mix RBO 75 Pallet-Pack | 1 | $1,127.28 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $100.80 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $198.00 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $446.40 |
| | | | | | | RNT205 Industrial HP Oxygen Pallet-Pack | 1 | $646.80 |
| | | | | | | RNT232 Liquids Oxygen 5500 | 1 | $297.00 |
| | | | | | | RNT277 Industrial Mix RBO 21 Large | 1 | $72.00 |
| | | | | | | RNT280 Industrial Mix RBO 22 Large | 1 | $24.00 |
| | | | | | | RNT321 Spec Gas Misc Pure Medium | 1 | $7.80 |
| | | | | | | RNT342 Spec Gas Air Pure Medium | 1 | $171.60 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $249.60 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $55.60 |
| | | | | | | RNT471 Industrial Mix RBO 63 Large | 1 | $4.80 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $66.40 |
| | | | | | | RNT506 Industrial HP Nitrogen R-80 | 1 | $19.20 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $102.72 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $9.60 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 14117 | R756807 | 04/30/14 | 8756807 | CREDC0315U | RNT536 Spec Gas : Helium Pure : 152AL | 1 | $109.20 |
| | | | | | | RNT628 Vessel Tank : Argon : 500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $38.40 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $296.45 |
| | | | | | | RNT749 Vessel Tank : Oxygen : 500 | 1 | $150.00 |
| | | | | | | RNT653 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | Total | | | | | | 38 | $6,374.34 |
| | | | | | | | 583,796 | $68,599.56 |
| 25128 LUMINANT MONTICELLO SES | 972 | R750342 | 03/31/14 | 8750342 | CREDC0215U | RNT1 Industrial LP : Acetylene : Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $128.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $252.96 |
| | | | | | | RNT26 Spec Gas : CO2 Pure : 60 lb | 1 | $8.06 |
| | | | | | | RNT41 Industrial HP : Argon : Small | 1 | $9.52 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $114.08 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $204.60 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $64.48 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $327.34 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $64.48 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $9.06 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $54.56 |
| | | | | | | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $94.24 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $44.64 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $109.12 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $491.04 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $301.84 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $153.45 |
| | | | | | | RNT343 Spec Gas : Air Pure : Large | 1 | $48.36 |
| | | | | | | RNT362 Spec Gas : Hydrogen Pure : Medium | 1 | $6.06 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $356.64 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $64.48 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $16.12 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $24.80 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MONTICELLO SES | 972 | 4795542 | 03/31/14 | 8753342 | CREDCO21SU | RN17732 Other Assets   With Fees | 1 | $50.22 |
| | | | Total | | | | 28 | $3,412.99 |
| | 3564 | 2936078 | 11/27/12 | | | | 1 | ($53.84) |
| | | | Total | | | | 1 | ($53.84) |
| | 4320 | 2974969 | 03/06/13 | | | | 1 | ($50.61) |
| | | | Total | | | | 1 | ($50.61) |
| | 4395 | 2974573 | 03/22/13 | | | | 1 | ($14.40) |
| | | | Total | | | | 1 | ($14.40) |
| | 5346 | 3027106 | 07/03/13 | | | | 1 | ($111.02) |
| | | | Total | | | | 1 | ($111.02) |
| | 7011 | 3142132 | 02/21/14 | 4363081 | 105644 | ESAB80185043321G ESAB 80185-043 3/32 10 LB C. | 250 | $1,022.50 |
| | | | Total | | | | 250 | $1,022.50 |
| | 7020 | 3142132 | 03/07/14 | | | | 1 | ($998.84) |
| | | | Total | | | | 1 | ($998.84) |
| | 7110 | 3143917 | 02/26/14 | 4368406 | 105644 | ESAB80185043321G ESAB 80185-CM 3/32 10 LB C. | 0 | ($15.00) |
| | | | Total | | | | 0 | ($15.00) |
| | 7209 | 3152539 | 03/18/14 | 4367734 | 106048 | CKW13N24 CK 2C-18 (13N24) COLLET FOR 1/8" | 150 | $94.50 |
| | | | | | | CKW46V45 CK 2GL418 GAS LENS FOR 1/8" | 60 | $168.92 |
| | | | | | | VIC3W 3 W WELDING NOZZLE | 4 | $171.00 |
| | | | | | | VIC10MFA 10 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | | VIC12MFA 12 MFA HEATING NOZZLE | 4 | $405.24 |
| | | | | | | ZZN4BERN6Z250HT BERN O MATIC BZ 8250 HT | 1 | $101.51 |
| | | | Total | | | | 223 | $1,346.49 |
| | 7218 | 3152540 | 03/18/14 | 4372261 | 106071 | LINGP+1850 SP+ 1/8 FLEEIWELD0 5/W HSC | 200 | $518.40 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | Total | | | | 203 | $525.84 |
| | 7227 | 3152541 | 03/18/14 | 4377442 | 106076 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | | Total | | | | 22 | $90.76 |
| | 7296 | 3151793 | 03/20/14 | 4371663 | 105734 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | Total | | | | 2 | $987.50 |
| | 7345 | 3151794 | 03/20/14 | 4377237 | 106072 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | Total | | | | 2 | $987.50 |
| | 7294 | 3151795 | 03/20/14 | 4377243 | 106072 | HARSSU61185TO SILVALOY 35 1/16X 5 TROY O. | 1 | $110.98 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | | | | | | | | |
| | 7254 | 3153795 | 03/20/14 | 4382051 | 110134 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $110.58 |
| | 7263 | 3153796 | | | | | 3 | $356.40 |
| | | | Total | | | | 3 | $356.40 |
| | 7272 | 3154426 | 03/21/14 | 4382211 | 96914 | 120236 HYDROGEN, TUBE TRAILER | 105,556 | $2,586.12 |
| | | | | | | DELIVERY/FUEL | 1 | $368.00 |
| | | | | | | EQPRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | | Total | | | | 105,558 | $4,954.12 |
| | 7281 | 3157505 | 03/28/14 | 4384627 | 112251 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7290 | 3158089 | 03/31/14 | 4385829 | 112812 | LENS2X414CP ANCHOR SP-1 2X4-14 PLASTIC | 401 | $114.29 |
| | | | Total | | | | 401 | $114.29 |
| | 7299 | 3160694 | 04/04/14 | 4387699 | 113356 | 120115 OXYGEN, 251 CF | 5 | $32.40 |
| | | | | | | 120153 NITROGEN, ZERO GRADE, 230 CF | 2 | $63.50 |
| | | | | | | 120164 ARGON, 336 CF | 10 | $226.80 |
| | | | | | | 120303 ACETYLENE, EXTRA-LARGE | 6 | $613.44 |
| | | | Total | | | | 23 | $936.14 |
| | 7308 | 3160695 | 04/04/14 | 4390072 | 114309 | 120236 HYDROGEN, TUBE TRAILER | 46,946 | $1,150.18 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | Total | | | | 46,947 | $1,518.18 |
| | 7317 | 3161265 | 04/07/14 | 4390221 | 114876 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 7326 | 3164070 | 04/14/14 | 4383816 | 111879 | BW601ZE1CIX B/W CONTROLS 6012-E1-CI-X EL | 2 | $315.94 |
| | | | | | | BW6013GP303BRT88 B/W CONTROLS 6013-GP-... | 2 | $371.02 |
| | | | Total | | | | 4 | $686.96 |
| | 7335 | 3164071 | 04/14/14 | 4391811 | 114737 | 123866 CARBON MONOXIDE 2250PPM BAL N2 E... | 2 | $450.00 |
| | | | | | | 123679 SULFUR DIOXIDE 715PPM BAL N2 EPA 1... | 1 | $225.00 |
| | | | | | | 123812 100 PPM NITRIC OXIDE BAL N2 EPA S21... | 1 | $225.00 |
| | | | Total | | | | 4 | $900.00 |
| | 7344 | 3164072 | 04/14/14 | 4391876 | 115777 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123738 SULFUR DIOXIDE 1375PPM BAL N2 EPA... | 1 | $225.01 |
| | | | Total | | | | 2 | $450.00 |
| | 7353 | 3164073 | 04/14/14 | 4392331 | 116003 | 100101 OXYGEN PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7362 | 3165746 | 04/21/14 | 4388363 | 113977 | HARSB18SS HARRIS STAY-BRITE 1/8"SILVER S... | 1 | $58.35 |
| | | | Total | | | | 1 | $58.35 |

Pre-Petition Item Detail

**Customer**

25128 LUMINANT MONTICELLO SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 7371 | 3166747 | 04/21/14 | 4391607 | 115454 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $867.50 |
| | | **Total** | | | | 2 | $867.50 |
| 7380 | 3167257 | 04/22/14 | 4392863 | 116395 | JN5P+1850 5P+ 1/8 FLEETWELD 5P# HSC | 200 | $618.40 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | **Total** | | | | 203 | $625.84 |
| 7389 | 3167258 | 04/22/14 | 4394453 | 117063 | ZZMOGM-1020 R20 MC PORT-A-TOTE | 2 | $69.30 |
| | | **Total** | | | | 2 | $69.30 |
| 7398 | 3167259 | 04/22/14 | 4395086 | 117606 | LAPC758 LAPCO LAP-C 7 5/8 WELDERS CAP | 6 | $24.75 |
| | | **Total** | | | | 6 | $24.75 |
| 7407 | 3168501 | 04/24/14 | 4395257 | 117743 | ESAB309L161810 ESAB 309L 16 1/8 10# | 180 | $1,740.60 |
| | | **Total** | | | | 180 | $1,740.60 |
| 7416 | 3168502 | 04/24/14 | 4398503 | 119165 | 120115 OXYGEN, 251 CF | 15 | $97.20 |
| | | | | | 120119 OXYGEN, 125 CF | 7 | $41.58 |
| | | | | | 120303 ACETYLENE, EXTRA LARGE | 6 | $613.44 |
| | | **Total** | | | | 28 | $752.22 |
| 7425 | 3169146 | 04/25/14 | 4393374 | 116395 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $867.50 |
| | | **Total** | | | | 2 | $867.50 |
| 7434 | 3169147 | 04/25/14 | 4394770 | 117103 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 11 | $42.68 |
| | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | **Total** | | | | 22 | $88.06 |
| 7443 | 3169148 | 04/25/14 | 4397973 | 118827 | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | **Total** | | | | 11 | $45.38 |
| 7452 | 3170355 | 04/29/14 | 4396037 | 119407 | 123679 SULFUR DIOXIDE 7'15PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | **Total** | | | | 1 | $225.00 |
| 7461 | 3170356 | 04/29/14 | 4402849 | 110910 - VER 2 | 120236 HYDROGEN, TUBE TRAILER | 97,621 | $2,391.71 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | | | EQRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | **Total** | | | | 97,623 | $4,759.71 |
| 7466 | R756608 | 04/30/14 | 8756608 | CREDO021SU | RNT1 Industrial LP - Acetylene  Large | 1 | $52.80 |
| | | | | | RNT2 Industrial LP - Acetylene  Medium | 1 | $124.80 |
| | | | | | RNT4 Industrial LP - Acetylene  Extra Large | 1 | $237.76 |
| | | | | | RNT26 Spec Gas - CO2 Pure  60 lb | 1 | $7.50 |
| | | | | | RNT41 Industrial HP  Argon - Small | 1 | $9.60 |
| | | | | | RNT43 Industrial HP - Argon  Large | 1 | $110.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 7466 | R756808 | 04/30/14 | 8756808 | GREDCO21SU | RNT52 Liquids : Argon : 5500 | 1 | $198.00 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $62.40 |
| | | | | | | RNT80 Spec Gas _Spec Mx : 152AL | 1 | $319.80 |
| | | | | | | RNT84 Spec Gas _Spec Mx : Medium | 1 | $62.40 |
| | | | | | | RNT86 Spec Gas _Spec Mx : 82AL | 1 | $7.80 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $52.80 |
| | | | | | | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mx : RBO 75 : Large | 1 | $91.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $43.20 |
| | | | | | | RNT231 Industrial HP : Oxygen : Small | 1 | $101.76 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $434.72 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $148.50 |
| | | | | | | RNT543 Spec Gas : Air Pure : Large | 1 | $46.80 |
| | | | | | | RNT362 Spec Gas : Hydrogen Pure : Medium | 1 | $7.80 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $343.20 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $62.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $15.60 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $24.00 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $48.60 |
| | | | Total | | | | 28 | $3,343.34 |
| | | | | | | | 251,792 | $31,564.29 |
| 25130 LUMINANT BIG BROWN SES | 639 | R750343 | 03/31/14 | 8750343 | GREDCO11SU | RNT1 Industrial LP : Acetylene : Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $248.64 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT12 Industrial HP : Breathing Air : Medium | 1 | $54.56 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $198.40 |
| | | | | | | RNT80 Spec Gas _Spec Mx : 152AL | 1 | $225.42 |
| | | | | | | RNT84 Spec Gas _Spec Mx : Medium | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $0.92 |
| | | | | | | RNT163 Industrial Mx : RBO 75 : Large | 1 | $148.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.84 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $19.84 |

# Pre-Petition Item Detail

**Customer**

**25130 LUMINANT BIG BROWN SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 639 | 8750343 | 03.01.14 | 8750343 | CREDCO12SU | RNT202 Industrial HP  Oxygen  Medium | 1 | $4.96 |
| | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $416.64 |
| | | | | | RNT264 Industrial LP  Propane  25 Gallon | 1 | $9.92 |
| | | | | | RNT372 Spec Gas  Helium Pure  Medium | 1 | $64.48 |
| | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $261.30 |
| | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $72.54 |
| | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $74.40 |
| | | | | | RNT569 Industrial HP  Oxygen  R-20 | 1 | $89.28 |
| | | | | | RNT516 Industrial Mix  FBO 75  R-60 | 1 | $14.88 |
| | | | | | RNT620 Vessel Tank  Oxygen  1500 | 1 | $350.00 |
| | | | | | RNT672 Medical HP  Oxygen USP  D Size | 1 | $9.92 |
| | | | | | RNT680 Spec Gas  Spec Mix  200 | 1 | $16.12 |
| | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $75.33 |
| | | | | | RNT768 Other Assets  Tube Trailer  H2 | 1 | $1,950.00 |
| | | Total | | | | 25 | $4,366.19 |
| 3141 | 3033358 | 05/13/13 | 4210677 | CREDCO12SU | 120159 NITROGEN LIQUID #55 | 1 | $54.60 |
| | | Total | | | | 1 | $54.60 |
| 4256 | 3103533 | 11/14/13 | 4316185 | 75075 | MEMO MEMO | 1 | $3.20 |
| | | Total | | | | 1 | $3.20 |
| 4671 | 3130474 | 01/27/14 | 4352196 | 90027 | FWWW16 WIZARD WRAP SMALL WW-16 | 0 | ($42.00) |
| | | Total | | | | 0 | ($42.00) |
| 4878 | 3145680 | 02/27/14 | 4363622 | 100577 | LINK62871 LINCOLN K2857-1 RANGER 225, KOH. | 1 | $3,769.45 |
| | | Total | | | | 1 | $3,769.45 |
| 4995 | 3152542 | 03/18/14 | 4367065 | 99426 | LIN5P33250 LINCOLN 5P 3/32 ELECTRODES #. | 200 | $552.00 |
| | | Total | | | | 200 | $552.00 |
| 5004 | 3152543 | 03/18/14 | 4377403 | 106709 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1. | 1 | $225.00 |
| | | | | | 124449 SULFUR DIOXIDE 7/0PPM BAL N2 EPA 1. | 1 | $225.00 |
| | | Total | | | | 2 | $450.00 |
| 5022 | 3155646 | 03/25/14 | 4380530 | 106970 | 121019 CARBON DIOXIDE N/A BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1. | 1 | $225.00 |
| | | Total | | | | 2 | $450.00 |
| 5031 | 3155647 | 03/25/14 | 4381466 | 116754 | 120124 OXYGEN 020 CF | 6 | $35.64 |
| | | | | | 120141 NITROGEN, UHP 230 CF | 3 | $90.72 |
| | | | | | 120302 ACETYLENE, MEDIUM | 8 | $338.16 |
| | | | | | 120312 ACETYLENE, MC | 4 | $35.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5631 | 3155647 | 03/25/14 | 4382889 | 111417 | 129366 CARBON MONOXIDE 2250PPM BAL N2 E... | 21 | $499.52 |
| | | | Total | | | | | $225.00 |
| | 5640 | 3155648 | 03/25/14 | 4383602 | 111627 | 129366 CARBON MONOXIDE 2250PPM BAL N2 E... | 1 | $225.00 |
| | | | | | | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1... | 1 | $225.00 |
| | | | Total | | | | | $450.00 |
| | 5649 | 3155649 | 03/25/14 | 4393636 | 111626 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA S21... | 2 | $450.00 |
| | | | Total | | | | | $900.00 |
| | 5658 | 4155650 | 03/25/14 | 4389236 | 114458 | 120111 OXYGEN 307 CF | 1 | $7.02 |
| | | | | | | 120141 NITROGEN, UHP, 236 CF | 2 | $60.48 |
| | | | | | | 120164 ARGON 336 CF | 2 | $45.36 |
| | | | Total | | | | 5 | $112.86 |
| | 5085 | 3160335 | 04/10/14 | 4389936 | | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | | $225.00 |
| | 5094 | 3162636 | 04/10/14 | 4389990 | 115222 | ATI H ATLAS H CONE & CHISEL CHIPPING HAM... | 50 | $370.20 |
| | | | | | | DYK28377 DYKEM STEEL BLUE LAYOUT FLUID... | 12 | $120.60 |
| | | | | | | FLA4205OT /FLANGE 42063-T TWO HOLE PIN | 3 | $166.20 |
| | | | | | | FW53025M FLANGE WIZARD 53025M SMALL CE... | 1 | $48.69 |
| | | | | | | FW53076M FLANGE WIZARD 53076M MAG. CEN... | 1 | $62.50 |
| | | | | | | LENS2/4114GP ANCHOR SP-1 2X4-1/4 PLASTIC... | 360 | $84.00 |
| | | | | | | MARKG00F TEMPLSTIK ONLY    300 F | 30 | $281.70 |
| | | | | | | MARK400F TEMPLSTIK ONLY    400 F | 40 | $375.60 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 25 | $62.75 |
| | 5103 | 3162937 | 04/10/14 | 4389997 | 115226 | WEL2X414HT11 GLASS LENS 2X4-1/4 HEAT TR... | 50 | $31.50 |
| | | | | | | WEL2X414HT12 GLASS LENS 2X4-1/4 HEAT TR... | 50 | $31.50 |
| | | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR... | 50 | $31.50 |
| | | | | | | WESAV430 WE #AW430 COUPLER INERT A | 25 | $75.00 |
| | | | | | | WLR25100 WELER 25100 SHOE HANDLE WIRE... | 100 | $152.00 |
| | | | | | | ZZD3CGW7/0212 FLAPPER WHEEL 5/8X5/8X1/4... | 360 | $594.00 |
| | | | | | | | 1,037 | $2,397.94 |
| | 5112 | 3162938 | 04/10/14 | 4394012 | 115215 | 120111 OXYGEN 307 CF | 8 | $56.16 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 1 | $42.27 |
| | | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | | Total | | | | 12 | $124.68 |

# Pre-Petition Item Detail

**Customer: 25130 LUMINANT BIG BROWN SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5121 | 3162939 | 04/10/14 | 4391026 | 1135/26 | CKW9V25RFX 9V-25-R-FX TORCH PACKAGE | 15 | $1,005.60 |
| | | | | | CKW9VFX 9V-FX TORCH BODY/ GAS 125A FLEX... | 5 | $173.90 |
| | | | | | CKW13N10 CKWORLDWIDE 13N10 ALUMINA N. | 60 | $30.00 |
| | | | | | CKW13N23 CK 2C332 (13N23) COLLET FOR 3/32" | 50 | $18.00 |
| | | | | | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | CKW45V44 CK 2GL332 (45V44) GAS LENS FOR... | 20 | $56.20 |
| | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 50 | $140.50 |
| | | | | | CKV63N61 53N61 #7 ALUMINA NOZZLE | 20 | $10.00 |
| | | | | | TUN18/2GRD TUNGSTEN 1/8X7" 2% THOR. GR. | 15 | $66.00 |
| | | | | | TUN332/2GRD TUNGSTEN 3/32X7" 2% THGR. G. | 10 | $227.00 |
| | | Total | | | | 345 | $2,317.20 |
| 5130 | 3162940 | 04/10/14 | 4391044 | 1135/26 | SOW70521836 SOWESCO ER70S-2 1/8 X 36 TI. | 30 | $59.70 |
| | | | | | SOW70523236 SOWESCO ER70S-2 3/32 X 36"... | 30 | $60.00 |
| | | | | | SOW80S821836 SOWESCO ER80S8-2 1/8X36"... | 40 | $102.80 |
| | | | | | SOW80SE233236 SOWESCO ER80SB2 3/32 X 36... | 40 | $103.60 |
| | | | | | SOW90SB31836 SOWESCO ER90S-B3 1/8X36"R... | 20 | $71.20 |
| | | | | | SOW90SB333236 SOWESCO ER90S-B3 3/32X36. | 20 | $73.00 |
| | | Total | | | | 180 | $470.30 |
| 5139 | 3162941 | 04/10/14 | 4391095 | 1135/26 | LENAF2 LENCO AF-2 ELECT HOLDER | 25 | $336.25 |
| | | | | | LENLC40M LENCO 24LC40 BLK MALE U5053 | 50 | $320.00 |
| | | | | | ZZDFPRO9FV12RTTC PROFAX 9FV12RTTC TIG... | 15 | $1,232.85 |
| | | Total | | | | 90 | $1,889.10 |
| 5148 | 3162942 | 04/10/14 | 4391105 | 1135/26 | HaRZ23XC1EH2R 223DS 1/8 MED CARB ELECT... | 200 | $1,044.00 |
| | | Total | | | | 200 | $1,044.00 |
| 5157 | 3162943 | 04/10/14 | 4391115 | 1135/26 | MIL21/2726 MILLER 212726 TIP ICE 80T TMCX 8. | 10 | $54.30 |
| | | | | | MIL212735 MILLER 212735 O-RING ICE-60T | 10 | $93.90 |
| | | Total | | | | 20 | $148.20 |
| 5166 | 3162944 | 04/10/14 | 4391122 | 1135/26 | VIC01101 0-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | VIC01118 0-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | VIC11101 1-1-101 CUT TIP | 15 | $140.40 |
| | | | | | VIC21101 2-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | VIC21118 2-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | VIC31101 3-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | VIC01101 00-1-101 CUTTING TIP | 15 | $140.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 29130 LUMINANT BIG BROWN SES | 5166 | 3162944 | 04/10/14 | 4391122 | 113526 | VKO0001101 000x1-101 CUTTING TIP | 10 | $93.60 |
| | | | Total | | | | 100 | $1,146.30 |
| | 5175 | 3162945 | 04/10/14 | 4391131 | 113526 | LINSP+185XJ4*+1/8 FLEETWELD 5# HSC | 300 | $777.00 |
| | | | | | | LINSP+33250.5P+3/32 FLEETWELD 50# HSC | 500 | $1,405.00 |
| | | | | | | LINSP+53250.5P+5/32 FLEETWELD 50# HSC | 100 | $259.00 |
| | | | Total | | | | 900 | $2,441.00 |
| | 5184 | 3162946 | 04/10/14 | 4391224 | 113526 | 120111 OXYGEN, 307 CF | 40 | $286.80 |
| | | | | | | 126164 ARGON, 336 CF | 25 | $567.00 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 20 | $845.40 |
| | | | Total | | | | 85 | $1,699.20 |
| | 5193 | 3162947 | 04/14/14 | 4391571 | 114692 | LAPC758 LAPCO LAP-C 7 5/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5211 | 3164074 | 04/14/14 | 4393606 | 115951 | 120141 NITROGEN, UHP, 230 CF | 10 | $302.40 |
| | | | Total | | | | 10 | $302.40 |
| | 5220 | 3164075 | 04/14/14 | 4394500 | 117268 | 120124 OXYGEN, 020 CF | 11 | $65.34 |
| | | | | | | 120312 ACETYLENE, MC | 4 | $35.00 |
| | | | Total | | | | 15 | $100.34 |
| | 5247 | 3166748 | 04/21/14 | 4391018 | 113526 | LEW1800H*TP LEWCO 18 OZ SILICA BLANKET | 10 | $4,637.50 |
| | | | Total | | | | 10 | $4,637.50 |
| | 5256 | 3166749 | 04/21/14 | 4391084 | 113526 | FLEXH-1707 FLEXOVIT RAZOR BLADE, 6X.045X7/8 | 1,000 | $2,210.00 |
| | | | | | | FLEXVA20R2 FLEXOVIT SA-5 CARBIDE BUR CY... | 20 | $475.00 |
| | | | | | | ZZD3FLEXVM15R2 BURR 1/4"X1"1X1/4" SHANK... | 30 | $394.20 |
| | | | Total | | | | 1,050 | $3,079.20 |
| | 5265 | 3166750 | 04/21/14 | 4391145 | 113526 | CAB250LC40 CABLE #2 50' W/LC40 MALE/FEMA | 20 | $2,136.80 |
| | | | Total | | | | 20 | $2,136.80 |
| | 5274 | 3166751 | 04/21/14 | 4395726 | 118467 | 120124 OXYGEN, 020 CF | 1 | $5.94 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | | Total | | | | 9 | $207.45 |
| | 5283 | 3166752 | 04/21/14 | 4397200 | 118461 | 124439 SULFUR DIOXIDE 770PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5292 | 3166753 | 04/21/14 | 4397915 | 118012 | 120124 OXYGEN, 020 CF | 3 | $17.82 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 8 | $338.16 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5292 | 3166755 | 04/21/14 | 4327815 | 116812 | 120312 ACETYLENE, MC | 6 | $52.50 |
| | Total | | | | | | 18 | $438.72 |
| | 5301 | 3166754 | 04/21/14 | 4397968 | 118821 | LAPC7 LAPCO JAP-C 7 WELDPRS CAP | 4 | $16.50 |
| | Total | | | | | | 4 | $16.50 |
| | 5310 | 3167854 | 04/23/14 | 4399695 | 89243 | 120236 HYDROGEN TUBE TRAILER | 42,181 | $1,033.43 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | Total | | | | | | 42,182 | $1,583.83 |
| | 5319 | 3168503 | 04/24/14 | 4391098 | 1115026 | ESAB8018B221650 ATOM ARC 8018-B2 (CM) 1/8... | 200 | $732.60 |
| | | | | | | ESAB8018CM33250 ATOM ARC 8018-CM (8018... | 500 | $2,017.50 |
| | | | | | | ESAB9018CM33250 ATOM ARC 9018 CM 3/32" E... | 100 | $418.80 |
| | | | | | | ESAB7018185 E-7018 1/8 50#HSC ATOM ARC E... | 500 | $1,070.00 |
| | | | | | | ESAB7018S33250 E-7018 5/32 50#HSC ATOM AR... | 100 | $214.00 |
| | Total | | | | | | 1,400 | $4,452.90 |
| | 5328 | 3168534 | 04/24/14 | 4394190 | 117170 | VIGORTE 0 RTE WELDING NOZZLE | 1 | $73.60 |
| | Total | | | | | | 1 | $73.60 |
| | 5337 | 3168505 | 04/24/14 | 4396726 | 118467 | 120141 NITROGEN UHP 230 CF | 3 | $90.72 |
| | Total | | | | | | 3 | $90.72 |
| | 5346 | 3168506 | 04/24/14 | 4389050 | 119476 | 123566 CARBON MONOXIDE 2250PPM BAL N2 E... | 1 | $225.00 |
| | Total | | | | | | 1 | $225.00 |
| | 5355 | 3169150 | 04/25/14 | 4401138 | 89243 | 120236 HYDROGEN TUBE TRAILER | 47,385 | $1,160.93 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | Total | | | | | | 47,386 | $1,711.33 |
| | 5364 | 3170858 | 04/28/14 | 4393978 | 118673 | ESAB316L1810 ARCALOY 316L-16 1/8" ELECT 1 | 100 | $986.00 |
| | | | | | | ESAB316L3326 ARCALOY 316L-16 3/32" ELECT... | 54 | $610.20 |
| | Total | | | | | | 154 | $1,596.20 |
| | 5373 | 3170359 | 04/29/14 | 4402854 | 98185 | 120268DS CARBON DIOXIDE, BULK | 4,677 | $467.70 |
| | Total | | | | | | 4,677 | $467.70 |
| | 5378 | R756809 | 04/30/14 | 8756809 | CREDCO115U | RNT1 Industrial LP - Acetylene  Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP - Acetylene  Medium | 1 | $608.48 |
| | | | | | | RNT4 Industrial LP - Acetylene  Extra Large | 1 | $4.80 |
| | | | | | | RNT12 Industrial HP  Breathing Air  Medium | 1 | $36.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $282.72 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $249.60 |
| | | | | | | RNT84 Spec Gas _ Spec Mix  Medium | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $9.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5373 | R756909 | 04/30/14 | 8756909 | CREDCO11SU | RNT163 Industrial Mix : RBO 75 : Large | 1 | $144.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.20 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $514.08 |
| | | | | | | RNT204 Industrial LP : Propane : 25 Gallon | 1 | $9.60 |
| | | | | | | RNT372 Spec Gas : Helium Pure : Medium | 1 | $62.40 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $287.04 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $70.20 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $78.72 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $83.84 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $14.40 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $9.60 |
| | | | | | | RNT693 Spec Gas : _Spec Mix : 200 | 1 | $15.60 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $174.96 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | | | RNT1256 R20 UHP Oxygen | 1 | $4.42 |
| | | Total | | | | | 26 | $4,729.26 |
| | | | | | | | 100,206 | $51,778.69 |
| 25138 LUMINANT GRAHAM SES | 948 | R750344 | 03/31/14 | 8750344 | CREDC321SU | RNT1 Industrial LP : Acetylene : Large | 1 | $26.56 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $34.88 |
| | | | | | | RNT143 Industrial HP : Argon : Large | 1 | $51.68 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $277.76 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $177.98 |
| | | | | | | RNT192 Industrial HP : Helium : Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $76.16 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $32.24 |
| | | | | | | RNT625 Vessel Tank : Nitrogen : 1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $175.77 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152az | 1 | $16.12 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 648 | R750344 | 03/31/14 | 8750344 | CREDC321SU | RNT730 Other Assets  Pallet Header  Pall Hdr | 1 | $96.10 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $2,509.37 |
| | 1728 | 2965774 | 01/07/13 | 4141166 | 31552 | GASCREDIT GAS CONTENT CREDIT | -1 | ($314.50) |
| | | | | | | MEMO MEMO | 1 | $254.08 |
| | | | Total | | | | 0 | ($60.42) |
| | 3330 | 3151956 | 03/17/14 | 4777763 | 108642 | 12737 NITRIC OXIDE 365PPM BAL N2 EPA S21... | 1 | $225.00 |
| | | | | | | 12377B 82.5 PPM NITRIC OXIDE BAL N2 EPA 152... | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 3339 | 3152544 | 03/18/14 | 4776359 | 107727 | CAB250LC40 CABLE #2 250' W/LC40 MALE/FEMA... | 4 | $385.00 |
| | | | Total | | | | 4 | $385.00 |
| | 3348 | 3152545 | 03/18/14 | 4777960 | 106885 | CAB250LC40 CABLE #2 30' W/LC40 MALE/FEMA... | 3 | $288.75 |
| | | | Total | | | | 3 | $288.75 |
| | 3357 | 3153798 | 03/20/14 | 4777560 | 106885 | ESAB701833210 E-701B 3/32 10#HSC ATOM AR... | 10 | $31.89 |
| | | | Total | | | | 10 | $31.89 |
| | 3366 | 3155113 | 03/24/14 | 4381440 | 110746 | 126160 CARBON DIOXIDE  050 LB | 16 | $157.25 |
| | | | Total | | | | 16 | $157.25 |
| | 3375 | 3155114 | 03/24/14 | 4381695 | 110524 | 12375J NITRIC OXIDE 275 PPM, BAL, N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3384 | 3158090 | 03/31/14 | 4387058 | 110211 | 120236 HYDROGEN  TUBE TRAILER | 20,635 | $595.56 |
| | | | | | | DELIVERY DELIVERYFUEL | 1 | $905.20 |
| | | | Total | | | | 20,636 | $1,500.76 |
| | 3393 | 3161257 | 04/07/14 | 4387709 | 113473 | 12329X OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3402 | 3161268 | 04/07/14 | 4389538 | 114745 | 12363J 170 PPM NITRIC OXIDE BAL N2 EPA S21... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3411 | 3162456 | 04/09/14 | 4387966 | 114129 | 120162DS NITROGEN  LIQUID  BULK, PER CUBI... | 87,244 | $1,177.79 |
| | | | Total | | | | 87,244 | $1,177.79 |
| | 3420 | 3164077 | 04/14/14 | 4391721 | 115521 | 12377B 82.5 PPM NITRIC OXIDE BAL N2 EPA 152... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3429 | 3164078 | 04/14/14 | 4393017 | 115716 | 12377B 82.5 PPM NITRIC OXIDE BAL N2 EPA 152... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3438 | 3164079 | 04/14/14 | 4393787 | 116643 | 12373? NITRIC OXIDE 365PPM BAL N2 EPA S21... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3447 | 3164574 | 04/15/14 | 4391731 | 115896 | 12315C CARBON DIOXIDE  050 LB | 16 | $157.25 |

# Pre-Petition Item Detail

**Customer**

25138 LUMINANT GRAHAM SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3447 | 3164574 | Total | | | | | |
| 3456 | 3165725 | 04/17/14 | 4395074 | 117577 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. | 16 | $157.25 |
| | | | | | LENLPG300 LENCO LPG-300 300 AMP GR. CLA. | 2 | $14.81 |
| | | | | | MARK30F TEMPILSTIK ONLY    300 F | 2 | $43.36 |
| | | | | | MARK640F TEMPILSTIK ONLY    400 F | 1 | $8.73 |
| | | | | | PROMEC15001 PROFAX AEC-4500-1 GOUGING | 1 | $8.73 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 1 | $143.75 |
| | | | | | VIC11101 1-1-101 CUT TIP | 6 | $14.87 |
| | | | | | VIC21101 2-1-101 CUTTING TIP | 2 | $18.72 |
| | | | | | | 2 | $18.73 |
| | | Total | | | | 17 | $271.70 |
| 3465 | 3165726 | 04/17/14 | 4395109 | 117680 | SHUR5012X 5012X FLINTS (4/CARD) | 5 | $9.25 |
| | | | | | SOW309L18X36 PINNACLE 309L 18X36 TIG RO... | 10 | $58.10 |
| | | Total | | | | 15 | $67.35 |
| 3474 | 3165727 | 04/17/14 | 4395693 | 1175// | LEN-HT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.80 |
| | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | TIL42XL TILLMAN 42XL TIG GLOVE | 6 | $56.28 |
| | | Total | | | | 14 | $139.36 |
| 3483 | 3166755 | 04/21/14 | 4395074 | 1175// | ESA68018CA63210 ESAB 6018-CM 3/32 10 LB. C. | 10 | $40.30 |
| | | | | | ESA69018B33210 ATOM ARC  9018B3  3/32" EL. | 10 | $41.68 |
| | | | | | ESA87018S33210 E-7018 3/32 10#HSC ATOM AR. | 20 | $63.78 |
| | | | | | HAR61035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 1 | $22.70 |
| | | Total | | | | 42 | $273.71 |
| 3492 | 3166756 | 04/21/14 | 4395109 | 117680 | HAR04R0AC18X1 SOLDER 40/60 ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | PRO9FV25R 9FV-25R TIG TORCH AND CABLE A. | 1 | $79.31 |
| | | | | | SHUR5012X 5012X FLINTS (4/CARD) | 1 | $1.85 |
| | | Total | | | | 3 | $104.41 |
| 3501 | 3166757 | 04/21/14 | 4395693 | | CKW45V44 CK 2GL3/2 (45/44) GAS LENS FOR... | 5 | $71.25 |
| | | | | | LEN-HT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.80 |
| | | | | | TIL42S TILLMAN 42S GLOVE | 6 | $56.28 |
| | | Total | | | | 13 | $154.33 |
| 3510 | 3167260 | 04/22/14 | 4396299 | 113890 | 120206 HYDROGEN  TUBE TRAILER | 27,627 | $676.86 |
| | | | | | DELIVERY/DELIVERY FUEL | 1 | $995.20 |
| | | Total | | | | 27,628 | $1,672.06 |
| 3519 | 3169725 | 04/28/14 | 4398046 | 119420 | 123753 NITRIC OXIDE 275 PPM. BAL N2 EPA 152 | 1 | $225.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25138 LUMINANT GRAHAM SES** | | | | | | | | |
| | 3519 | 3169725 | Total | | | | | $225.00 |
| | 3528 | 3169726 | 04/28/14 | 4401852 | 117681 | | 0 | ($60.00) |
| | | | Total | | | | 0 | ($60.00) |
| | 3533 | R756810 | 04/30/14 | 9756810 | CREDC221SU | CKW45V44 CK 2GL332 (45V44) GAS LENS FOR... | 0 | $28.80 |
| | | | | | | RNT1 Industrial LP : Acetylene : Large | 1 | $38.40 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $43.20 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $266.24 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $175.50 |
| | | | | | | RNT80 Spec Gas : Spec Mx : 152AL | 1 | $9.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $38.40 |
| | | | | | | RNT163 Industrial Mx : RBO75 : Large | 1 | $4.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $369.60 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $43.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $72.00 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $31.20 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $450.00 |
| | | | | | | RNT625 Vessel Tank : Nitrogen : 1500 | 1 | $170.10 |
| | | | | | | RNT732 Other Assets : Pallets : With Rails | 1 | $15.60 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152bz | 1 | $93.00 |
| | | | | | | RNT730 Other Assets : Pallet Header : Palll Hdr | 1 | $615.00 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | |
| | | | Total | | | | 17 | $2,464.64 |
| | **Total** | | | | | | 135,704 | $13,259.20 |
| **25144 LUMINANT STRYKER CREEK SES** | | | | | | | | |
| | 405 | R750345 | 03/31/14 | 8750345 | CREDC561SU | RNT1 Industrial LP : Acetylene : Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $59.52 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $193.44 |
| | | | | | | RNT80 Spec Gas : Spec Mx : 152AL | 1 | $119.86 |
| | | | | | | RNT84 Spec Gas : Spec Mx : Medium | 1 | $56.42 |
| | | | | | | RNT96 Spec Gas : LP Mx : 25 Gallon | 1 | $8.06 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $29.76 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $109.12 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $8.06 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $44.98 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $24.18 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 425 | R750045 | 03/31/14 | 8750345 | CREDC5515U | RNT693 Spec Gas _ Spec Mx _ 200 | 1 | $8.06 |
| | | | | | | RNT702 Other Assets _ Pallets _ With Rails | 1 | $25.11 |
| | | | | | | RNT716 Spec Gas : Methane Pure - 152oz | 1 | $16.12 |
| | | | | | | RNT768 Other Assets _Tube Trailer- H2 | 1 | $1,950.00 |
| | | | Total | | | | 17 | $2,604.59 |
| | 611 | 2975195 | 03/27/13 | 4185077 | 29492 | DELIVERY DELIVERY/FUEL | 1 | ($658.99) |
| | | | Total | | | | 1 | ($658.99) |
| | 2070 | 3153799 | 03/20/14 | 4351451 | 94762 | 120190 CARBON DIOXIDE, 050 LB | 34 | $269.96 |
| | | | Total | | | | 34 | $269.96 |
| | 2079 | 3153800 | 03/20/14 | 4360513 | 106507 | 121026 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2088 | 3153801 | 03/20/14 | 4360516 | 108910 | 123448 110 PPM NITRIC OXIDE  BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | | | | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |
| | | | | | | 123753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 3 | $675.00 |
| | 2097 | 3153802 | 03/20/14 | 4360520 | 106998 | 123286 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2106 | 3154428 | 03/21/14 | 4373126 | 106860 | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2115 | 3156091 | 03/31/14 | 4363177 | 111446 | 121026 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2124 | 3160060 | 04/03/14 | 4360631 | 104706 | 123286 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2133 | 3165729 | 04/17/14 | 4360272 | 118647 | 123286 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2142 | 3166236 | 04/18/14 | 4597586 | 106129 | 120236 HYDROGEN  TUBE TRAILER | 113,575 | $2,782.59 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $692.80 |
| | | | Total | | | | 113,576 | $3,475.39 |
| | 2151 | 3167655 | 04/23/14 | 4394780 | 117433 | 120190 CARBON DIOXIDE, 050 LB | 40 | $317.60 |
| | | | Total | | | | 40 | $317.60 |
| | 2160 | 3169151 | 04/25/14 | 4109706 | 120328 | 1 EX6800HTP LENCO 36X550 Y 360Z HIGH TE... | 7 | $4,790.66 |
| | | | Total | | | | 7 | $4,790.66 |
| | 2169 | 3169152 | 04/25/14 | 4401031 | 120336 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.80 |
| | | | | | | LEN C40F LENCO U C-40 CABLE CONNECT FEM.. | 4 | $27.72 |
| | | | | | | LEN CAM 1 LENCO 24 C-40 BLK MALE 05053 | 4 | $27.72 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | | | | | | | | |
| | 2168 | 3169152 | | 4476356 | 32566 | 120111 OXYGEN 367 CF | 10 | $62.24 |
| | 2178 | 3169152 | | 4476356 | 32566 | 120164 ARGON 336 CF | 10 | $70.20 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 10 | $226.80 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 4 | $408.95 |
| | | | Total | | | | 24 | $705.96 |
| | 2187 | 3160727 | 04/28/14 | 4689845 | 1195994 | 121026 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2192 | 8753811 | 04/30/14 | 8753811 | CREDQ5519U | RN11 Industrial LP  Acetylene  Large | 1 | $52.00 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $3.84 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $61.44 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $200.00 |
| | | | | | | RNT80 Spec Gas  _Spec Mix  152AL | 1 | $113.62 |
| | | | | | | RN184 Spec Gas  _Spec Mix  Medium | 1 | $54.60 |
| | | | | | | RN198 Spec Gas  _LP Mix  25 Gallon | 1 | $7.80 |
| | | | | | | RN1202 Industrial HP  Oxygen  Medium | 1 | $28.80 |
| | | | | | | RN1203 Industrial HP  Oxygen  Large | 1 | $105.60 |
| | | | | | | RN1412 Spec Gas  Nitrogen Pure  Medium | 1 | $70.20 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $7.80 |
| | | | | | | RN1474 Spec Gas  Nitrogen Pure  AL152 | 1 | $48.62 |
| | | | | | | RN1508 Spec Gas  Helium Pure  152AL | 1 | $19.76 |
| | | | | | | RN1693 Spec Gas  _Spec Mix  200 | 1 | $7.80 |
| | | | | | | RN1702 Other Assets  Pallets  With Rails | 1 | $24.30 |
| | | | | | | RN1716 Spec Gas  Methane Pure  152cz | 1 | $15.60 |
| | | | | | | RN1768 Other Assets  Tube Trailer  H2 | 1 | $1,950.00 |
| | | | Total | | | | 16 | $2,785.78 |
| | Total | | | | | | 113,737 | $16,434.19 |
| 25419 LUMINANT BECKVILLE MINE | | | | | | | | |
| | 547 | 8753363 | 03/31/14 | 8753363 | CREDQG225J | RN1 Industrial LP  Acetylene  Large | 1 | $4.96 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $198.40 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $9.92 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $54.56 |
| | | | | | | RN189 Spec Gas  _Spec Mix  Lecture Bottle | 1 | $24.18 |
| | | | | | | RN192 Industrial HP  Helium  Medium | 1 | $19.84 |
| | | | | | | RN1124 Industrial LP  HPG  440 lb | 1 | $38.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 367 | R250363 | 03.31.14 | 8750363 | CREEXO0329U | RNT163 Industrial Mix  RBO 75  Large | 1 | $54.56 |
| | | | | | | RNT172 Industrial HP - Nitrogen  Medium | 1 | $54.56 |
| | | | | | | RNT175 Industrial HP - Nitrogen  Pallet-Pack | 1 | $190.96 |
| | | | | | | RNT182 Liquids - Nitrogen  5500 | 1 | $491.70 |
| | | | | | | RNT201 Industrial HP - Oxygen  Small | 1 | $34.72 |
| | | | | | | RNT202 Industrial HP - Oxygen  Medium | 1 | $89.20 |
| | | | | | | RNT203 Industrial HP - Oxygen  Large | 1 | $282.64 |
| | | | | | | RNT205 Industrial HP - Oxygen  Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT260 Industrial LP - Propane  5 Gallon | 1 | $104.16 |
| | | | | | | RNT475 Industrial LP - Acetylene  MC | 1 | $9.92 |
| | | | | | | RNT477 Industrial LP - Acetylene  R70 | 1 | $9.92 |
| | | | | | | RNT516 Industrial Mix  RBO 75  R-80 | 1 | $4.96 |
| | | | | | | RNT689 Industrial Mix  101 - Large | 1 | $34.72 |
| | | | | | | RNT725 Industrial Mix  RBO-1v2  Pallet Pack | 1 | $286.44 |
| | | | | | | RNT726 Liquids - Nitrogen  XL-240 | 1 | $136.95 |
| | | | Total | | | | 23 | $2,266.22 |
| | 4203 | 3152546 | 03/18/14 | 4375516 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT WI... | 3 | $572.70 |
| | | | Total | | | | 3 | $572.70 |
| | 4212 | 3152547 | 03/18/14 | 4375387 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT WI... | 6 | $1,145.40 |
| | | | Total | | | | 6 | $1,145.40 |
| | 4221 | 3152548 | 03/18/14 | 4376054 | 108156 | VICVTSA60A510 VTS-A60A-510 REGULATOR | 1 | $301.88 |
| | | | Total | | | | 1 | $301.88 |
| | 4230 | 3152549 | 03/18/14 | 4376734 | 108455 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 13 | $50.44 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 22 | $87.57 |
| | 4239 | 3152550 | 03/18/14 | 4377447 | 108795 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 16 | $66.00 |
| | | | Total | | | | 16 | $66.00 |
| | 4248 | 3152551 | 03/18/14 | 4377646 | 108592 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN, 251 CF | 1 | $6.48 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 4 | $218.40 |
| | | | Total | | | | 6 | $231.90 |
| | 4257 | 3152552 | 03/18/14 | 4378096 | 106441 | FM906 FM 906 HELMET | 3 | $134.34 |
| | | | | | | FMP2ORKWN FM P-20RW CAP W QUIK-LOK 'W... | 2 | $57.00 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 10 | $24.79 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECHYVILLE MINE | | | | | | | | |
| | 4257 | 3152262 | Total | 4375801 | 108086 | MEL101010183 ** 150 BX ** 1/2" X 1 1/2" THREAD.. | 15 | $216.13 |
| | 4290 | 3156651 | 03/25/14 | | | | 6 | $94.50 |
| | | | Total | | | | 6 | $94.50 |
| | 4278 | 3156652 | 03/25/14 | 4379732 | 109947 | WES9940P HOSE BRACE 1/4" | 3 | $1.55 |
| | | | Total | | | | 3 | $1.55 |
| | 4294 | 3156653 | 03/25/14 | 4363364 | 110727 | ZZN#ML224368 MILLER 224368 COOLANT | 1 | $48.75 |
| | | | | | | ZZN#ML228080 MILLER 228080 LABEL COOLA.. | 1 | $2.78 |
| | | | Total | | | | 2 | $51.53 |
| | 4293 | 3156654 | 03/25/14 | 4387963 | 110247 | PETER10FF PETERSON #1 GENERAL PURPOS.. | 1 | $12.64 |
| | | | | | | PRO17SS2 PROFAX 17SS2 STD RECESSED TIP | 26 | $25.74 |
| | | | | | | PRO57HD PROFAX 57HD GAS DIFFUSER | 2 | $9.96 |
| | | | | | | VIC10MFA 10 MFA HEATING NOZZLE | 2 | $200.10 |
| | | | | | | VIC11407017 VICTOR 1407-0177 O-RING | 4 | $6.45 |
| | | | Total | | | | 35 | $254.94 |
| | 4311 | 3156656 | 03/25/14 | 4381054 | 110616 | CAB4BL NEOPRENE #4 BLACK WELDING CABLE | 500 | $8,626.00 |
| | | | | | | STAFR14 STANCO FR-14 BIB | 3 | $12.12 |
| | | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL.. | 1 | $17.25 |
| | | | Total | | | | 504 | $8,654.37 |
| | 4320 | 3156656 | 04/21/14 | | | | 1 | ($8,106.25) |
| | | | Total | | | | 1 | ($8,106.25) |
| | 4329 | 3156657 | 03/25/14 | 4362844 | 111015 | FLK6001 6001 HELMET KIT | 3 | $24.00 |
| | | | Total | | | | 3 | $24.00 |
| | 4338 | 3156658 | 03/25/14 | 4362867 | 107932 | REPAIR-T&G APPARATUS REPAIR (S) | 2 | $217.20 |
| | | | Total | | | | 2 | $217.20 |
| | 4347 | 3156659 | 03/25/14 | 4333817 | 111768 | VIC01101 01-101 CUTTING TIP | 5 | $46.80 |
| | | | | | | VIC21101 21-101 CUTTING TIP | 4 | $37.44 |
| | | | | | | VIC41113-4 1-113 BENT GOUGING TIP | 3 | $68.10 |
| | | | Total | | | | 12 | $152.34 |
| | 4346 | 3156660 | 03/31/14 | 4377691 | 106106 | DELABOR LABOR ON REPAIR | 5 | $525.00 |
| | | | | | | SVENGINEREPAIR ENGINE REPAIR | 1 | $750.00 |
| | | | | | | ZZDEML141346 SHUT DOWN KIT | 1 | $234.56 |
| | | | Total | | | | 7 | $1,509.56 |
| | 4355 | 3158094 | 03/31/14 | 4362866 | 111406 | FM3C FM 3-C HEADGEAR | 2 | $30.38 |
| | | | Total | | | | 2 | $30.38 |
| | 4374 | 3159055 | 03/31/14 | 4364131 | 110247 | TIL3280L TILLMAN (3280) 30" LEATHER JACKET .. | 1 | $54.15 |

# Pre-Petition Item Detail

**Customer**

**25419 LUMINANT BECKVILLE MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4374 | 3156365 | 03/31/14 | 4384380 | 112140 | HOB339AT810 HOBART 335A (6011) 1/8 10 LB P. | 1 | $54.15 |
| | | Total | | | | | $90.80 |
| 4393 | 3156896 | 03/31/14 | 4385134 | 112477 | TUEJ9421B0 TUEEI9421B0 ARGOAR 42-049-002 COA | 40 | $90.80 |
| | | Total | | | | | $604.59 |
| 4392 | 3156897 | 03/31/14 | 4385377 | 112500 | 120111 OXYGEN, 307 CF | 9 | $634.59 |
| | | Total | | | | | $7.02 |
| 4401 | 3156898 | 03/31/14 | 4385537 | 112831 | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | Total | | | | | $19.98 |
| 4410 | 3156899 | 03/31/14 | 4385537 | 112831 | FMP2ORKW FM P-2ORKW CAP W/ QUIK-LOK 'W... | 2 | $67.00 |
| | | | | | WYP1 WYP0 #1 STANDARD TIP CLEANER | 5 | $8.95 |
| | | Total | | | | | $65.55 |
| 4428 | 3161953 | 04/08/14 | 4383354 | 110127 | ZZNHMIL226447 MILLER 226447 HOSE COOLAN... | 1 | $7.75 |
| | | Total | | | | | $7.75 |
| 4437 | 3161909 | 04/08/14 | 4388355 | 113997 | ESAB70183320 70-701B 3-32 10#HSC ATOM AR... | 60 | $191.34 |
| | | | | | LAPC734 LAPCO LAP-C-7 3/4 WELDERS CAP | 4 | $16.50 |
| | | Total | | | | | $207.84 |
| 4446 | 3161910 | 04/08/14 | 4380193 | 114383 | LEW1800H1P1 LEWCO 18 OZ SILICA BLANKET | 3 | $1,481.25 |
| | | Total | | | | | $1,481.25 |
| 4455 | 3164575 | 04/15/14 | 4381676 | 114776 | FM906 FM 906 HELMET | 3 | $134.34 |
| | | Total | | | | | $134.34 |
| 4464 | 3164576 | 04/15/14 | 4381699 | 115100 | HLATSH SOAPSTONE HOLDER -FLAT | 5 | $4.63 |
| | | Total | | | | | $4.63 |
| 4473 | 3164577 | 04/15/14 | 4390290 | 116574 | 120129 RI8O-102 10/4 HE 15% CO2 AR PALLET P. | 5 | $550.00 |
| | | | | | 120111 OXYGEN, 307 CF | 5 | $35.10 |
| | | | | | 120119 OXYGEN, 125 CF | 2 | $11.88 |
| | | | | | 120116 NITROGEN, 230 CF | 1 | $7.02 |
| | | | | | 120159 NITROGEN, LIQUID #55 | 4 | $218.40 |
| | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | Total | | | | | $1,026.88 |
| 4482 | 3164578 | 04/15/14 | 4383513 | 116775 | LEW1906H1P LEWCO 18 OZ SILICA BLANKET | 1 | $493.75 |
| | | Total | | | | | $493.75 |
| 4491 | 3164579 | 04/15/14 | 4393732 | 116904 | ZZNHH2RHH410632 H2 REPAIR ALLOY HH40 5/3... | 80 | $537.60 |
| | | Total | | | | | $537.60 |
| 4500 | 3164580 | 04/15/14 | 4394778 | 117199 | LAPC719 LAPCO LAP-C-7 1/8 WELDERS CAP | 5 | $20.63 |
| | | Total | | | | | $20.63 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | | | | | | | | |
| | 4523 | 3154081 | 04-15-14 | 4395072 | 147527 | 120174 NITROGEN LIQUID XL 24/5.511 CF | 2 | $136.00 |
| | | | Total | | | | | $136.00 |
| | 4518 | 3157836 | 04-23-14 | 4396290 | 117627 | LEV150HTP LEVCO 19 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | | TUE44290 FLAME TECH 3/8 X 12 CARBONS | 11 | $169.19 |
| | | | Total | | | | 13 | $1,156.69 |
| | 4527 | 3167859 | 04-23-14 | 4396801 | 118540 | 120111 OXYGEN, 307 CF | 4 | $28.08 |
| | | | | | | 120115 OXYGEN, 251 CF | 1 | $6.48 |
| | | | | | | 120121 OXYGEN, 080 CF | 3 | $17.82 |
| | | | Total | | | | 8 | $52.38 |
| | 4506 | 3167860 | 04-23-14 | 4397321 | 118695 | VIC315FC VICTOR 315FC TORCH HANDLE (VAN... | 3 | $481.29 |
| | | | Total | | | | 3 | $481.20 |
| | 4545 | 3167861 | 04-23-14 | 4398513 | 119205 | FM6601 6601 HELMET KIT | 3 | $24.00 |
| | | | | | | FMP2QRWM FMP-2QRW CAP W/ QUIK-LOK "W... | 2 | $67.00 |
| | | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL... | 1 | $17.25 |
| | | | Total | | | | 6 | $98.25 |
| | 4569 | R756509 | 04-30-14 | 8754926 | D5FDD228SU | RNT1 Industrial LP  Acetylene  Large | 1 | $4.80 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $192.00 |
| | | | | | | RNT33 Industrial HP  Argon  Large | 1 | $9.60 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $52.80 |
| | | | | | | RNT89 Spec Gas _ Spec Mix  Lecture Bottle | 1 | $23.40 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP  HPG  440 lb | 1 | $37.50 |
| | | | | | | RNT163 Industrial Mx  RBD 75  Large | 1 | $52.80 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $52.80 |
| | | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $180.80 |
| | | | | | | RNT182 Liquids  Nitrogen  5500 | 1 | $445.50 |
| | | | | | | RNT201 Industrial HP  Oxygen  Small | 1 | $33.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $96.00 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $283.20 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $100.80 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $9.60 |
| | | | | | | RNT477 Industrial LP  Acetylene  R70 | 1 | $9.60 |
| | | | | | | RNT516 Industrial Mix  RBD 75  R-80 | 1 | $4.80 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4550 | R756029 | 04/30/14 | 8756829 | CREDCO24SU | RNT689 Industrial Mix 101 Large | 1 | $33.60 |
| | | | | | | RNT725 Industrial Mix RBO-102 Pallet Pack | 1 | $277.20 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $123.75 |
| | Total | | | | | | 23 | $2,173.35 |
| | | | | | | | 981 | $16,670.02 |
| 25420 LUMINANT TATUM MINE | 441 | R750364 | 03/31/14 | 9750364 | CREDCO24SU | RNT1 Industrial LP Acetylene Large | 1 | $39.68 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $74.40 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $59.52 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $23.80 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $4.96 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $14.88 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $126.96 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $14.88 |
| | | | | | | RNT262 Industrial LP Propane 10 Gallon | 1 | $49.60 |
| | | | | | | RNT477 Industrial LP Acetylene R70 | 1 | $14.88 |
| | | | | | | RNT512 Industrial HP Oxygen R-60 | 1 | $19.64 |
| | | | | | | RNT516 Industrial Mix RBO 75 R-80 | 1 | $4.96 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $25.11 |
| | Total | | | | | | 16 | $644.81 |
| | 2439 | 3152553 | 03/18/14 | 4272134 | 106241 | ZZMA/BUG/ARM/2015 BUG-O ARM/2015 SPACER B... | 2 | $149.94 |
| | | | | | | ZZMA/BUG/ARM/2010 BUG-O ARM/2010 MAGNET | 2 | $420.99 |
| | Total | | | | | | 4 | $570.14 |
| | 2448 | 3152554 | 03/18/14 | 4318175 | 109163 | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | Total | | | | | | 2 | $109.20 |
| | 2457 | 3152556 | 03/18/14 | 4372753 | 106808 | TUE654180 TUE654180 ARCAIR 42x44HAx/ COA | 4 | $282.04 |
| | Total | | | | | | 4 | $282.04 |
| | 2466 | 3155660 | 03/25/14 | 4381360 | 116624 | LEN05171 LENCO 05171 LC-40HD MALE W/ FIB | 10 | $99.30 |
| | Total | | | | | | 10 | $99.30 |
| | 2475 | 3155661 | 03/25/14 | 4382845 | 111324 | FM906 FM 906 HELMET | 1 | $44.78 |
| | Total | | | | | | 1 | $44.78 |
| | 2484 | 3155662 | 03/25/14 | 4383919 | 111775 | FMP2QR/VW FM P-2QR/W CAP W/ QUIK-LOK W/... | 1 | $28.50 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN... | 2 | $320.86 |

# Pre-Petition Item Detail

**Customer**

25420 LUMINANT TATUM MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|--------|----------------|--------------|--------------|-----------------------|---------|-------------|--------|
| 2494 | 3159352 | | | | TWFC606026P TWECO GC-600 6P GROUND ... | 3 | $349.36 |
| 2493 | 3159019 | 04/01/14 | 4385641 | 112336 | | 1 | $69.98 |
| | | Total | | | | | $69.98 |
| 2502 | 3159420 | 04/01/14 | 4386608 | 113789 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $15.52 |
| | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN | 1 | $160.43 |
| | | Total | | | | 9 | $191.47 |
| 2521 | 3161911 | 04/08/14 | 4385641 | 112336 | LEN45175 LENCO 05175 LC-40HD FEMALE W/FI... | 10 | $99.30 |
| | | Total | | | | 10 | $99.30 |
| 2520 | 3161912 | 04/08/14 | 4387645 | 113635 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM... | 5 | $37.02 |
| | | | | | TUE110026SX ARCAIR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | Total | | | | 9 | $91.27 |
| 2529 | 3161915 | 04/08/14 | 4389726 | 114165 | N20111 OXYGEN, 207 CF | 1 | $7.02 |
| | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | Total | | | | 2 | $61.62 |
| 2538 | 3164962 | 04/15/14 | 4393514 | 113676 | LEVR180HTP LEVCO 18 OZ SILICA BLANKET | 1 | $93.75 |
| | | Total | | | | 1 | $93.75 |
| 2547 | 3164963 | 04/15/14 | 4394777 | 117129 | E5AB7018 1810 E7018 1/8 10#HSC ATOM ARC E... | 130 | $386.49 |
| | | Total | | | | 130 | $386.49 |
| 2536 | 3165732 | 04/17/14 | 4386646 | 118137 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | Total | | | | 2 | $109.20 |
| 2565 | 3167862 | 04/23/14 | 4390592 | 117636 | E5AB7018S3210 E-7018 5/32 10#HSC ATOM AR... | 220 | $644.38 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | Total | | | | 224 | $654.30 |
| 2574 | 3167863 | 04/23/14 | 4397836 | 116233 | DELABOR LABOR ON REPAIR | 4 | $420.00 |
| | | | | | SM ENGINEREPAIR ENGINE REPAIR | 1 | $175.00 |
| | | Total | | | | 5 | $595.00 |
| 2583 | 3167864 | 04/23/14 | 4397916 | 118549 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | Total | | | | 2 | $109.20 |
| 2592 | 3167865 | 04/23/14 | 4398515 | 119244 | LIN70183325 3/32X14 LINCOLN? 7018 5TB(20CT) | 10 | $19.25 |
| | | Total | | | | 10 | $19.25 |
| 2657 | 903336 15 | 05/21/13 | | | | 1 | ($834.79) |
| | | Total | | | | 1 | ($834.79) |
| 2606 | R256630 | 04/30/14 | 6756630 | CHEDCO24SU | RNT1 Industrial LP  Acetylene  Large | 1 | $38.40 |
| | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $72.00 |