# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25420 LUMINANT TATUM MINE | 2606 | R756830 | 04/30/14 | 8756830 | CREDC034SU | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $57.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.00 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $4.86 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.40 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $168.30 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $124.80 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $14.40 |
| | | | | | | RNT262 Industrial LP : Propane : 10 Gallon | 1 | $48.00 |
| | | | | | | RNT477 Industrial LP : Acetylene : P70 | 1 | $14.40 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $19.20 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | **Total** | | | | | | 16 | $648.60 |
| 25421 LUMINANT OAK HILL MINE | 486 | R750965 | 03/31/14 | 8750965 | | | 462 | $4,793.87 |
| | | | | | | RNT1 Industrial LP : Acetylene : Large | 1 | $9.92 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $133.44 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.80 |
| | | | | | | RNT121 Industrial LP : HPG : 27 lb | 1 | $9.92 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $74.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $24.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $69.44 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $217.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $272.80 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $34.72 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $4.96 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.96 |
| | | | | | | RNT771 Other Assets : Balloon Filler : Filler | 1 | $21.08 |
| | **Total** | | | | | | 16 | $972.48 |
| | 3105 | 3083604 | 09/30/13 | 4292193 | | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120146 NITROGEN, 230 CF | 1 | $7.02 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3105 | 3083004 | 08/30/13 | 4292193 | | 120159 NITROGEN LIQUID #55 | 7 | $362.20 |
| | | | | | | 120167 R80-75 R80 | 1 | $16.20 |
| | | | | | | 120190 CARBON DIOXIDE .050 LB | 2 | $15.88 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $36.00 |
| | | | Total | | | | 16 | $496.18 |
| | 3546 | 3144509 | 02/27/14 | 4361933 | 99765 | LAPC738 LAPCO LAP-C 7 3/8 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3717 | 3152557 | 03/18/14 | 4334303 | 95730 | LEWROG610A4X25 HI-TEMP 300/024X1"DENSITY .. | 3 | $281.25 |
| | | | Total | | | | 3 | $281.25 |
| | 3726 | 3152558 | 03/18/14 | 4372387 | 106647 | 123300 PROPYLENE GAS 27LB | 1 | $117.49 |
| | | | Total | | | | 1 | $117.49 |
| | 3735 | 3152558 | 04/21/14 | | | | 1 | ($58.49) |
| | | | Total | | | | 1 | ($58.49) |
| | 3744 | 3152559 | 03/18/14 | 4377449 | 106822 | TU5694180 TU5694180 ARC-AIR 42-049/40/2 CGA.. | 11 | $775.61 |
| | | | Total | | | | 11 | $775.61 |
| | 3753 | 3152560 | 03/18/14 | 4377926 | 108597 | 120115 OXYGEN .251 CF | 2 | $12.96 |
| | | | | | | 120190 CARBON DIOXIDE .050 LB | 1 | $7.94 |
| | | | Total | | | | 3 | $20.90 |
| | 3762 | 3152561 | 03/18/14 | 4378119 | 109060 | ARCS24010 ARC ONE RETRO-FIT FILTER SHAD.. | 2 | $182.58 |
| | | | Total | | | | 2 | $182.58 |
| | 3771 | 3152562 | 03/18/14 | 4378190 | 109131 | ESA670181610 E7018 1/6 1U#5C ATOM ARC E. | 140 | $416.22 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 143 | $428.60 |
| | 3780 | 3152563 | 03/18/14 | 4378185 | 109178 | WEL2X14"4GMAG200 2X4-14 GLASS MAGNIFIE.. | 1 | $4.27 |
| | | | Total | | | | 1 | $4.27 |
| | 3789 | 3152564 | 03/18/14 | 4379754 | 109565 | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3807 | 3155663 | 03/25/14 | 4377449 | 108802 | KOIZOSP1 KOIKE ZOSP 1 #1 SOCKET & #18 PL.. | 4 | $78.00 |
| | | | Total | | | | 4 | $78.00 |
| | 3816 | 3155664 | 03/25/14 | 4378119 | 108667 | ZZNHLUFV6565PD LUFKIN W6565PD TAPE REPL.. | 2 | $27.08 |
| | | | Total | | | | 2 | $27.08 |
| | 3825 | 3155665 | 03/25/14 | 4380970 | 110363 | 120115 OXYGEN .251 CF | 3 | $19.44 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 2 | $169.20 |
| | | | Total | | | | 5 | $128.64 |
| | 3834 | 3155666 | 03/25/14 | 4382650 | 111410 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |

# Pre-Petition Item Detail

**Customer**
25421 LUMINANT OAK HILL MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3634 | 3166956 | 04/01/14 | 4385088 | 112505 | 120121 OXYGEN USP GF | 5 | $12.38 |
| 3643 | 3159021 | | | | 120159 NITROGEN LIQUID #55 | 1 | $5.94 |
| | | | | | 120190 CARBON DIOXIDE 650 LB | 1 | $54.60 |
| | | | | | 123400 PROPYLENE GAS 60LB | 2 | $15.88 |
| | | | | | | 1 | $80.00 |
| | | Total | | | | 5 | $156.42 |
| 3952 | 3161914 | 04/08/14 | 4387642 | 113643 | HAR4060RE18X1 HARRIS 40/60 RESIN CORE S. | 6 | $139.50 |
| | | Total | | | | 6 | $139.50 |
| 3661 | 3161915 | 04/08/14 | 4388381 | 114038 | 120115 OXYGEN 251 GF | 2 | $12.96 |
| | | | | | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | | | 120190 CARBON DIOXIDE 650 LB | 2 | $15.88 |
| | | | | | 120328 PROPANE 005 GALLON | 3 | $45.00 |
| | | Total | | | | 9 | $183.04 |
| 3670 | 3161916 | 04/08/14 | 4388389 | 114004 | LAPC7*2 LAPCD LAP-C7 1/2 WELDERS CAP | 5 | $19.40 |
| | | Total | | | | 5 | $19.40 |
| 3898 | 3164584 | 04/15/14 | 4191371 | 109060 | OUR/DIAL OURV 0722-0000 DIAL & LEVEL COM. | 2 | $51.44 |
| | | Total | | | | 2 | $51.44 |
| 3897 | 3164585 | 04/15/14 | 4191579 | 114727 | NEL1016*0183 '' 100/BX '' 1/2" X 1 1/2" THREAD | 6 | $94.50 |
| | | | | | TWECGG600B6P TWECO GC-600-6BP GROUND . | 9 | $626.18 |
| | | Total | | | | 15 | $720.68 |
| 3906 | 3164586 | 04/15/14 | 4191616 | 115492 | HOBL3SA1810 HOBART 335A (6011) 1/8 10 LB P. | 30 | $68.10 |
| | | | | | TUE494180 TUE494180 ARCAIR 22-049-002 COA. | 11 | $775.61 |
| | | Total | | | | 41 | $843.71 |
| 3945 | 3164587 | 04/15/14 | 4192243 | 116028 | LEN06175 LENCO 06175 LC-40HD FEMALE WIFI. | 10 | $99.30 |
| | | | | | OCO8708100015 OCCUNOMIX 8708100-15 TERR. | 9 | $15.91 |
| | | | | | WICKGPN 04GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | WES7 WE #7 NUT, OXYGEN | 16 | $6.05 |
| | | | | | WES8 WE #8 NUT, ACETYLENE | 16 | $6.05 |
| | | | | | WES17 WE #17 NIPPLE, HOSE BAR | 14 | $5.29 |
| | | | | | WYF1 WYFO #1 STANDARD TIP CLEANER | 6 | $10.74 |
| | | Total | | | | 73 | $169.29 |
| 3924 | 3164588 | 04/15/14 | 4192869 | 116413 | FLATSH SOAPSTONE HOLDER-FLAT | 2 | $1.85 |
| | | Total | | | | 2 | $1.85 |
| 3653 | 3164589 | 04/15/14 | 4193569 | 116896 | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | Total | | | | 2 | $109.20 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 2542! LUMINANT OAK HILL MINE | | | | | | | | |
| | 3942 | 3167966 | 04/23/14 | 4342243 | 116028 | KGZG&P2 KGIHE 2OSP 2 #2 SOCKET & #19 PL... | 4 | $76.00 |
| | | | | | | LEN05175 LENCO 05175 LC-40HD FEMALE WFL. | 10 | $89.30 |
| | | | Total | | | | 14 | $177.30 |
| | 3951 | 3167967 | 04/23/14 | 4384775 | 117133 | VIC1GPN 1-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VIC3GPN 3-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VIC4GPN 4-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | Total | | | | 6 | $77.85 |
| | 3960 | 3167968 | 04/23/14 | 4356034 | 117643 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 10 | $135.63 |
| | | | Total | | | | 15 | $156.26 |
| | 3968 | 3167969 | 04/23/14 | 4396155 | 118185 | PRC27T38 PROFAX 27T38 NOZZLE 3/8" | 4 | $24.20 |
| | | | Total | | | | 4 | $24.20 |
| | 3976 | 3167970 | 04/23/14 | 4396989 | 118579 | 12411G OXYGEN 251 CF | 2 | $12.96 |
| | | | | | | 12N159 NITROGEN, LIQUID #65 | 1 | $54.60 |
| | | | | | | 120190 CARBON DIOXIDE, 059 LB | 2 | $15.88 |
| | | | Total | | | | 5 | $83.44 |
| | 3987 | 3167971 | 04/23/14 | 4397742 | 118897 | SHUR4501 4501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | | Total | | | | 4 | $9.92 |
| | 3992 | R756631 | 04/30/14 | 8756631 | | RNT1 Industrial LP - Acetylene : Large | 1 | $9.50 |
| | | | | | | RNT14 Industrial LP - Acetylene : Extra Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $133.28 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.00 |
| | | | | | | RNT121 Industrial LP : HFG : 27 lb | 1 | $9.60 |
| | | | | | | RNT122 Industrial LP : HFG : 63 lb | 1 | $72.00 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $24.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $67.20 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $198.00 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $260.48 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $33.60 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $4.80 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.80 |
| | | | | | | RNT771 Other Assets : Balloon Filler : Filler | 1 | $20.40 |
| | | | Total | | | | 16 | $928.96 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25421 LUMINANT OAK HILL MINE** | Total | | | | | | 443 | $7,344.19 |
| **25424 LUMINANT WINFIELD MINE** | 261 | R743772 | 02.24.14 | 8743772 | | RNT182 Liquids : Nitrogen : 5500 | 443 | $33.00 |
| | | | | | | RNT203 Other Assets : Pallets : With/Out Rails | 1 | $8.91 |
| | | | Total | | | | 2 | $41.91 |
| | 3875 | 2974590 | 07/21/13 | 4142338 | BRDBL012 049 | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $43.60 |
| | | | Total | | | | 1 | $43.60 |
| | 3852 | 2074594 | 07/21/13 | 4142159 | BU209734 226 | VfCPT1 P-100(OLD PT1600+9) DISP. PROPANE T.. | 1 | $5.13 |
| | | | Total | | | | 1 | $5.13 |
| | 4608 | 3096205 | 10/28/13 | 4308504 | 72658 | DELIVERY DELIVERY/FUEL | 1 | ($59.00) |
| | | | Total | | | | 1 | ($59.00) |
| | 1734 | 3151959 | 03/17/14 | 4376459 | 109672 | 12001905 PROPANE: BULK | 156 | $433.50 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 151 | $442.50 |
| | 4743 | 3164080 | 04/14/14 | 4388916 | 84301 | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $63.60 |
| | | | Total | | | | 1 | $63.60 |
| | Total | | | | | | 157 | $587.74 |
| **25425 LUMINANT WINFIELD MINE** | 387 | R750366 | 03/31/14 | 8750366 | CREDO025SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $125.76 |
| | | | | | | RNT99 Spec Gas _ Spec Mix : Lecture Bottle | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $4.96 |
| | | | | | | RNT123 Industrial LP : HPG : 105 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $119.04 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $109.12 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $211.20 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $228.96 |
| | | | | | | RNT281 Industrial Mix : RBO 26 : Large | 1 | $4.96 |
| | | | | | | RNT742 Other Assets : Pallets : With Rails | 1 | $53.46 |
| | | | | | | RNT203 Other Assets : Pallets : With/Out Rails | 1 | $25.11 |
| | | | Total | | | | 13 | $989.52 |
| | 981 | 3151960 | 03/17/14 | 4376122 | 109060 | 120115 OXYGEN: 251 CF | 10 | $64.80 |
| | | | Total | | | | 10 | $64.80 |
| | 990 | 3152565 | 03/18/14 | 4308655 | 105013 | VfCPT1 P-100(OLD PT160+9) DISP. PROPANE T.. | 3 | $15.83 |
| | | | Total | | | | 3 | $15.83 |
| | 999 | 3158100 | 03/31/14 | 4362847 | 111308 | VfC31101 3-1-101 CUTTING TIP | 4 | $37.45 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25425 LUMINANT WINFIELD MINE | 999 | 3153100 | 03/31/14 | 4382847 | 111366 | VICGR450G540 SR-4500-540 REGULATOR #078 | 2 | $330.42 |
| | | | Total | | | | 6 | $367.87 |
| | 1008 | 3153101 | 03/31/14 | 4386285 | 113037 | 120159 NITROGEN  LIQUID #55 | 1 | $54.60 |
| | | | Total | | | | 1 | $54.60 |
| | 1017 | 3159553 | 04/02/14 | 4387717 | 113677 | 120159 NITROGEN  LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 1026 | 3160286 | 04/03/14 | 4387634 | 113511 | 120119 OXYGEN  251 CF | 4 | $25.52 |
| | | | | | | 120209A HELIUM, 244 CF INDUSTRIAL GRADE | 4 | $340.00 |
| | | | | | | 120302 ACETYLENE  MEDIUM | 4 | $169.08 |
| | | | Total | | | | 12 | $535.00 |
| | 1035 | 3164051 | 04/14/14 | 4385057 | 112465 | HAR4060AC1X1 SOLDER 40/60 ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | | VICPT71 P-100/OLD PT1600-9) DISP. PROPANE T... | 3 | $15.83 |
| | | | Total | | | | 4 | $39.08 |
| | 1044 | 3164282 | 04/14/14 | 4382247 | 116941 | GAU21230 2 1/2" X 30# GAUGES BRASS CASE | 1 | $7.73 |
| | | | Total | | | | 1 | $7.73 |
| | 1043 | R756832 | 04/30/14 | 8756832 | CREDCC255.J | RNT2 Industrial LP   Acetylene - Medium | 1 | $42.56 |
| | | | | | | RNT4 Industrial LP   Acetylene  Extra Large | 1 | $115.20 |
| | | | | | | RNT89 Spec Gas   Spec Mix : Lecture Bottle | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP : Helium  Medium | 1 | $23.36 |
| | | | | | | RNT123 Industrial LP : HPG - 105 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75  Large | 1 | $115.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen: Medium | 1 | $102.24 |
| | | | | | | RNT182 Liquids : Nitrogen  5500 | 1 | $343.20 |
| | | | | | | RNT184 Liquids : Nitrogen  5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $244.16 |
| | | | | | | RNT291 Industrial Mix : RBO 26  Large | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $119.88 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $24.30 |
| | | | Total | | | | 13 | $1,214.40 |
| | Total | | | | | | 65 | $3,356.03 |
| 25429 LUMINANT BIG BROWN MINE | 594 | R750367 | 03/31/14 | 8750367 | | RNT4 Industrial LP   Acetylene  Extra Large | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75  Large | 1 | $14.88 |
| | | | | | | RNT202 Industrial HP : Oxygen  Medium | 1 | $34.72 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $8.06 |
| | | | Total | | | | 4 | $62.62 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25429 LUMINANT BIG BROWN MINE | 5614 | 3194630 | 02/03/14 | 4359341 | 54527 | ESAB5018C133260 ATOM ARC 8018-C1 3/32" *50. | -150 | ($553.50) |
| | | | Total | | | | -150 | ($553.50) |
| | 5637 | R756633 | 04/30/14 | 8756833 | | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $14.40 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $33.60 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $7.80 |
| | | | Total | | | | 4 | $60.60 |
| | Total | | | | | | -142 | ($493.28) |
| 25430 LUMINANT BIG BROWN MINE | 447 | R753068 | 03/01/14 | 8758568 | CREDO2125U | RNT4 Industrial LP Acetylene Extra Large | 1 | $163.20 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.60 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $160.10 |
| | | | | | | RNT164 Liquids Nitrogen 5500 220si | 1 | $102.30 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $217.75 |
| | | | | | | RNT244 Medical HP Oxygen USP B size | 1 | $14.88 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $43.30 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $14.86 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $102.30 |
| | | | Total | | | | 11 | $685.64 |
| | 655 | 3168129 | 11/25/14 | 4123654 | 60862 | 120141 NITROGEN UHP 230 CF | 1 | $30.24 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON .35 | 2 | $47.62 |
| | | | | | | 120800 ACETYLENE EXTRA LARGE | 1 | $95.55 |
| | | | | | | DELIVERY DELIVERYFUEL | 1 | $9.00 |
| | | | Total | | | | 5 | $182.41 |
| | 664 | 3168129 | 01/05/14 | | | | 1 | ($173.41) |
| | | | Total | | | | 1 | ($173.41) |
| | 1167 | 3152966 | 06/19/14 | 4168656 | 104202 | 120115 OXYGEN .25" CF | 13 | $64.24 |
| | | | | | | 120174 NITROGEN LIQUID XL-240 5,811 CF | 2 | $196.00 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON .35 | 5 | $119.05 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 4 | $408.96 |
| | | | Total | | | | 24 | $748.25 |
| | 1113 | 3152947 | 06/19/14 | 4374392 | 107201 | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | | | | WELD2X14-HT5 GLASS LENS 2X4-14 HEAT TRE. | 6 | $3.56 |
| | | | | | | | 9 | $11.00 |
| | | | Total | | | | | |

# Pre-Petition Item Detail

**Customer**

**25439 LUMINANT BIG BROWN MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1125 | 3152568 | 03/18/14 | 4375361 | 107741 | HAR4056RE062X1 HARRIS 12065 RESIN CORE | 4 | $114.00 |
|  |  | Total |  |  |  | 4 | $114.00 |
| 1134 | 3155657 | 03/25/14 | 4375361 | 107741 | HAR4056RE062X1 HARRIS 12065 RESIN CORE | 1 | $28.50 |
|  |  | Total |  |  |  | 1 | $28.50 |
| 1143 | 3155668 | 03/25/14 | 4381349 | 110887 | LAPC756 LAPCO LAP-C 7 5/8 WELDERS CAP | 3 | $12.38 |
|  |  | Total |  |  |  | 3 | $12.38 |
| 1152 | 3155669 | 03/25/14 | 4382806 | 111349 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 6 | $23.28 |
|  |  | Total |  |  |  | 6 | $23.28 |
| 1167 | 3155670 | 03/25/14 | 4383614 | 111757 | LIN7016325 5/32X14 LINCOLN 7018 5/32(20CT) | 10 | $19.25 |
|  |  | Total |  |  |  | 10 | $19.25 |
| 1170 | 3158102 | 03/31/14 | 4379386 | 106090 | RICDPOLMAX5H02633 ROCKMOUNT POLARIS | 16 | $14,677.12 |
|  |  | Total |  |  |  | 16 | $14,677.12 |
| 1179 | 3158103 | 03/31/14 | 4385513 | 112847 | 132275 NITROGEN LIQUID WITHDRAWL #55 02. | 2 | $146.88 |
|  |  | Total |  |  |  | 2 | $146.88 |
| 1186 | 3162950 | 04/10/14 | 4374332 | 107261 | WEL12X414HT5 GLASS LENS 2X4-1/4 HEAT TRE. | 1 | $0.59 |
|  |  | Total |  |  |  | 1 | $0.59 |
| 1197 | 3162951 | 04/10/14 | 4386029 | 112926 | WEL2X414GMAG150 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
|  |  |  |  |  | WEL2X414GMAG175 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
|  |  |  |  |  | WEL2X414GMAG200 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
|  |  |  |  |  | WEL2X414GMAG225 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
|  |  |  |  |  | WEL2X414GMAG250 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
|  |  | Total |  |  |  | 10 | $36.90 |
| 1206 | 3162952 | 04/10/14 | 4391573 | 114695 | LAPC6678 LAPCO BLACK 6 7/8 WELDERS CAP | 3 | $12.38 |
|  |  |  |  |  | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 5 | $67.25 |
|  |  |  |  |  | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE. | 5 | $2.38 |
|  |  | Total |  |  |  | 12 | $82.01 |
| 1215 | 3166799 | 04/21/14 | 4394768 | 117099 | VIC12NFA 12 MFA HEATING NOZZLE | 2 | $226.80 |
|  |  | Total |  |  |  | 2 | $226.80 |
| 1224 | 3166760 | 04/21/14 | 4395703 | 118976 | OCG870B10015 OCCUNOMIX B70510G-15 TERR. | 50 | $88.40 |
|  |  | Total |  |  |  | 50 | $88.40 |
| 1233 | 3167872 | 04/23/14 | 4391573 | 114695 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE. | 3 | $1.78 |
|  |  | Total |  |  |  | 3 | $1.78 |
| 1242 | 3167873 | 04/23/14 | 4396770 | 119053 | 132275 NITROGEN LIQUID WITHDRAWL #55 02. | 2 | $146.88 |
|  |  | Total |  |  |  | 2 | $146.88 |
| 1251 | 3170561 | 04/29/14 | 4395506 | 117051 | ZZNHM0102J40306 MIDWEST FASTENERS 102. | 5 | $146.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25439 LUMINANT BIG BROWN MINE | 1251 | 3170361 | Total | | | | | |
| | 1256 | R756334 | 04/30/14 | 87968534 | CREDO2125U | RNT4 Industrial LP - Acetylene - Extra Large | 5 | $146.75 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $163.20 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $14.40 |
| | | | | | | RNT184 Liquids - Nitrogen - 5500 22psi | 1 | $163.20 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $99.00 |
| | | | | | | RNT244 Medical HP - Oxygen USP - B size | 1 | $216.00 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $39.00 |
| | | | | | | RNT569 Industrial HP - Oxygen - R-20 | 1 | $9.60 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $14.40 |
| | | | | | | RNT726 Liquids - Nitrogen - XL-240 | 1 | $24.30 |
| | | | | | | | | $99.00 |
| | | | Total | | | | 11 | $956.50 |
| | Total | | | | | | 188 | $18,255.96 |
| 39213 LUMINANT MONTICELLO RAILROAD | 376 | R736394 | 01/31/14 | 736394 | CREDO2825U | RNT2 Industrial LP - Acetylene - Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $111.52 |
| | | | | | | RNT450 Industrial Mix - RBO 27 - Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $9.52 |
| | | | Total | | | | 6 | $290.08 |
| | 396 | R751327 | 03/31/14 | 8751327 | CREDO2825U | RNT2 Industrial LP - Acetylene - Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $114.08 |
| | | | | | | RNT450 Industrial Mix - RBO 27 - Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $9.52 |
| | | | Total | | | | 6 | $282.64 |
| | 882 | 3128145 | 01/21/14 | 4338908 | 88120 | 120313 PROPANE 010 GALLON (BBQ) | 3 | $63.00 |
| | | | Total | | | | 3 | $63.00 |
| | 945 | 3155231 | 03/19/13 | 4339908 | 88120 | 120313 PROPANE 010 GALLON (BBQ) | 1 | $21.00 |
| | | | Total | | | | 1 | $21.00 |
| | 954 | 3153222 | 03/19/14 | 4373738 | 100774 | 120115 OXYGEN 251 CF | 3 | $19.44 |
| | | | | | | 120300 ACETYLENE MEDIUM | 2 | $84.54 |
| | | | | | | 120642 RBO-U27 CARBON DIOXIDE 15% BAL AR | 1 | $28.54 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39213 LUMINANT MONTICELLO RAILROAD | | | | | | | | |
| | 954 | 3152232 | Total | | | | | |
| | 959 | R757808 | 04/30/14 | 8757808 | CREDC026SU | RNT2 Industrial LP : Acetylene : Medium | 6 | $132.52 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $72.00 |
| | | | | | | RNT122 Industrial LP : HPG : 63 liq | 1 | $4.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $57.60 |
| | | | | | | RNT450 Industrial Mix : RBO 27 : Large | 1 | $110.40 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $28.80 |
| | | | | | | | 1 | $9.60 |
| | | | Total | | | | 7 | $288.00 |
| | Total | | | | | | 29 | $1,067.24 |
| 39653 LUMINANT THERMO MINE (0416) | | | | | | | | |
| | 261 | R748521 | 02/28/14 | 8748521 | CREDC024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.48 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $17.92 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $8.96 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $46.20 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $46.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $40.32 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $45.36 |
| | | | Total | | | | 8 | $222.88 |
| | 270 | R755129 | 03/31/14 | 8755129 | CREDC024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $19.84 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $9.92 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $51.15 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | Total | | | | 8 | $246.76 |
| | 2030 | R761719 | 04/30/14 | 8761719 | CREDC024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $19.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $9.60 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $49.50 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $43.20 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39653 LUMINANT THERMO MINE (0416) | 2330 | K767748 | 14.30.14 | 8761719 | CRELOC025U | RNT702 Other Assets Pallets With Rails | 1 | $48.60 |
| | | | | | | | 8 | $238.80 |
| | | | Total | | | | 24 | $708.44 |
| 42362 LUMINANT TRINIDAD | 513 | H745070 | 02.28.14 | 8745070 | CRELOC571SU | RNT1 Industrial LP Acetylene Large | 1 | $13.44 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $40.32 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $67.20 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $107.52 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $82.16 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $13.44 |
| | | | | | | RNT135 Industrial HP Hydrogen Pallet-Pack | 1 | $86.24 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $67.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $32.48 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $4.48 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $172.48 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $17.92 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $49.28 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $68.04 |
| | | | | | | RNT730 Other Assets Pallet Header Pallt Hdr | 1 | $43.40 |
| | | | Total | | | | 15 | $945.60 |
| | 522 | R751700 | 03.01.14 | 8751700 | CRELOC675U | RNT1 Industrial LP Acetylene Large | 1 | $14.88 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $44.64 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $119.04 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $96.72 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.88 |
| | | | | | | RNT135 Industrial HP Hydrogen Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $74.40 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $19.84 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $190.96 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $19.84 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $54.56 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $75.33 |
| | | | | | | RNT730 Other Assets Pallet Header Pallt Hdr | 1 | $48.05 |
| | | | Total | | | | 15 | $947.98 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42962 LUMINANT TRINIDAD | 1122 | 3100-005 | 01/13/14 | | | | 1 | ($30.10) |
| | | | Total | | | | | ($30.10) |
| | 1512 | 3133082 | 01/31/14 | 4354388 | 95505 | 123821 OXYGEN 0.5 - BAL NITROGEN CERT. S. | 1 | $304.92 |
| | | | Total | | | | | $304.92 |
| | 1521 | 3133082 | 03/17/14 | | | | 1 | ($163.58) |
| | | | Total | | | | | ($163.58) |
| | 1564 | 3152251 | 03/19/14 | 4369595 | 104980 | CKMW12RFX 12 1/2 CABLE W/ VALVE FLEXHE. | 1 | $110.68 |
| | | | | | | LEN4.2 LENCO 06995 POWER CABLE LUG (T-46) | 50 | $75.00 |
| | | | | | | TIL42L TGP GRAIN PIGSKIN MIG WELDING GLO. | 6 | $56.28 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 3 | $28.14 |
| | | | | | | ZZN#WESFA130P WESTERN FA-130P OXYGEN . | 2 | $49.52 |
| | | | | | | ZZN#WESFA230P WESTERN FA-230P ACET F... | 2 | $49.52 |
| | | | Total | | | | 70 | $425.62 |
| | 1593 | 3158659 | 03/20/14 | 4377512 | 108946 | ES49701833250 E-7018 3/32 5#/#SC ATOM AR. | 150 | $348.00 |
| | | | | | | TUN187ZGRD TUNGSTEN 1/8X7" 2% THOR. GR. | 1 | $40.40 |
| | | | Total | | | | 151 | $388.40 |
| | 1602 | 3159014 | 03/27/14 | 4360653 | 109152 | HOS1450INERT HOSE 1/4 X 50'INERT GAS W/5/8. | 3 | $61.14 |
| | | | Total | | | | 3 | $61.14 |
| | 1611 | 3157368 | 03/28/14 | 4360653 | 109152 | CKMW12RFX 12 1/2 CABLE W/ VALVE FLEXHE. | 1 | $110.68 |
| | | | | | | VIC7B1 FB-1 FLAMEBUSTER TORCH PAIR PAK | 1 | $95.85 |
| | | | Total | | | | 2 | $206.53 |
| | 1620 | 3163020 | 04/10/14 | 4393912 | 115221 | 120106 HYDROGEN 6 PACK, 1182CF (6) | 1 | $72.00 |
| | | | | | | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $297.00 |
| | 1629 | 3162021 | 04/10/14 | 4391790 | 115732 | 120146 NITROGEN, 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 1638 | 3158565 | 04/24/14 | 4392443 | 119527 | 120106 HYDROGEN 6 PACK, 1182CF (6) | 6 | $432.00 |
| | | | Total | | | | 6 | $432.00 |
| | 1643 | R7561199 | 04/30/14 | 87561199 | CREDC5719U | RNT1 Industrial LP - Acetylene  Large | 1 | $44.40 |
| | | | | | | RNT4 Industrial LP - Acetylene  Extra Large | 1 | $43.20 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $115.20 |
| | | | | | | RNT89 Spec Gas _Spec Mix  152AL | 1 | $88.40 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $44.40 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42962 LUMINANT TRINIDAD | 1543 | RZ55189 | 04/30/14 | 8750199 | CREDC5415U | RNT135 Industrial HP  Hydrogen  Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT163 Industrial Mix  R80 75  Large | 1 | $72.00 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $32.64 |
| | | | | | | RNT173 Industrial HP  Nitrogen  Large | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $16.00 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $43.20 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $72.90 |
| | | | | | | RNT730 Other Assets  Pallet Header  Palt Hdr | 1 | $46.50 |
| | | | | Total | | | 15 | $893.64 |
| | | | | | | | 288 | $4,651.27 |
| 43699 LUMINANT GENERATION COMPANY LP | 1053 | 3044335 | 07/30/13 | | | | 1 | ($0.22) |
| | | | | Total | | | 1 | ($0.22) |
| | 1077 | 3046626 | 08/05/13 | | | | 1 | ($0.62) |
| | | | | Total | | | 1 | ($0.62) |
| | 1116 | 3059303 | 09/04/13 | | | | 1 | ($0.27) |
| | | | | Total | | | 1 | ($0.27) |
| | 1577 | 3152198 | 03/31/14 | 4357061 | BQ209161156 | 120236 HYDROGEN TUBE TRAILER | 43,749 | $1,071.85 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | | Total | | | 44,286 | $1,884.85 |
| | 1386 | 3160144 | 04/03/14 | 4362260 | SU860942856 | TUN1972GRD TUNGSTEN 1/8X7" 2% THOR GR. | 29 | $1,171.60 |
| | | | | Total | | | 29 | $1,171.60 |
| | 1395 | 3162968 | 04/04/14 | 4382987 | SU860942856 | TUN1972GRD TUNGSTEN 1/8X7" 2% THOR GR. | 11 | $444.40 |
| | | | | Total | | | 11 | $444.40 |
| | 1404 | 3163569 | 04/11/14 | 4389933 | SU860886656 | TUN1972GRD TUNGSTEN 1/8X7" 2% THOR GR. | 100 | $4,040.00 |
| | | | | Total | | | 100 | $4,040.00 |
| | 1413 | 3163566 | 04/11/14 | 4394905 | BQ209161156 | 120236 HYDROGEN TUBE TRAILER | 44,710 | $1,095.40 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $0.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | | Total | | | 45,247 | $1,908.40 |
| | 1422 | 3167342 | 04/22/14 | 4356236 | BQ209161156 | 120236 HYDROGEN TUBE TRAILER | 76,509 | $1,874.47 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $0.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | | Total | | | 77,046 | $2,687.47 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43699 LUMINANT GENERATION COMPANY LP | 1431 | 3170452 | 04/29/14 | 4398291 | S9759621626 | 120610 NITROGEN  TUBE TRAILER, JUMBO | 213,681 | $5,342.03 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 56 | $14,000.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 2,400 | $4,800.00 |
| | | | | | | PICKUP PICKUP CHARGE | 1 | $500.00 |
| | | | | | | RDLABOR LABOR. | 1 | $2,500.00 |
| | Total | | | | | | 216,139 | $27,142.03 |
| | | | | | | | 382,961 | $39,277.64 |
| 43971 LUMINANT MAINT 461 MACH SHOP | 576 | R745000 | 02/28/14 | 8745200 | CREDC461SU | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $26.68 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $31.36 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $8.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $40.32 |
| | | | | | | RNT726 Liquids  Nitrogen : XL-240 | 1 | $42.90 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $4.95 |
| | Total | | | | | | 7 | $168.81 |
| | 585 | R751827 | 03/31/14 | 8751827 | CREDC461SU | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $29.76 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $34.72 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $9.92 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $44.64 |
| | | | | | | RNT726 Liquids  Nitrogen : XL-240 | 1 | $23.10 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $29.70 |
| | Total | | | | | | 7 | $186.72 |
| | 1185 | 3163567 | 04/11/14 | 4392522 | 116206 | SONX008L1810 SOMESCO 30BL 1/8 10 LB CAN | 30 | $224.10 |
| | Total | | | | | | 30 | $224.10 |
| | 1197 | 3166504 | 04/21/14 | 4396851 | 118367 | 120111 OXYGEN 307 CF | 5 | $35.10 |
| | | | | | | 120164 ARGON 336 CF | 2 | $45.36 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 1 | $102.24 |
| | Total | | | | | | 8 | $182.70 |
| | 1202 | R758315 | 04/30/14 | 8758315 | CREDC461SU | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $33.60 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $9.60 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $43.20 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $49.50 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43971 LUMINANT MAINT 461 MACH SHOP | | | | | | | | |
| | 1202 | R756515 | | | | | 6 | $179.10 |
| | | | Total | | | | 58 | $941.43 |
| 44476 LUMINANT LAKE HUBBARD SES | | | | | | | | |
| | 540 | R722144 | 03/11/14 | | | | 1 | ($43.20) |
| | | | Total | | | | | ($43.20) |
| | 576 | R751885 | 03/31/14 | 8751885 | CHELDC4515JU | RN11 Industrial LP  Acetylene  Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $59.52 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas  Spec Mix  1520L | 1 | $230.10 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $14.88 |
| | | | | | | RNT63 Industrial Mix  RBO 75  Large | 1 | $29.75 |
| | | | | | | RN11b4 Industrial Mix  RBO 75  Pallet-Pack | 1 | $61.60 |
| | | | | | | RNT72 Industrial HP  Nitrogen  Medium | 1 | $4.96 |
| | | | | | | RNT283 Industrial HP  Oxygen  Large | 1 | $59.52 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $145.08 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $8.06 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $19.84 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $38.88 |
| | | | | | | RNT730 Other Assets  Pallet Header  Pallt Hdr | 1 | $74.40 |
| | | | Total | | | | 75 | $881.64 |
| | 1541 | 2971393 | 06/28/13 | | | | 1 | ($210.00) |
| | | | Total | | | | | ($210.00) |
| | 2259 | 3154516 | 03/24/14 | 4375315 | 107871 | 106525 CARBON DIOXIDE  PALLET PACK 800 L | 4 | $629.00 |
| | | | Total | | | | 4 | $629.00 |
| | 2263 | 3155743 | 03/26/14 | 4383863 | 111413 | 126236 HYDROGEN  TUBE TRAILER | 21,919 | $537.75 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $672.00 |
| | | | Total | | | | 21,950 | $1,209.75 |
| | 2277 | 3159524 | 03/27/14 | 4353609 | 111606 | 123261 NITRIC OXIDE 15GPPM BAL N2 EPA 152 | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2296 | 3161345 | 04/07/14 | 4389759 | 114641 | ESA9370183S210 E-7018 3/32 10#HSC ATOM AR | 30 | $95.67 |
| | | | | | | HAR61035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | | TEMP250F TEMPILSTIK 250°F TEMP INDICATOR | 2 | $18.56 |
| | | | | | | VICG01101 00-1-101 CUTTING TIP | 2 | $18.72 |
| | | | Total | | | | 35 | $238.00 |
| | 2255 | 3162552 | 04/09/14 | 4390815 | 115019 | 123286 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2205 | 3162532 | Total | 4390744 | 115224 | | 1 | $225.00 |
| | 2304 | 3162533 | 04/09/14 | 4390744 | 115224 | | 10 | $226.60 |
| | | | Total | | | | 10 | $226.60 |
| | 2313 | 3163026 | 04/10/14 | 4390615 | 115019 | | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2322 | 3164151 | 04/14/14 | 4393112 | 114753 | | 1 | $95.65 |
| | | | Total | | | | 1 | $95.65 |
| | 2331 | 3164152 | 04/14/14 | 4393691 | 116878 | | 2 | $314.50 |
| | | | Total | | | | 2 | $314.50 |
| | 2340 | 3164664 | 04/15/14 | 4395454 | 117154 | | 23,316 | $571.23 |
| | | | | | | | 1 | $672.00 |
| | | | Total | | | | 23,319 | $1,243.29 |
| | 2349 | 3165794 | 04/17/14 | 4394793 | 117383 | | 10 | $70.20 |
| | | | | | | | 10 | $238.10 |
| | | | | | | | 8 | $817.92 |
| | | | Total | | | | 28 | $1,126.22 |
| | 2358 | 3166816 | 04/21/14 | 4398375 | 111494 | | 1 | $2,551.94 |
| | | | Total | | | | 1 | $2,551.94 |
| | 2367 | 3167968 | 04/23/14 | 4399073 | 119019 | 120036 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 15,834 | $387.93 |
| | | | | | | | 1 | $672.00 |
| | | | Total | | | | 15,835 | $1,059.93 |
| | 2376 | 3168571 | 04/24/14 | 4399773 | 120040 | 121583 SULFUR HEXAFLOURIDE GRADE 3, 115. | 1 | $1,102.09 |
| | | | Total | | | | 1 | $1,102.09 |
| | 2385 | 3169224 | 04/25/14 | 4398989 | 118848 | 121694 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2399 | R756375 | 04/30/14 | 8756375 | CREDC451SU... | RNT4 Industrial LP - Acetylene - Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $64.32 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $39.04 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $232.80 |
| | | | | | | RNT60 Spec Gas _ Spec Mix - 152AL | 1 | $233.48 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix - RBO75 - Large | 1 | $38.88 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $73.28 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $140.40 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2296 | R758375 | 04/30/14 | 8758375 | CREDC341SU | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $9.62 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $19.20 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $78.57 |
| | | | | | | RNT730 Other Assets  Pallet Heater  Pallt Hdr | 1 | $150.35 |
| | | | | | | | 14 | $1,103.94 |
| Total | | | | | | | 61,223 | $12,879.55 |
| 45274 LUMINANT FOREST GROVE | 199 | R660438 | 04/30/13 | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $36.00 |
| Total | | | | | | | | $36.00 |
| | 285 | R751966 | 03/31/14 | 8751966 | CREDC341SU | RNT2 Industrial LP  Acetylene  Medium | 1 | $19.84 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $19.84 |
| Total | | | | | | | 2 | $39.68 |
| | 347 | R296459 | 04/16/14 | 8796459 | CREDC341SU | RNT2 Industrial LP  Acetylene  Medium | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $19.20 |
| Total | | | | | | | 2 | $38.40 |
| Total | | | | | | | 5 | $114.08 |
| 45296 LUMINANT OAK GROVE SES | 540 | R751672 | 03/31/14 | 8/31/14 | CREDC061SU | RNT1 Industrial LP  Acetylene  Large | 1 | $570.40 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial  P  Acetylene  Extra Large | 1 | $153.76 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $719.20 |
| | | | | | | RNT152 Liquids  Argon  550i | 1 | $153.45 |
| | | | | | | RNT80 Spec Gas  _Spec Mix  152AL | 1 | $276.64 |
| | | | | | | RNT86 Spec Gas  _Spec Mix  82AL | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $29.76 |
| | | | | | | RNT135 Industrial HP  Hydrogen  Pallet-Pack | 1 | $361.92 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $143.84 |
| | | | | | | RNT173 Industrial HP  Nitrogen  Large | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $1,408.64 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $98.08 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $96.72 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $24.18 |
| | | | | | | RNT444 Spec Gas  SF6 Pure  60 lb | 1 | $8.06 |
| | | | | | | RNT457 Industrial Mix  RBO 62  Large | 1 | $14.88 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $119.04 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $4.96 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 540 | R751972 | 03.31.14 | 3751972 | CREDOC61SU | RNT1500 Industrial HP : Oxygen : R-20 | 1 | $114.08 |
| | | | | | | RNT700 Other Assets : Pallets : Double Decker | 1 | $59.22 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $1,011.69 |
| | | | | | | RNT703 Other Assets : Pallets : Without Rails | 1 | $16.20 |
| | | | | | | RNT766 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 25 | $8,517.52 |
| | 2772 | 3035024 | 06/06/13 | 4230061 | 36555 | HOSI4-50TW HOSE TWIN 3/4X50 B3 | -100 | ($3,633.00) |
| | | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | -1,400 | ($896.00) |
| | | | Total | | | | -1,500 | ($4,529.00) |
| | 2781 | 3035025 | 06/06/13 | 4230065 | 40268 | VIC01101 0-1-101 CUTTING TIP | -100 | ($1,086.00) |
| | | | | | | VIC11101 1-1-101 CUT TIP | -75 | ($814.50) |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | -50 | ($543.00) |
| | | | | | | VIC00110100 1-101 CUTTING TIP | -125 | ($1,357.50) |
| | | | | | | WES30 WE #30 COUPLER, HOSE | -150 | ($123.00) |
| | | | | | | WES31 WE #31 COUPLER, HOSE | -141 | ($118.44) |
| | | | | | | WES111 WE #111 Y CONNECTION W/V | -20 | ($588.60) |
| | | | | | | WES112 WE #112 Y CONNECTION W/V | -18 | ($529.74) |
| | | | | | | WESAIV439 WE #AIV-439 COUPLER, INERT A | -75 | ($258.00) |
| | | | Total | | | | -754 | ($5,418.78) |
| | 3132 | 3068945 | 08/27/13 | 4273507 | CREDEXIT PIPE | MEMO MEMO | -1 | ($5,700.00) |
| | | | Total | | | | -1 | ($5,700.00) |
| | 3141 | 3070503 | 10/14/13 | | | | 1 | ($2.14) |
| | | | Total | | | | 1 | ($2.14) |
| | 3942 | 3137961 | 03/28/14 | | | | 1 | ($39.41) |
| | | | Total | | | | 1 | ($39.41) |
| | 4068 | 3137974 | 03/28/14 | | | | 1 | ($37.47) |
| | | | Total | | | | 1 | ($37.47) |
| | 4385 | 3153969 | 03/20/14 | 4371770 | 105884 | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 4392 | 3153870 | 03/20/14 | 4375248 | 107570 | LINEP-1850 SP+ 1/8 FLEETWELD 5U# HSC | 100 | $259.00 |
| | | | | | | LINEP-33250 SP+ 3/32 FLEETWELD 5U# HSC | 50 | $139.00 |
| | | | Total | | | | 150 | $398.00 |
| | 4401 | 3153871 | 03/20/14 | 4375336 | 10152/ | ESA68018CM03250 ATOM ARC 6018-GM (6018- | 200 | $808.00 |
| | | | | | | ESA09018CM03250 ATOM ARC 9018 CM 3/32" E. | 200 | $838.00 |
| | | | | | | ESA67018185/0 E-7018 1/8 5U# HSC ATOM ARC E. | 200 | $436.00 |

## Pre-Petition Item Detail

**Customer**

**45296 LUMINANT OAK GROVE SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4401 | 3153871 | 03/20/14 | 4375338 | 107527 | ESA8701833250 E-7018 3/32 50#HSC ATOM AR | 200 | $464.00 |
| | | | | | ESA8701853250 E-7018 5/32 50#HSC ATOM AR | 100 | $218.00 |
| | | | Total | | | 900 | $2,764.00 |
| 4410 | 3153872 | 03/20/14 | 4375398 | 107708 | CKW13N24 Ck 2G418 (13N24, COLLET FOR 1/8" | 100 | $58.00 |
| | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 100 | $326.00 |
| | | | | | CKW598882 Heatshield | 40 | $40.40 |
| | | | Total | | | 240 | $424.40 |
| 4419 | 3153873 | 03/20/14 | 4377270 | 108284 | ESA8701833250 E-7018 3/32 50# ATOM | 50 | $168.00 |
| | | | Total | | | 50 | $168.00 |
| 4428 | 3153874 | 03/20/14 | 4377557 | 108684 | 123935 NITRIC OXIDE 49#PPM BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | 1 | $225.00 |
| 4437 | 3153875 | 03/20/14 | 4378498 | 109252 | 120328 PROPANE 005 GALLON | 24 | $360.00 |
| | | | Total | | | 24 | $360.00 |
| 4446 | 3153876 | 03/20/14 | 4380420 | 111310 | ZZD35AOX5071BA11950 991B04 1/8 STICK ELECTR | 350 | $973.00 |
| | | | Total | | | 350 | $973.00 |
| 4455 | 3153877 | 03/20/14 | 4391522 | 109996 | 123836 NOX 45#PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | 126021 45#PPM NO/SO2,4500PPM CO BAL N2 EP | 1 | $375.00 |
| | | | Total | | | 2 | $705.00 |
| 4464 | 3153878 | 03/20/14 | 4390982 | 110475 | 120310 ACETYLENE B | 1 | $13.84 |
| | | | Total | | | 1 | $13.84 |
| 4473 | 3153879 | 03/20/14 | 4389099 | 110431 | ZZD3UNIE10018M1850 UNIBRAZE E10018M 1/8" | 200 | $650.00 |
| | | | | | ZZD3UNIE10018M33250 UNIBRAZE E10018M 3/3 | 200 | $676.00 |
| | | | Total | | | 400 | $1,326.00 |
| 4482 | 3153880 | 03/20/14 | 4390993 | 110452 | 123927 NOX45#PPM,2250PPM SO2,900PPMCO | 1 | $418.00 |
| | | | Total | | | 1 | $418.00 |
| 4491 | 3154517 | 03/21/14 | 4382696 | 107396 | 120206 HYDROGEN TUBE TRAILER | 76,416 | $1,872.19 |
| | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | 76,846 | $2,560.19 |
| 4500 | 3156028 | 03/27/14 | 4383736 | 11617 | 123935 NITRIC OXIDE 49PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | 123936 NOX 45#PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | 126021 45PPM NO/SO2,4500PPM CO BAL N2,EP | 1 | $375.00 |
| | | | Total | | | 3 | $930.00 |
| 4509 | 3160148 | 04/03/14 | 4388902 | 482373 | 123927 NOX45#PPM,2250PPM,SO2,900PPMCO | 1 | $418.00 |
| | | | Total | | | 1 | $418.00 |
| 4519 | 3160150 | 04/03/14 | 4388497 | 116031 | 123935 NITRIC OXIDE 49PPM BAL N2 EPA 152 | 2 | $450.00 |

Pre-Petition Item Detail

Customer

**45296 LUMINANT OAK GROVE SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4518 | 3160150 | 04/03/14 | 4388497 | 114031 | 123936 NOX 450PPM CO2 18% BAL EPA 152 | 1 | $330.00 |
| | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP. | 1 | $375.00 |
| | | Total | | | | 4 | $1,155.00 |
| 4527 | 3163575 | 04/11/14 | 4393782 | 111089 | 120236 HYDROGEN TUBE TRAILER | 104,366 | $2,556.97 |
| | | | | | MILEAGE MILEAGE CHARGE | 430 | $668.00 |
| | | Total | | | | 104,796 | $3,224.97 |
| 4536 | 3165797 | 04/17/14 | 4393969 | 116671 | 123927 NOX 450PPM 2250PPM SO2 9X)PPM CO. | 1 | $418.00 |
| | | | | | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | Total | | | | 2 | $748.00 |
| 4545 | 3165798 | 04/17/14 | 4395659 | 116018 | ESA67018185.0 E-7018 1/8 50#HSC ATOM ARC E. | 100 | $218.00 |
| | | | | | ESA67018332250 E-7018 3/32 50#HSC ATOM AR. | 100 | $232.00 |
| | | Total | | | | 200 | $450.00 |
| 4554 | 3166352 | 04/18/14 | 4396347 | 116025 | 100131 OXYGEN, PALLET PACK 4,512 CF | 2 | $237.60 |
| | | Total | | | | 2 | $237.60 |
| 4563 | 3168573 | 04/24/14 | 4396347 | 118426 | 100101 OXYGEN, PALLET PACK 4,912 CF | 4 | $475.20 |
| | | Total | | | | 4 | $475.20 |
| 4572 | 3168574 | 04/24/14 | 4396574 | 119180 | 123936 NITRIC OXIDE 45PPM, BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | 126021 45PPM NO/SO2-4500PPM CO BAL N2,EP | 1 | $375.00 |
| | | Total | | | | 4 | $1,155.00 |
| 4581 | 3168575 | 04/24/14 | 4399029 | 119368 | 123927 NOX 450PPM 2250PPM SO2 9X)PPM CO. | 1 | $418.00 |
| | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2,EP. | 1 | $375.00 |
| | | Total | | | | 2 | $793.00 |
| 4590 | 3170474 | 04/28/14 | 4402478 | 115932 | 120236 HYDROGEN TUBE TRAILER | 98,442 | $2,411.83 |
| | | | | | MILEAGE MILEAGE CHARGE | 430 | $668.00 |
| | | Total | | | | 98,872 | $3,099.83 |
| 4595 | R759463 | 04/30/14 | 8758463 | CREDCO515U | RNT1 Industrial LP, Acetylene  Large | 1 | $552.20 |
| | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $4.80 |
| | | | | | RNT4 Industrial  LP - Acetylene  Extra Large | 1 | $145.60 |
| | | | | | RNT43 Industrial HP  Argon - Large | 1 | $696.00 |
| | | | | | RNT52 Liquids  Argon  5500 | 1 | $148.50 |
| | | | | | RNT80 Spec Gas  _ Spec Mix  152AL | 1 | $271.18 |
| | | | | | RNT86 Spec Gas  _ Spec Mix  82AL | 1 | $15.60 |
| | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $28.80 |
| | | | | | RNT135 Industrial HP - Hydrogen  Pallet-Pack | 1 | $369.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4595 | R759463 | 04/30/14 | 8759463 | CREDC051SU | RNT163 Industrial Mix _ RBO 75 _ Large | 1 | $139.20 |
| | | | | | | RNT173 Industrial HP _ Nitrogen _ Large | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP _ Oxygen : Large | 1 | $1,363.20 |
| | | | | | | RNT205 Industrial HP _ Oxygen _ Pallet-Pack | 1 | $988.68 |
| | | | | | | RNT260 Industrial LP _ Propane : 5 Gallon | 1 | $100.80 |
| | | | | | | RNT412 Spec Gas _ Nitrogen Pure : Medium | 1 | $93.60 |
| | | | | | | RNT441 Spec Gas _ SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT444 Spec Gas _ SF6 Pure : 60 lb | 1 | $7.80 |
| | | | | | | RNT457 Industrial Mix _ RBO 62 _ Large | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP _ Acetylene : MC | 1 | $115.20 |
| | | | | | | RNT476 Industrial LP _ Acetylene _ B | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP _ Oxygen _ R-20 | 1 | $110.40 |
| | | | | | | RNT700 Other Assets _ Pallets : Double Decker | 1 | $38.88 |
| | | | | | | RNT702 Other Assets _ Pallets _ With Rails | 1 | $972.00 |
| | | | | | | RNT703 Other Assets _ Pallets _ WithOut Rails | 1 | $24.30 |
| | | | | | | RNT768 Other Assets _ Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | | | | 25 | $8,183.54 |
| | **Total** | | | | | | 280,654 | $24,346.28 |
| 45667 LUMINANT CEMS | 512 | R752020 | 03/31/14 | 8752020 | CREDC4115U | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $383.50 |
| | | | | | | RNT86 Spec Gas _ Spec Mix : 82AL | 1 | $2,062.84 |
| | | | | | | RNT474 Spec Gas _ Nitrogen Pure : AL152 | 1 | $88.66 |
| | | | | | | RNT652 Spec Gas _ Nitrogen Pure : 32AL | 1 | $40.30 |
| | **Total** | | | | | | 4 | $2,575.30 |
| | 1636 | 2883885 | 02/06/13 | | | | 1 | ($202.95) |
| | **Total** | | | | | | | ($202.95) |
| | 2493 | 3055950 | 10/14/13 | | | | 1 | ($38.47) |
| | **Total** | | | | | | | ($38.47) |
| | 2835 | 3117453 | 12/20/13 | 4313158 | 79301 | 124119 SO2 28PPM_N2 28PPM BAL N2 EPA S282 | 1 | $315.00 |
| | **Total** | | | | | | | $315.00 |
| | 3114 | 3156031 | 03/27/14 | 4367768 | 105143 | 121129 SULFUR DIOXIDE 125PPM BAL N2 EPA | 1 | $225.60 |
| | **Total** | | | | | | | $225.60 |
| | 3123 | 3159533 | 04/02/14 | 4372940 | 105652 | 124731 5-PPM NITROGEN DIOXIDE / AIR EPA 1. | 1 | $315.00 |
| | **Total** | | | | | | | $315.00 |
| | 3132 | 3161357 | 04/07/14 | 4376910 | 106876 | 123694 CARBON DIOXIDE 10.35% BAL N2 EPA. | 1 | $225.00 |
| | | | | | | 123690 CARBON MONOXIDE 1375 PPM BAL N2 | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45667 LUMINANT CEMS | 3132 | 3161357 | 04/07/14 | 4379910 | 109878 | 123692 CARBON DIOXIDE 18.0% BAL N2, EPA SI... | 1 | $225.00 |
| | | | | | | 123696 NITRIC OXIDE 45 PPM, BAL N2 EPA 82 | 1 | $225.00 |
| | | | | | | 123707 NITRIC OXIDE 82.5 PPM, BAL N2 EPA 82 | 2 | $450.00 |
| | | | | | | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | 5 | $1,575.00 |
| | 3141 | 3162006 | 04/08/14 | 4379910 | 109878 | 123664 CARBON DIOXIDE 10.35% BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3150 | 3163578 | 04/11/14 | 4379910 | 109878 | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3159 | 3166820 | 04/21/14 | 4394884 | | 123726 SULFUR DIOXIDE 450 PPM BAL N2 EPA... | 1 | $225.00 |
| | | | | | | 123728 SULFUR DIOXIDE 740 PPM BAL N2 EPA... | 1 | $225.00 |
| | | | | | | 124146 NOX120#PM,SO2 600PPM,CO 240PPM,C... | 1 | $418.00 |
| | | | | | | 124141 NOX275#PM,SO2 1375PM,CO 55%PM,C... | 1 | $418.00 |
| | | | Total | | | | 4 | $1,266.00 |
| | 3173 | R758515 | 04/30/14 | 5758515 | CREDC4115U | RNT86 Spec Gas _Spec Mix 152A. | 1 | $381.94 |
| | | | | | | RNT86 Spec Gas _Spec Mix 82AL | 1 | $2,036.06 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure AL152 | 1 | $85.80 |
| | | | | | | RNT652 Spec Gas : Nitrogen Pure 32AL | 1 | $39.00 |
| | | | Total | | | | 4 | $2,542.80 |
| | Total | | | | | | 26 | $9,042.68 |
| 45664 LUMINANT STRYKER SES | 180 | 2954950 | 01/08/13 | | | | 1 | ($643.91) |
| | | | Total | | | | 1 | ($643.91) |
| | Total | | | | | | 1 | ($643.91) |
| 47965 LUMINANT KOSSE MINE | 648 | R752278 | 03/31/14 | 8752278 | CREDC262SU | RNT1 Industrial LP Acetylene Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $183.52 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mx : RB0 75 Large | 1 | $168.64 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $19.80 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $14.88 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $219.20 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $257.44 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure Medium | 1 | $56.42 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $14.88 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $14.88 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT KOSSE MINE | 648 | R752378 | 03/31/14 | 8752378 | CREDICR82SU | RNT742 Other Assets  Pallets  With Rails | 1 | $75.33 |
| | | | | | | RNT703 Other Assets  Pallets  WithOut Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $108.90 |
| | | | Total | | | | 15 | $1,203.64 |
| | 4529 | 3151553 | 11/09/13 | 4312260 | 75315 | 126111 OXYGEN  307 CF | 3 | $21.06 |
| | | | | | | 120328 PROPANE  035 GALLON | 4 | $60.00 |
| | | | | | | DELIVERY DELIVERYFUEL | 1 | $89.00 |
| | | | Total | | | | 8 | $90.06 |
| | 4538 | 3151555 | 01/23/14 | | | | 1 | ($81.06) |
| | | | Total | | | | 1 | ($81.06) |
| | 4599 | 3182201 | 01/21/14 | 4341574 | 88099 | ZZDROKWS4N15L # / CUP LONG | 0 | ($52.60) |
| | | | Total | | | | 0 | ($52.60) |
| | 5167 | 3152690 | 03/19/14 | 4369050 | 104951 | SING5SC5OR SINGER SC-5 FILTRA ORANGE 5X5... | 4 | $152.25 |
| | | | Total | | | | 4 | $152.25 |
| | 5166 | 3152691 | 03/18/14 | 4174335 | 107314 | LEN05171 LENCO 05171 LC-4PHD MALE W- FIB... | 20 | $198.60 |
| | | | | | | NEL50000032 CHUCK FOR 1/2 STUD 3.87% LON... | 6 | $502.50 |
| | | | Total | | | | 26 | $701.10 |
| | 5175 | 3152692 | 03/18/14 | 4376548 | 107686 | ESA48018C11850 ESA8 8018C1  1/8 X 50 LB | 50 | $159.05 |
| | | | | | | ESA69018C15256 E9018-C1  532" ATOM ARC... | 50 | $154.40 |
| | | | Total | | | | 50 | $313.45 |
| | 5184 | 3152693 | 03/18/14 | 4376554 | 107686 | ARC74389193 ARC4IR 94-389-193 HOSE ASSY... | 2 | $128.23 |
| | | | Total | | | | 2 | $128.23 |
| | 5193 | 3152694 | 03/18/14 | 4377451 | 108010 | H-M906 FM 906 HELMET | 3 | $155.64 |
| | | | Total | | | | 3 | $155.64 |
| | 5202 | 3152695 | 03/18/14 | 4378165 | 108162 | JAC187K-5 JACKSON 187K MT  BLADE KIT | 7 | $60.20 |
| | | | Total | | | | 7 | $60.20 |
| | 5211 | 3152696 | 03/19/14 | 4378509 | 108477 | 120111 OXYGEN  307 CF | 4 | $28.08 |
| | | | | | | 120180 RB6OA7/5 25% CO2 BALANCE ARGON  35... | 1 | $23.81 |
| | | | | | | 120328 PROPANE  035 GALLON | 2 | $30.00 |
| | | | Total | | | | 7 | $81.89 |
| | 5220 | 3151850G | 03/20/14 | 4380562 | 110266 | PRO1435 PROFAX 14-35 CONTACT TIP1TWE14-... | 16 | $6.56 |
| | | | Total | | | | 16 | $6.56 |
| | 5229 | 3156849 | 03/27/14 | 4375738 | 106476 | NEL1013022861 1/2" NUT HEX DRIVE BX 100 | 15 | $787.50 |
| | | | Total | | | | 15 | $787.50 |
| | 5238 | 3156950 | 03/27/14 | 4377451 | 108010 | H-M906 FM 906 HELMET | 3 | $155.64 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT KOSSE MINE | 5238 | 3156956 | 03/27/14 | 4380987 | 109877 | LEW1860HTP LEWCO 18 OZ SILICA BLANKET | 3 | $155.64 |
| | 5247 | 3156951 | Total | | | | | $493.75 |
| | | | | | | | | $493.75 |
| | 5256 | 3156952 | 03/27/14 | 4381362 | 110530 | LIN70185325 5/32x14 Lincoln® 7018 5TB(20CT) | 10 | $18.63 |
| | | | Total | | | | | $18.63 |
| | 5265 | 3156953 | 03/27/14 | 4382620 | 111730 | LIN70185325 3/32X14 LINCOLN® 7018 5TB(20CT) | 10 | $19.25 |
| | | | | | | ViO01101 G-1-101 CUTTING TIP | 16 | $149.76 |
| | | | | | | WEST WE #7 NUT OXYGEN | 12 | $4.56 |
| | | | | | | WES77 WE #17 NIPPLE HOSE BAR | 12 | $4.56 |
| | | | Total | | | | 50 | $178.09 |
| | 5274 | 3156954 | 03/27/14 | 4384376 | 112135 | PRO32 PROFAX PX32 INSULATOR | 11 | $9.13 |
| | | | | | | PRO22x50 PROFAX .22-50 NOZZLE 1/2" | 11 | $20.57 |
| | | | Total | | | | 22 | $29.70 |
| | 5283 | 3156955 | 03/27/14 | 4384772 | 111801 | WES73x3 WESTERN .73x3 BRASS FERRULE | 11 | $15.73 |
| | | | Total | | | | 11 | $15.73 |
| | 5292 | 3157584 | 03/26/14 | 4385969 | 112918 | 120275 NITROGEN, LIQUID WITHDRAWL, #55, 02 | 3 | $220.32 |
| | | | Total | | | | 3 | $220.32 |
| | 5301 | 3160167 | 04/03/14 | 4379509 | 109671 | 120503 ACETYLENE, EXTRA LARGE | 1 | $102.24 |
| | | | Total | | | | 1 | $102.24 |
| | 5310 | 3160168 | 04/03/14 | 4381362 | 110538 | LIN70185325 5/32x14 Lincoln® 7018 5TB(20CT) | 10 | $18.63 |
| | | | Total | | | | 10 | $18.63 |
| | 5319 | 3160169 | 04/04/14 | 4381743 | 110828 | MAWK375F TEMPILSTIK ONLY 375 F | 2 | $21.50 |
| | | | Total | | | | 2 | $21.50 |
| | 5328 | 3160170 | 04/03/14 | 4382263 | 111472 | ViO61101 6-1-101 CUTTING TIP | 11 | $102.99 |
| | | | Total | | | | 11 | $102.99 |
| | 5337 | 3160171 | 04/03/14 | 4383630 | 111750 | HOS14TWINRT 1/4" TWIN HOSE-GRADE T | 700 | $822.50 |
| | | | | | | WES7 WE #7 NUT OXYGEN | 14 | $5.29 |
| | | | Total | | | | 714 | $827.79 |
| | 5346 | 3160172 | 04/03/14 | 4381725 | 112296 | VICETS4125540 ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.88 |
| | | | Total | | | | 1 | $301.88 |
| | 5355 | 3160173 | 04/03/14 | 4384726 | 112201 | VICETS4155510 ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.88 |
| | | | Total | | | | 1 | $301.88 |
| | 5364 | 3160174 | 04/03/14 | 4385052 | 112495 | PRO14H116 PROFAX PX14H-116 CONTACT TIP | 21 | $11.97 |
| | | | Total | | | | 21 | $11.97 |
| | 5373 | 3160175 | 04/09/14 | 4385532 | 112492 | ViO24118 4-1-118 BENT GOUGING TIP | 3 | $68.10 |

Pre-Petition Item Detail

**Customer: 47906 LUMINANT KOSSE MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5073 | 3160175 | 04/03/14 | 4385844 | 112853 | PROD2 PRODFAX PROD INSULATOR | 3 | $68.10 |
| 5332 | 3160176 | 04/03/14 | | | | 11 | $9.13 |
| | | Total | | | | 11 | $9.13 |
| 5391 | 3160177 | 04/03/14 | 4386609 | 113199 | LENS2X414GP ANCHOR SP-1 2X4-1/4 PLASTIC | 10 | $2.85 |
| | | Total | | | | 10 | $2.85 |
| 5400 | 3160178 | 04/03/14 | 4387676 | 113367 | CA6416L NEOPRENE #440 BLACK WELDING CA... | 250 | $952.50 |
| | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | 250 | $110.00 |
| | | | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $127.48 |
| | | Total | | | | 502 | $1,189.98 |
| 5409 | 3160179 | 04/03/14 | 4387711 | 113673 | 120111 OXYGEN 307 CF | 2 | $14.04 |
| | | | | | 120141 NITROGEN, UHP 230 CF | 1 | $30.24 |
| | | | | | 120174 NITROGEN, LIQUID XL-240 5,811 CF | 2 | $136.00 |
| | | | | | 120180 RBO-U75 25% CO2 BALANCE ARGON .35... | 2 | $47.62 |
| | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | | | 120328 PROPANE, 006 GALLON | 1 | $15.00 |
| | | Total | | | | 10 | $447.38 |
| 5418 | 3160180 | 04/03/14 | 4388391 | 114021 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | Total | | | | 5 | $20.63 |
| 5427 | 3160181 | 04/03/14 | 4389190 | 114377 | SINGSC50R SINGER SC-5 FILTRA ORANGE 5X5... | 5 | $340.31 |
| | | Total | | | | 5 | $340.31 |
| 5436 | 3160182 | 04/03/14 | 4389196 | 116801 | WES7323 WESTERN 7323 BRASS FERRULE | 0 | ($9.35) |
| | | Total | | | | 0 | ($9.35) |
| 5415 | 3162524 | 04/28/14 | 4391350 | 114377 | SINGSC50R SINGER SC-5 FILTRA ORANGE 5X5... | 0 | ($270.00) |
| | | Total | | | | 0 | ($270.00) |
| 5454 | 3162555 | 04/09/14 | 4389190 | 114377 | ES9AB7018332J0 E-7018 3/32 10#HSC ATOM AR... | 30 | $35.67 |
| | | Total | | | | 30 | $95.67 |
| 5462 | 3162557 | 04/09/14 | 4391605 | 115373 | 120111 OXYGEN 307 CF | 4 | $28.08 |
| | | | | | 120164 ARGON 336 CF | 1 | $22.68 |
| | | | | | 120180 RBO-U75 25% CO2 BALANCE ARGON .35... | 3 | $71.43 |
| | | Total | | | | 8 | $122.19 |
| 5472 | 3162558 | 04/09/14 | 4391619 | 115507 | TUE108510 TEXAS UTILITIES #108510 FLAT SO... | 3 | $34.79 |
| | | Total | | | | 3 | $34.79 |
| 5181 | 3162559 | 04/09/14 | 4395241 | 116016 | LENS2X414GP ANCHOR SP-1 2X4-1/4 PLASTIC... | 10 | $2.85 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 5 | $12.40 |
| | | Total | | | | 15 | $15.25 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT KOSSE MINE | 5499 | 3165321 | 04-17-14 | 4385685 | 113367 | ZZD30DR107SCO0XBLK 10/3 BULK EXTENSION. | 250 | $260.00 |
| | | | Total | | | | 250 | $260.00 |
| | 5499 | 3165322 | 04-17-14 | 4389190 | 114377 | SINGSC5OR SINGER SC-5 FILTXA ORANGE 5X5. | 4 | $272.25 |
| | | | Total | | | | 4 | $272.25 |
| | 5535 | 3165323 | 04-17-14 | 4391695 | 115323 | 120309 ACETYLENE EXTRA LARGE | 1 | $102.24 |
| | | | Total | | | | 1 | $102.24 |
| | 5517 | 3165324 | 04-17-14 | 4391619 | 115507 | TUL 10/8510 TEXAS UTILITIES #10/8510 FLAT SQ. | 0 | $0.47 |
| | | | Total | | | | 0 | $0.47 |
| | 5526 | 3165325 | 04-17-14 | 4392241 | 116016 | PRO1435 PROFAX 14 35 CONTACT TIP TWE14-. | 16 | $6.56 |
| | | | Total | | | | 16 | $6.56 |
| | 5535 | 3165326 | 04-17-14 | 4392515 | 116159 | WWA07551 WELD-AID 007051 UN-TREATED PADS | 6 | $44.76 |
| | | | Total | | | | 6 | $44.76 |
| | 5544 | 3165327 | 04-17-14 | 4392850 | 116426 | LIN7018332S 3/32X14 LINCOLN 7018 5TB(22CT) | 10 | $19.25 |
| | | | | | | PROHH45 PROFAX TIP 1HH45 .045 | 16 | $8.64 |
| | | | | | | PRO2250 PROFAX 22-50 NOZZLE 1/2" | 11 | $20.57 |
| | | | Total | | | | 37 | $48.46 |
| | 5553 | 3165428 | 04-17-14 | 4393516 | 116794 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | LIN5P1810 5P 1/8 FLEETWELD 10# CAN | 30 | $92.64 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN. | 3 | $481.29 |
| | | | | | | VIC31101 3-1-101 CUTTING TIP | 20 | $187.25 |
| | | | Total | | | | 58 | $781.81 |
| | 5562 | 3165329 | 04-17-14 | 4394784 | 117217 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | Total | | | | 5 | $19.40 |
| | 5571 | 3165330 | 04-17-14 | 4394802 | 117133 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5590 | 3165331 | 04-17-14 | 4395973 | 117231 | 120011 OXYGEN 307 CF | 3 | $21.06 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 2 | $204.48 |
| | | | | | | 120028 PROPANE .005 GALLON | 1 | $15.00 |
| | | | Total | | | | 6 | $240.54 |
| | 5599 | 3168602 | 04-24-14 | 4395805 | 117553 | TIL3280L TILLMAN (3280) 30" LEATHER JACKET. | 1 | $54.15 |
| | | | Total | | | | 1 | $54.15 |
| | 5593 | 3168601 | 04-24-14 | 4395070 | 114595 | DCOLABOR LABOR ON REPAIR | 3 | $315.00 |
| | | | | | | ZZ59LIN1133813 LINCOLN MODE SWITCH T133. | 1 | $50.60 |
| | | | Total | | | | 4 | $365.60 |
| | 5637 | 3168602 | 04-24-14 | 4397262 | 118733 | SGW70S003333 SGWESSCO PINNACLE ER70S-6. | 132 | $138.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | | | | | | | | |
| | 5607 | 3168602 | Total | | | | 132 | $136.60 |
| | 5616 | 3168603 | 04/24/14 | 4398504 | *119169 | 12011 OXYGEN, 307 CF | 3 | $21.06 |
| | | | | | | 120141 NITROGEN UHP, 230 CF | 2 | $60.48 |
| | | | | | | 120174 NITROGEN LIQUID XL-240 5,811 CF | 2 | $68.00 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 1 | $204.48 |
| | | | Total | | | | 8 | $354.02 |
| | 5625 | 3168604 | 04/24/14 | 4398735 | 119819 | 120275 NITROGEN LIQUID WITHDRAWL #55, 02 | 3 | $220.32 |
| | | | Total | | | | 3 | $220.32 |
| | 5634 | 3170491 | 04/29/14 | 4397333 | 118335 | WESF62 PHASE SEPERATOR 3/8 NPT X2 1/2 | 5 | $262.85 |
| | | | Total | | | | 5 | $252.85 |
| | 5639 | R758877 | 04/30/14 | 8758877 | CREDCO525U | RNT1 Industrial LP - Acetylene - Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $181.72 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $161.60 |
| | | | | | | RNT184 Liquids - Nitrogen - 5500 22psi | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $14.40 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $207.84 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $256.88 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $54.60 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $14.40 |
| | | | | | | RNT599 Industrial HP - Oxygen - R-20 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $72.90 |
| | | | | | | RNT703 Other Assets - Pallets - WithOut Rails | 1 | $24.30 |
| | | | | | | RNT726 Liquids - Nitrogen - XL-240 | 1 | $99.00 |
| | | | Total | | | | 15 | $1,295.14 |
| | **Total** | | | | | | 2,222 | $12,886.20 |
| **49200 LUMINANT THREE OAKS MINE** | 567 | 9752562 | 03/31/14 | 8752562 | | RNT1 Industrial LP - Acetylene - Large | 1 | $138.88 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $176.96 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $14.68 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $54.56 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $14.86 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $222.40 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $31.68 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 997 | R752562 | 03/31/14 | 8752542 | | RNT184 Liquids  Nitrogen  5500 22psi | 1 | $269.05 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $520.95 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $35.04 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $14.88 |
| | | | | | | RNT508 Industrial HP  Nitrogen  R-80 | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP  Oxygen  R20 | 1 | $35.04 |
| | | | | | | RNT512 Industrial HP  Oxygen  R-80 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $410.67 |
| | | | Total | | | | 16 | $1,999.64 |
| | 2007 | 3045033 | 06/29/13 | 4242359 | | 120115 OXYGEN, 251 CF | 11 | $71.28 |
| | | | | | | 120156 NITROGEN, 080 CF | 2 | $10.00 |
| | | | | | | 120275 NITROGEN, LIQUID WITHDRAWL, #55, V2 | 2 | $146.88 |
| | | | | | | 120300 ACETYLENE, LARGE | 2 | $191.10 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $156.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $27.00 |
| | | | | | | ESAB05716G0LD4533 DS 7100 ULTRA, 045X33#.. | 198 | $661.32 |
| | | | | | | PRO114H52 PROFAX CONTACT TIP 14H52 .052 L.. | 6 | $3.24 |
| | | | | | | PRO22850 PROFAX 23-50 NOZZLE(TMEZ3-50) | 6 | $34.38 |
| | | | Total | | | | 232 | $1,303.20 |
| | 2016 | 3045033 | 08/13/13 | | | | 1 | ($43.16) |
| | | | Total 08/13/13 | | | | 1 | ($13.16) |
| | 2025 | 3045033 | 08/13/13 | | | | 1 | ($691.95) |
| | | | Total 08/13/13 | | | | 1 | ($691.95) |
| | 2241 | 3153129 | 01/31/14 | 4360201 | 93174 | ATLVH40 ATLAS V4H-40 CHIPPING HAMMER | 3 | $35.76 |
| | | | Total | | | | 3 | $35.76 |
| | 2250 | 3133129 | 03/17/14 | | | | 1 | ($22.02) |
| | | | Total | | | | 1 | ($22.02) |
| | 2457 | 3153921 | 03/20/14 | 4370893 | 105xx8 | ZZ1E5ABSPOOLARC8311 SPOOL ARC 83 035 | 44 | $162.36 |
| | | | Total | | | | 44 | $162.36 |
| | 2466 | 3153922 | 03/20/14 | 4374710 | 107490 | ZZFPJPT1197700 6# 36" SLEDGE | 4 | $79.04 |
| | | | Total | | | | 4 | $79.04 |
| | 2475 | 3153924 | 03/20/14 | 4376404 | 107496 | ZZNIHLIN426135 LINCOLN LN 25 FEEDER K2613.. | 1 | $1,818.45 |
| | | | Total | | | | 1 | $1,818.45 |
| | 2484 | 3153925 | 03/20/14 | 4376406 | 107496 | PROLN2604N04515 PROFAX LN254-4045-15 MIG... | 1 | $314.47 |
| | | | Total | | | | 1 | $314.47 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 2493 | 3153928 | 03/20/14 | 4376436 | 108364 | ZZD3LIN37625-21 LINCOLN CHOKE CONTROL | 1 | $26.29 |
| | | | Total | | | | | $26.29 |
| | 2502 | 3155224 | 03/24/14 | 4362922 | 107406 | PROLN25046415 PROFAX LN254-4045-15 MIG... | 0 | ($141.28) |
| | | | Total | | | | | ($141.28) |
| | 251* | 3156309 | 03/26/14 | 4375899 | 107975 | NELI010101B3 `` 100BX ``1/2" X 1 1/2" THREAD... | 5 | $78.75 |
| | | | Total | | | | | $78.75 |
| | 2520 | 3156310 | 03/26/14 | 4377203 | 108881 | HYP120573 HYPERTHERM 120573 AIR ELECT | 10 | $74.00 |
| | | | | | | HYP120574 HYPERTHERM 120 574 ELECTRODE | 10 | $71.10 |
| | | | | | | HYP120576 HYPERTHERM 120 576 GAS DISTRU... | 2 | $25.98 |
| | | | | | | HYP120600 HYPERTHERM 120 600 RETAIN CAP | 5 | $104.45 |
| | | | | | | HYP120606 HYPERTHERM 120 606 NOZZEL | 5 | $18.15 |
| | | | | | | HYP120828 HYPERTHERM 120828 SHIELD 40A... | 5 | $61.96 |
| | | | | | | ZZNHHYP120831 HYPERTHERM 120831 TIP | 5 | $33.90 |
| | | | Total | | | | 42 | $389.53 |
| | 2529 | 3156311 | 03/26/14 | 4381152 | 110614 | ESA6801818501 ESA6 8018 C3 1/8" 50# HSC (E-3... | 100 | $279.00 |
| | | | | | | ESAB70183325 E-7018 3/32 5#HSC ATOM AR... | 100 | $227.00 |
| | | | | | | ESAB70185326 E-7018 5/32 50#HSC ATOM AR... | 100 | $214.00 |
| | | | | | | ESAB60183165 ESA6 8018 3/16 5# HSC (E-801... | 100 | $284.00 |
| | | | | | | ESAB80183325 ESA6 8018 3/32" 50# HSC (E-80... | 100 | $274.00 |
| | | | Total | | | | 500 | $1,278.00 |
| | 2538 | 3156312 | 03/26/14 | 4381741 | 110860 | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | Total | | | | 3 | $91.56 |
| | 2547 | 3156313 | 03/26/14 | 4383306 | 111565 | I20115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $169.08 |
| | | | Total | | | | 11 | $214.98 |
| | 2556 | 3156974 | 03/27/14 | 4384751 | 112348 | ESAB60185J250 ESA6 8018 5/32" 50# HSC (E-80... | 400 | $1,096.00 |
| | | | Total | | | | 400 | $1,096.00 |
| | 2565 | 3160706 | 04/04/14 | 4373176 | 106685 | VIC11101 1-1-101 CUT TIP | 6 | $56.16 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 6 | $55.95 |
| | | | Total | | | | 12 | $112.11 |
| | 2574 | 3160707 | 04/04/14 | 4385836 | 112496 | MGF5KGS16OZ MAGNAFLUX SKG-S CLEANER -... | 27 | $349.38 |
| | | | | | | | 27 | $349.38 |
| | 2583 | 3161366 | 04/07/14 | 4381152 | 110514 | ESA6801833250 ESA6 8018 3/32" 50# HSC (E-80... | 150 | $411.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **49200 LUMINANT THREE OAKS MINE** | | | | | | | | |
| | 2583 | 3161366 | | 4391628 | 114736 | LIN70183325 3/32X14 LINCOLN 7018 STB(20CT) | 150 | $411.00 |
| | 2592 | 3161367 | 04/07/14 | 4361812 | 114737 | | 20 | $43.50 |
| | | | Total | | | | 20 | $43.50 |
| | 2601 | 3161368 | 04/07/14 | 4369812 | 114737 | 120275 NITROGEN LIQUID WITHDRAWL #55_ 02. | 5 | $367.20 |
| | | | Total | | | | 5 | $367.20 |
| | 2610 | 3165243 | 04/15/14 | 4360998 | 00696 | LINKP1697045C LIN KP1697-045C_045 DRIVE R... | 1 | $45.83 |
| | | | | | | ZZGRLINKP1698-045S LINCOLN DRIVE ROLL KI | 1 | $45.83 |
| | | | Total | | | | 2 | $91.66 |
| | 2619 | 3165244 | 04/16/14 | 4385648 | 112878 | UNI650165 UNION TOOLS 50159 SCOOP SHOVEL | 7 | $475.02 |
| | | | Total | | | | 7 | $475.02 |
| | 2628 | 3165245 | 04/16/14 | 4358827 | 107975 | MEL131902285 1/2 NUT HEX DRIVE BX 100 | 5 | $262.50 |
| | | | Total | | | | 5 | $262.50 |
| | 2627 | 3165246 | 04/16/14 | 4394797 | 117403 | 120115 OXYGEN_251 CF | 6 | $38.88 |
| | | | | | | 120275 NITROGEN LIQUID WITHDRAWL #55_ 02. | 1 | $73.44 |
| | | | Total | | | | 7 | $112.32 |
| | 2696 | 3168820 | 04/24/14 | 4395862 | 118605 | ESA670181850 E-7018 1/8 50#HSC ATOM ARC E.. | 300 | $654.00 |
| | | | | | | ESA670183250 E-7018 5/32 50#HSC ATOM AR.. | 200 | $436.00 |
| | | | | | | LENHT36 LENCO HT-36 350 AMP ELECT HOLDE.. | 4 | $86.52 |
| | | | | | | VIC8MFA 8 MFA HEATING NOZZLE | 4 | $411.72 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN... | 4 | $660.12 |
| | | | | | | VICCA2460 CA 2460 CUTTING ATTACHMENT W/.. | 4 | $786.60 |
| | | | | | | VICESS4125510 VICTOR ESS4-125-510 EDGE R.. | 3 | $464.04 |
| | | | | | | VICESS4125540 VICTOR ESS4-125-540 EDGE R.. | 3 | $464.04 |
| | | | Total | | | | 522 | $3,963.04 |
| | 2655 | 3168621 | 04/24/14 | 4394710 | 118618 | SHUR4301 4301 SPARK LIGHTER (EA) | 30 | $74.37 |
| | | | Total | | | | 30 | $74.37 |
| | 2664 | 3168622 | 04/24/14 | 4399543 | 119157 | 120275 NITROGEN LIQUID WITHDRAWL #55_ 02. | 4 | $293.76 |
| | | | Total | | | | 4 | $293.76 |
| | 2669 | R759103 | 04/30/14 | 8759103 | | RNT1 Industrial LP_ Acetylene_ Large | 1 | $134.24 |
| | | | | | | RNT2 Industrial LP_ Acetylene_ Medium | 1 | $172.48 |
| | | | | | | RNT4 Industrial LP_ Acetylene_ Extra Large | 1 | $14.40 |
| | | | | | | RNT43 Industrial HP_ Argon_ Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP_ CO2_ 50 lb | 1 | $14.40 |
| | | | | | | RNT92 Industrial HP_ Helium_ Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Max_ RBO 75_ Large | 1 | $211.20 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 2669 | R759103 | 04/30/14 | 8759103 | | RNT173 Industrial HP : Nitrogen : Large | 1 | $38.40 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $237.60 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $468.40 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $14.40 |
| | | | | | | RNT508 Industrial HP : Nitrogen : R-80 | 1 | $9.60 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $43.20 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $366.37 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $6.48 |
| **Total** | | | | | | | 17 | $16,031.95 |
| 50625 LUMINANT SANDOW #5 SES | 432 | R752788 | 03/31/14 | 8752788 | vessel 11353 | RNT1 Industrial LP : Acetylene : Large | 1 | $114.08 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $4.56 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.56 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $183.52 |
| | | | | | | RNT72 Industrial HP : CO2 : 50 lb Diptube | 1 | $297.60 |
| | | | | | | RNT60 Spec Gas : Spec Mix : 152AL | 1 | $377.78 |
| | | | | | | RNT87 Spec Gas : Spec Mix : 32AL | 1 | $48.36 |
| | | | | | | RNT163 Industria Mix : RBO 75 : Large | 1 | $64.32 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.88 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $49.60 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $173.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $22.62 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $100.16 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $94.24 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $2,000.00 |
| | | | | | | RNT87C Cylinder Cart | 1 | $50.00 |
| **Total** | | | | | | | 18 | $3,696.08 |
| | 2635 | 3136929 | 02/10/14 | 4359394 | 98373 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E.. | 1 | $375.00 |
| | | | | | | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | 124512 275PPM NO 1560PPM SO2 11% CO2 IN . | 1 | $375.00 |
| | | | | | | 125637 CARBON MONOXIDE 2750PPM BAL N2 E.. | 1 | $225.00 |

## Pre-Petition Item Detail

**Customer:** 50625 LUMINANT SANDOW #5 SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 2635 | 3158029 | Total | | | | -4 | $1,200.00 |
| 2644 | 3158029 | 03/27/14 | | | | 1 | ($1,145.07) |
| | | Total | | | | 1 | ($1,145.07) |
| 2374 | 3159102 | 02/14/14 | 4360606 | 99573 | GAS CREDIT GAS CONTENT CREDIT | -1 | ($945.00) |
| | | Total | | | | -1 | ($945.00) |
| 2958 | 3153941 | 03/20/14 | 4373304 | 106393 | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R. | 50 | $69.00 |
| | | | | | CKW1U5257 CK 15PCA CABLE ADAPTER | 30 | $132.50 |
| | | Total | | | | 80 | $201.50 |
| 2967 | 3153942 | 03/20/14 | 4373323 | 106302 | ESA46701BMO3325U E-7018-5/32 3/32 50# ATOM... | 1,500 | $5,040.00 |
| | | Total | | | | 1,500 | $5,040.00 |
| 3006 | 3153943 | 03/20/14 | 4374195 | 106798 | DYNDF73*16 NOZZLE DIP GEL DF73*16 GRES. | -4 | $15.65 |
| | | | | | LINSP-1850 SP- 1/8 FLEETWELD 50# HSC | 500 | $1,296.00 |
| | | | | | MIL199605 MILLER 199605 .035 TIPS HEAVY DU. | 50 | $92.50 |
| | | | | | PROSPV25R SPV-25R TIG TORCH AND CABLE A. | 30 | $2,379.30 |
| | | | | | PRO45V45 PROFAX 45/V45 1/8 COLLET | 124 | $678.90 |
| | | | | | PRO53N59 PROFAX 53N59 #5 ALUMINA NOZZLE | 38 | $50.92 |
| | | | | | PRO10/74 PROFAX 1074 CABLE BOOT | 24 | $196.56 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 24 | $59.50 |
| | | | | | SOW7052 1836 SOWESCO ER70S-2 1/8 X 36" Ti | 80 | $159.04 |
| | | | | | SOW70523236 SOWESCO ER70S-2 3/32 X 36" | 60 | $120.00 |
| | | | | | SOW80SB21836 SOWESCO EPR80SB-2 1/8X36". | 80 | $203.20 |
| | | | | | TIL554 TILLMAN 554 BACKHAND PAD-CD | 10 | $53.50 |
| | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | 120 | $790.80 |
| | | | | | TUE-461936 WIRE WELDING .DS 70 ULTRA, 035. | 8 | $1,122.99 |
| | | | | | VIC11101 00-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | VIC301101 00-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | WEL2X41#HT11 GLASS LENS 2X4-1/4 HEAT TR. | 30 | $18.90 |
| | | | | | WEL2X41#HT-10 GLASS LENS 2X4-1/4 HEAT TR. | 45 | $27.32 |
| | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 50 | $89.50 |
| | | Total | | | | 1,350 | $8,026.70 |
| 3015 | 3153944 | 03/20/14 | 4374430 | 106799 | ESA46701BMO1650 E-7018-MO *1/8 50#HS ATOM | 800 | $2,524.00 |
| | | | | | ESAE6018CM33250 ATOM ARC 8018-CM (8018-... | 500 | $2,017.50 |
| | | | | | PRO53N60 PROFAX 53N60 #6 GAS LENS ALUMI... | 74 | $97.61 |
| | | | | | SOW80SR233235 SOWESCO ER80SB2 3/32 X 36. | 50 | $129.50 |
| | | | | | TUN1872GRD TUNGSTEN 1/8X7' 2% THOR. GR. | 40 | $1,616.00 |

# Pre-Petition Item Detail

**Customer** 50625 LUMINANT SANDOW #5 SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3015 | 3153344 | 03/20/14 | 4374230 | 105799 | VIC11101-1-1-101 CUT TIP | 24 | $224.64 |
| | | | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $125.28 |
| | | Total | | | | 1,490 | $6,714.53 |
| 3024 | 3153345 | 03/20/14 | 4374657 | 105798 | LEN0580DHTP LENCO 36?X80L Y 36OZ HIGH TE... | 27 | $18,478.26 |
| | | Total | | | | 27 | $18,478.26 |
| 3033 | 3153346 | 03/20/14 | 4377709 | 108021 | 124015 CARBON MONOXIDE 119 PPM BAL N2 E... | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 3042 | 3153347 | 03/20/14 | 4378712 | 109076 | 124015 CARBON MONOXIDE 119 PPM BAL N2 E... | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 3051 | 3153348 | 03/20/14 | 4378746 | 109857 | ES04670 183X250 E-7018 3/32 50#HSC ATOM AR... | 250 | $580.00 |
| | | Total | | | | 250 | $580.00 |
| 3060 | 3153349 | 03/20/14 | 4382532 | 110153 | 124512 27#PM NO 159#PPM SO2 11% CO2 IN... | 1 | $330.00 |
| | | Total | | | | 1 | $330.00 |
| 3069 | 3156326 | 03/26/14 | 4374195 | 105798 | PROGSN69 PROFAX 53N49 #5 ALUMINA NOZZLE | 36 | $48.24 |
| | | Total | | | | 36 | $48.24 |
| 3078 | 3156327 | 03/26/14 | 4364326 | 112302 | ES04670 833X250 E-7018 3/32 50#HSC ATOM AR... | 600 | $1,361.40 |
| | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC... | 300 | $85.50 |
| | | | | | MARK300F TEMPILSTIK ONLY   300 F | 10 | $88.38 |
| | | | | | MARK350F TEMPILSTIK ONLY   350 F | 9 | $79.54 |
| | | | | | MARK400F TEMPILSTIK ONLY   400 F | 12 | $106.08 |
| | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 288 | $25.92 |
| | | | | | WESAW430 WE #AW-430 COUPLER, INERT A... | 40 | $118.40 |
| | | Total | | | | 1,259 | $1,865.20 |
| 3087 | 3156295 | 03/31/14 | 4384326 | 112302 | LEN-HT2 LENCO HT-2 200 AMP ELECT HOLDER | 24 | $321.60 |
| | | | | | MARK300F TEMPILSTIK ONLY   300 F | 2 | $17.68 |
| | | | | | MARK350F TEMPILSTIK ONLY   350 F | 3 | $26.51 |
| | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 576 | $51.84 |
| | | | | | SOA-ROUND SOAPSTONE ROUND SELECT #1 | 864 | $77.76 |
| | | | | | WESAW430 WE #AW-430 COUPLER, INERT A... | 60 | $177.60 |
| | | Total | | | | 1,529 | $672.99 |
| 3096 | 3156267 | 03/31/14 | 4386772 | 113237 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E... | 1 | $375.00 |
| | | Total | | | | 1 | $375.00 |
| 3105 | 3156725 | 04/04/14 | 4367643 | 113483 | LEN-HT2 LENCO HT-2 200 AMP ELECT HOLDER... | 22 | $295.90 |
| | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE... | 7 | $115.0? |
| | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC... | 300 | $85.50 |

# Pre-Petition Item Detail

**Customer**

**S0625 LUMINANT SANDOW #5 SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3105 | 3160725 | 04/04/14 | 4387643 | 113483 | SOW70523236 SOWESCO ER70S-2 3/32 X 36" ... | 20 | $40.00 |
| | | Total | | | | 349 | $536.41 |
| 3114 | 3160726 | 04/04/14 | 4387715 | 113545 | 12401JLN 55PPM NO 22PPM SO2 11% CO2 IN N. | 1 | $375.00 |
| | | Total | | | | 1 | $375.00 |
| 3123 | 3160727 | 04/04/14 | 4388766 | 114155 | 129037 CARBON MONOXIDE 2750PPM BAL N2 E. | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 3132 | 3162046 | 04/08/14 | 4387643 | 113483 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $28.90 |
| | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE... | 5 | $62.15 |
| | | | | | | 7 | $109.05 |
| 3141 | 3162047 | 04/08/14 | 4391045 | 115173 | 120124 OXYGEN, 020 CF | 3 | $17.82 |
| | | | | | 120180 RBO-G75 25% CO2 BALANCE ARGON, 35. | 15 | $357.16 |
| | | | | | 120312 ACETYLENE MC | 7 | $61.25 |
| | | Total | | | | 25 | $436.22 |
| 3150 | 3162575 | 04/09/14 | 4392545 | 116245 | ES4870163250 E-7018 3/32 5#HSC ATOM AR. | 500 | $1,134.50 |
| | | | | | SOW70523236 SOWESCO ER70S-2 3/32 X 36" | 100 | $200.00 |
| | | | | | WES30 WE #30 COUPLER, HOSE | 50 | $36.50 |
| | | | | | WES31 WE #31 COUPLER, HOSE | 50 | $37.05 |
| | | Total | | | | 700 | $1407.85 |
| 3159 | 3163612 | 04/11/14 | 4388499 | 113829 | CKW13N24 CK 2C-118 (13N24, COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | CKW41V33 CK 200S BACKCAP SHORT (W/O-RI | 50 | $69.00 |
| | | Total | | | | 150 | $119.00 |
| 3168 | 3163613 | 04/11/14 | 4392262 | 115938 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E. | 1 | $225.00 |
| | | | | | 129037 CARBON MONOXIDE 2750PPM BAL N2 E. | 1 | $225.00 |
| | | Total | | | | 2 | $450.00 |
| 3177 | 3163614 | 04/11/14 | 4392575 | 116245 | CKW10N25 CK 3C-118 (10N25, COLLET FOR 1/8" | 50 | $78.00 |
| | | | | | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R... | 40 | $54.80 |
| | | | | | SOW70S2*1836 SOWESCO ER70S-2 1/8, X 36" TI. | 100 | $198.60 |
| | | Total | | | | 190 | $330.80 |
| 3186 | 3163615 | 04/11/14 | 4392645 | 116289 | CKW41V33 CK 200S BACKCAP SHORT (W/O-RI. | 30 | $41.40 |
| | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 30 | $15.00 |
| | | | | | CKV53N6'S CK WORLDWIDE #8 ALUMINUM N. | 30 | $15.00 |
| | | | | | LENS2X411CP ANCHOR SP-1 2X4-1/4 PLASTIC ... | 500 | $140.00 |
| | | Total | | | | 590 | $211.40 |
| 3195 | 3163616 | 04/11/14 | 4392656 | 116305 | 120208 ARGON LIQUID #55, 5300 CF | 2 | $510.30 |
| | | Total | | | | 2 | $510.30 |

Pre-Petition Item Detail

**Customer**

**50625 LUMINANT SANDOW #5 SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3201 | 3164203 | 04.14.14 | 4394805 | 116245 | CKW10N25 CK 3G418 (10N25) COLLET FOR 1/8" | -50 | ($78.00) |
| | | | | | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R.. | -20 | ($27.40) |
| | | Total | | | | -70 | ($105.40) |
| 3243 | 3164290 | 04.16.14 | 4394470 | 116245 | CKW13N24 CK 2G418 (13N24) COLLET FOR 1/8" | 50 | $25.00 |
| | | Total | | | | 50 | $25.00 |
| 3222 | 3165281 | 04.16.14 | 4394104 | 117032 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 3237 | 3165292 | 04.16.14 | 4395641 | 117033 | FM110P FM 110 FME FACE AND EYE PROTECTI. | 3 | $150.72 |
| | | Total | | | | 3 | $150.72 |
| 3220 | 3166841 | 04.24.14 | 4389919 | 113203 | 124372 NOX 8LPPM. CO2 11 .8 N2. EPA | 2 | $660.00 |
| | | Total | | | | 2 | $660.00 |
| 3240 | 3168945 | 04.24.14 | 4302290 | 116564 | 123597 LIN CARBON DIOXIDE .LASERLINE 4.6 G | 1 | $204.24 |
| | | | | | 124473 NITROGEN. UHP. SZ92 | 1 | $48.25 |
| | | | | | 124699 HYDROGEN. UHP 5.0 GRADE 6Z5Z | 1 | $35.98 |
| | | Total | | | | 3 | $288.47 |
| 3258 | 3168946 | 04.24.14 | 4397039 | | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER . | 25 | $311.00 |
| | | Total | | | | 25 | $311.00 |
| 3287 | 3169261 | 04.25.14 | 4400249 | 126962 | 100510 RBO-75. PALLET PACK 5696 CF | 1 | $322.06 |
| | | Total | | | | 1 | $322.06 |
| 3276 | 3169262 | 04.25.14 | 4400363 | 88709 | 120591 CARBON DIOXIDE .DSG LB. DIP TUBE | 33 | $262.02 |
| | | Total | | | | 33 | $262.02 |
| 3285 | 3170526 | 04.29.14 | 4394419 | 119711 | ZZO3UNUN1091BM13S250 UNIBRAZE EU031BM 9/3.. | 50 | $169.00 |
| | | Total | | | | 50 | $169.00 |
| 3294 | 3170527 | 04.29.14 | 4401484 | 121006 | SOW3100326 SOMESCO 310 3.32 X GF | 104 | $1527.76 |
| | | Total | | | | 104 | $1527.76 |
| 3568 | P4735334 | 04.30.14 | 8722534 | vessel 11353 | RNT1 Industrial LP . Acetylene . Large | 1 | $110.40 |
| | | | | | RNT2 Industrial LP . Acetylene. Medium | 1 | $4.80 |
| | | | | | RNT4 Industrial LP . Acetylene . Extra Large | 1 | $4.80 |
| | | | | | RNT26 Spec Gas . CO2 Pure . 60 lb | 1 | $2.08 |
| | | | | | RNT43 Industrial HP . Argon . Large | 1 | $177.60 |
| | | | | | RNT52 Liquids . Argon . 5560 | 1 | $79.20 |
| | | | | | RNT72 Industrial HP . CO2 . 50 lb Dietube | 1 | $319.68 |
| | | | | | RNT80 Spec Gas . Spec Mix . 152AL | 1 | $350.48 |
| | | | | | RNT87 Spec Gas . Spec Mix . 32AL | 1 | $46.80 |
| | | | | | RNT163 Industrial Mix . RBO 75 . Large | 1 | $136.80 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3308 | R759334 | 04/30/14 | 8759334 | vessel 11353 | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $18.48 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.40 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $48.00 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $166.88 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $23.40 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $126.56 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $102.24 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $82.62 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $2,000.00 |
| | | | | | | RNT783 Spec Gas : Nitrogen Pure : 82AL | 1 | $2.08 |
| | | | | | | RNT872 Cylinder Cart | 1 | $560.00 |
| | | | | | | RNT1210 HYDROGEN, UHP, SZ 82 | 1 | $2.38 |
| | | | Total | | | | 23 | $3,892.78 |
| **Total** | | | | | | | 9,789 | $59,933.27 |
| 50979 LUMINANT THERMO MINE | 306 | R753652 | 03/31/14 | 6752652 | | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $32.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $39.66 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.88 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $102.30 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.96 |
| | | | | | | RNT510 Industrial HP : Oxygen : R-40 | 1 | $4.96 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $4.96 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $60.22 |
| | | | Total | | | | 13 | $404.31 |
| | 684 | 3165081 | 04/10/14 | 4392298 | 116067 | 120146 NITROGEN, 230 CF | 2 | $14.04 |
| | | | | | | 120226 HELIUM, 244 CF INDUSTRIAL GRADE | 1 | $46.00 |
| | | | Total | | | | 3 | $60.04 |
| | 689 | R759411 | 04/30/14 | 8759411 | | RNT1 Industrial LP : Acetylene : Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50979 LUMINANT THERMO MNE | 689 | R759411 | 04/30/14 | 8759411 | | RNT92 Industrial HP · Helium · Medium | 1 | $33.60 |
| | | | | | | RNT163 Industrial Mix · R&O 75 · Large | 1 | $33.40 |
| | | | | | | RNT172 Industrial HP · Nitrogen · Medium | 1 | $17.92 |
| | | | | | | RNT183 Liquids · Nitrogen · 5500 HP | 1 | $99.00 |
| | | | | | | RNT184 Liquids · Nitrogen · 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP · Oxygen · Medium | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP · Acetylene · B | 1 | $4.80 |
| | | | | | | RNT510 Industrial HP · Oxygen · R-40 | 1 | $4.80 |
| | | | | | | RNT672 Medical HP · Oxygen USP · D Size | 1 | $4.80 |
| | | | | | | RNT702 Other Assets · Pallets · With Rails | 13 | $46.60 |
| | | Total | | | | | | $392.62 |
| | Total | | | | | | 29 | $865.97 |
| 51067 LUMINANT VALLEY SES | 504 | R718657 | 11/30/13 | 718657 | CREDC581SU | RNT71 Industrial HP · CO2 · 50 lb | 1 | $9.00 |
| | | | | | | RNT172 Industrial HP · Nitrogen · Medium | 1 | $54.00 |
| | | | Total | | | | 2 | $63.00 |
| | 540 | R752866 | 03/31/14 | 8752866 | CREDC581SU | RNT71 Industrial HP · CO2 · 50 lb | 1 | $9.92 |
| | | | | | | RNT172 Industrial HP · Nitrogen · Medium | 1 | $59.52 |
| | | | Total | | | | 2 | $69.44 |
| | 864 | 3149355 | 02/18/14 | 4362955 | CREDC581SU | 120146 NITROGEN 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 882 | 3152754 | 03/18/14 | 4360032 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI DELIVERY DELIVERY/FUEL | 35,754 | $482.68 |
| | | | | | | | 1 | $159.00 |
| | | | Total | | | | 35,755 | $641.68 |
| | 891 | 3167736 | 04/04/14 | 4362552 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI DELIVERY DELIVERY/FUEL | 36,312 | $490.21 |
| | | | | | | | 1 | $159.00 |
| | | | Total | | | | 36,313 | $649.21 |
| | 900 | 3168949 | 04/24/14 | 4400246 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI DELIVERY DELIVERY/FUEL | 32,122 | $433.65 |
| | | | | | | | 1 | $159.00 |
| | | | Total | | | | 32,123 | $592.65 |
| | 909 | 3170539 | 04/29/14 | 4400915 | CREDC581SU | 120146 NITROGEN 230 CF | 7 | $49.14 |
| | | | Total | | | | 7 | $49.14 |
| | 914 | R753444 | 04/30/14 | 8753444 | CREDC581SU | RNT71 Industrial HP · CO2 · 50 lb | 1 | $9.60 |
| | | | | | | RNT172 Industrial HP · Nitrogen · Medium | 1 | $57.60 |
| | | | Total | | | | 2 | $67.20 |
| | Total | | | | | | 104,210 | $2,174.44 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 557 | R752887 | 03/31/14 | 8752887 | CREDC1625U | RNT1 Industrial LP - Acetylene - Large | 1 | $84.32 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $229.12 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $143.84 |
| | | | | | | RNT52 Liquids - Argon - 5520 | 1 | $277.20 |
| | | | | | | RNT80 Spec Gas - Spec Mix - 152AL | 1 | $230.88 |
| | | | | | | RNT192 Industrial HP - Helium - Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $75.84 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $146.40 |
| | | | | | | RNT176 Industrial HP - Nitrogen - Pallet-Pack | 1 | $40.04 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $221.12 |
| | | | | | | RNT205 Industrial HP - Oxygen - Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT277 Industrial Mix - RBO 21 - Large | 1 | $9.92 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $32.24 |
| | | | | | | RNT502 Industrial HP - Helium - R-40 | 1 | $39.68 |
| | | | | | | RNT574 Spec Gas - Misc Pure - 32Sz | 1 | $8.06 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $62.37 |
| | | | | | | RNT703 Other Assets - Pallets - WithOut Rails | 1 | $32.40 |
| | | | | | | RNT729 Spec Gas - Hydrogen Pure - 32AL | 1 | $8.06 |
| | | | Total | | | | 20 | $2,087.89 |
| | 666 | 2879516 | 02/04/13 | | | | 1 | ($32.03) |
| | | | Total | | | | 1 | ($32.03) |
| | 2520 | 2986896 | 04/25/13 | | | | 1 | ($33.60) |
| | | | Total | | | | 1 | ($33.60) |
| | 3654 | 3033469 | 06/03/13 | 4209721 | 49869 | LAPC676 LAPCO LAP-C 6 7/8 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 10 | $41.25 |
| | 5112 | 3138041 | 02/12/14 | 434-5081 | RETURNS | AME188CH AMETEK 188CH 36X50YD BLANKET | -9 | ($4,605.10) |
| | | | | | | DYN0F7316 NOZZLE DIP GEL DF73-16 (ORES... | -9 | ($41.40) |
| | | | | | | ESAB347161810 ARCALOY 347 1/8 SS ELECT... | -110 | ($981.20) |
| | | | | | | ESABDSII70UL03533 DS II 70 ULTRA .035X33# S... | -561 | ($2,373.03) |
| | | | | | | HYUSF7104533 HYUNDAI SF-71 .045 X 33 LB. S... | -132 | ($229.68) |
| | | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI... | -180 | ($363.60) |
| | | | | | | SOW70S23236 SOWESCO ER70S-2 3/32 X 36"... | -260 | ($527.50) |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5112 | 3136341 | 02/12/14 | 4349081 | RETURNS | SOW706X0533 SOMESCO PINNACLE ER70S-6 | -462 | ($540.54) |
| | | | | | | SOW70SXA4533 SOMESCO ER70S-6 045 33 LB | -165 | ($174.90) |
| | | | | | | SOW80SXE21836 SOMESCO ER80SB-2 1/8X36" | -110 | ($394.90) |
| | | | | | | SOW80SXE233236 SOMESCO ER80SB2 3/32 X 36 | -150 | ($544.50) |
| | | | | | | SOW90SXE31836 SOMESCO ER90S-B3 1/8X36"R | -20 | ($79.86) |
| | | | | | | SOW90SXE333236 SOMESCO ER90S-B3 3/32X36 | -70 | ($302.40) |
| | | | | | | SOW309L1810 SOMESCO 309L-16 1/8 10 LB CAN | -120 | ($1,112.40) |
| | | | | | | SOW909L3328 SOMESCO 309L 3/32 X 6# COAT. | -258 | ($2,226.54) |
| | | | | | | SOW316L1810 SOMESCO 316L-16 1/8 X 10 | -300 | ($2,790.00) |
| | | | | | | SOW316L3326 SOMESCO 316L-16 3/32 ELECT P. | -258 | ($3,173.40) |
| | | | | | | TIL554 TILLMAN 554 BACKHAND PAD-CD | -24 | ($149.04) |
| | | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | -84 | ($561.78) |
| | | | | | | TUE110X24 ARCAIR 3/16X12 DC CARBON (CAS. | -60 | ($13,200.00) |
| | | | | | | TUE110X25 ARCAIR 1/4 X 12 CARBON (CASE 500 | -23 | ($3,564.77) |
| | | | | | | ZZ15PROMAX2 PROFAX MAK-2 PLASTIC TIG P. | -6 | ($57.00) |
| | | | | | | ZZCFSOW50#LMO04533 309LMO T1-1/4 .045 33# | -33 | ($345.50) |
| | | | | | | ZZFPESA8316L1633210 316L-16 3/32 10# | -460 | ($5,658.00) |
| | | | | | | ZZFPESA8347163321 0.347-16 3/32 10# | -290 | ($2,894.20) |
| | | | | | | ZZFWESA8MAC316L04533 MC SHIELD BRIGHT (2. | -198 | ($1,855.26) |
| | | | Total | | | | -4,348 | ($48,926.72) |
| | 5319 | 3153950 | 03/20/14 | 4371642 | 105776 | MQFSKCS160Z MAGNAFLUX SKC-S CLEANER - | 27 | $335.88 |
| | | | | | | ZZD3MGF38725912 MACNA FLUX ULTRAGEL II (. | 3 | $347.13 |
| | | | Total | | | | 30 | $683.01 |
| | 5319 | 3153951 | 03/20/14 | 4375504 | 107610 | LAPG678 LAPCO LAP-G 6 7/8 WELDERS CAP | 2 | $8.29 |
| | | | Total | | | | 2 | $8.29 |
| | 5325 | 3153952 | 03/20/14 | 4375327 | 107664 | LAPCT161 LAPCO LAP-C 7 1 8 WELDERS CAP | 2 | $8.25 |
| | | | Total | | | | 2 | $8.25 |
| | 5337 | 3153953 | 03/20/14 | 4376294 | 106261 | 106121 NITROGEN PALLET PACK 1 800 CF/300 | 1 | $115.56 |
| | | | Total | | | | 1 | $115.56 |
| | 5346 | 3153954 | 03/20/14 | 4377129 | 106614 | 120111 OXYGEN 307 CF | 30 | $210.60 |
| | | | | | | 120180 RBGO75 25% CO2 BALANCE ARGON 35. | 15 | $357.15 |
| | | | | | | 120238 ARGON LIQUID #55, 5300 CF | 12 | $3,061.80 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 18 | $760.86 |
| | | | Total | | | | 75 | $4,390.41 |
| | 5355 | 3153955 | 03/20/14 | 4379119 | 108330 | 120828 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | | | | | | | | |
| | 5365 | 3153965 | 03/20/14 | 4380526 | 109855 | 123764 SULFUR DIOXIDE 18X(PPM / N2 EPA 152 | 1 | $225.00 |
| | 5364 | 3153966 | Total | | | | 1 | $225.00 |
| | | | | | | | | $225.00 |
| | 5373 | 3153968 | 03/20/14 | 4381996 | 88801 | 120226 HYDROGEN, TUBE TRAILER | 21,885 | $536.18 |
| | | | | | | DELIVERY/FUEL | 1 | $848.00 |
| | | | Total | | | | 21,886 | $1,384.18 |
| | 5362 | 3156338 | 03/26/14 | 4396731 | 110330 | 72FWORKS2 ULLMAN, INSPECTION MIRROR 3-1 | 4 | $35.32 |
| | | | Total | | | | 4 | $35.32 |
| | 5391 | 3156339 | 03/26/14 | 4381333 | 110606 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5400 | 3156340 | 03/26/14 | 4382016 | 110902 | 120143 NITROGEN, 300 CF | 10 | $70.20 |
| | | | Total | | | | 10 | $70.20 |
| | 5409 | 3156341 | 03/26/14 | 4382865 | 111985 | LAPC714 LAPCO LAP-C / 1-4 WELDERS CAP | 3 | $12.38 |
| | | | | | | LENLGA4M LENCO 24LC-40 BLK MALE 05053 | 6 | $39.18 |
| | | | Total | | | | 9 | $51.56 |
| | 5418 | 3156342 | 03/26/14 | 4385242 | 111983 | 123683 170 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5427 | 3156343 | 03/26/14 | 4385616 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER | 8 | $107.60 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X414 PLASTIC | 100 | $28.50 |
| | | | Total | | | | 108 | $136.10 |
| | 5436 | 3157625 | 03/28/14 | 4382865 | 111985 | LENLGA4M LENCO 24LC-40 BLK MALE 05053 | 6 | $39.18 |
| | | | Total | | | | 6 | $39.18 |
| | 5445 | 3157626 | 03/28/14 | 4385059 | 112473 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LENLPG500 LENCO LPG-500 GROUND CLAMP | 6 | $189.96 |
| | | | Total | | | | 17 | $235.34 |
| | 5454 | 3157627 | 03/28/14 | 4385150 | 112349 | LENLPG300 LENCO LPG-300 300 AMP GR. CLA | 3 | $75.39 |
| | | | Total | | | | 3 | $75.39 |
| | 5463 | 3157628 | 03/28/14 | 4385839 | 112796 | 120238 ARGON, LIQUID #55, 5300 CF | 6 | $1,530.90 |
| | | | Total | | | | 6 | $1,530.90 |
| | 5472 | 3158260 | 03/31/14 | 4385616 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER | 4 | $53.80 |
| | | | Total | | | | 4 | $53.80 |
| | 5481 | 3158261 | 03/31/14 | 4396606 | 113182 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5490 | 3158262 | 03/31/14 | 4386610 | *13224 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 7 | $27.90 |
| | 5499 | 3158263 | 03/31/14 | 4386612 | *13238 | CANV50N61 53N61 #7 ALUMINA NOZZLE | 4 | $1,020.60 |
| | | | Total | | | | 4 | $1,020.60 |
| | 5508 | 3160215 | 04/03/14 | 4386692 | *14631 | CKW50N61S CK WORLDWIDE #8 ALUMINUM N... | 20 | $10.00 |
| | | | | | | CKW53N61S CK WORLDWIDE #8 ALUMINUM N... | 20 | $10.00 |
| | | | Total | | | | 40 | $20.00 |
| | 5517 | 3160739 | 04/04/14 | 4384373 | *12118 | TUE108510 TEXAS UTILITIES #108510 FLAT SO... | 1 | $11.75 |
| | | | Total | | | | 1 | $11.75 |
| | 5526 | 3160740 | 04/04/14 | 4386735 | *13305 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5535 | 3160741 | 04/04/14 | 4387985 | *13580 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 7 | $27.90 |
| | 5544 | 3160742 | 04/04/14 | 4388860 | *14219 | 120208 ARGON, LIQUID #55, 5300 CF | 6 | $1,530.95 |
| | | | Total | | | | 6 | $1,530.90 |
| | 5553 | 3160743 | 04/04/14 | 4389189 | 114366 | LENLC40M LENCO 2-LC-40 BLK MALE 05953 | 12 | $78.36 |
| | | | Total | | | | 12 | $78.36 |
| | 5562 | 3160744 | 04/04/14 | 4389665 | 114631 | ESAR701853250 E-7018 3.32 50#/SC ATOM AR... | 400 | $907.60 |
| | | | Total | | | | 400 | $907.60 |
| | 5571 | 3160745 | 04/04/14 | 4389726 | 114675 | SOW909L1810 SOWESCO 3091-16 1/8 10 LB CAN | 60 | $505.80 |
| | | | | | | SOW909L3328 SOWESCO 3091 3.32 X 8# CONT... | 102 | $910.86 |
| | | | Total | | | | 162 | $1,416.66 |
| | 5580 | 3163057 | 04/08/14 | 4374334 | 107276 | FM706 FM706 HELMET | 3 | $180.24 |
| | | | Total | | | | 3 | $180.24 |
| | 5589 | 3163058 | 04/08/14 | 4306956 | 114244 | TIL30S TILLMAN 30 PIGSKIN WELDING GLOVES... | 12 | $100.68 |
| | | | Total | | | | 12 | $100.68 |
| | 5598 | 3163059 | 04/08/14 | 4389159 | 114486 | LENLC40M LENCO 2-LC-40 BLK MALE 05953 | 4 | $26.12 |
| | | | Total | | | | 4 | $26.12 |
| | 5607 | 3163060 | 04/08/14 | 4391495 | *15127 | 120208 ARGON, LIQUID #55, 5300 CF | 3 | $765.45 |
| | | | Total | | | | 3 | $765.45 |
| | 5616 | 3163061 | 04/28/14 | 4391676 | 114710 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LENS2X414CP ANCHOR SF-1 2X4-1/4 PLASTIC | 100 | $28.50 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5616 | 3163261 | | 4384426 | 1114529 | ZZ0FPRO9FV PROFAX 9FV TORCH BODY WITH.. | 108 | $61.50 |
| | 5625 | 3163625 | 04/11/14 | | | | 10 | $206.30 |
| | | | Total | | | | 10 | $206.30 |
| | 5634 | 3163626 | 04/11/14 | 4384293 | 1115427 | 120238 ARGON, LIQUID #55  5300 CF | 1 | $255.15 |
| | | | Total | | | | 1 | $255.15 |
| | 5643 | 3163627 | 04/11/14 | 4391588 | 1115084 | HV040027 HARRIS PASTE SOLDER FLUX 14 OZ. | 1 | $3.13 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 10 | $40.26 |
| | 5652 | 3163628 | 04/11/14 | 4392206 | 1116031 | TUN18/2/GRD TUNGSTEN 1/8X7 2% THOR. GR.. | 3 | $121.20 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 8 | $74.86 |
| | | | | | | VIC41101 4-1-101 CUTTING TIP | 8 | $74.88 |
| | | | Total | | | | 19 | $270.96 |
| | 5661 | 3163629 | 04/11/14 | 4392264 | 1116037 | 123666 CARBON MONOXIDE 2268PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5670 | 3163630 | 04/11/14 | 4392549 | 1116238 | 100101 OXYGEN, PALLET PACK 4.912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 5679 | 3163630 | 04/16/14 | 4393512 | 1116766 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 12 | $48.52 |
| | 5688 | 3166399 | 04/18/14 | 4397595 | 98801 | 120236 HYDROGEN  TUBE TRAILER | 23,662 | $579.72 |
| | | | | | | DELIVERY/ DELIVERY/FUEL | 1 | $848.00 |
| | | | Total | | | | 23,663 | $1,427.72 |
| | 5697 | 3166950 | 04/24/14 | 4394794 | 1173U6 | 120111 OXYGEN  307 CF | 14 | $98.28 |
| | | | | | | 120143 NITROGEN  300 CF | 10 | $70.20 |
| | | | Total | | | | 24 | $168.48 |
| | 5706 | 3166951 | 04/24/14 | 4397247 | 1118096 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 18 | $73.27 |
| | 5715 | 3166952 | 04/24/14 | 4398099 | 1119020 | 123678 SULFUR DIOXIDE 330PPM BAL N2 EPA 1 | 1 | $225.00 |
| | | | | | | 123738 SULFUR DIOXIDE 1375PPM BAL N2 EPA.. | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5724 | 3170540 | 04/29/14 | 4392418 | 115064 | ES9AB08L1633210 ARCALOY 909L-18 3/32" (E30... | 50 | $639.00 |
| | | | | | | ES9AE70L1853210 E-7018 5/32 10#HSC ATOM AR... | 50 | $146.00 |
| | | | Total | | | | 100 | $685.00 |
| | 5738 | R759445 | 04/30/14 | 8753445 | CREDC1625U | RNT1 Industrial LP - Acetylene - Large | 1 | $81.60 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $268.80 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $24.00 |
| | | | | | | RNT143 Industrial HP - Argon - Large | 1 | $157.28 |
| | | | | | | RNT152 Liquids - Argon - 5500 | 1 | $742.50 |
| | | | | | | RNT80 Spec Gas _ Spec Mix - 152AL | 1 | $226.20 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $33.60 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $115.20 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $129.60 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $296.48 |
| | | | | | | RNT205 Industrial HP - Oxygen - Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT277 Industrial Mix - RBO 21 - Large | 1 | $9.60 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $31.20 |
| | | | | | | RNT502 Industrial HP - Helium - R-40 | 1 | $38.40 |
| | | | | | | RNT524 Spec Gas _ Misc Pure - 32sz | 1 | $7.80 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $174.15 |
| | | | | | | RNT703 Other Assets - Pallets - WithOut Rails | 1 | $68.32 |
| | | | | | | RNT729 Spec Gas - Hydrogen Pure - 32AL | 1 | $7.80 |
| | | | Total | | | | 20 | $2,869.33 |
| | Total | | | | | | 42,510 | ($23,979.47) |
| 52286 LUMINANT SANDOW #5 | 189 | R69/091 | 05/31/13 | | | | 1 | $34.41 |
| | | | Total | | | | 1 | $34.41 |
| | 252 | R753150 | 03/31/14 | 8753150 | CREDC8655U | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $9.92 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $25.11 |
| | | | Total | | | | 2 | $35.03 |
| | 203 | R759721 | 04/30/14 | 8759721 | CREDC8655U | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $9.60 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $24.30 |
| | | | Total | | | | 2 | $33.90 |
| 56429 LUMINANT BECKVILLE MINE | 4590 | 2997011 | 03/12/15 | 4174633 | B0209794 258 | DELIVERY DELIVERY/FUEL | 5 | $103.34 |
| | | | | | | | 1 | $9.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **56429 LUMINANT BECKVILLE MINE** | 4596 | 2967011 | 03/12/13 | 4174503 | 5Q209794.336 | STAFR60YXXOL STANCO FR=01 CAPE W/COLL | 1 | $17.25 |
| | | | Total | | | | 2 | $26.25 |
| | 4608 | 2967011 | 04/30/13 | | | | 1 | ($21.67) |
| | | | Total | | | | 1 | $21.67 |
| | | | | | | | 1 | ($21.67) |
| | 5193 | 3032749 | 05/31/13 | 4224035 | 5Q209794.314 | AMERCH AMETEK 84-CH SIL-TEMP BLANKET 3. | 1 | $461.25 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | FM906 FM 906 HELMET | 3 | $134.66 |
| | | | | | | WESG06 WE #626 FERRULE, BRASS | 15 | $3.90 |
| | | | Total | | | | 20 | $608.81 |
| | 5202 | 3032749 | 07/16/13 | | | | 1 | ($576.82) |
| | | | Total | | | | 1 | ($576.82) |
| | 5588 | 3084518 | 08/07/13 | 4298164 | BRCRLG12.218 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $162.60 |
| | | | Total | | | | 2 | $171.61 |
| | 6228 | 3094686 | 10/24/13 | 4305163 | 71372 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 6316 | 3105622 | 11/19/13 | 4316000 | 76753 | TIL3209AH TILLMAN (3209) 36" LEATHER JACKET. | 1 | $62.78 |
| | | | Total | | | | 1 | $62.78 |
| | Total | | | | | | 28 | $261.95 |
| **56435 LUMINANT KOSSE MINE** | 6996 | 3095394 | 10/25/13 | 4306886 | 5Q209794.402 | LIN70185325 5/32x14 Lincoln 7018 51B(20CT) | -10 | ($18.64) |
| | | | Total | | | | -10 | ($18.69) |
| | 6993 | 3094479 | 10/29/13 | 4306959 | 72699 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 7119 | 3103174 | 12/26/13 | | | | 1 | ($363.52) |
| | | | Total | | | | | | ($363.52) |
| | 7425 | 3189970 | 04/25/14 | 4386888 | 120447 | 12031905 PROPANE, BULK | 650 | $1,696.50 |
| | | | Total | | | | 650 | $1,696.50 |
| | Total | | | | | | 642 | $1,305.38 |
| **56438 LUMINANT MONTICELLO RAILROAD** | 234 | R754032 | 03/31/14 | 8754032 | CRED32026SU | RNT122 Industrial LP - PPG - 63 lb | 1 | $4.96 |
| | | | Total | | | | 1 | $4.96 |
| | 612 | 3032770 | 05/31/13 | 4217659 | GTCS26RW | MIL21T043 MILLER 21T043 BATTERY CR2450 | 6 | $27.54 |
| | | | Total | | | | 6 | $27.54 |
| | 801 | 3106742 | 11/21/13 | 4317517 | 76494 | WESB24 WE #624 FERRULE, BRASS | 18 | $2.95 |
| | | | Total | | | | 18 | $2.95 |
| | 855 | 3152944 | 03/18/14 | 4379048 | 109506 | THOS9254 THERMAL DYNAMICS 9-9254 120 AMP. | 10 | $70.70 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56438 LUMINANT MONTICELLO RAILROAD | 855 | 3152894 | | | | ATLH ATLAS H CORE & CHISEL, CHIPPING HAM | 10 | $70.70 |
| | 864 | 3156451 | 02/26/14 | 4381374 | *110682 | CRW20050 CREWS 20050 FIXED-FRONT GOGG | 2 | $14.30 |
| | | | | | | DEWDZ28-02N 4 1/2" 10AMP ANGLE GRINDER | 2 | $8.02 |
| | | | | | | NIC05194 NICHOLSON 05194 14" 1/2 RD BASTA | 2 | $216.74 |
| | | | | | | PEAV550 PEARSON V5-50 WELPER MIG PLIERS | 6 | $137.76 |
| | | | | | | TIL750L TILLMAN 750 PEARL ELK WELDERS GL | 2 | $48.32 |
| | | | | | | | 2 | $29.50 |
| | | | | | | ZZAX3M/T1106010G20 3M 9100X AUTO DARK HO | 2 | $984.62 |
| | | | Total | | | | 18 | $1,439.76 |
| | 873 | 3156413 | 03/31/14 | 4383494 | 110158 | ZZWUSEL3120-1 FACE SHIELD FOR AEC FLASH | 2 | $146.46 |
| | | | Total | | | | 2 | $146.46 |
| | 882 | 3164284 | 04/14/14 | 4352310 | 119058 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC738 LAPCO LAP-C 7 3/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | ROUNGSH SOAPSTONE HOLDER-ROUND | 5 | $6.50 |
| | | | | | | THD88206 THD 30 AMP DRAG TIP | 5 | $38.15 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO | 3 | $32.37 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 3 | $32.37 |
| | | | Total | | | | 32 | $175.40 |
| | Total | | | | | | 87 | $1,867.77 |
| 56440 LUMINANT OAK HILL MINE | 9 | MOVE | 04/26/13 | | | | 1 | $0.58 |
| | | | Total | | | | 1 | $0.58 |
| | 4032 | 3105203 | 11/29/13 | 4317873 | 75563 | LINGH486-5 LIN GH486-5 PC BOARD | 1 | $366.67 |
| | | | Total | | | | 1 | $366.67 |
| | Total | | | | | | 2 | $367.25 |
| 56443 LUMINANT TATUM MINE | 2496 | 5240300 | 06/19/13 | 4236521 | BRD61,012,204 | WESSAVA04 WE #AW4404 ADAPTOR, INERT A | -6 | ($57.78) |
| | | | Total | | | | -6 | ($57.78) |
| | 2727 | 3080711 | 08/24/13 | 4264316 | BU228734 3/2 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | KOB7104544 KOBECO BMS 711 E711* 045X44 | 132 | $258.72 |
| | | | | | | TUE110328BX ARC4IR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | | Total | | | | 137 | $321.97 |
| | 2736 | 3080711 | 11/05/13 | | | | 1 | ($16.11) |
| | | | Total | | | | 1 | ($16.11) |
| | 2745 | 3080711 | 11/05/13 | | | | 1 | ($183.64) |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **56443 LUMINANT TATUM MINE** | | | | | | | | |
| | 2745 | 3080711 | 12/10/13 | 4328510 | 83196 | DELIVERY DELIVERY/FUEL | 1 | ($183.84) |
| | 2979 | 3113070 | 12/10/13 | | | WEL2X41-HT-10 GLASS LENS 2X4-14 HEAT TR | 6 | $3.56 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 7 | $12.56 |
| | 2986 | 3113070 | 01/23/14 | | | | 1 | ($3.56) |
| | | | Total | | | | 1 | ($3.56) |
| | Total | | | | | | | $73.44 |
| **56445 LUMINANT THREE OAKS MINE** | | | | | | | | |
| | 2349 | 2997094 | 04/25/13 | | | | 1 | ($31.63) |
| | | | Total | | | | 1 | ($31.63) |
| | 2916 | 3065040 | 08/19/13 | 4268755 | 55790167 | LIN70181B5 1/8X1/4 LINCOLN's 7016 5TB.20CT) | 0 | ($6.35) |
| | 3053 | 3079472 | 11/08/13 | | | | 0 | ($6.35) |
| | | | Total | | | | 1 | ($37.67) |
| | | | | | | | 1 | ($37.67) |
| | 3159 | 3094694 | 10/24/13 | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | 3159 | 3094694 | | | | LENLC411LENCO * FEMALE 1 MALE SET | 11 | $140.91 |
| | | | Total | | | | 12 | $149.91 |
| | 3249 | 3094694 | 01/23/14 | | | | 1 | ($140.91) |
| | | 3106124 | 11/20/13 | 4317469 | 77920 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 10 | $41.30 |
| | | | | | | LAPC634 LAPCO LAP-C 6 3/4 WELDERS CAP | 10 | $41.30 |
| | 3256 | 3106124 | Total | | | | 21 | $91.60 |
| | | | 01/07/14 | | | | 1 | ($82.60) |
| | | | Total | | | | 1 | ($82.60) |
| | 3267 | 3106125 | 11/20/13 | 4317666 | 78681 | ATLWH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $22.21 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | 3276 | 3106125 | Total | | | | 4 | $31.21 |
| | | | 01/07/14 | | | | 1 | ($22.21) |
| | | | Total | | | | 1 | ($22.21) |
| | 3285 | 3107806 | 11/25/13 | 4328763 | 72881 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | ZZ70& INKL 12684-2 FUEL TANK | 1 | $662.55 |
| | 3294 | 3107806 | Total | | | | 1 | $671.55 |
| | | | 01/28/14 | | | | 2 | ($662.55) |
| | | | Total | | | | 1 | ($662.55) |
| | 3436 | 3167506 | 04/22/14 | 4289068 | 1184.2 | 1200.19US PROPANE, BULK | 550 | $1,424.55 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56445 LUMINANT THREE OAKS MINE | | | | | | | | |
| | 3438 | 3167006 | | | | | | |
| | 3447 | 3168772 | 04.24.13 | 43870050 | 107884 | FPLABOR LABOR ON REPAIR - FRANK PRESLEY | 550 | $1,424.50 |
| | | | | | | SHOPSUPPLIES SHOP SUPPLIES | 3 | $315.00 |
| | | | | | | ZZFPMIL097132 STAND-OFF NO 6-32 X .375 LG | 1 | $18.50 |
| | | | | | | ZZFPMIL097132 STAND-OFF NO 6-32 X .375 LG | 1 | $4.39 |
| | | | | | | ZZFPMIL178355 NUT .375-32 .54HEX .25H NYL FL | 5 | $6.55 |
| | | | | | | ZZFPMIL193115 STAND-OFF SUPPORT PC CAR | 3 | $4.08 |
| | | | Total | | | | 13 | $349.82 |
| | | | Total | | | | 608 | $1,735.07 |
| Grand Total | | | | | | | 2,034.973 | $408,399.70 |

# MCCATHERN

### Houston | Dallas | San Antonio | Los Angeles

Jonathan L. Howell - *Section Head of*
*Bankruptcy, Restructuring, & Creditors' Rights*
Direct Dial: (214) 273-6409
Facsimile:  (214) 723-5966
jhowell@mccathernlaw.com

October 23, 2014

**Via Federal Express (Overnight Delivery):**
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

> *Re:*   Red Ball Oxygen Company's Proof of Claim for *Luminant Big Brown*
> *Mining Company LLC*, Case No. 14-11018 (CSS)

To Whom It May Concern:

Enclosed you will find one original and one copy of Red Ball Oxygen Company's proof of claim to be filed in the above-referenced bankruptcy case pending in the U.S. Bankruptcy Court for the District of Delaware.  The proof of claim is for a total amount of $17,825.68, of which $724.11 is for § 503(b)(9) administrative expenses.  Please file the original proof of claim in the official claims registry and file stamp and return the copy to:

Jonathan L. Howell
McCathern PLLC
Regency Plaza
3710 Rawlins Street, Suite 1600
Dallas, Texas 75219

For your convenience, I have also enclosed an envelope addressed to the address stated above.

If there are any complications or questions you need answered, please feel free to contact me directly.

Yours truly,

Jonathan L. Howell

From: (214) 741-2662
Jonathan L. Howell
McCathern PLLC
3710 Rawlins
Suite 1600
Dallas, TX 75219

Origin ID: KIPA


FedEx.
Express

J14221409Z303JV

Ship Date: 23OCT14
ActWgt: 15 0 LB
CAD: 2448320/INET3550

Delivery Address Bar Code

Ref # 01636.2
Invoice #
PO #
Dept #

SHIP TO: (877) 276-7311          BILL SENDER

**Energy Future Holdings Corp Claims
c/o Equip Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor**

**NEW YORK, NY 10017**

TRK# 7716 0019 4601
0201

**FRI - 24 OCT 10:30A
PRIORITY OVERNIGHT**

**06 OGSA**

**10017**
NY-US
**EWR**



522G1/0F646AC9

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

## PROOF OF CLAIM

UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

COURT USE ONLY

Filed  USBC - District of Delaware
Energy Future Holdings Corp., et al.: Et Al
14-10979 (CSS)        000000/6678

| Name of Debtor: | Case Number: |
|---|---|
| Luminant Generation Company LLC | 14-11032 (CSS) |

NOTE: Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.

Name and address where notices should be sent:

Red Ball Oxygen Company
c/o McCathern PLLC
Attn: Jonathan L Howell
3710 Rawlins Street, Suite 1600
Dallas, Texas 75219

| Telephone number: | Email: |
|---|---|
| (214) 273-6409 | jhowell@mccathernlaw.com |

Name and address where payment should be sent (if different from above):

Telephone number:        Email:

❑ Check this box if this claim amends a previously filed claim.

Court Claim Number:
_____
(If known)

Filed on: _____

❑ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**FILED / RECEIVED**

OCT 2 4 2014

EPIQ BANKRUPTCY SOLUTIONS, LLC

1. **Amount of Claim as of Date Case Filed:**    $ 261,125.18
If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
If all or part of the claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.
❑ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

2. **Basis for Claim:**    Goods (gases and other welding supplies) - see attached - supporting documents are voluminous but
(See instruction #2)    additional documentation will be made available upon request to counsel of record.

3. **Last four digits of any number by which creditor identifies debtor:** _____
   3a. Debtor may have scheduled account as: _____
(See instruction #3a)

4. **Secured Claim (See instruction #4)**
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:**
❑ Real Estate    ❑ Motor Vehicle    ❑ Other
**Describe:**
Value of Property: $ _____
Annual Interest Rate _____ %   ❑ Fixed  or  ❑ Variable
(when case was filed)

Amount of arrearage and other charges, as of time case was filed, included in secured claim, if any:
$ _____
Basis for perfection: _____
Amount of Secured Claim:  $ _____
Amount Unsecured:  $ _____

5. **Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a).** If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.

❑ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

❑ Wages, salaries or commissions (up to $12,475), earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507(a)(4).

❑ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

❑ Up to $2,775 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).

❑ Taxes or penalties owed to governmental units – 11 U.S.C. § 507(a)(8).

❑ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$ _____

6. **Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $ 139,900.60    (See instruction #6)
7. **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)
8. **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. (See instruction #8 and definition of "redacted".)
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

9. **Signature:** (See instruction #9)   Check the appropriate box.
☑ I am the creditor.   ❑ I am the creditor's authorized agent.    ❑ I am the trustee, or the debtor, or their    ❑ I am a guarantor, surety, indorser, or other codebtor.
           (Attached a copy of power of attorney, if any.)    authorized agent. (See Bankruptcy Rule 3004.)    (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

| Print Name: | Bob Ewing | | Address, telephone number, and email (if different from notice address above): |
|---|---|---|---|
| Title: | President | (Signature) | P.O. Box 7316 |
| Company: | Red Ball Oxygen Company | October 17, 2014 | Shreveport, Louisiana 71137-7316 |
| | | (Date) | Telephone number: (318) 425-3211 |
| | | | Email: bob.ewing@redballoxygen.com |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

## Items to be completed in Proof of Claim form

**Name of Debtor, and Case Number:**
Fill in the debtor's full name, and the case number. The full list of debtors is provided under the general information section on the Claims Agent's website:

**http://www.efhcaseinfo.com**

If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice. If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5, and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.)

If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):**
State the value of any goods received by the debtor within 20 days before the date of commencement on which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**9. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that this claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

## DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**If by First Class Mail:**

Energy Future Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

**If by Hand Delivery or Overnight Mail:**

Energy Future Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## INFORMATION

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website (http://www.efhcaseinfo.com) to view your filed proof of claim under "Claims."

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), and any applicable orders of the bankruptcy court.