## LUMINANT GENERATION COMPANY LLC

| Customer | Invoice Number | Purchase Order Number | Amount (SUM) | Contract | 503(b)(9) |
|---|---|---|---|---|---|
| 25112 LUMINANT - NORTH LAKE | R756802 | CREDC441SU | $ 7.80 | C0760210C | |
| 25114 LUMINANT - MARTIN LAKE SES | R756803 | S0389507TRI | $ 1.35 | C0760210C | |
| 25119 LUMINANT - DECORDOVA SES | 3158084 | 112430 | $ 101.00 | C0760211C | |
| 25119 LUMINANT - DECORDOVA SES | 3162455 | 114945 | $ 594.00 | C0760210C | X |
| 25119 LUMINANT - DECORDOVA SES | 3163486 | 114946 | $ 181.00 | C0760210C | X |
| 25119 LUMINANT - DECORDOVA SES | 3165721 | 117765 | $ 181.00 | C0760210C | X |
| 25119 LUMINANT - DECORDOVA SES | R750338 | CREDC521SU | $ 150.04 | C0760210C | |
| 25119 LUMINANT - DECORDOVA SES | R756804 | CREDC521SU | $ 154.56 | C0760210C | |
| 25121 LUMINANT - LAKE CREEK | R756805 | CREDC531SU | $ 109.20 | C0760210C | |
| 25125 LUMINANT PERMIAN BASIN SES | 3155111 | 107620-V2 | $ 8,400.00 | C0760210C | |
| 25125 LUMINANT PERMIAN BASIN SES | 3160079 | 114013 | $ 225.00 | C0760210C | |
| 25125 LUMINANT PERMIAN BASIN SES | 3161895 | 115501 | $ 225.00 | C0760210C | |
| 25125 LUMINANT PERMIAN BASIN SES | 3165723 | 118041 | $ 225.00 | C0760210C | X |
| 25125 LUMINANT PERMIAN BASIN SES | 3189664 | 4402601 | $ 450.00 | C0760210C | X |
| 25125 LUMINANT PERMIAN BASIN SES | R750340 | CREDC361SU | $ 273.26 | C0760210C | |
| 25125 LUMINANT PERMIAN BASIN SES | R756806 | CREDC361SU | $ 265.98 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3093155 | RETURN | $ (508.74) | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3140209 | 96871 | $ 1,686.25 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3140209 | | $ (1,356.99) | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3140791 | 96871 | $ (317.49) | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3151952 | 107331 | $ 295.66 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3151953 | 108078 | $ 1,368.76 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3151954 | 99541 | $ 440.80 | Purchase Order | |
| 25126 LUMINANT MARTIN LAKE SES | 3151955 | 109276 | $ 1,365.58 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3152537 | 108995 | $ 160.92 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3152538 | 109835 | $ 3,566.46 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3153791 | 110814 | $ 674.06 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3153792 | | $ 1,516.03 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155112 | 108726 | $ 997.86 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155636 | 103846 | $ 1,355.40 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155637 | 108995 | $ 118.80 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155638 | 109835 | $ 1,379.59 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155639 | 110232 | $ 900.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155640 | 110487 | $ 92.13 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155641 | 110595 | $ 20.63 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155642 | 110824 | $ 613.44 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155643 | 111237 | $ 225.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155644 | 111447 | $ 237.60 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3155645 | 111746 | $ 1,785.84 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3156840 | 112597 | $ 949.35 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3158085 | 111603 | $ 375.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3158086 | 112157 | $ 225.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3158087 | 112232 | $ 225.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3158088 | 112438 | $ 222.25 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3159014 | 108650 | $ 1,243.49 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3159015 | 111661 | $ 1,592.50 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3159016 | 112105 | $ 1,490.83 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3159017 | 111657 | $ 375.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3159018 | 113648 | $ 1,243.66 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3159548 | 114054 | $ 752.34 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161264 | 115228 | $ 1,350.14 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161897 | 113573 | $ 996.75 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161898 | 113839 | $ 174.96 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161899 | 113865 | $ 408.96 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161900 | 113984 | $ 21.19 | C0760211C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161901 | 114560 | $ 450.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161902 | 115250 | $ 450.00 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | 3161903 | 115411 | $ 451.19 | C0760210C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 3163487 | 117054 | $ | 941.04 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3164069 | 117073 | $ | 1,244.45 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3164571 | 115461 | $ | 5,044.80 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3164572 | 116616 | $ | 237.60 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3164573 | 109108 | $ | 745.81 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167844 | 117612 | $ | 269.00 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167845 | 118113 | $ | 786.00 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167846 | 118386 | $ | 20.63 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167847 | 118684 | $ | 58.20 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167848 | 119274 | $ | 746.74 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167849 | 119297 | $ | 529.92 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167850 | 119328 | $ | 1,505.08 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3167851 | 119368 | $ | 1,116.39 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3169143 | 119409 | $ | 1,846.12 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3169144 | 120470 | $ | 35.64 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3169145 | 120472 | $ | 668.31 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170343 | 118894 | $ | 2,759.14 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170344 | 119219 | $ | 1,119.38 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170345 | 119389 | $ | 225.00 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170346 | 119409 | $ | 322.06 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170347 | 120678 | $ | 255.15 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170348 | 120552 | $ | 191.22 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170349 | 120734 | $ | 1,817.73 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170350 | 120800 | $ | 191.22 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170351 | 120812 | $ | 1,166.40 | C0760211C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170352 | 120994 | $ | 118.80 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170353 | NEED | $ | 1,055.26 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | 3170354 | NEED | $ | 1,121.58 | C0760210C | X |
| 25126 LUMINANT MARTIN LAKE SES | R750341 | CREDC031SU | $ | 6,471.35 | C0760210C | |
| 25126 LUMINANT MARTIN LAKE SES | R756807 | CREDC031SU | $ | 6,374.34 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 2930378 | | $ | (3.84) | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 2974569 | | $ | (0.61) | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 2974573 | | $ | (14.40) | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3027136 | | $ | (111.02) | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3142132 | 100644 | $ | 1,022.50 | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3142132 | | $ | (998.84) | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3143917 | 100644 | $ | (15.00) | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3152539 | 104048 | $ | 1,346.49 | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3152540 | 106071 | $ | 525.84 | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3152541 | 108776 | $ | 90.76 | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3153793 | 105334 | $ | 987.50 | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3153794 | 108072 | $ | 987.50 | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3153795 | 108072 | $ | 110.58 | C0760211C | |
| 25128 LUMINANT MONTICELLO SES | 3153796 | 110134 | $ | 356.40 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3154426 | 98914 | $ | 4,954.12 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3157505 | 112251 | $ | 237.60 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3158089 | 112812 | $ | 114.29 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3160594 | 113356 | $ | 936.14 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3160595 | 114309 | $ | 1,518.18 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3161265 | 114878 | $ | 225.00 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | 3164070 | 111879 | $ | 686.96 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3164071 | 114787 | $ | 900.00 | C0760210C | X |
| 25128 LUMINANT MONTICELLO SES | 3164072 | 115777 | $ | 450.00 | C0760210C | X |
| 25128 LUMINANT MONTICELLO SES | 3164073 | 116093 | $ | 237.60 | C0760210C | X |
| 25128 LUMINANT MONTICELLO SES | 3166746 | 113977 | $ | 58.35 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3166747 | 115454 | $ | 987.50 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3167257 | 116395 | $ | 525.84 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3167258 | 117063 | $ | 69.30 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3167259 | 117606 | $ | 24.75 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3168501 | 117743 | $ | 1,740.60 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3168502 | 119165 | $ | 752.22 | C0760210C | X |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 3169146 | 116395 | $ | 987.50 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3169147 | 117103 | $ | 88.06 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3169148 | 118827 | $ | 45.38 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3170355 | 119407 | $ | 225.00 | C0760211C | X |
| 25128 LUMINANT MONTICELLO SES | 3170356 | 110910 - VER 2 | $ | 4,759.71 | C0760210C | X |
| 25128 LUMINANT MONTICELLO SES | R750342 | CREDC0215U | $ | 3,412.99 | C0760210C | |
| 25128 LUMINANT MONTICELLO SES | R756808 | CREDC0215U | $ | 3,343.34 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3033358 | CREDC0125U | $ | 54.60 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3103533 | 75073 | $ | 3.20 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3130474 | 90027 | $ | (42.00) | C0760211C | |
| 25130 LUMINANT BIG BROWN SES | 3144580 | 100577 | $ | 3,769.45 | C0760211C | |
| 25130 LUMINANT BIG BROWN SES | 3152542 | 98426 | $ | 552.00 | C0760211C | |
| 25130 LUMINANT BIG BROWN SES | 3152543 | 108709 | $ | 450.00 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3155646 | 109970 | $ | 450.00 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3155647 | 110754 | $ | 499.52 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3155648 | 111417 | $ | 225.00 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3155649 | 111627 | $ | 450.00 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3155650 | 111626 | $ | 900.00 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | 3162935 | 114458 | $ | 112.86 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3162936 | 115222 | $ | 225.00 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3162937 | 113526 | $ | 2,397.94 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162938 | 115215 | $ | 124.68 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3162939 | 113526 | $ | 2,317.20 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162940 | 113526 | $ | 470.30 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162941 | 113526 | $ | 1,889.10 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162942 | 113526 | $ | 1,044.00 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162943 | 113526 | $ | 148.20 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162944 | 113526 | $ | 1,146.30 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162945 | 113526 | $ | 2,441.00 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3162946 | 113526 | $ | 1,693.20 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3162947 | 114692 | $ | 16.50 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3164074 | 116951 | $ | 302.40 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3164075 | 117268 | $ | 100.34 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3166748 | 113526 | $ | 4,637.50 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3166749 | 113526 | $ | 3,079.20 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3166750 | 113526 | $ | 2,136.80 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3166751 | 118467 | $ | 207.45 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3166752 | 118481 | $ | 225.00 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3166753 | 118912 | $ | 438.72 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3166754 | 118821 | $ | 16.50 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3167854 | 89243 | $ | 1,583.83 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3168503 | 113526 | $ | 4,452.90 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3168504 | 117170 | $ | 73.60 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3168505 | 118467 | $ | 90.72 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3168506 | 119476 | $ | 225.00 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3169150 | 89243 | $ | 1,711.33 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | 3170358 | 118073 | $ | 1,596.20 | C0760211C | X |
| 25130 LUMINANT BIG BROWN SES | 3170359 | 96185 | $ | 467.70 | C0760210C | X |
| 25130 LUMINANT BIG BROWN SES | R750343 | CREDC011SU | $ | 4,366.19 | C0760210C | |
| 25130 LUMINANT BIG BROWN SES | R756809 | CREDC011SU | $ | 4,729.26 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 2965774 | 31552 | $ | (60.42) | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 3151956 | 108602 | $ | 450.00 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 3152544 | 107727 | $ | 385.00 | C0760211C | |
| 25138 LUMINANT GRAHAM SES | 3152545 | 108885 | $ | 288.75 | C0760211C | |
| 25138 LUMINANT GRAHAM SES | 3153798 | 108885 | $ | 31.89 | C0760211C | |
| 25138 LUMINANT GRAHAM SES | 3155113 | 110746 | $ | 157.25 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 3155114 | 110524 | $ | 225.00 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 3158090 | 110211 | $ | 1,500.76 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 3161267 | 113473 | $ | 225.00 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 3161268 | 114745 | $ | 225.00 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | 3162456 | 114129 | $ | 1,177.79 | C0760210C | X |

| | | | | | |
|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 3164077 | 115521 | $ 225.00 | C0760210C | X |
| 25138 LUMINANT GRAHAM SES | 3164078 | 115716 | $ 225.00 | C0760210C | X |
| 25138 LUMINANT GRAHAM SLS | 3164079 | 116843 | $ 225.00 | C0760210C | X |
| 25138 LUMINANT GRAHAM SES | 3164574 | 115696 | $ 157.25 | C0760210C | X |
| 25138 LUMINANT GRAHAM SES | 3165725 | 117577 | $ 271.70 | C0760211C | X |
| 25138 LUMINANT GRAHAM SES | 3165726 | 117680 | $ 67.35 | C0760211C | X |
| 25138 LUMINANT GRAHAM SES | 3165727 | | $ 139.36 | C0760211C | X |
| 25138 LUMINANT GRAHAM SES | 3166755 | 117577 | $ 273.71 | C0760211C | X |
| 25138 LUMINANT GRAHAM SES | 3166756 | 117680 | $ 104.41 | C0760211C | X |
| 25138 LUMINANT GRAHAM SES | 3166757 | | $ 154.33 | C0760211C | X |
| 25138 LUMINANT GRAHAM SES | 3167260 | 113890 | $ 1,672.06 | C0760210C | X |
| 25138 LUMINANT GRAHAM SES | 3169725 | 119420 | $ 225.00 | C0760210C | X |
| 25138 LUMINANT GRAHAM SES | 3169726 | 117681 | $ (60.00) | C0760211C | |
| 25138 LUMINANT GRAHAM SES | R750344 | CREDC3215U | $ 2,508.37 | C0760210C | |
| 25138 LUMINANT GRAHAM SES | R756810 | CREDC3215U | $ 2,464.64 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 2975196 | 29462 | $ (658.99) | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3153799 | 94282 | $ 269.96 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3153800 | 109907 | $ 92.00 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3153801 | 109910 | $ 675.00 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3153802 | 109908 | $ 225.00 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3154428 | 106668 | $ 225.00 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3158091 | 111460 | $ 92.00 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3160080 | 104706 | $ 225.00 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | 3165729 | 116547 | $ 225.00 | C0760210C | X |
| 25144 LUMINANT STRYKER CREEK SES | 3166296 | 106329 | $ 3,475.39 | C0760210C | X |
| 25144 LUMINANT STRYKER CREEK SES | 3167855 | 117433 | $ 317.60 | C0760210C | X |
| 25144 LUMINANT STRYKER CREEK SES | 3169151 | 120326 | $ 4,790.66 | C0760211C | X |
| 25144 LUMINANT STRYKER CREEK SES | 3169152 | 120536 | $ 82.24 | C0760211C | X |
| 25144 LUMINANT STRYKER CREEK SES | 3169153 | 120568 | $ 705.96 | C0760211C | X |
| 25144 LUMINANT STRYKER CREEK SES | 3169727 | 119594 | $ 92.00 | C0760210C | X |
| 25144 LUMINANT STRYKER CREEK SES | R750345 | CREDC5515U | $ 2,804.59 | C0760210C | |
| 25144 LUMINANT STRYKER CREEK SES | R756811 | CREDC5515U | $ 2,795.78 | C0760210C | |
| 42962 LUMINANT TRINIDAD | 3105926 | | $ (30.10) | C0760211C | |
| 42962 LUMINANT TRINIDAD | 3133062 | 95805 | $ 304.92 | C0760210C | |
| 42962 LUMINANT TRINIDAD | 3133062 | | $ (163.58) | C0760210C | |
| 42962 LUMINANT TRINIDAD | 3153251 | 104980 | $ 425.62 | C0760211C | |
| 42962 LUMINANT TRINIDAD | 3153859 | 108846 | $ 388.40 | C0760211C | |
| 42962 LUMINANT TRINIDAD | 3156914 | 109152 | $ 61.14 | C0760211C | |
| 42962 LUMINANT TRINIDAD | 3157569 | 109152 | $ 206.53 | C0760211C | |
| 42962 LUMINANT TRINIDAD | 3163020 | 115221 | $ 297.00 | C0760210C | X |
| 42962 LUMINANT TRINIDAD | 3163021 | 115732 | $ 42.12 | C0760210C | X |
| 42962 LUMINANT TRINIDAD | 3168565 | 119527 | $ 432.00 | C0760210C | X |
| 42962 LUMINANT TRINIDAD | R745070 | CREDC5715U | $ 845.60 | C0760210C | |
| 42962 LUMINANT TRINIDAD | R751700 | CREDC571SU | $ 947.98 | C0760210C | |
| 42962 LUMINANT TRINIDAD | R758189 | CREDC571SU | $ 893.64 | C0760210C | |
| 43699 COMANCHE PEAK SES | 3044335 | | $ (0.22) | C0760210C | |
| 43700 COMANCHE PEAK SES | 3046926 | | $ (0.62) | C0760210C | |
| 43701 COMANCHE PEAK SES | 3059303 | | $ (0.27) | C0760210C | |
| 43702 COMANCHE PEAK SES | 3158198 | BO209161156 | $ 1,884.85 | C0760210C | X |
| 43703 COMANCHE PEAK SES | 3160144 | S0800942656 | $ 1,171.60 | C0760211C | |
| 43704 COMANCHE PEAK SES | 3160668 | S0800942656 | $ 444.40 | C0760211C | |
| 43705 COMANCHE PEAK SES | 3163565 | S0800586656 | $ 4,040.00 | C0760210C | X |
| 43706 COMANCHE PEAK SES | 3163566 | BO209161156 | $ 1,908.40 | C0760210C | X |
| 43707 COMANCHE PEAK SES | 3167342 | BO209161156 | $ 2,687.47 | C0760210C | X |
| 43708 COMANCHE PEAK SES | 3170462 | S07995216D6 | $ 27,142.03 | C0760210C | X |
| 43971 LUMINANT MAINT 461 MACH SHOP | 3163567 | 116205 | $ 224.10 | C0760211C | X |
| 43971 LUMINANT MAINT 461 MACH SHOP | 3166814 | 118567 | $ 182.70 | C0760210C | X |
| 43971 LUMINANT MAINT 461 MACH SHOP | R745200 | CREDC4615U | $ 168.81 | C0760210C | |
| 43971 LUMINANT MAINT 461 MACH SHOP | R751827 | CREDC4615U | $ 186.72 | C0760210C | |
| 43971 LUMINANT MAINT 461 MACH SHOP | R758315 | CREDC4615U | $ 179.10 | C0760210C | |
| 44476 LUMINANT LAKE HUBBARD SES | 2971393 | | $ (210.00) | C0760210C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 3154516 | 107871 | $ | 629.00 | C0760210C | |
| 44476 LUMINANT LAKE HUBBARD SES | 3155743 | 111413 | $ | 1,209.75 | C0760210C | |
| 44476 LUMINANT LAKE HUBBARD SES | 3156924 | 111656 | $ | 450.00 | C0760210C | |
| 44476 LUMINANT LAKE HUBBARD SES | 3161348 | 114641 | $ | 238.00 | C0760211C | |
| 44476 LUMINANT LAKE HUBBARD SES | 3162532 | 115019 | $ | 225.00 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3162533 | 115224 | $ | 226.80 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3163026 | 115019 | $ | 450.00 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3164151 | 114753 | $ | 95.65 | C0760211C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3164152 | 116878 | $ | 314.50 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3164664 | 117154 | $ | 1,243.29 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3165794 | 117383 | $ | 1,126.22 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3166818 | 111494 | $ | 2,551.94 | C0612597C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3167968 | 119019 | $ | 1,059.93 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3168571 | 120040 | $ | 1,102.09 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | 3169224 | 118848 | $ | 225.00 | C0760210C | X |
| 44476 LUMINANT LAKE HUBBARD SES | R722144 | | $ | (43.20) | C0760210C | |
| 44476 LUMINANT LAKE HUBBARD SES | R751885 | CREDC451SU/14385 | $ | 881.64 | C0760210C | |
| 44476 LUMINANT LAKE HUBBARD SES | R758375 | CREDC451SU/14385 | $ | 1,103.94 | C0760210C | |
| 45274 LUMINANT FOREST GROVE | R663430 | | $ | 36.00 | C0760210C | |
| 45274 LUMINANT FOREST GROVE | R751968 | CREDC041SU | $ | 39.68 | C0760210C | |
| 45274 LUMINANT FOREST GROVE | R758459 | CREDC041SU | $ | 38.40 | C0760210C | |
| 45667 LUMINANT CEMS | 2882895 | | $ | (202.95) | C0760210C | |
| 45667 LUMINANT CEMS | 3069930 | | $ | (38.47) | C0760210C | |
| 45667 LUMINANT CEMS | 3117453 | 75901 | $ | 315.00 | C0760210C | |
| 45667 LUMINANT CEMS | 3156931 | 105033 | $ | 225.00 | C0760210C | |
| 45667 LUMINANT CEMS | 3159633 | 106592 | $ | 315.00 | C0760210C | |
| 45667 LUMINANT CEMS | 3161357 | 109878 | $ | 1,575.00 | C0760210C | |
| 45667 LUMINANT CEMS | 3162006 | 109878 | $ | 225.00 | C0760210C | |
| 45667 LUMINANT CEMS | 3163578 | 109878 | $ | 225.00 | C0760210C | X |
| 45667 LUMINANT CEMS | 3166820 | | $ | 1,286.00 | C0760210C | X |
| 45667 LUMINANT CEMS | R752020 | CREDC411SU | $ | 2,575.30 | C0760210C | |
| 45667 LUMINANT CEMS | R758515 | CREDC411SU | $ | 2,542.80 | C0760210C | |
| 45864 LUMINANT STRYKER SES | 2904560 | | $ | (643.91) | C0760210C | |
| 51087 LUMINANT VALLEY SES | 3152754 | CREDB581 | $ | 641.68 | C0760210C | |
| 51087 LUMINANT VALLEY SES | 3160738 | CREDB581 | $ | 649.21 | C0760210C | |
| 51087 LUMINANT VALLEY SES | 3168649 | CREDB581 | $ | 592.65 | C0760210C | X |
| 51087 LUMINANT VALLEY SES | 3170539 | CREDC581SU | $ | 49.14 | C0760210C | X |
| 51087 LUMINANT VALLEY SES | R716657 | CREDC581SU | $ | 63.00 | C0760210C | |
| 51087 LUMINANT VALLEY SES | R752886 | CREDC581SU | $ | 69.44 | C0760210C | |
| 51087 LUMINANT VALLEY SES | R759444 | CREDC581SU | $ | 67.20 | C0760210C | |

| | |
|---|---|
| **TOTAL CLAIM AMOUNT** | **$   261,575.18** |

| | |
|---|---|
| **TOTAL 503(b)(9) CLAIM** | **$   139,900.60** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | Case No. 14-10979 (CSS) (Jointly Administered) |
| Debtors. | |

## ATTACHMENT OF RED BALL OXYGEN COMPANY TO PROOF OF CLAIM

Red Ball Oxygen Company ("Red Ball") hereby submits this attachment to its proof of claim (the "Proof"), and in support thereof respectfully show the Court as follows:

1.      Red Ball requests allowance and payment of an administrative expense claim for the value of gases and other welding supplies (collectively, the "Red Ball Goods") supplied to Energy Future Holdings Corporation and its affiliated debtors (collectively, the "Debtors") within the twenty (20) day period prior to April 29, 2014 (the "Petition Date"), which amount aggregates $150,227.34 (the "503(b)(9) Claim"). To support the 503(b)(9) Claim, attached hereto as Exhibit 1 is a summary of the invoices for the Red Ball Goods. Other documentation, including the master supply contracts between Red Ball and the Debtors, is available upon request. Red Ball requests that its 503(b)(9) Claim be allowed and paid in full.

2.      The Goods were delivered to the Debtors in the ordinary course of the Debtors' business. The 503(b)(9) Claim is based only on the value of the Red Ball Goods and not for services. If any additional information is required to substantiate the 503(b)(9) Claim, then such information will be made available upon request.

3.      The service of this Application is without prejudice to any claims,

---

ATTACHMENT TO RED BALL OXYGEN COMPANY PROOF OF CLAIM - Page 1

defenses, setoffs, recoupment rights, and any other rights that Red Ball may have, whether prepetition or postpetition, contingent or uncontingent, liquidated or unliquidated, and the assertion of this Proof shall in no way prejudice or limit the ability of Red Ball to assert any and all other claims that they may have against the Debtors. Red Ball expressly reserves its right to amend and/or supplement this Proof as otherwise appropriate, to assert other administrative expenses or postpetition claims, and to assert prepetition claims of any and all types and priorities.

Dated: September 29, 2014          **CIARDI CIARDI & ASTIN**
       Wilmington, Delaware


                    */s/ Joseph J. McMahon, Jr.*
                    Daniel K. Astin, Esq. (No. 4068)
                    John D. McLaughlin, Jr., Esq. (No. 4123)
                    Joseph J. McMahon, Jr., Esq. (No. 4819)
                    1204 N. King Street
                    Wilmington, DE 19801
                    Phone: (302) 658-1100
                    Facsimile: (302) 658-1300
                    jmcmahon@ciardilaw.com

                    -and-

                    **McCathern PLLC**
                    Jonathan L. Howell, Esp.
                    Texas Bar No. 24053668
                    jhowell@mccathernlaw.com
                    Regency Plaza
                    3710 Rawlins, Suite 1600
                    Dallas, TX 75219
                    Phone (214) 741-2662
                    Facsimile:  (214) 741-4717

                    *Counsel to Red Ball Oxygen Company*

| Customer | Seq No | Invoice Num. | Invoice Date | Order Number | Purchase Order Nu... | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| 25121 LUMINANT - EBOOKSOVA SES | | | | | | | |
| | | | | Total | | | |
| | | | | Total | | | |
| 25125 LUMINANT PERMIAN BASIN SES | | | | | | | |
| | | | | Total | | | |
| | | | | Total | | | |
| 25126 LUMINANT MARTIN LAKE SES | | | | | | | |

EXHIBIT

1

# MCCATHERN

Jonathan L. Howell
*Section Head – Bankruptcy, Restructuring & Creditors' Rights*
jhowell@mccathernlaw.com

May 16, 2014

## DEMAND FOR RECLAMATION OF GOODS OR
## QUALIFICATION OF SHIPPER/MATERIALMAN ADMINISTRATIVE CLAIM

**Via Overnight Mail:**

To:  Energy Futures Holdings Corp.
Attn: Legal Department
Energy Plaza
1601 Bryan Street
Dallas, Texas 75201

Richards Layton & Finger, P.A.
Attn: Mark D. Collins
920 North King Street
Wilmington, Delaware 19801

Kirkland & Ellis LLP
Attn: Richard M. Cieri
601 Lexington Avenue
New York, New York 10022-4611

Kirkland & Ellis LLP
Attn: James H.M. Sprayregen, P.C.
300 North LaSalle
Chicago, Illinois 60654

Re:  *In re Energy Futures Holdings Corp., et al., Jointly Administered Case No. 14-10979,(Bankr. D. Delaware): Red Ball Oxygen Company's Demand for Reclamation or Qualification for Shipper/Materialman Administrative Claim*

Dear Debtor Representative:

This letter is to provide notice, pursuant to 11 U.S.C. § 546(c)(1), of the reclamation of goods, comprised of gas and other welding supplies, ordered and received by multiple affiliated debtors of Energy Futures Holdings Corp. (collectively, "the Debtors") from Red Ball Oxygen Company ("Red Ball") after March 14, 2014 for, among other things, the routine welding construction or maintenance at the Debtors' facilities. Enclosed is Schedule A identifying goods (the "Goods") aggregating $408,399.70, which were ordered by the Debtors and sold and shipped by Red Ball in the ordinary course of business but nevertheless remain unpaid. The Debtors should immediately stop any use of and segregate the Goods, setting the Goods aside for pickup by Red Ball. Please confirm promptly that the Debtors will honor this demand, following

**McCathern, PLLC**

EFHC – Reclamation Demand
May 16, 2014
Page 2

which we can coordinate a mutually convenient date and time for Red Ball to reclaim possession of the Goods.

To the extent some or all of the Goods were received by the Debtors on or after April 29, 2014, Red Ball further requests that the Debtors qualify Red Ball as a "Claimant" and the applicable enclosed orders as "Outstanding Orders," as those terms are used or defined in the *Order Authorizing the Debtors to (A) Grant Administrative Expense Priority to All Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Postpetition and Satisfy Such Obligations in the Ordinary Course of Business and (B) Pay Prepetition Claims of Shippers, Warehousemen, and Materialmen,* such that the resulting unpaid invoiced amounts, less any legitimate offsets, are granted administrative expense priority status in accordance with 11 U.S.C. § 503(b), given that the Goods were, or are being, used primarily by the Debtors for welding construction or maintenance of their facilities.

Nothing in this demand letter shall constitute a waiver of any rights, remedies, or interests of Red Ball. Red Ball makes this demand without prejudice to all other rights, remedies, and interests of, and available to, Red Ball, including, without limitation, Red Ball's right to amend or supplement this demand letter and to seek the allowance of an administrative expense claim pursuant to 11 U.S.C. § 503(b)(9).

Yours truly,

MCCATHERN, PLLC

Jonathan L. Howell

JLH/ff
Enclosure

cc:     Ciardi Ciardi & Astin
        Attn: Joseph J. McMahon, Jr.
        1204 N. King Street
        Wilmington, Delaware 19801

        Red Ball Oxygen Company
        Attn: Bob Ewing
        609 N. Market Street
        Shreveport, Louisiana 71107

## Schedule A

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25112 LUMINANT - NORTH LAKE | 392 | R756802 | 04/30/14 | 8756802 | CREDC641SU | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $7.80 |
| | | | Total | | | | | $7.80 |
| 25114 LUMINANT - MARTIN LAKE SES | 3263 | R756803 | 04/30/14 | 8756803 | S6336967TRI | RNT202 Industrial HP : Oxygen : Medium | 1 | $1.35 |
| | | | Total | | | | | $1.35 |
| 25119 LUMINANT - DECORDOVA SES | 405 | R756538 | 03/31/14 | 8756538 | CREDC521SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $4.96 |
| | | | | | | RNT69 Spec Gas : Spec Mix : 152AL | 1 | $16.12 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $80.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $24.18 |
| | | | Total | | | | 5 | $150.04 |
| | 639 | 3011769 | 05/01/13 | | | | 1 | ($13.22) |
| | | | Total | | | | 1 | ($13.22) |
| | 775 | 3156084 | 03/31/14 | 4356550 | 11243 | HC96641332651E6011 3 32 629CTN-HGBART | 50 | $101.00 |
| | 729 | 3162755 | 03/20/14 | 4356522 | 114945 | 123303 (DANIELS) *1 OOARP : MIXTURE BAL CH4 | 50 | $101.00 |
| | 736 | 316.6496 | 04/11/14 | 4391620 | 114946 | 123510 HELIUM UHP 152 SZ | 1 | $594.00 |
| | 747 | 3162721 | 04/17/14 | 4395256 | 117765 | 123510 HELIUM UHP 152 SZ | 1 | $181.00 |
| | | | Total | | | | 1 | $181.00 |
| | 752 | R756804 | 04/30/14 | 8756804 | CREDC521SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $4.80 |
| | | | | | | RNT80 Spec Gas : Spec Mix : 152AL | 1 | $15.60 |
| | | | | | | RNT39 Spec Gas : LP Mix : 25 Gallon | 1 | $5.72 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $23.40 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $9.10 |
| | | | Total | | | | 7 | $154.56 |
| | | | Total | | | | 66 | $1,348.38 |
| 25121 LUMINANT - LAME CREEK | 617 | R756805 | 04/30/14 | 8756805 | CREDC531SU | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $169.20 |
| | | | Total | | | | | $169.20 |
| 25125 LUMINANT PERMIAN BASIN SES | 423 | R756940 | 03/31/14 | 8756940 | CREDC361SU | RNT80 Spec Gas : Spec Mix : 152AL | 1 | $208.78 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT PERMIAN BASIN SES | 423 | R750340 | 03/31/14 | 6750340 | CREDC0413SU | RNT80 Spec Gas _ Spec Mix : Large | 1 | $24.18 |
| | | | | | | RNT98 Spec Gas _ LP Mix : 25 Gallon | 1 | $8.35 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $16.12 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $16.12 |
| | | | Total | | | | 5 | $273.26 |
| | 635 | 3150111 | 03/24/14 | 4381649 | 1074GAV2 | 120266DS CARBON DIOXIDE BULK | 20,000 | $6,400.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $500.00 |
| | | | | | | MEMO MEMO | 5 | $1,500.00 |
| | | | Total | | | | 20,006 | $8,400.00 |
| | 664 | 3160079 | 04/03/14 | 4382516 | 114013 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 673 | 3161885 | 04/08/14 | 4391729 | 115501 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 882 | 3165723 | 04/17/14 | 4396420 | 116041 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 987 | R756806 | 04/30/14 | 8756806 | CREDC0413SU | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $203.58 |
| | | | | | | RNT85 Spec Gas _ Spec Mix : Large | 1 | $23.40 |
| | | | | | | RNT98 Spec Gas _ LP Mix : 25 Gallon | 1 | $7.50 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $15.60 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $15.60 |
| | | | Total | | | | 5 | $265.98 |
| | Total | | | | | | 20,019 | $9,614.24 |
| 25126 LUMINANT MARTIN LAKE SES | 1152 | R750341 | 03/31/14 | 6750341 | CREDC0313SU | RNT1 Industrial LP : Acetylene : Large | 1 | $245.28 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $42.40 |
| | | | | | | RNT5 Industrial LP : Acetylene : Large Lab Gr | 1 | $8.06 |
| | | | | | | RNT13 Industrial HP : Breathing Air : Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $252.95 |
| | | | | | | RNT45 Industrial HP : Argon : Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT52 Liquids : Argon : 5590 | 1 | $51.15 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $24.00 |
| | | | | | | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $646.00 |
| | | | | | | RNT86 Spec Gas _ Spec Mix : 82AL | 1 | $8.06 |
| | | | | | | RNT121 Industrial LP : HPG : 63 lb | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP : HPG : 440 lb | 1 | $116.25 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 1162 | R750341 | 03.31.14 | 6750341 | CREDCO031SU | RMT132 Industrial HP : Hydrogen : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $94.24 |
| | | | | | | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $128.16 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $204.60 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $461.28 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $668.36 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $366.92 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $74.40 |
| | | | | | | RNT280 Industrial Mix : RBO 22 : Large | 1 | $21.80 |
| | | | | | | RNT321 Spec Gas : Misc Pure : Medium | 1 | $8.06 |
| | | | | | | RNT342 Spec Gas : Air Pure : Medium | 1 | $177.32 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $236.08 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $56.42 |
| | | | | | | RNT471 Industrial Mix : RBO 63 : Large | 1 | $4.96 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $89.28 |
| | | | | | | RNT508 Industrial HP : Nitrogen : R-80 | 1 | $19.84 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $104.16 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $9.92 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $112.84 |
| | | | | | | RNT628 Vessel Tank : Argon : 500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $39.68 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $321.57 |
| | | | | | | RNT749 Vessel Tank : Oxygen : 500 | 1 | $150.00 |
| | | | | | | RNT853 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | | | Total | | | | 39 | $6,471.35 |
| | 11631 | 9063155 | 10/22/13 | 4264272 | RETURN | SOW60SB233236 SOWESCO ERB60SB2 3/32 X 36.. | -300 | ($508.74) |
| | | | Total | | | | -300 | ($508.74) |
| | 13113 | 3140209 | 02/18/14 | 4363452 | 59871 | LEVX960XHTP LEVVCO 36"X60LY 36OZ HIGH TE.. | 2 | $1,696.25 |
| | | | Total | | | | 2 | $1,696.25 |
| | 13122 | 3140209 | 04/04/14 | | | | 1 | ($1,356.99) |
| | | | Total | | | | 1 | ($1,356.99) |
| | 13167 | 3140791 | 02/19/14 | 4365465 | 59871 | LEVX960XHTP LEVVCO 36"X60LY 36OZ HIGH TE.. | 0 | ($317.49) |
| | | | Total | | | | 0 | ($317.49) |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | | | | | | | | |
| | 13518 | 3151882 | 03/17/14 | 4374391 | 167331 | BW6U72E1UX BW CONTROLS 6012-E-1-CI-X EL... | 2 | $295.66 |
| | | | Total | | | | 2 | $295.66 |
| | 13527 | 3151953 | 03/17/14 | 4375500 | 139078 | LEWG640HTP LEWCO 36"X60.Y 960Z HIGH TE | 2 | $1,368.76 |
| | | | Total | | | | 2 | $1,368.76 |
| | 13536 | 3151954 | 03/17/14 | 4376165 | 91554? | REPAIR-T&G APPARATUS REPAIR (S) | 6 | $440.80 |
| | | | Total | | | | 6 | $440.80 |
| | 13545 | 3151955 | 03/17/14 | 4379194 | 135276 | 120236 HYDROGEN, TUBE TRAILER | 47,248 | $1,157.38 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 47,249 | $1,365.38 |
| | 13554 | 3152537 | 03/18/14 | 4377805 | 139595 | 100101 OXYGEN, PALLET PACK 4.912 CF | 1 | $118.80 |
| | | | | | | 120111 OXYGEN 307 CF | 6 | $42.12 |
| | | | Total | | | | 7 | $160.92 |
| | 13563 | 3152538 | 03/18/14 | 4379742 | 109835 | ESA6300L161810 ESA6 309L/16 1/8 10# | 60 | $580.38 |
| | | | | | | ESA6316L1810 ARCALOY 316L-16 1/8" ELECT | 60 | $591.7x |
| | | | | | | ESA67018161810 E7018 1/8 10#HSC ATOM ARC E | 600 | $1,763.90 |
| | | | | | | TUE110320PX ARCAIR 1/4 X 12CARBON (BOX 5.. | 55 | $610.50 |
| | | | Total | | | | 775 | $3,566.48 |
| | 13572 | 3152791 | 03/20/14 | 4331642 | 110814 | 120236 HYDROGEN, TUBE TRAILER | 19,023 | $466.06 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 19,024 | $674.06 |
| | 13581 | 3152792 | 03/20/14 | 4341969 | | 120236 HYDROGEN, TUBE TRAILER | 53,389 | $1,308.03 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 53,390 | $1,516.03 |
| | 13590 | 3153112 | 03/24/14 | 4383552 | 108726 | 120236 HYDROGEN, TUBE TRAILER | 32,239 | $789.86 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 32,240 | $997.86 |
| | 13599 | 3155058 | 03/25/14 | 4367366 | 103846 | ESA6316L3326 ARCALOY 316L-16 3/32" ELECT... | 120 | $1,355.40 |
| | | | Total | | | | 120 | $1,355.40 |
| | 13608 | 3155637 | 03/25/14 | 4377805 | 139595 | 100101 OXYGEN, PALLET PACK 4.912 CF | 1 | $118.80 |
| | | | Total | | | | 1 | $118.80 |
| | 13617 | 3155638 | 03/25/14 | 4378742 | 109835 | ESA6300L161810 ESA6 309L/16 1/8 10# | 20 | $193.46 |
| | | | | | | ESA6309L1633210 ARCALOY 309L-16 3/32" (ESC | 110 | $1,186.13 |
| | | | Total | | | | 130 | $1,379.59 |
| | 13626 | 3155639 | 03/25/14 | 4380620 | 1162.42 | 121634 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123677 SULFUR DIOXIDE 165PPM BAL N2 EPA 1.. | 3 | $675.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13626 | 3155639 | 03/25/14 | 4361089 | 111487 | 120111 OXYGEN, 307 CF | 4 | $990.00 |
| | | | | | | 120124 OXYGEN, 020 CF | 6 | $42.12 |
| | | | | | | 120124 OXYGEN, 020 CF | 4 | $23.76 |
| | | | | | | 123312 ACETYLENE, MC | 3 | $26.25 |
| | | | Total | | | | 13 | $82.13 |
| | 13635 | 3155640 | 03/25/14 | 4361351 | 112545 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13644 | 3155641 | 03/25/14 | 4361742 | 110104 | 120300 ACETYLENE, LARGE | 6 | $613.44 |
| | | | Total | | | | 6 | $613.44 |
| | 13653 | 3155642 | 03/25/14 | 4362010 | 111237 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13662 | 3155643 | 03/25/14 | 4362655 | 111147 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13671 | 3155644 | 03/25/14 | 4363615 | 111746 | LSA037018332210 E-7018 3/32 10#HSC ATOM AR. | 560 | $1,785.84 |
| | | | Total | | | | 560 | $1,785.84 |
| | 13680 | 3155645 | 03/27/14 | 4365066 | 112597 | 120286 HYDROGEN, TUBE TRAILER | 30,259 | $741.35 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 30,260 | $949.35 |
| | 13689 | 3156640 | 03/31/14 | 4363319 | 111603 | 100515 ARGON, PALLET PACK 5376 CF | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 13698 | 3156595 | 03/31/14 | 4364442 | 112157 | 121691 SULFUR DIOXIDE 275PPM BAL N2 EPA. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13707 | 3156596 | 03/31/14 | 4364764 | 112232 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13716 | 3156597 | 04/01/14 | 4365054 | 112258 | 120141 NITROGEN, UHP, 230 CF | 7 | $222.25 |
| | | | Total | | | | 7 | $222.25 |
| | 13725 | 3156598 | 04/01/14 | 4377130 | 106660 | BW6012E1CIX B/W CONTROLS 6012-E1-CI-X EL. | 2 | $315.94 |
| | | | | | | BW6013GP50(BRT)BB B/W CONTROLS 6013-GP- | 5 | $927.55 |
| | | | Total | | | | 7 | $1,243.49 |
| | 13734 | 3159014 | 04/01/14 | 4383437 | 111691 | SOW316LFC332036 SOWESCO 316L FLUX COA. | 50 | $1,592.50 |
| | | | Total | | | | 50 | $1,592.50 |
| | 13743 | 3159015 | 04/01/14 | 4364569 | 112155 | LEVA0600HTP LEVACO 36"X60LY 36OZ HIGH TE. | 2 | $1,368.76 |
| | | | | | | TUE110026BX ARCAIR 3/8 X 12 (BOX 50 EA) | 9 | $122.07 |
| | | | Total | | | | 11 | $1,490.83 |
| | 13752 | 3159016 | 04/01/14 | 4363935 | 111657 | 100515 ARGON, PALLET PACK 5376 CF | 1 | $375.00 |

Pre-Petition Item Detail

**Customer**

**25126 LUMINANT MARTIN LAKE SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 13761 | 3159917 | Total | | | | 1 | $375.00 |
| 13770 | 3159918 | 04/01/14 | 4367505 | 113648 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 42.272 | $1,035.66 |
| | | Total | | | | 1 | $208.00 |
| | | | | | | 42.273 | $1,243.66 |
| 13779 | 3165548 | 04/02/14 | 4388977 | 114054 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 22.218 | $544.34 |
| | | Total | | | | 1 | $208.00 |
| | | | | | | 22.219 | $752.34 |
| 13798 | 3167254 | 04/07/14 | 4391154 | 115226 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 46.618 | $1,142.14 |
| | | Total | | | | 1 | $208.00 |
| | | | | | | 46.619 | $1,350.14 |
| 13797 | 3161997 | 04/08/14 | 4387597 | 113573 | ATLH ATLAS H-CONE & CHISEL CHIPPING HAM. ESA6/018MO33290 E-7018-MO 3/32 5/# ATOM. | 13 | $96.25 |
| | | | | | ESA6/018532210 E-7016 5/32 10##SC ATOM AR. | 50 | $168.25 |
| | | | | | | 250 | $732.25 |
| | | Total | | | | 313 | $996.75 |
| 13806 | 3161898 | 04/08/14 | 4388033 | 113839 | 120111 OXYGEN 307 CF | 12 | $84.24 |
| | | | | | 120164 ARGON 336 CF | 4 | $90.72 |
| | | Total | | | | 16 | $174.96 |
| 13815 | 3161899 | 04/08/14 | 4388100 | 113865 | 120300 ACETYLENE, LARGE | 4 | $408.96 |
| | | Total | | | | 4 | $408.96 |
| 13824 | 3161900 | 04/08/14 | 4388384 | 113884 | WES665 WESTERN K65 TEFLON WASHER, O RI. | 13 | $21.19 |
| | | Total | | | | 13 | $21.19 |
| 13833 | 3161901 | 04/08/14 | 4389742 | 114566 | 121691 SULFUR DIOXIDE 275#PM BAL N2, EPA. | 1 | $225.00 |
| | | | | | 122660 NOX 138 PPM BAL N2 EPA 152CF | 1 | $225.00 |
| | | Total | | | | 2 | $450.00 |
| 13842 | 3161902 | 04/08/14 | 4391180 | 115256 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA | 1 | $225.00 |
| | | Total | | | | 2 | $450.00 |
| 13851 | 3161903 | 04/08/14 | 4391912 | 115411 | 120137 OXYGEN LIQUID, BULK, PER CUBIC FO. | 32.228 | $461.19 |
| | | Total | | | | 32.228 | $461.19 |
| 13860 | 3163487 | 04/11/14 | 4394158 | 117054 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 29.920 | $733.04 |
| | | | | | | 1 | $208.00 |
| | | Total | | | | 29.921 | $941.04 |
| 13869 | 3164069 | 04/14/14 | 4394619 | 117073 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 42.304 | $1,036.45 |
| | | Total | | | | 1 | $208.00 |
| | | | | | | 42.305 | $1,244.45 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13928 | 3164571 | 04/15/14 | 4391612 | 115461 | ESAB7018610 E7018 1/8 10#HSC ATOM ARC E... | 660 | $1,733.80 |
| | | | | | | ESAB7018321D E-7018 3/32 10#HSC ATOM AR... | 560 | $1,765.84 |
| | | | | | | MGF5KCS16OZ MAGNAFLUX SKC-S CLEANER-... | 114 | $1,475.16 |
| | | | Total | | | | 1,274 | $5,044.80 |
| | 13387 | 3164572 | 04/15/14 | 4334271 | 116616 | 100101 OXYGEN, PALLET PACK 4 912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13886 | 3164573 | 04/15/14 | 4334764 | 105108 | ESAB70165x21D E-7018 5/32 10#HSC ATOM AR | 250 | $732.25 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 1 | $13.56 |
| | | | Total | | | | 251 | $745.81 |
| | 13965 | 3167544 | 04/23/14 | 4396569 | 117612 | LENH-T2 LENCO HT-2 200 AMP ELECT.HOLDER... | 20 | $269.00 |
| | | | Total | | | | 20 | $269.00 |
| | 13914 | 316/845 | 04/23/14 | 4396607 | 118113 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. | 75 | $643.50 |
| | | | | | | LENS2X4HCP ANCHOR SP-1 2X4-1/4 PLASTIC... | 590 | $142.50 |
| | | | Total | | | | 675 | $786.00 |
| | 13923 | 3167846 | 04/23/14 | 4396706 | 118385 | LAPC718 LAPCO LAP-C 7 18 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13932 | 3167847 | 04/23/14 | 4397252 | 118684 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 15 | $59.20 |
| | | | Total | | | | 15 | $59.20 |
| | 13941 | 3167848 | 04/23/14 | 4396469 | 118274 | 100101 OXYGEN, PALLET PACK 4 912 CF | 1 | $118.80 |
| | | | | | | 100510 RBO-75, PALLET PACK 5696 CF | 1 | $322.06 |
| | | | | | | 120111 OXYGEN, 307 CF | 6 | $42.12 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 4 | $218.40 |
| | | | | | | 120164 ARGON, 396 CF | 2 | $45.36 |
| | | | Total | | | | 14 | $746.74 |
| | 13960 | 316/849 | 04/23/14 | 4388578 | 119207 | 120111 NITROGEN UHP, 230 CF | 4 | $20.98 |
| | | | | | | 120500 ACETYLENE, LARGE | 4 | $408.96 |
| | | | Total | | | | 8 | $529.92 |
| | 13959 | 316/850 | 04/23/14 | 4394707 | 119328 | 122226 HYDROGEN, TUBE TRAILER DELIVERY/FUEL | 52,942 | $1,297.08 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 52,943 | $1,505.08 |
| | 13948 | 3167851 | 04/23/14 | 4386709 | 119388 | 122226 HYDROGEN, TUBE TRAILER DELIVERY/FUEL | 37,077 | $906.39 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 37,078 | $1,116.39 |
| | 13977 | 3169143 | 04/25/14 | 4398841 | 119409 | 100510 RBO-75, PALLET PACK 5696 CF | 4 | $1,268.24 |
| | | | | | | 120164 ARGON, 396 CF | 12 | $272.16 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13977 | 3169143 | 04.25.14 | 4398841 | 119409 | 120180 H80-075 25% CO2 BALANCE ARGON 35... | 12 | $285.72 |
| | | | Total | | | | 28 | $1,846.72 |
| | 13996 | 3169144 | 04.25.14 | 4400694 | 120470 | 120124 OXYGEN, 020 CF | 6 | $35.64 |
| | | | Total | | | | 6 | $35.64 |
| | 13996 | 3169145 | 04.25.14 | 4400856 | 120472 | 120236 HYDROGEN, TUBE TRAILER | 18,788 | $462.37 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 18,789 | $668.37 |
| | 14004 | 3170343 | 04.28.14 | 4397928 | 116884 | ESAB316L3326 ARCALOY 316L-16 3/32 ELECT | 120 | $1,355.40 |
| | | | | | | TUBE461936 WIRE WELDING, DS 70 ULTRA, 035... | 10 | $1,403.74 |
| | | | Total | | | | 130 | $2,759.14 |
| | 14513 | 3170344 | 04.29.14 | 4398810 | 119219 | H2RW106303525 H2 REPAIR W-1063 .035 25# S... | 50 | $1,119.38 |
| | | | Total | | | | 50 | $1,119.38 |
| | 14022 | 3170345 | 04.28.14 | 4399610 | 119369 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 14031 | 3170346 | 04.29.14 | 4398841 | 119459 | 100510 R8O-75, PALLET PACK 5696 CF | 1 | $322.06 |
| | | | Total | | | | 1 | $322.06 |
| | 14040 | 3170347 | 04.29.14 | 4401168 | 120676 | 120238 ARGON, LIQUID #55 5000 CF | 1 | $255.15 |
| | | | Total | | | | 1 | $255.15 |
| | 14049 | 3170348 | 04.28.14 | 4401174 | 120652 | ESA8701618101 E7018 1/8 10#HSC ATOM ARC E... | 10 | $29.73 |
| | | | | | | ESA8701833210 E-7018 3.32 10#HSC ATOM AR... | 10 | $31.80 |
| | | | | | | LINSP-1850 SP+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | Total | | | | 70 | $191.22 |
| | 14058 | 3170349 | 04.29.14 | 4401387 | 120754 | ESA8701618101 E-7018 3/32 10#HSC ATOM AR... | 570 | $1,817.73 |
| | | | Total | | | | 570 | $1,817.73 |
| | 14067 | 3170350 | 04.29.14 | 4401361 | 120800 | ESA8701618101 E7018 1/8 10#HSC ATOM ARC E... | 10 | $29.73 |
| | | | | | | ESA8701833210 E-7018 3.32 10#HSC ATOM AR... | 10 | $31.80 |
| | | | | | | LINSP-1850 SP+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | Total | | | | 70 | $191.22 |
| | 14076 | 3170351 | 04.29.14 | 4401366 | 120512 | LINSP-1850 SP+ 1/8 FLEETWELD 50# HSC | 450 | $1,166.40 |
| | | | Total | | | | 450 | $1,166.40 |
| | 14085 | 3170352 | 04.29.14 | 4401678 | 120094 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | Total | | | | 1 | $118.80 |
| | 14094 | 3170353 | 04.29.14 | 4402851 | NEED | 120236 HYDROGEN, TUBE TRAILER | 34,582 | $847.26 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 34,583 | $1,055.26 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 11103 | 3170354 | 04-29-14 | 4402862 | NEED | 120236 HYDROGEN TUBE TRAILER | 37,269 | $913.58 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | **Total** | | | | 37,290 | $1,121.58 |
| | 14117 | R756907 | 04-30-14 | 8756807 | CREDC0315U | RNT1 Industrial LP - Acetylene - Large | 1 | $244.80 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $19.20 |
| | | | | | | RNT5 Industrial LP - Acetylene - Large Lab Gr | 1 | $7.80 |
| | | | | | | RNT13 Industrial HP - Breathing Air - Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $250.56 |
| | | | | | | RNT45 Industrial HP - Argon - Pallet-Pack | 1 | $277.20 |
| | | | | | | RNT52 Liquids - Argon - 5500 | 1 | $49.50 |
| | | | | | | RNT80 Spec Gas - Spec Mix - 152/AL | 1 | $540.80 |
| | | | | | | RNT86 Spec Gas - Spec Mix - 82AL | 1 | $7.80 |
| | | | | | | RNT122 Industrial LP - HPG - 63 lb | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP - HPG - 440 lb | 1 | $112.50 |
| | | | | | | RNT132 Industrial HP - Hydrogen - Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $102.72 |
| | | | | | | RNT164 Industrial Mix - RBO 75 - Pallet-Pack | 1 | $1,127.28 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $100.80 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $198.00 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $446.40 |
| | | | | | | RNT205 Industrial HP - Oxygen - Pallet-Pack | 1 | $646.80 |
| | | | | | | RNT232 Liquids - Oxygen - 5500 | 1 | $297.00 |
| | | | | | | RNT277 Industrial Mix - RBO 21 - Large | 1 | $72.00 |
| | | | | | | RNT280 Industrial Mix - RBO 22 - Large | 1 | $24.00 |
| | | | | | | RNT321 Spec Gas - Misc Pure - Medium | 1 | $7.80 |
| | | | | | | RNT342 Spec Gas - Air Pure - Medium | 1 | $171.60 |
| | | | | | | PNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $249.60 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $54.60 |
| | | | | | | RNT471 Industrial Mix - RBO 63 - Large | 1 | $4.80 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $66.40 |
| | | | | | | RNT508 Industrial HP - Nitrogen - P-80 | 1 | $19.20 |
| | | | | | | RNT509 Industrial HP - Oxygen - R-20 | 1 | $102.72 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $9.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 14117 | R756807 | 04/30/14 | 8756807 | CREDC0315U | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $169.20 |
| | | | | | | RNT628 Vessel Tank : Argon : 500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $38.40 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $295.46 |
| | | | | | | RNT749 Vessel Tank : Oxygen : 500 | 1 | $150.00 |
| | | | | | | RNT653 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | Total | | | | | | 38 | $6,374.34 |
| | | | | | | | 583,796 | $68,599.56 |
| 25128 LUMINANT MONTICELLO SES | 972 | R750342 | 03/31/14 | 8750342 | CREDC0121SU | RNT1 Industrial LP : Acetylene : Large | 1 | $64.56 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $128.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $252.96 |
| | | | | | | RNT26 Spec Gas : CO2 Pure : 60 lb | 1 | $8.08 |
| | | | | | | RNT41 Industrial HP : Argon : Small | 1 | $9.92 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.08 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $204.60 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $64.48 |
| | | | | | | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $327.94 |
| | | | | | | RNT84 Spec Gas _ Spec Mix : Medium | 1 | $64.46 |
| | | | | | | RNT86 Spec Gas _ Spec Mix : 82AL | 1 | $8.06 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $64.56 |
| | | | | | | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RB075 : Large | 1 | $94.24 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $44.64 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $169.12 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $491.04 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $301.84 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $153.45 |
| | | | | | | RNT343 Spec Gas : Air Pure : Large | 1 | $48.36 |
| | | | | | | RNT382 Spec Gas : Hydrogen Pure : Medium | 1 | $8.06 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $354.64 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $64.48 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $16.12 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $24.80 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |

# Pre-Petition Item Detail

**Customer**

**25128 LUMINANT MONTICELLO SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 972 | R750342 | 03-31-14 | 8750342 | CREDO0215U | RNT702 Other Assets Pallets With Rails | 1 | $50.22 |
| 3564 | 2930378 | 11-27-12 | | | | 28 | $3,412.99 |
| | | Total | | | | | |
| 4320 | 2974569 | 03-06-13 | | | | 1 | ($3.84) |
| | | Total | | | | | ($3.84) |
| 4365 | 2974573 | 03-22-13 | | | | 1 | ($0.61) |
| | | Total | | | | | ($0.61) |
| 5346 | 3027136 | 07-03-13 | | | | 1 | ($14.40) |
| | | Total | | | | | ($14.40) |
| | | | | | | 1 | ($111.02) |
| | | Total | | | | | ($111.02) |
| 7011 | 3142132 | 02-27-14 | 4363651 | 106644 | ESAB654 16CM3J2N ESAB 601S-CM3J2 10 LB C. | 250 | $1,022.50 |
| | | Total | | | | | $1,022.50 |
| 7020 | 3142132 | 04-07-14 | | | | 250 | ($958.84) |
| | | Total | | | | | ($958.84) |
| 7110 | 3143917 | 02-25-14 | 4398506 | 106644 | ESAB654 16CM3J2N ESAB 601S-CM3J2 10 LB C. | 0 | ($15.00) |
| | | Total | | | | | ($15.00) |
| 7209 | 3152539 | 03-18-14 | 4367734 | 106148 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 150 | $171.00 |
| | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 60 | $84.50 |
| | | | | | VIC3W 3 W WELDING NOZZLE | 4 | $168.92 |
| | | | | | VIC10#FA 10 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | VIC12#FA 12 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | ZZN#BERN#82526HT BERN O MATIC BZ 8250 HT | 1 | $161.51 |
| | | Total | | | | 223 | $1,346.49 |
| 7218 | 3152540 | 03-18-14 | 4372050 | 106671 | LINSP#1850 SP+ 1/8 FLEETWELD 50# HSC | 200 | $518.40 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.41 |
| | | Total | | | | 203 | $525.84 |
| 7227 | 3152541 | 03-18-14 | 4377442 | 106776 | LAPC7141 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | LAPC7181 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | | | LAPC7341 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | Total | | | | 22 | $90.76 |
| 7236 | 3152793 | 03-20-14 | 4371863 | 105384 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | Total | | | | | $987.50 |
| 7245 | 3152794 | 03-22-14 | 4372237 | 106072 | LEW1900HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | Total | | | | | $987.50 |
| 7254 | 3152795 | 03-20-14 | 4372243 | 106672 | HARSS#5116 STO SILVALOY 35 1/16X 5 TROY O | 1 | $110.58 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 7254 | 3153795 | 03.20.14 | 4356351 | 110134 | 100101 OXYGEN, PALLET PACK 4.912 CF | 1 | $110.58 |
| | 7263 | 3153796 | | | | 100101 OXYGEN, PALLET PACK 4.912 CF | 3 | $356.40 |
| | | | Total | | | | 3 | $356.40 |
| | 7272 | 3154425 | 03.21.14 | 4362211 | 98314 | 120236 HYDROGEN TUBE TRAILER | 105,556 | $2,566.12 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $968.00 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | | Total | | | | 105,558 | $4,954.12 |
| | 7261 | 3157505 | 04.28.14 | 4384627 | 112251 | 100101 OXYGEN, PALLET PACK 4.912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7296 | 3158089 | 03.31.14 | 4385929 | 112912 | LENS2X414CP ANCHOR GR-1 2X4-14 PLASTIC... | 401 | $114.29 |
| | | | Total | | | | 401 | $114.29 |
| | 7299 | 3160694 | 04.04.14 | 4367609 | 113355 | 120115 OXYGEN, 251 CF | 5 | $32.40 |
| | | | | | | 120153 NITROGEN, ZERO GRADE, 230 CF | 2 | $63.50 |
| | | | | | | 120164 ARGON, 336 CF | 10 | $226.80 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 6 | $613.44 |
| | | | Total | | | | 23 | $936.14 |
| | 7308 | 3160695 | 04.04.14 | 4356072 | 114309 | 120236 HYDROGEN, TUBE TRAILER | 46,946 | $1,150.18 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | Total | | | | 46,947 | $1,518.18 |
| | 7417 | 3161265 | 04.07.14 | 4384221 | 114878 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 7326 | 3164070 | 04.14.14 | 4385816 | 111879 | BW301 2E1FOX B/W CONTROLS K012-E1-OX EL | 2 | $315.94 |
| | | | | | | BW6013GP303BRT86 B/W CONTROLS 6013-GP- | 2 | $371.02 |
| | | | Total | | | | 4 | $686.96 |
| | 7333 | 3164071 | 04.14.14 | 4391811 | 114787 | 128366 CARBON MONOXIDE 2250PPM BAL N2 E. | 2 | $450.00 |
| | | | | | | 123679 SULFUR DIOXIDE 715PPM BAL N2 EPA 1. | 2 | $225.00 |
| | | | | | | 128812 100 PPM NITRIC OXIDE BAL N2 EPA S21. | 1 | $225.00 |
| | | | Total | | | | 4 | $900.00 |
| | 7344 | 3164072 | 04.14.14 | 4391876 | 115777 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123738 SULFUR DIOXIDE 1375PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 7353 | 3164073 | 04.14.14 | 4392331 | 116093 | 100101 OXYGEN, PALLET PACK 4.912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7362 | 3166746 | 04.21.14 | 4386383 | 113977 | HAR5816SS HARRIS STAY-BRITE 18"SILVER S. | 1 | $58.35 |
| | | | Total | | | | 1 | $58.35 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 7371 | 3166747 | 04/21/14 | 4391607 | 115454 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $967.50 |
| | | | Total | | | | | $967.50 |
| | 7380 | 3167257 | 04/22/14 | 4392863 | 116995 | LINSP+1850 SP+ 1/8 FLEETWELD 5/# HSC | 200 | $518.40 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | Total | | | | 203 | $525.84 |
| | 7389 | 3167258 | 04/22/14 | 4394453 | 117063 | ZZMOCM-1028 R20 MC PORT-A-TOTE | 2 | $69.30 |
| | | | Total | | | | 2 | $69.30 |
| | 7398 | 3167259 | 04/22/14 | 4395066 | 117066 | LAPC758 LAPCO LAP-C 7 5/8 WELDERS CAP | 6 | $24.75 |
| | | | Total | | | | 6 | $24.75 |
| | 7407 | 3168501 | 04/24/14 | 4395257 | 117743 | ESA4390A 161810 ESAB 309L16 1/8 10# | 180 | $1,740.60 |
| | | | Total | | | | 180 | $1,740.60 |
| | 7416 | 3168592 | 04/24/14 | 4398905 | 119155 | 120115 OXYGEN, 251 CF | 15 | $97.20 |
| | | | | | | 120119 OXYGEN, 125 CF | 7 | $41.58 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 6 | $613.44 |
| | | | Total | | | | 28 | $752.22 |
| | 7425 | 3169146 | 04/25/14 | 4393374 | 116395 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $967.50 |
| | | | Total | | | | 2 | $967.50 |
| | 7434 | 3169147 | 04/25/14 | 4394770 | 117703 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 11 | $42.68 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | Total | | | | 22 | $88.06 |
| | 7443 | 3169148 | 04/25/14 | 4397973 | 118327 | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | | Total | | | | 11 | $45.38 |
| | 7452 | 3170355 | 04/29/14 | 4399037 | 119407 | 123679 SULFUR DIOXIDE 715PPM BAL N2 EPA 1... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 7461 | 3170356 | 04/29/14 | 4402849 | 110040-VER 2 | 120236 HYDROGEN TUBE TRAILER | 97,621 | $2,391.71 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | | | | EGRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | | Total | | | | 97,623 | $4,759.71 |
| | 7480 | R756838 | 04/30/14 | 4758808 | CRLDX0215J | RNT1 Industrial LP - Acetylene  Large | 1 | $52.80 |
| | | | | | | RNT2 Industrial LP - Acetylene  Medium | 1 | $124.80 |
| | | | | | | RNT4 Industrial LP - Acetylene  Extra Large | 1 | $237.76 |
| | | | | | | RNT26 Spec Gas  CO2 Pure  60 lb | 1 | $7.60 |
| | | | | | | RNT41 Industrial HP - Argon  Small | 1 | $9.60 |
| | | | | | | RNT43 Industrial HP - Argon  Large | 1 | $110.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 28 | $3,343.34 |
| | | | | | | | 251,792 | $31,564.29 |
| 25128 LUMINANT MONTICELLO SES | 7466 | R756808 | 04.30.14 | 8756808 | C6EDO2421SU | RNT52 Liquids Argon 5500 | 1 | $198.00 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $62.40 |
| | | | | | | RNT60 Spec Gas _Spec Mix 152AL | 1 | $319.60 |
| | | | | | | RNT84 Spec Gas _Spec Mix Medium | 1 | $62.40 |
| | | | | | | RNT96 Spec Gas _Spec Mix 824L | 1 | $7.86 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $52.80 |
| | | | | | | RNT132 Industrial HP Hydrogen Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $91.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $43.20 |
| | | | | | | RNT201 Industrial HP Oxygen Small | 1 | $101.76 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $434.72 |
| | | | | | | RNT205 Industrial HP Oxygen Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT232 Liquids Oxygen 5500 | 1 | $148.50 |
| | | | | | | RNT543 Spec Gas Air Pure Large | 1 | $48.80 |
| | | | | | | RNT382 Spec Gas Hydrogen Pure Medium | 1 | $7.86 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $343.20 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $62.40 |
| | | | | | | RNT474 Spec Gas Nitrogen Pure AL152 | 1 | $15.60 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $4.80 |
| | | | | | | RNT1520 Industrial HP Oxygen Fx20 | 1 | $24.00 |
| | | | | | | RNT620 Vessel Tank Oxygen 1500 | 1 | $350.00 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $48.64 |
| | | Total | | | | | | |
| 26139 LUMINANT BIG BROWN SES | 639 | R756343 | 03.31.14 | 8756343 | C6EDC011SU | RNT1 Industrial LP Acetylene Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $248.64 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.96 |
| | | | | | | RNT12 Industrial HP Breathing Air Medium | 1 | $64.96 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $198.40 |
| | | | | | | RNT60 Spec Gas _Spec Mix 152AL | 1 | $225.40 |
| | | | | | | RNT84 Spec Gas _Spec Mix Medium | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $148.80 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $19.84 |
| | | | | | | RNT1201 Industrial HP Oxygen Small | 1 | $19.84 |
| | Total | | | | | | | |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 639 | 3033358 | 03/31/14 | 8/50343 | CREDC01SU | RNT202 Industrial HP Oxygen : Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP Oxygen : Large | 1 | $416.64 |
| | | | | | | RNT264 Industrial LP Propane : 25 Gallon | 1 | $9.92 |
| | | | | | | RNT372 Spec Gas : Helium Pure : Medium | 1 | $64.48 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $261.30 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $72.54 |
| | | | | | | RNT475 Industrial LP : AcetMene : MC | 1 | $74.40 |
| | | | | | | RNT509 Industrial HP Oxygen : R-20 | 1 | $69.28 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $14.88 |
| | | | | | | RNT620 Vessel Tank Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP Oxygen USP : D Size | 1 | $9.92 |
| | | | | | | RNT693 Spec Gas : Spec Mix : 200 | 1 | $16.12 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $75.33 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 25 | $4,366.19 |
| | 3141 | 3103533 | 06/03/13 | 4210677 | CREDC01SU | 120159 NITROGEN LIQUID #55 | 1 | $54.60 |
| | | | Total | | | | 1 | $54.60 |
| | 4266 | | 11/14/13 | 4318165 | 75073 | MEMO MEMO | 1 | $3.20 |
| | | | Total | | | | 1 | $3.20 |
| | 4671 | 3134474 | 01/27/14 | 4352185 | 30027 | FWWW16 WLZ/HD W/A/P SMALL WW-'b | 0 | ($42.00) |
| | | | Total | | | | 0 | ($42.00) |
| | 4678 | 3144580 | 02/27/14 | 4363622 | 100577 | LINK28571 LINCOLN K2857-1 RANGER 225 KOH | 1 | $3,769.45 |
| | | | Total | | | | 1 | $3,769.45 |
| | 4995 | 3152542 | 03/18/14 | 4362765 | 99426 | LIN6P33250 LINCOLN SP 3/32' ELECTRODES # | 200 | $552.00 |
| | | | Total | | | | 200 | $552.00 |
| | 5004 | 3152543 | 03/18/14 | 4377403 | 108709 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | | | | 123449 SUI FUR DIOXIDE 770PPM BAL N2 EPA 1 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 5022 | 3155646 | 03/25/14 | 4380530 | 109970 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 5031 | 3155647 | 03/25/14 | 4381466 | 110754 | 120124 OXYGEN .020 CF | 6 | $35.64 |
| | | | | | | 120141 NITROGEN UHP 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE MEDIUM | 8 | $338.16 |
| | | | | | | 120312 ACETYLENE MC | 4 | $35.00 |

# Pre-Petition Item Detail

**Customer: 25130 LUMINANT BIG BROWN SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5637 | 3155647 | 03/25/14 | 4382699 | 111417 | 128666 CARBON MONOXIDE 2250PPM BAL N2 E... | 21 | $498.52 |
| 5640 | 3155648 | 03/25/14 | 4382699 | 111417 | 128666 CARBON MONOXIDE 2250PPM BAL N2 E... | 1 | $225.00 |
| | | Total | | | | | $225.00 |
| 5649 | 3155649 | 03/25/14 | 4383602 | 111627 | 128666 CARBON MONOXIDE 2250PPM BAL N2 E... | 1 | $225.00 |
| | | | | | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1... | 1 | $225.00 |
| | | Total | | | | | $450.00 |
| 5655 | 3155650 | 03/25/14 | 4383636 | 111626 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA S21. | 2 | $450.00 |
| | | Total | | | | | $900.00 |
| 5685 | 3160935 | 04/10/14 | 4380208 | 114486 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | 120141 NITROGEN, UHP 230 CF | 2 | $60.48 |
| | | | | | 120164 ARGON, 330 CF | 2 | $45.36 |
| | | Total | | | | | $112.86 |
| 5694 | 3162936 | 04/10/14 | 4390604 | 115222 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 5 | $225.00 |
| | | Total | | | | | $225.00 |
| 5703 | 3162937 | 04/10/14 | 4390997 | 113526 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. | 1 | $370.20 |
| | | | | | DYK2837 DYKEM STEEL BLUE LAYOUT FLUID | 12 | $120.60 |
| | | | | | FLA420S0T //FLANGE 420S0-T TWO HOLE PIN | 3 | $166.20 |
| | | | | | FWS3025M FLANGE WIZARD 53025M SMALL CE | 1 | $48.89 |
| | | | | | FWS3076M FLANGE WIZARD 53076M MAG. CEN. | 1 | $62.52 |
| | | | | | LENS2X4HCP ANCHOR SP-1 2X4-1/4 PLASTIC... | 300 | $64.00 |
| | | | | | MARK300F TEMPILSTIK ONLY   300 F | 30 | $281.70 |
| | | | | | MARK400F TEMPILSTIK ONLY   400 F | 40 | $375.60 |
| | | | | | SHUR4971 4501 SPARK LIGHTER (EA) | 25 | $62.75 |
| | | | | | WEL2X14HT11 GLASS LENS 2X4-1/4 HEAT TR. | 50 | $31.50 |
| | | | | | WEL2X14HT12 GLASS LENS 2X4-1/4 HEAT TR. | 50 | $31.50 |
| | | | | | WEL2X14HT-10 GLASS LENS 2X4-1/4 HEAT TR. | 50 | $31.50 |
| | | | | | WE5AW430 WE #AW-430 COUPLER, INERT A | 25 | $75.00 |
| | | | | | WLR25100 WEILER 25100 SHOE HANDLE WIRE... | 100 | $162.00 |
| | | | | | ZZ7DGGW270/12 FLAPPER WHEEL 5/8X5/8X1/4... | 300 | $594.00 |
| | | Total | | | | 1,037 | $2,397.94 |
| 5112 | 3162938 | 04/10/14 | 4391012 | 115215 | 120111 OXYGEN, 307 CF | 8 | $56.16 |
| | | | | | 120302 ACETYLENE, MEDIUM | 1 | $42.27 |
| | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | Total | | | | 12 | $124.68 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5121 | 3162939 | 04/10/14 | 4391026 | 113526 | CKW29/25RFX 9V-25-RFX TORCH PACKAGE | 15 | $1,005.60 |
| | | | | | | CKW9VFX 9V-FX TORCH BODY GAS 125A FLEX. | 5 | $173.90 |
| | | | | | | CKW13N10 CKWORLDWIDE 13N10 ALUMINA N. | 66 | $30.00 |
| | | | | | | CKW13N23 CK 2C332 (13N23) COLLET FOR 3/32" | 50 | $18.00 |
| | | | | | | CKW13N24 CK 2C416 (13N24, COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | | CKW45V44 CK 2GL332 (45V44) GAS LENS FOR... | 20 | $56.20 |
| | | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 50 | $140.50 |
| | | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 20 | $10.00 |
| | | | | | | TUN18/2GRD TUNGSTEN 1/8X7" 2% THOR. GR. | 15 | $606.00 |
| | | | | | | TUN332/72GRD TUNGSTEN 3/32X7" 2% THOR. G. | 10 | $227.60 |
| | | | Total | | | | 345 | $2,317.20 |
| | 5130 | 3162940 | 04/10/14 | 4391044 | 113526 | SOW70S2/1636 SOWESCO ER70S-2 1/8 X 36" TI.. | 30 | $59.70 |
| | | | | | | SOW70S2232/36 SOWESCO ER70S-2 3/32 X 36" | 30 | $60.00 |
| | | | | | | SOW80SB2/1636 SOWESCO LR80SB2-1 1/8X36" | 40 | $102.80 |
| | | | | | | SOW80SB232329 SOWESCO ER80SB2 3/32 X 36 | 40 | $103.60 |
| | | | | | | SOW90SB3/1636 SOWESCO ER90S-B3 1/8X36FR. | 20 | $71.20 |
| | | | | | | SOW90SB3332/36 SOWESCO ER90S-B3 3/32X36.. | 20 | $73.00 |
| | | | Total | | | | 180 | $470.30 |
| | 5139 | 3162941 | 04/10/14 | 4391085 | 113526 | LENAF2 LENCO AF-2 ELECT HOLDER | 25 | $536.25 |
| | | | | | | LENLC40M LENCO 24LC-40 BLK MALE 05663 | 50 | $320.00 |
| | | | | | | ZZDFPRO9#V12RTTC PROFAX 9FV12RTTC TIG | 15 | $1,232.85 |
| | | | Total | | | | 90 | $1,889.10 |
| | 5148 | 3162942 | 04/10/14 | 4391103 | 113526 | HJR2223XC18 H2R 2230S 1/8 MED CARB ELECT | 200 | $1,644.00 |
| | | | Total | | | | 200 | $1,644.00 |
| | 5157 | 3162943 | 04/10/14 | 4391115 | 113526 | MIL212726 MILLER 212726 TIP ICE 80T/TM/CX 8. | 10 | $54.30 |
| | | | | | | MIL212735 MILLER 212735 O-RING ICE-60T | 10 | $93.90 |
| | | | Total | | | | 20 | $148.20 |
| | 5166 | 3162944 | 04/10/14 | 4391122 | 113526 | VIC01101 0-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC01118 0-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 15 | $140.40 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC21118 2-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC31101 3-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | 15 | $140.40 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | | | | | | | | |
| | 5165 | 3162944 | 04/10/14 | 4391122 | 113526 | VICC0001161 0065-1-101 CUTTING TIP | 10 | $93.60 |
| | | | Total | | | | 100 | $1,146.30 |
| | 5175 | 3162945 | 04/10/14 | 4391131 | 113526 | LINSP+1850 5P+ 1/8 FLEETWELD 5G# HSC | 300 | $777.00 |
| | | | | | | LINSP+33250 5P+ 3/32 FLEETWELD 5G# HSC | 500 | $1,405.00 |
| | | | | | | LINSP+53250 5P+ 5/32 FLEETWELD 5G# HSC | 100 | $259.00 |
| | | | Total | | | | 900 | $2,441.00 |
| | 5184 | 3162946 | 04/10/14 | 4391124 | 113526 | 120111 OXYGEN, 307 CF | 40 | $260.80 |
| | | | | | | 120164 ARGON, 336 CF | 25 | $567.00 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 20 | $845.40 |
| | | | Total | | | | 85 | $1,693.20 |
| | 5193 | 3162947 | 04/10/14 | 4391577 | 114682 | LAPC758 LAP-CO LAP-C 758 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5211 | 3164074 | 04/14/14 | 4394805 | 116951 | 120141 NITROGEN, UHP, 230 CF | 10 | $302.40 |
| | | | Total | | | | 10 | $302.40 |
| | 5220 | 3164075 | 04/14/14 | 4394500 | 117268 | 120124 OXYGEN, 020 CF | 11 | $65.34 |
| | | | | | | 120312 ACETYLENE, MC | 4 | $35.00 |
| | | | Total | | | | 15 | $100.34 |
| | 5247 | 3166748 | 04/21/14 | 4391018 | 113526 | LEVI1800HTP_LEWCO 18 OZ SILICA BLANKET | 10 | $4,637.50 |
| | | | Total | | | | 10 | $4,637.50 |
| | 5256 | 3166749 | 04/21/14 | 4391084 | 113526 | FLEX-F1707 FLEXOVIT RAZOR BLADE 6X.045X7/8 | 10 | $2,210.00 |
| | | | | | | FLEXVA20R2 FLEXOVIT SA-5 CARBIDE BUR CY. | 1,000 | $475.00 |
| | | | | | | ZZD3FLEXVM15R2 BURR 1/4"X1"LX1/4" SHANK. | 20 | $934.20 |
| | | | Total | | | | 1,050 | $3,079.20 |
| | 5265 | 3166750 | 04/21/14 | 4391145 | 113526 | CAB250LC40 CABLE #2 50' W/LC40 MALE/FEMA. | 20 | $2,136.80 |
| | | | Total | | | | 20 | $2,136.80 |
| | 5274 | 3166751 | 04/21/14 | 4396726 | 118467 | 120124 OXYGEN, 020 CF | 1 | $5.94 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | | Total | | | | 9 | $207.45 |
| | 5283 | 3166752 | 04/21/14 | 4397520 | 118481 | 12A449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5292 | 3166753 | 04/21/14 | 4397915 | 118312 | 120124 OXYGEN, 020 CF | 3 | $17.82 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 8 | $338.16 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5262 | 3166753 | 04/21/14 | 4397915 | 118912 | 120312 ACETYLENE, MC | 6 | $52.59 |
| | | | Total | | | | | $438.72 |
| | 5361 | 3166754 | 04/21/14 | 4397968 | 118321 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 4 | $16.59 |
| | | | Total | | | | | $16.59 |
| | 5310 | 3167854 | 04/23/14 | 4398686 | 85243 | 120236 HYDROGEN, TUBE TRAILER | 42,181 | $1,033.43 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | | | Total | | | | 42,182 | $1,583.83 |
| | 5319 | 3168503 | 04/24/14 | 4341766 | 113525 | ESAB8018621650 ATOM ARC 8018-62 (CM) 1/8... | 200 | $732.60 |
| | | | | | | ESAB8018CM33250 ATOM ARC 8018-CM (8018-... | 500 | $2,017.50 |
| | | | | | | ESAB9018CM33250 ATOM ARC 9018-CM 3/32" E... | 160 | $418.80 |
| | | | | | | ESAB7018165G E-7018 1/8 50#HSC ATOM ARC E... | 500 | $1,070.00 |
| | | | | | | ESAB7018S3250 E-7018 5/32 50#HSC ATOM AR... | 100 | $214.00 |
| | | | Total | | | | 1,400 | $4,452.90 |
| | 5328 | 3168504 | 04/24/14 | 4394780 | 117170 | VIOARTE 0 RTE WELDING NOZZLE | 1 | $73.60 |
| | | | Total | | | | 1 | $73.60 |
| | 5337 | 3166505 | 04/24/14 | 4396726 | 118167 | 120141 NITROGEN, UHP, 230 CF. | 3 | $90.72 |
| | | | Total | | | | 3 | $90.72 |
| | 5346 | 3166506 | 04/24/14 | 4395060 | 119476 | 123666 CARBON MONOXIDE 2250PPM BAL N2 E. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5335 | 3169150 | 04/25/14 | 4401138 | 85243 | 120236 HYDROGEN, TUBE TRAILER | 47,385 | $1,160.93 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | | | Total | | | | 47,386 | $1,711.33 |
| | 5364 | 3170358 | 04/29/14 | 4395978 | 118073 | ESAB316L1810 ARCALOY 316L-16 1/8" ELECT 1. | 100 | $996.00 |
| | | | | | | ESAB316L3326 ARCALOY 316L-16 3/32" ELECT... | 54 | $610.20 |
| | | | Total | | | | 154 | $1,596.20 |
| | 5373 | 3170359 | 04/29/14 | 4402854 | 96185 | 120266DS CARBON DIOXIDE, BULK | 4,677 | $467.70 |
| | | | Total | | | | 4,677 | $467.70 |
| | 5378 | R256809 | 04/30/14 | 8756869 | CREDCO11SJ | RNT1 Industrial LP - Acetylene: Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP - Acetylene: Medium | 1 | $308.48 |
| | | | | | | RNT4 Industrial LP - Acetylene: Extra Large | 1 | $4.80 |
| | | | | | | RNT12 Industrial HP - Breathing Air: Medium | 1 | $36.80 |
| | | | | | | RNT43 Industrial HP - Argon: Large | 1 | $282.72 |
| | | | | | | RNT80 Spec Gas _ Spec Mix: 152AL | 1 | $249.60 |
| | | | | | | RNT84 Spec Gas _ Spec Mix: Medium | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP - Helium: Medium | 1 | $9.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5378 | R758659 | 04.30.14 | 8758809 | CREDC011SU | RNT163 Industrial Mix : R&D 75 : Large | 1 | $164.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.20 |
| | | | | | | RNT201 Industrial HP : Oxygen : Small | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $514.08 |
| | | | | | | RNT264 Industrial LP : Propane : 25 Gallon | 1 | $9.60 |
| | | | | | | RNT372 Spec Gas : Helium Pure : Medium | 1 | $562.40 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $267.04 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $70.20 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $78.72 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $83.84 |
| | | | | | | RNT516 Industrial Mix : R&D 75 : R-80 | 1 | $14.40 |
| | | | | | | RNT620 Vessel Tank : Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $9.60 |
| | | | | | | RNT693 Spec Gas : _Spec Mix : 200 | 1 | $15.60 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $174.95 |
| | | | | | | RNT766 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | | | RNT1256 R20 UHP Oxygen | 1 | $4.42 |
| | | | **Total** | | | | 26 | $4,729.26 |
| | | | | | | | 100,206 | $51,778.69 |
| 25138 LUMINANT GRAHAM SES | 648 | R758344 | 03.31.14 | 8758344 | CREDC0215U | RNT1 Industrial LP : Acetylene : Large | 1 | $26.56 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $34.88 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $51.68 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $277.76 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $174.98 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix : R&D 75 : Large | 1 | $39.66 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $881.92 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $76.16 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $32.24 |
| | | | | | | RNT625 Vessel Tank : Nitrogen : 1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $175.77 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152az | 1 | $16.12 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25133 LUMINANT GRAHAM SES | 648 | R750344 | 03.31.14 | 3750344 | CREDIC3218U | HXIT230 Other Assets   Pallet Header   Pallt Hdr | 1 | $96.10 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 17 | $615.00 |
| | | | Total | | | | 17 | $2,508.37 |
| | 1728 | 2965774 | 01.07.13 | 4141196 | 31552 | GASCREDIT GAS CONTENT CREDIT | -1 | ($314.50) |
| | | | | | | MEMO MEMO | 1 | $254.08 |
| | | | Total | | | | 0 | ($60.42) |
| | 3340 | 3151995 | 03.17.14 | 4377263 | 108602 | 1237.37 NITRIC OXIDE 385PPM BAL N2 EPA S21 | 1 | $225.00 |
| | | | | | | 1237.76 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 3539 | 3152544 | 03.18.14 | 4375350 | 108727 | CAB26XLC40 CABLE #2 50' WILC40 MALE/FEMA... | 4 | $385.00 |
| | | | Total | | | | 4 | $385.00 |
| | 3348 | 3152645 | 03.18.14 | 4377063 | 108865 | CAB25XLC40 CABLE #2 50' WILC40 MALE/FEMA... | 3 | $288.75 |
| | | | Total | | | | 3 | $288.75 |
| | 3357 | 3152758 | 03.20.14 | 4377660 | 108865 | ESA82701833210 E-70/8 3/32 1MHSC ATOM AR... | 10 | $31.89 |
| | | | Total | | | | 10 | $31.89 |
| | 3396 | 3155113 | 03.24.14 | 4381440 | 110746 | 120119J CARBON DIOXIDE, 050 LB | 16 | $157.25 |
| | | | Total | | | | 16 | $157.25 |
| | 3375 | 3155114 | 03.24.14 | 4381695 | 110624 | 1237.53 NITRIC OXIDE 275 PPM BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3364 | 3156099 | 03.31.14 | 4387058 | 110211 | 120296 HYDROGEN  TUBE TRAILER | 20,635 | $505.56 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | | | Total | | | | 20,636 | $1,500.76 |
| | 3393 | 3161287 | 04.07.14 | 4387709 | 113473 | 120296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3402 | 3161288 | 04.07.14 | 4389848 | 114745 | 123683 170 PP** NITRIC OXIDE BAL N2 EPA S21 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3411 | 3162456 | 04.09.14 | 4387966 | 114129 | 120160DS NITROGEN LIQUID BULK PER CUBI | 87,244 | $1,177.79 |
| | | | Total | | | | 87,244 | $1,177.79 |
| | 3420 | 3164077 | 04.14.14 | 4391721 | 115521 | 1237.76 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3423 | 3164078 | 04.14.14 | 4393017 | 115716 | 1237.76 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3438 | 3164079 | 04.14.14 | 4393787 | 116843 | 1237.37 NITRIC OXIDE 385PPM BAL N2 EPA S21 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3447 | 3164574 | 04.15.14 | 4391731 | 115636 | 120119J CARBON DIOXIDE, 050 LB | 16 | $157.25 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 3447 | 3164674 | Total | | | | 16 | $157.25 |
| | 3456 | 3165725 | 04/17/14 | 4395074 | 1175/7 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM... | 2 | $14.81 |
| | | | | | | LENLPG300 LENCO LPG-300 300 AMP GR. CLA... | 2 | $43.36 |
| | | | | | | MARK300F TEMPILSTIK ONLY 300F | 1 | $6.73 |
| | | | | | | MARK400F TEMPILSTIK ONLY 400 F | 1 | $8.73 |
| | | | | | | PROAEC45001 PROFAX AEC-4500-1 GOUGING... | 1 | $143.75 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 6 | $14.87 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 2 | $18.72 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 2 | $18.73 |
| | | | Total | | | | 17 | $271.70 |
| | 3465 | 3165726 | 04/17/14 | 4395109 | 117680 | SHUR5012X 5012X FLINTS (4/CARD) | 5 | $9.25 |
| | | | | | | SON308L18X36 PINNACLE 308L 18X36 TIG RO... | 10 | $58.10 |
| | | | Total | | | | 15 | $67.35 |
| | 3474 | 3165727 | 04/17/14 | 4395093 | | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.80 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42XL TILLMAN 42XL TIG GLOVE | 6 | $56.28 |
| | | | Total | | | | 14 | $139.36 |
| | 3483 | 3166755 | 04/21/14 | 4395074 | 1175/7 | ESA56018CHA32210 ESAB 6018-CM 3/32 10 LB C... | 10 | $40.30 |
| | | | | | | ESAB7018B33210 ATOM ARC 9918B3 3/32" EL... | 10 | $41.58 |
| | | | | | | ESAB7018533210 E-7018 3/32 10#HSC ATOM AR... | 20 | $63.78 |
| | | | | | | HAR61035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 1 | $22.70 |
| | | | Total | | | | 42 | $273.71 |
| | 3492 | 3166756 | 04/21/14 | 4395109 | 117680 | HAR43504C18X1 SOLDER 40/60 ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | | PRO9FV25R 9FV-25R TIG TORCH AND CABLE A... | 1 | $79.31 |
| | | | | | | SHUR5012X 5012X FLINTS (4/CARD) | 1 | $1.85 |
| | | | Total | | | | 3 | $104.41 |
| | 3501 | 3166757 | 04/21/14 | 4396693 | | CKW45V44 CK 2GL32 (45V44) GAS LENS FOR... | 5 | $71.25 |
| | | | | | | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.80 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 6 | $56.28 |
| | | | Total | | | | 13 | $154.33 |
| | 3510 | 3167260 | 04/22/14 | 4399239 | 113930 | 120236 HYDROGEN TUBE TRAILER | 27627 | $676.86 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | | | Total | | | | 27628 | $1672.06 |
| | 3519 | 3169725 | 04/28/14 | 4399046 | 1194420 | 123753 NITRIC OXIDE 275 PPM. BAL N2 EPA 152 | 1 | $225.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 3519 | 3169725 | Total | | | | 1 | $225.00 |
| | 3528 | 3169726 | 04/28-14 | 4401852 | 117681 | CKW45V/44 GK 2GL332 (45V/44) GAS LENS FOR.. | 0 | ($60.00) |
| | | | Total | | | | 0 | ($60.00) |
| | 3533 | R758810 | 04/30-14 | 8758810 | CREDC321SU | HN11 Industrial LP  Acetylene  Large | 1 | $28.80 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $38.40 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $43.20 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $266.24 |
| | | | | | | RNT80 Spec Gas  Spec Mx  152AL | 1 | $175.50 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mx  R80 75  Large | 1 | $38.40 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $869.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $72.00 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $31.20 |
| | | | | | | RNT625 Vessel Tank  Nitrogen  1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets  Pallets  Wth Rails | 1 | $170.10 |
| | | | | | | RNT716 Spec Gas  Methane Pure  152oz | 1 | $15.60 |
| | | | | | | RNT760 Other Assets  Pallet Header  Palit Hdr | 1 | $93.00 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $2,464.64 |
| 25144 LUMINANT STRYKER CREEK SES | Total | | | | | | 135,704 | $13,259.20 |
| | 405 | R759245 | 03/31-14 | 8750345 | CREDC551SU | RNT1 Industrial LP  Acetylene  Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $69.82 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $193.44 |
| | | | | | | RNT80 Spec Gas  Spec Mx  152AL | 1 | $119.66 |
| | | | | | | RNT84 Spec Gas  Spec Mx  Medium | 1 | $56.42 |
| | | | | | | RNT98 Spec Gas  LP Mx  25 Gallon | 1 | $8.06 |
| | | | | | | RNT262 Industrial HP  Oxygen  Medium | 1 | $29.76 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $109.12 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $8.06 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $44.98 |
| | | | | | | RNT538 Spec Gas  Helium Pure  152AL | 1 | $24.18 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 405 | 9750345 | 03.31.11 | 9750345 | CREDC591SU | RNT683 Spec Gas _ Spec Mix  200 | 1 | $6.06 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $25.11 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 1520z | 1 | $16.12 |
| | | | | | | RNT768 Other Assets  Tube Trailer  H2 | 1 | $1,950.00 |
| | | | Total | | | | 17 | $2,864.59 |
| | 601 | 2975196 | 03.22.13 | 4180977 | 29462 | DELIVERY DELIVERY/FUEL | 1 | ($668.99) |
| | | | Total | | | | 1 | ($668.99) |
| | 2070 | 3153759 | 03.20.14 | 4351451 | 94282 | 120190 CARBON DIOXIDE  650 LB | 34 | $269.96 |
| | | | Total | | | | 34 | $269.96 |
| | 2079 | 3153860 | 03.20.14 | 4369513 | 129097 | 121026 NITROGEN  ZERO AMBIENT  SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2098 | 3153801 | 03.20.14 | 4360516 | 109810 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | | | | 123628 NITRIC OXIDE 27PPM  N2 EPA SZ 152 | 1 | $225.00 |
| | | | | | | 123753 NITRIC OXIDE 275 PPM  BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 3 | $675.00 |
| | 2097 | 3153802 | 03.20.14 | 4352620 | 109898 | 123326 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2166 | 3154423 | 03.21.14 | 4373126 | 106666 | 123628 NITRIC OXIDE 27PPM  N2 EPA SZ 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2115 | 3156991 | 03.31.14 | 4382177 | 111460 | 121026 NITROGEN  ZERO AMBIENT  SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2124 | 3160080 | 04.03.14 | 4389531 | 104076 | 123326 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2133 | 3165729 | 04.17.14 | 4393272 | 116547 | 123326 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2142 | 3160296 | 04.18.14 | 4397348 | 106329 | 120236 HYDROGEN  TUBE TRAILER | 113,575 | $2,782.59 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $692.80 |
| | | | Total | | | | 113,576 | $3,475.39 |
| | 2151 | 3167855 | 04.23.14 | 4394796 | 114433 | 120190 CARBON DIOXIDE  650 LB | 40 | $317.60 |
| | | | Total | | | | 40 | $317.60 |
| | 2160 | 3169151 | 04.25.14 | 4400706 | 120366 | LEW860/HP LEWCO 36"X50LV 36OZ HIGH TE.. | 7 | $4,790.66 |
| | | | Total | | | | 7 | $4,790.66 |
| | 2169 | 3169162 | 04.25.14 | 4401031 | 125136 | LEN-H2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.80 |
| | | | | | | LENLC40F LENCO LC-40 CABLE CONNECT FEM... | 4 | $27.72 |
| | | | | | | LENLC40M LENCO 24 LC-40 BLK MALE 05653 | 4 | $27.72 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 2169 | 3169152 | | | | 120111 OXYGEN 307 CF | 10 | $82.21 |
| | | | Total | | | | 10 | $82.21 |
| | 2178 | 3169153 | 04/25/14 | 4401038 | 125668 | 120164 ARGON 336 CF | 10 | $70.20 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 10 | $226.80 |
| | | | | | | 121026 NITROGEN ZERO AMBIENT, SIZE 152 | 4 | $408.96 |
| | | | Total | | | | 24 | $705.96 |
| | 2187 | 3169727 | 04/28/14 | 4399345 | 119594 | 121026 NITROGEN ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | | $92.00 |
| | 2192 | R756811 | 04/30/14 | 8756811 | CREDC2651SU | RNT1 Industrial LP : Acetylene : Large | 1 | $52.00 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $26.00 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $3.84 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $61.44 |
| | | | | | | RNT71 Industrial HP CO2 : 50 lb | 1 | $200.03 |
| | | | | | | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $113.62 |
| | | | | | | RNT84 Spec Gas _ Spec Mix : Medium | 1 | $54.60 |
| | | | | | | RNT98 Spec Gas _ LP Mix : 25 Gallon | 1 | $7.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $28.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $105.60 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $70.20 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $7.80 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $48.62 |
| | | | | | | RNT536 Spec Gas : Helium Pure : 152AL | 1 | $19.76 |
| | | | | | | RNT693 Spec Gas _ Spec Mix : 200 | 1 | $7.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152ez | 1 | $15.60 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 15 | $2,795.78 |
| | Total | | | | | | 113,737 | $16,434.19 |
| 25419 LUMINANT BECKVILLE MINE | 567 | R750363 | 03/31/14 | 8750363 | CREDC0232SU | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $198.40 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $9.92 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $54.56 |
| | | | | | | RNT89 Spec Gas _ Spec Mix : Lecture Bottle | 1 | $24.18 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP : HPG : 440 lb | 1 | $38.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 567 | R752263 | 03.31.14 | 3750363 | CREQ000250 | RNT165 Industrial Mix · RBO75 · Large | 1 | $54.56 |
| | | | | | | RNT172 Industrial HP · Nitrogen · Medium | 1 | $54.56 |
| | | | | | | RNT175 Industrial HP · Nitrogen · Pallet-Pack | 1 | $190.96 |
| | | | | | | RNT182 Liquids · Nitrogen · 5500 | 1 | $491.70 |
| | | | | | | RNT201 Industrial HP · Oxygen · Small | 1 | $34.72 |
| | | | | | | RNT202 Industrial HP · Oxygen · Medium | 1 | $99.20 |
| | | | | | | RNT203 Industrial HP · Oxygen · Large | 1 | $262.64 |
| | | | | | | RNT205 Industrial HP · Oxygen · Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT260 Industrial LP · Propane · 5 Gallon | 1 | $104.16 |
| | | | | | | RNT475 Industrial LP · Acetylene · MC | 1 | $9.92 |
| | | | | | | RNT477 Industrial LP · Acetylene · R70 | 1 | $9.92 |
| | | | | | | RNT516 Industrial Mix · RBO75 · R-80 | 1 | $4.96 |
| | | | | | | RNT689 Industrial Mix · 101 · Large | 1 | $34.72 |
| | | | | | | RNT725 Industrial Mix · RBO-102 · Pallet Pack | 1 | $286.44 |
| | | | | | | RNT726 Liquids · Nitrogen · XL-240 | 1 | $136.95 |
| | | | Total | | | | 23 | $2,286.22 |
| | 4203 | 3152546 | 03/18/14 | 4375516 | 107050 | VICCA2460 CA 2460 CUTTING ATTACHMENT W... | 3 | $572.70 |
| | | | Total | | | | 3 | $572.70 |
| | 4212 | 3152547 | 03/18/14 | 4375687 | 107050 | VICCA2460 CA 2460 CUTTING ATTACHMENT W... | 6 | $1,145.40 |
| | | | Total | | | | 6 | $1,145.40 |
| | 4221 | 3152548 | 03/18/14 | 4376054 | 108196 | VICVTS460A510 VTS 460A-510 REGULATOR | 1 | $301.88 |
| | | | Total | | | | 1 | $301.88 |
| | 4230 | 3152549 | 03/18/14 | 4376734 | 108455 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 13 | $50.44 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 22 | $87.57 |
| | 4239 | 3152550 | 03/18/14 | 4377427 | 108796 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 16 | $66.00 |
| | | | Total | | | | 16 | $66.00 |
| | 4248 | 3152551 | 03/18/14 | 4377646 | 108192 | 120111 OXYGEN, 307 CF | 16 | $7.02 |
| | | | | | | 120115 OXYGEN, 251 CF | 4 | $6.48 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 4 | $218.40 |
| | | | Total | | | | 6 | $231.90 |
| | 4257 | 3152552 | 02/16/14 | 4376898 | 108441 | FA506 FM-906 HELMET | 3 | $134.34 |
| | | | | | | 5MP2QRWW FM P-2QRW CAP W/ QUIK-LOK W... | 2 | $57.00 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 10 | $24.79 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4257 | 3152652 | 03/25/14 | 4375901 | 108086 | NEL101610183 ** 100VBX ** 1/2" X 1 1/2" THREAD. | 15 | $216.13 |
| | 4266 | 3158651 | 03/25/14 | 4375952 | 109947 | | 6 | $94.50 |
| | | | Total | | | | 6 | $94.50 |
| | 4275 | 3158652 | 03/25/14 | 4375952 | 109947 | WE58940P HOSE BRACE 1/4" | 3 | $1.55 |
| | | | Total | | | | 3 | $1.55 |
| | 4284 | 3158653 | 03/25/14 | 4380394 | 110127 | ZZINHML224368 MILLER 224368 COOLANT | 1 | $48.75 |
| | | | | | | ZZINHMLZ29060 MILLER 229060 LABEL COOLA. | 1 | $2.78 |
| | | | Total | | | | 2 | $51.53 |
| | 4293 | 3158654 | 03/25/14 | 4380063 | 110247 | PETER19PF PETERSON #1 GENERAL PURPOS. | 1 | $12.61 |
| | | | | | | PRO17552 PROFAX 17552 STD RECESSED TIP. | 26 | $25.74 |
| | | | | | | PRO5740 PROFAX 5740 GAS DIFFUSER | 2 | $9.96 |
| | | | | | | VIC10MFA 10 MFA HEATING NOZZLE | 2 | $200.10 |
| | | | | | | VIC1407O177 VICTOR 1407-0177 O-RING | 2 | $6.45 |
| | | | Total | | | | 35 | $254.94 |
| | 4311 | 3158656 | 03/25/14 | 4381354 | 110616 | CAB4BL NEOFRENE #4 BLACK WELDING CABLE | 500 | $6,625.00 |
| | | | | | | STAFR14 STANCO FR-14 BIB | 3 | $12.12 |
| | | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL. | 1 | $17.25 |
| | | | Total | | | | 504 | $6,654.37 |
| | 4320 | 3158656 | 04/21/14 | | | | 1 | ($8,106.25) |
| | | | Total | | | | 1 | ($8,106.25) |
| | 4329 | 3158657 | 03/25/14 | 4382644 | 111315 | FM6601 6601 HELMET KIT | 3 | $24.00 |
| | | | Total | | | | 3 | $24.00 |
| | 4338 | 3158658 | 03/25/14 | 4382867 | 107932 | REPAIR-73G APPARATUS REPAIR (S) | 2 | $217.20 |
| | | | Total | | | | 2 | $217.20 |
| | 4347 | 3158659 | 03/25/14 | 4383617 | 111766 | VIC011E1 0-1-101 CUTTING TIP | 5 | $46.80 |
| | | | | | | VIC2101 2-1-101 CUTTING TIP | 4 | $37.44 |
| | | | | | | VIC4116 4-1-118 BENT GOUGING TIP | 3 | $68.10 |
| | | | Total | | | | 12 | $152.34 |
| | 4356 | 3158693 | 03/31/14 | 4375631 | 106196 | DELABOR LABOR ON REPAIR | 5 | $525.00 |
| | | | | | | SWENGINEREPAIR ENGINE REPAIR | 1 | $750.00 |
| | | | | | | ZZDEML141346 SHUT DOWN KIT | 1 | $234.56 |
| | | | Total | | | | 7 | $1,509.56 |
| | 4365 | 3158694 | 03/31/14 | 4382865 | 114406 | FM3C FM-3-C HEADGEAR | 2 | $30.38 |
| | | | Total | | | | 2 | $30.38 |
| | 4374 | 3158695 | 03/31/14 | 4384131 | 110247 | TIL3260L TILLMAN (3260) XX'l LEATHER JACKET | 1 | $54.15 |