# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | | | | | | | | |
| | 4374 | 3158655 | Total | | | | | $54.15 |
| | 4333 | 3158656 | 03/31/14 | 4384380 | 112140 | HOB335A1810 HOBART 335A (6011) 1/8 10 LB P.. | 40 | $90.80 |
| | | | Total | | | | 40 | $90.80 |
| | 4382 | 3158097 | 03/31/14 | 4385534 | 112477 | TUH584180 TUH584180 ARCAIR A2-245-002 COA.. | 9 | $634.59 |
| | | | Total | | | | 9 | $634.59 |
| | 4401 | 3158098 | 03/31/14 | 4385477 | 112600 | 120111 OXYGEN 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN 251 CF | 2 | $12.96 |
| | | | Total | | | | 3 | $19.98 |
| | 4410 | 3158099 | 03/31/14 | 4385537 | 112831 | FMP2GRWW FM P-2GRW CAP W/ QUIK-LOK W.. | 2 | $57.00 |
| | | | | | | WYP1 WYP-0 #1 STANDARD TIP CLEANER | 5 | $8.95 |
| | | | Total | | | | 7 | $65.95 |
| | 4428 | 3161908 | 04/08/14 | 4380054 | 110127 | ZZNHMIL225447 MILLER 225447 HOSE COOLAN.. | 1 | $7.75 |
| | | | Total | | | | 1 | $7.75 |
| | 4437 | 3161936 | 04/08/14 | 4383365 | 113997 | ESG307L18 ESG307L18 3/32 109H5C ATOM AR.. | 60 | $191.34 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 64 | $207.84 |
| | 4448 | 3161910 | 04/08/14 | 4385193 | 114383 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 3 | $1,481.25 |
| | | | Total | | | | 3 | $1,481.25 |
| | 4455 | 3164575 | 04/15/14 | 4391578 | 114718 | FM906 FM 906 HELMET | 3 | $134.34 |
| | | | Total | | | | 3 | $134.34 |
| | 4464 | 3164576 | 04/15/14 | 4391599 | 115100 | FLAT1SH SOAPSTONE HOLDER FLAT | 5 | $4.63 |
| | | | Total | | | | 5 | $4.63 |
| | 4473 | 3164577 | 04/15/14 | 4393260 | 115674 | 100 I129 RBO-102 10% HE 15% CO2 AR PALLET P.. | 1 | $550.00 |
| | | | | | | 120111 OXYGEN 307 CF | 5 | $35.10 |
| | | | | | | 120119 OXYGEN 125 CF | 2 | $11.88 |
| | | | | | | 120146 NITROGEN 230 CF | 1 | $7.02 |
| | | | | | | 120159 NITROGEN, LIQUID #99 | 4 | $218.40 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | Total | | | | 15 | $1,026.88 |
| | 4482 | 3164578 | 04/15/14 | 4395513 | 115770 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 1 | $493.75 |
| | | | Total | | | | 1 | $493.75 |
| | 4491 | 3164579 | 04/15/14 | 4395732 | 116904 | ZZNHH298 #40352 H2 REPAIR ALLOY HH40 563.. | 80 | $537.60 |
| | | | Total | | | | 80 | $537.60 |
| | 4500 | 3164580 | 04/15/14 | 4394778 | 117196 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |

## Pre-Petition Item Detail

Customer

### 25419 LUMINANT BECK/ILLE MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4509 | 3168581 | 04-15-14 | 4395072 | 117527 | 120174 NITROGEN LIQUID XL-240 5.811 CF | 2 | $136.00 |
| | | Total | | | | 2 | $136.00 |
| 4518 | 3167858 | 04/23/14 | 4395090 | 117627 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | TUE464290 FLAME TECH 3/8 X 12 CARBONS | 11 | $169.19 |
| | | Total | | | | 13 | $1,156.69 |
| 4527 | 3167859 | 04/23/14 | 4395601 | 118540 | 120111 OXYGEN 307 CF | 4 | $28.08 |
| | | | | | 120115 OXYGEN 251 CF | 1 | $6.48 |
| | | | | | 120121 OXYGEN 080 CF | 3 | $17.82 |
| | | Total | | | | 6 | $52.38 |
| 4536 | 3167860 | 04/23/14 | 4397921 | 118896 | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 3 | $481.29 |
| | | Total | | | | 3 | $481.29 |
| 4545 | 3167861 | 04/23/14 | 4398513 | 119235 | FM6001 6001 HELMET KIT | 3 | $224.00 |
| | | | | | FMP2QRWW FM P-2QRW CAP W/ QUIKLOK W/ | 2 | $57.00 |
| | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL.. | 1 | $17.25 |
| | | Total | | | | 6 | $98.25 |
| 4550 | R756829 | 04/30/14 | 8756829 | CREDC032SU | RNT1 Industrial LP Acetylene Large | 1 | $4.80 |
| | | | | | RNT2 Industrial LP - Acetylene Medium | 1 | $33.60 |
| | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $192.00 |
| | | | | | RNT43 Industrial HP Argon Large | 1 | $9.60 |
| | | | | | RNT71 Industrial HP - CO2 50 lb | 1 | $52.80 |
| | | | | | RNT89 Spec Gas _ Spec Mix Lecture Bottle | 1 | $23.40 |
| | | | | | RNT92 Industrial HP - Helium Medium | 1 | $19.20 |
| | | | | | RNT124 Industrial LP - HPG 440 lb | 1 | $37.50 |
| | | | | | RNT163 Industrial Mix. RBO 75 Large | 1 | $52.80 |
| | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $52.80 |
| | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Paxx | 1 | $164.80 |
| | | | | | RNT162 Liquids Nitrogen - 5600 | 1 | $445.50 |
| | | | | | RNT201 Industrial HP Oxygen Small | 1 | $33.60 |
| | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $96.00 |
| | | | | | RNT203 Industrial HP Oxygen Large | 1 | $283.20 |
| | | | | | RNT205 Industrial HP Oxygen - Pallet-Paxx | 1 | $92.40 |
| | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $100.80 |
| | | | | | RNT475 Industrial LP Acetylene MC | 1 | $9.60 |
| | | | | | RNT477 Industrial LP Acetylene - R70 | 1 | $9.60 |
| | | | | | RNT516 Industrial Mix. RBO 75 R-80 | 1 | $4.80 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4550 | R75H829 | 04/30/14 | 8758829 | CHEDD0435U | RNT689 Industrial Mix 101 Large | 1 | $33.60 |
| | | | | | | RNT725 Industrial Mix RBO-102 Pallet Pack | 1 | $277.20 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $123.75 |
| | | | Total | | | | 23 | $2,173.35 |
| | Total | | | | | | 96* | $16,670.02 |
| 25420 LUMINANT TATUM MINE | 441 | R75U064 | 03/31/14 | 8758064 | CHEDD0435U | RNT1 Industrial LP Acetylene Large | 1 | $30.68 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $74.40 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $59.52 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $24.80 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $4.96 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $14.88 |
| | | | | | | RNT192 Liquids Nitrogen 5500 | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $128.96 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $14.88 |
| | | | | | | RNT262 Industrial LP Propane 10 Gallon | 1 | $49.60 |
| | | | | | | RNT477 Industrial LP Acetylene R70 | 1 | $14.88 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $19.84 |
| | | | | | | RNT516 Industrial Mix RBO 75 R-80 | 1 | $4.96 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $25.11 |
| | | | Total | | | | 16 | $644.81 |
| | 2439 | 3152555 | 03/18/14 | 4372134 | 106241 | ZZM-BUG-ARM2015 BUG-O ARM2015 SPACER B | 2 | $149.34 |
| | | | | | | ZZM-BUG-ARM2010 BUG-O ARM2010 MAGNET | 2 | $420.80 |
| | | | Total | | | | 4 | $570.14 |
| | 2440 | 3152554 | 03/18/14 | 4378175 | 100163 | 120169 NITROGEN LIQUID #95 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 2457 | 3152505 | 03/18/14 | 4379753 | 109558 | TUE694186 TUE694186 AirCAIR 42-G45-002 CUA | 4 | $282.04 |
| | | | Total | | | | 4 | $282.04 |
| | 2466 | 3155660 | 03/25/14 | 4391860 | 110624 | LEN05171 LEVCO 05171 LC-40HD MALE W. FIB. | 10 | $99.30 |
| | | | Total | | | | 10 | $99.30 |
| | 2475 | 3155661 | 03/25/14 | 4382845 | 111324 | FM006 FM 906i HELMET | 1 | $44.78 |
| | | | Total | | | | 1 | $44.78 |
| | 2484 | 3155662 | 03/25/14 | 4383619 | 111775 | FMP2QRW FM P-2QRW CAP W/ QUIK-LOK W. | 1 | $28.50 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN. | 2 | $320.06 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25420 LUMINANT TATUM MINE | | | | | | | | |
| | 2484 | 3159662 | 04/01/14 | 4385841 | 112835 | TWEGC600DBP TWECO GC-600-DBP GROUND | 3 | $349.36 |
| | 2485 | 3159519 | | | | | | $69.68 |
| | | | Total | | | | | $69.68 |
| | 2502 | 3159620 | 04/01/14 | 4385658 | *13189 | LAPC712 LAPCO LA-PC 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LA-PC 7 1/4 WELDERS CAP | 4 | $15.52 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 1 | $160.43 |
| | | | Total | | | | 9 | $191.47 |
| | 2511 | 3161911 | 04/08/14 | 4385841 | 112835 | LEN051175 LENCO 05175 LO-49HD FEMALE WIFL. | 10 | $99.30 |
| | | | Total | | | | 10 | $99.30 |
| | 2520 | 3161912 | 04/08/14 | 4387646 | 113835 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. | 5 | $37.02 |
| | | | | | | THE110326BX ARCAIR 3.8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | | Total | | | | 9 | $91.27 |
| | 2529 | 3161913 | 04/08/14 | 4386738 | 114165 | 120111 OXY GEN 307 CF | 1 | $7.02 |
| | | | | | | 120159 NITROGEN LIQUID #56 | 1 | $54.60 |
| | | | Total | | | | 2 | $61.62 |
| | 2538 | 3164582 | 04/15/14 | 4393514 | 116776 | LEW1860HTP LEWCO 18 OZ SILICA BLANKET | 2 | $493.75 |
| | | | Total | | | | 1 | $493.75 |
| | 2547 | 3164583 | 04/15/14 | 4394777 | 117129 | ESA670 81810 E7018 1/8 10#HSC ATOM ARC E.. | 130 | $386.49 |
| | | | Total | | | | 130 | $386.49 |
| | 2556 | 3165732 | 04/17/14 | 4396648 | 118157 | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 2565 | 3167862 | 04/23/14 | 4395062 | 117635 | ESA870 185241D E-7018 5/32 10#HSC ATOM AR. | 220 | $944.38 |
| | | | | | | SHLR4501 #501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | | Total | | | | 224 | $654.30 |
| | 2574 | 3167063 | 04/23/14 | 4397836 | *06233 | DELABOR LABOR ON REPAIR | 4 | $420.00 |
| | | | | | | SWENGINEREPAIR ENGINE REPAIR | 1 | $175.00 |
| | | | Total | | | | 5 | $595.00 |
| | 2583 | 3167864 | 04/23/14 | 4397976 | *18959 | 120159 NITROGEN LIQUID #56 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 2592 | 3167865 | 04/23/14 | 4398515 | 13244 | LIN70183325 3/32X14 LINCOLN 7018 5TB(25CT) | 10 | $19.25 |
| | | | Total | | | | 10 | $19.25 |
| | 2601 | 9633616 | 05/21/13 | | | | | 1 | ($834.79) |
| | | | Total | | | | 1 | ($834.79) |
| | 2606 | R756930 | 04/30/14 | 8756930 | C5FDC0045U | RNT1 Indusrnal LP  Acetylene  Large | 1 | $38.40 |
| | | | | | | RNT4 Indusrnal LP  Acetylene  Extra Large | 1 | $72.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25420 LUMINANT TATUM MINE | 2506 | R756630 | 04/30/14 | 8756830 | CREDGO545U | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $57.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.00 |
| | | | | | | RNT163 Industrial Mix : RBO75 : Large | 1 | $4.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.40 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $168.30 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $124.90 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $14.40 |
| | | | | | | RNT262 Industrial LP : Propane : 10 Gallon | 1 | $48.00 |
| | | | | | | RNT477 Industrial LP : Acetylene : R70 | 1 | $14.40 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $19.20 |
| | | | | | | RNT516 Industrial Mix : RBO75 : R-80 | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | Total | | | | | 16 | $648.60 |
| | | | | | | | 462 | $4,793.87 |
| 25421 LUMINANT OAK HILL MINE | 456 | R750355 | 03/31/14 | 8750355 | | RNT1 Industrial LP : Acetylene : Large | 1 | $9.92 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $133.44 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.80 |
| | | | | | | RNT121 Industrial LP : HPG : 27 lb | 1 | $0.92 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $74.40 |
| | | | | | | RNT163 Industrial Mix : RBO75 : Large | 1 | $24.80 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $69.44 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $217.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $272.60 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $34.72 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $4.96 |
| | | | | | | RNT516 Industrial Mix : RBO75 : R-80 | 1 | $4.96 |
| | | | | | | RNT771 Other Assets : Balloon Filler : Filler | 1 | $21.08 |
| | | Total | | | | | 16 | $972.48 |
| | 3105 | 3083904 | 09/30/13 | 4292193 | | 120115 OXYGEN 251 CF | 6 | $38.88 |
| | | | | | | 120146 NITROGEN 230 CF | 1 | $7.02 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3155 | 3083804 | 09.30.13 | 4262193 | | 120159 NITROGEN LIQUID 650 | 7 | $382.20 |
| | | | | | | 120167 RBO-75 R60 | 7 | $16.20 |
| | | | | | | 120190 CARBON DIOXIDE 650 LB | 2 | $15.68 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $36.00 |
| | | | Total | | | | 18 | $496.18 |
| | 3546 | 3144599 | 02/27/14 | 4361933 | 99755 | LAPC738 LAPCO LAP-C 7 3/8 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3777 | 3152557 | 03.15.14 | 4354333 | 597.35 | LEVIRG61024X25 HI-TEMP 300X24X1 DENSITY | 3 | $281.25 |
| | | | Total | | | | 3 | $281.25 |
| | 3726 | 3152556 | 03.18.14 | 4372987 | 106847 | 12333.0 PROPYLENE GAS 27LB | 1 | $117.49 |
| | | | Total | | | | 1 | $117.49 |
| | 3755 | 3152558 | 04.21.14 | | | | 1 | ($58.49) |
| | | | Total | | | | 1 | ($58.49) |
| | 3724 | 3152559 | 03.15.14 | 4377449 | 1049802 | TUGE694180 TUGE694180 ARCGRA 42-4404X02 COA | 11 | $775.61 |
| | | | Total | | | | 11 | $775.61 |
| | 3753 | 3152560 | 03.16.14 | 4377806 | 1086897 | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | | | | | 120190 CARBON DIOXIDE 650 LB | 1 | $7.94 |
| | | | Total | | | | 3 | $20.90 |
| | 3762 | 3152561 | 03.18.14 | 4376119 | 1089660 | ARCS24010 ARC ONE RETHO-FIT FILTER SHAD... | 2 | $182.58 |
| | | | Total | | | | 2 | $182.58 |
| | 3771 | 3152562 | 03.18.14 | 4376130 | 1089131 | ESAB701818 ESAB701818 10HPSC ATOM ARC E... | 140 | $416.22 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 143 | $428.60 |
| | 3780 | 3152563 | 03.18.14 | 4376188 | 1081178 | WEL2X4 14GMAG200 2X4-1/4 GLASS MAGNIFIE... | 1 | $4.27 |
| | | | Total | | | | 1 | $4.27 |
| | 3783 | 3152564 | 03.18.14 | 4379734 | 1089665 | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3807 | 3155563 | 03.25.14 | 4377449 | 1088902 | KGLO0SP1 KGIKL 20SP 1 #1 SOCKET & #18 PL... | 4 | $78.00 |
| | | | Total | | | | 4 | $78.00 |
| | 3816 | 3155564 | 03.25.14 | 4376119 | 100060 | 2ZINHLUFW609PD LUFKIN W609PD TAPE REPL... | 2 | $27.08 |
| | | | Total | | | | 2 | $27.08 |
| | 3825 | 3155565 | 03.25.14 | 4380970 | 110363 | 120115 OXYGEN, 251 CF | 3 | $19.44 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 5 | $128.64 |
| | 3834 | 3156666 | 03.25.14 | 4362850 | 111410 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |

# Pre-Petition Item Detail

**Customer**

**25421 LUMINANT OAK HILL MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3834 | 3155666 | Total | | | | 3 | $12.38 |
| 3843 | 3159021 | 04/01/14 | 4385088 | 112525 | 120121 OXYGEN U60 CF | 1 | $5.94 |
| | | | | | 120159 NITROGEN LIQUID #55 | 1 | $54.60 |
| | | | | | 120190 CARBON DIOXIDE .050 LB | 2 | $15.88 |
| | | | | | 123400 PROPYLENE GAS 63LB | 1 | $86.00 |
| | | Total | | | | 5 | $156.42 |
| 8652 | 3161931 | 04/08/14 | 4387642 | 113633 | H4R406DRE18X1 HARRIS 40/60 RESIN CORE S. | 6 | $139.50 |
| | | Total | | | | 6 | $139.50 |
| 3981 | 3161915 | 04/08/14 | 4382381 | 114036 | 120115 OXYGEN, 251 CF | 2 | $12.06 |
| | | | | | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | 120328 PROPANE .005 GALLON | 3 | $45.00 |
| | | Total | | | | 9 | $183.04 |
| 3870 | 3161916 | 04/08/14 | 4388389 | 114004 | LAPC71CI LAPCI LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | Total | | | | 5 | $19.40 |
| 3688 | 3164584 | 04/15/14 | 4391371 | 108060 | CURVDIAL CURV.0722-0000. DIAL & LEVEL COM.. | 2 | $51.44 |
| | | Total | | | | 2 | $51.44 |
| 3697 | 3164585 | 04/15/14 | 4391579 | 114727 | NEL101010183 ** 100BX ** 1/2" X 1 1/2" THREAD. | 6 | $94.50 |
| | | | | | TWEGG600DBP TWECO GC-600-DBP GROUND.. | 9 | $626.18 |
| | | Total | | | | 15 | $720.68 |
| 3906 | 3164586 | 04/15/14 | 4391616 | 115492 | HOB335A1810 HOBART 335A .6911) 1/8 10 LB P.. | 30 | $68.10 |
| | | | | | TUE694180 TUE694180 ARCAIR 42-049-002 COA.. | 11 | $775.61 |
| | | Total | | | | 41 | $843.71 |
| 3915 | 3164587 | 04/15/14 | 4392243 | 116928 | LEN05175 LENCO 05175 LC-40HD FEMALE WFI.. | 10 | $99.30 |
| | | | | | OCC870B10015 OCCUNOMIX 870B100-15 TERR.. | 9 | $15.91 |
| | | | | | VICOGPN O-GPN N.G CUTTING TIP | 2 | $25.95 |
| | | | | | WE57 WE #7 NUT. OXYGEN | 16 | $6.05 |
| | | | | | WE58 WE #8 NUT. ACETYLENE | 16 | $6.05 |
| | | | | | WES17 WE #17 NIPPLE. HOSE BAR | 14 | $5.29 |
| | | | | | WVP1 WYPO #1 STANDARD TIP CLEANER | 6 | $10.74 |
| | | Total | | | | 73 | $169.29 |
| 3924 | 3164588 | 04/15/14 | 4392889 | 116118 | FLATSH SOAPSTONE HOLDER-FLAT | 2 | $1.85 |
| | | Total | | | | 2 | $1.85 |
| 3933 | 3164589 | 04/15/14 | 4393569 | 116836 | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | Total | | | | 2 | $109.20 |

# Pre-Petition Item Detail

**Customer**

25421 LUMINANT OAK HILL MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3942 | 3167866 | 04/23/14 | 4292243 | 116026 | KOIZOSP2 KOIKE ZOSP 2 #2 SOCKET & #19 PL... | 4 | $78.00 |
| | | | | | LENC5175 LENCO 05175 LC-40HD FEMALE W/FL... | 10 | $99.30 |
| | | Total | | | | 14 | $177.30 |
| 3951 | 3167867 | 04/23/14 | 4294775 | 117133 | VIC1GPN 1-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | VIC3GPN 3-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | VIC4GPN 4-GPN NG CUTTING TIP | 2 | $25.95 |
| | | Total | | | | 6 | $77.85 |
| 3960 | 3167868 | 04/23/14 | 4295094 | 117643 | LAPC741 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.61 |
| | | | | | TUBE10326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 10 | $135.63 |
| | | Total | | | | 15 | $156.26 |
| 3968 | 3167869 | 04/23/14 | 4295155 | 118185 | PRO2773B PROFAX 2773B NOZZLE 5/8" | 4 | $24.20 |
| | | Total | | | | 4 | $24.21 |
| 3976 | 3167870 | 04/23/14 | 4296899 | 118579 | 120115 OXYGEN 251 CF | 2 | $12.06 |
| | | | | | 120159 NITROGEN LIQUID #55 | 1 | $54.60 |
| | | | | | 120180 CARBON DIOXIDE 050 LB | 2 | $15.88 |
| | | Total | | | | 5 | $83.44 |
| 3987 | 3167871 | 04/23/14 | 4297242 | 118697 | SHUR4501 4501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | Total | | | | 4 | $9.92 |
| 3992 | R756831 | 04/30/14 | 8756831 | | RNT1 Industrial LP : Acetylene : Large | 1 | $9.60 |
| | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $48.00 |
| | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |
| | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $133.28 |
| | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.00 |
| | | | | | RNT121 Industrial LP : HPG : 27 lb | 1 | $9.60 |
| | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $72.00 |
| | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $24.00 |
| | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $67.20 |
| | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $199.00 |
| | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $260.48 |
| | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $33.60 |
| | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $4.80 |
| | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $4.80 |
| | | | | | RNT515 Industrial Mix : RBO 75 : R-80 | 1 | $4.50 |
| | | | | | RNT771 Other Assets : Balloon Filler : Filler | 1 | $20.40 |
| | | Total | | | | 16 | $928.95 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | Total | | | | | | | $7,344.19 |
| 25424 LUMINANT WINFIELD MINE | | | | | | | | |
| | 251 | R743712 | 02/28/14 | 8743712 | | RNT182 Liquids Nitrogen 5500 | 443 | $333.00 |
| | | | | | | RNT703 Other Assets Pallets WithOut Rails | 1 | $8.91 |
| | | | Total | | | | 2 | $41.91 |
| | 3816 | 2974590 | 01/24/13 | 4140038 | B40L26J012049 | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $43.60 |
| | | | Total | | | | 1 | $43.60 |
| | 3862 | 2974584 | 01/24/13 | 4148159 | B4J29754 225 | VIOPT1 P-103(OLD PT1600-9) DISP. PROPANE T | 1 | $5.13 |
| | | | Total | | | | 1 | $5.13 |
| | 4498 | 3096235 | 10/28/13 | 4306504 | 72598 | DELIVERY DELIVERYFUEL | 1 | ($59.00) |
| | | | | | | | | ($9.00) |
| | 4734 | 3151959 | 03/17/14 | 4379969 | 10672 | 12031DS PROPANE BULK | 150 | $433.50 |
| | | | | | | DELIVERY DELIVERYFUEL | 1 | $9.00 |
| | | | Total | | | | 151 | $442.50 |
| | 4745 | 3154060 | 04/14/14 | 4498016 | 83361 | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $63.60 |
| | | | Total | | | | 1 | $63.60 |
| | | | Total | | | | 157 | $687.74 |
| 25425 LUMINANT WINFIELD MINE | | | | | | | | |
| | 387 | R750966 | 03/31/14 | 8750966 | CREDO0255U | RNT2 Industrial LP Acetylene Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $125.76 |
| | | | | | | RNT89 Spec Gas _ Spec Mix Lecture Bottle | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $4.96 |
| | | | | | | RNT123 Industrial LP HPG 105 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $119.04 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $109.12 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $211.20 |
| | | | | | | RNT184 Liquids Nitrogen 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $228.96 |
| | | | | | | RNT291 Industrial Mix RBO 26 Large | 1 | $4.96 |
| | | | | | | RNT732 Other Assets Pallets With Rails | 1 | $55.46 |
| | | | | | | RNT703 Other Assets Pallets WithOut Rails | 1 | $25.11 |
| | | | Total | | | | 13 | $989.52 |
| | 981 | 3151950 | 03/17/14 | 4076122 | 106360 | 128115 OXYGEN 251 CF | 10 | $64.80 |
| | | | Total | | | | 10 | $64.80 |
| | 990 | 3152505 | 03/18/14 | 4369955 | 105003 | VIOPT1 P-10X(OLD PT1600-9) DISP. PROPANE T.. | 3 | $15.63 |
| | | | Total | | | | 3 | $15.63 |
| | 999 | 3156100 | 03/31/14 | 4082547 | 111308 | VIC31101 3-1-101 CUTTING TIP | 4 | $37.45 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25425 LUMINANT WINFIELD MINE | 999 | 3158100 | 03/31/14 | 4382847 | 111308 | VICSR450D540 SR-450D-540 REGULATOR #078 | 2 | $330.42 |
| | | | Total | | | | 6 | $367.87 |
| | 1008 | 3158101 | 03/31/14 | 4386205 | 113037 | 120159 NITROGEN LIQUID #55 | 1 | $54.60 |
| | | | Total | | | | 1 | $54.60 |
| | 1017 | 3156553 | 04/02/14 | 4387717 | 113677 | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 1026 | 3160086 | 04/03/14 | 4387634 | 113511 | 120115 OXYGEN .251 CF | 4 | $25.92 |
| | | | | | | 120206 HELIUM, 244 CF INDUSTRIAL GRADE | 4 | $340.00 |
| | | | | | | 120302 ACETYLENE MEDIUM | 4 | $169.08 |
| | | | Total | | | | 12 | $635.00 |
| | 1035 | 3160081 | 04/04/14 | 4385057 | 112265 | HAR4060AC16X1 SOLDER 4060 ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | | VICPT1 P-100(OLD PT1600-9) DISP. PROPANE T. | 3 | $15.83 |
| | | | Total | | | | 4 | $39.08 |
| | 1044 | 3164082 | 04/14/14 | 4392247 | 114641 | GAUG1230 2 1/2" X 30# GAUGES BRASS CASE | 1 | $7.73 |
| | | | Total | | | | 1 | $7.73 |
| | 1049 | R758832 | 04/30/14 | 8758832 | CREDC0255U | RNT2 Industrial_LP : Acetylene : Medium | 1 | $42.56 |
| | | | | | | RNT4 Industrial_LP : Acetylene : Extra Large | 1 | $115.20 |
| | | | | | | RNT89 Spec Gas _ Spec Mix : Lecture Bottle | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $23.36 |
| | | | | | | RNT123 Industrial LP : HPG : 105 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $115.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $162.24 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $343.20 |
| | | | | | | RNT194 Liquids : Nitrogen : 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $241.16 |
| | | | | | | RNT291 Industrial Mix : RBO 26 : Large | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $119.88 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $24.30 |
| | | | Total | | | | 13 | $1,214.40 |
| | Total | | | | | | 65 | $3,398.03 |
| 25429 LUMINANT BIG BROWN MINE | 594 | R750367 | 03/31/14 | 8750367 | | RNT4 Industrial_LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $14.88 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $34.72 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 4 | $8.06 |
| | | | Total | | | | | $62.62 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25429 LUMINANT BIG BROWN MINE | 5814 | 3134020 | 02/03/14 | 4356341 | 840027 | ESAB6018C133250 ATOM ARC 6018-C1 3/32 "50.. | -150 | ($553.50) |
| | | | Total | | | | -150 | ($553.50) |
| | 5837 | R756833 | 04/30/14 | 8756833 | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix : REO 75 : Large | 1 | $14.40 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $33.60 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $7.90 |
| | | | Total | | | | 4 | $60.60 |
| Total | | | | | | | -142 | ($430.28) |
| 25430 LUMINANT BIG BROWN MINE | 441 | R750368 | 03/31/14 | 8750368 | CREDC0125U | RN14 Industrial LP : Acetylene : Extra Large | 1 | $163.20 |
| | | | | | | RNT63 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : REO 75 : Large | 1 | $180.16 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $102.30 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $217.76 |
| | | | | | | RNT244 Medical HP : Oxygen USP : B size | 1 | $14.88 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $40.30 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $102.30 |
| | | | Total | | | | 11 | $885.69 |
| | 855 | 3108129 | 11/26/13 | 4323069 | 80852 | 120141 NITROGEN UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120180 REO-075 25% CO2 BALANCE ARGON .35. | 2 | $47.62 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 1 | $95.55 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 5 | $182.41 |
| | 864 | 3108129 | 01/09/14 | | | | 1 | ($173.41) |
| | | | Total | | | | 1 | ($173.41) |
| | 1107 | 3152566 | 03/18/14 | 4368996 | 104202 | 120115 OXYGEN, 251 CF | 13 | $84.24 |
| | | | | | | 120174 NITROGEN, LIQUID XL-240 5,611 CF | 2 | $136.00 |
| | | | | | | 120180 REO-075 25% CO2 BALANCE ARGON .35. | 5 | $119.05 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 4 | $409.96 |
| | | | Total | | | | 24 | $748.25 |
| | 1116 | 3152567 | 03/18/14 | 4374352 | 107591 | SHUR4601 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | | | | WEL2X414IT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 6 | $3.56 |
| | | | | | | | 9 | $11.00 |
| | | | Total | | | | | |

## Pre-Petition Item Detail

**Customer:** 25430 LUMINANT BIG BROWN MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1125 | 3152558 | 03/18/14 | 4375361 | 107741 | HAR4J60REG62X1 HARRIS 122G6 RESIN CORE... | 4 | $114.00 |
| | | Total | | | | | $114.00 |
| 1134 | 3155567 | 03/25/14 | 4375361 | 107741 | HAR4J60REG62X1 HARRIS 122G5 RESIN CORE | 1 | $28.50 |
| | | Total | | | | | $28.50 |
| 1143 | 3155568 | 03/25/14 | 4381349 | 110567 | LAPC756 LAPCO LAP-C 7 5/8 WELDERS CAP | 3 | $12.38 |
| | | Total | | | | | $12.38 |
| 1152 | 3155569 | 03/25/14 | 4382866 | 111349 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 6 | $23.28 |
| | | Total | | | | | $23.28 |
| 1161 | 3155570 | 03/25/14 | 4383614 | 111737 | LIN7018332S 3/32X14 LINCOLN 57018 5TB(20CT) | 10 | $19.25 |
| | | Total | | | | | $19.25 |
| 1170 | 3158102 | 03/31/14 | 4379360 | 109060 | ROCPOLMAXSHI04533 ROCKMOUNT POLARIS... | 16 | $14,677.12 |
| | | Total | | | | | $14,677.12 |
| 1179 | 3158103 | 03/31/14 | 4385513 | 112647 | 12/02T5 NITROGEN LIQUID WITHDRAWL #55_02 | 2 | $146.88 |
| | | Total | | | | | $146.88 |
| 1188 | 3162950 | 04/10/14 | 43743J32 | 107251 | WLL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE... | 1 | $0.59 |
| | | Total | | | | | $0.59 |
| 1197 | 3162951 | 04/10/14 | 4386629 | 112928 | WEL2X414GMAG150 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | | | WEL2X414GMAG175 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | | | WEL2X414GMAG200 2X4-1/4 GLASS MAGNIFIE | 2 | $7.38 |
| | | | | | WEL2X414GMAG225 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | | | WEL2X414GMAG250 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | Total | | | | | $36.50 |
| 1206 | 3162952 | 04/10/14 | 4391573 | 114665 | LAPCB678 LAPCO BLACK 6 7/8 WELDERS CAP | 3 | $12.38 |
| | | | | | LEN#T2 LENCO HT-2 200 AMP ELECT HOLDER... | 5 | $67.25 |
| | | | | | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE... | 2 | $2.38 |
| | | Total | | | | | $82.01 |
| 1215 | 3166759 | 04/21/14 | 4394768 | 117099 | VIC12MFA 12 MFA HEATING NOZZLE | 2 | $220.80 |
| | | Total | | | | | $220.80 |
| 1224 | 3166760 | 04/21/14 | 4395703 | 118376 | OCG07/0S110015 OCCLOMOX 8/7/8100-15 TERR... | 50 | $88.40 |
| | | Total | | | | | $88.40 |
| 1233 | 3167872 | 04/23/14 | 4391573 | 114665 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE... | 3 | $1.78 |
| | | Total | | | | | $1.78 |
| 1242 | 3167873 | 04/23/14 | 4388710 | 119353 | 12/02T5 NITROGEN_ LIQUID WITHDRAWL_#55_02... | 2 | $146.88 |
| | | Total | | | | | $146.88 |
| 1251 | 3170361 | 04/29/14 | 4395905 | 117051 | 27NHMID100040306 MIDWEST FASTENERS 102... | 5 | $146.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25430 LUMINANT BIG BROWN MINE | 1251 | 3170361 | Total | | | | | |
| | 1256 | R756834 | 04/30/14 | 8756834 | CREDCU12SU | RNT4 Industrial LP - Acetylene - Extra Large | 5 | $146.75 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $163.20 |
| | | | | | | RNT163 Industrial Mix - RBO75 - Large | 1 | $14.40 |
| | | | | | | PNT184 Liquids - Nitrogen - 5500 22psi | 1 | $163.20 |
| | | | | | | PNT202 Industrial HP - Oxygen - Medium | 1 | $99.00 |
| | | | | | | RNT244 Medical HP - Oxygen USP - B size | 1 | $216.00 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $39.00 |
| | | | | | | RNT505 Industrial HP - Oxygen - R-20 | 1 | $9.60 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $14.40 |
| | | | | | | PNT26 Liquids - Nitrogen - XL-240 | 1 | $89.00 |
| | | | Total | | | | 11 | $856.50 |
| | Total | | | | | | 188 | $18,255.96 |
| 39213 LUMINANT MONTICELLO RAILROAD | 378 | R736394 | 01/31/14 | 736394 | CREDCU26SU | RNT2 Industrial LP - Acetylene - Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $111.52 |
| | | | | | | RNT450 Industrial Mix - RBO27 - Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $9.52 |
| | | | Total | | | | 6 | $290.08 |
| | 396 | R751327 | 03/31/14 | 8751327 | CREDCU26SU | RNT2 Industrial LP - Acetylene - Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $114.08 |
| | | | | | | RNT450 Industrial Mix - RBO-27 - Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $9.52 |
| | | | Total | | | | 6 | $292.64 |
| | 892 | 3128145 | 07/21/14 | 4339908 | 88120 | 120313 PROPANE, 010 GALLON (BBQ) | 3 | $63.00 |
| | | | Total | | | | 3 | $63.00 |
| | 945 | 3153231 | 03/19/14 | 4339908 | 88120 | 120313 PROPANE, 010 GALLON (BBQ) | 1 | $21.00 |
| | | | Total | | | | 1 | $21.00 |
| | 954 | 3153232 | 03/19/14 | 4379739 | 109774 | 120115 OXYGEN, 251 CF | 3 | $19.44 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | | | | 120642 RBO-27 CARBON DIOXIDE 15% BAL AR | 1 | $28.54 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39213 LUMINANT MONTICELLO RAILROAD | 954 | 3153232 | Total | B757806 | CREDOC026SU | | | |
| | 959 | R757806 | 04/06/14 | B757806 | CREDOC026SU | RNT2 Industrial LP - Acetylene - Medium | 6 | $132.52 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $72.00 |
| | | | | | | RNT122 Industrial LP - HPG - 63 lb | 1 | $4.80 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.80 |
| | | | | | | RNT280 Industrial LP - Propane - 5 Gallon | 1 | $57.60 |
| | | | | | | RNT459 Industrial Mix - RBO 27 - Large | 1 | $110.40 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $28.80 |
| | | | | | | | | $9.60 |
| | | | Total | | | | 7 | $298.00 |
| | **Total** | | | | | | **29** | **$1,007.24** |
| 39663 LUMINANT THERMO MINE (0416) | 261 | R743521 | 02/28/14 | B743521 | CREDOC24SU | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $4.48 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $17.92 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $4.96 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $46.20 |
| | | | | | | RNT183 Liquids - Nitrogen - 5500 HP | 1 | $46.20 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $40.32 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $45.36 |
| | | | Total | | | | 8 | $222.88 |
| | 270 | R759129 | 03/31/14 | B759129 | CREDOC24SU | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $4.96 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $19.84 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $9.92 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $51.15 |
| | | | | | | RNT183 Liquids - Nitrogen - 5500 HP | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $44.64 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $50.22 |
| | | | Total | | | | 8 | $246.76 |
| | 2030 | R761719 | 04/30/14 | B761719 | CREDOC24SU | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $4.80 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $19.20 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $9.60 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $49.50 |
| | | | | | | RNT183 Liquids - Nitrogen - 5500 HP | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $43.20 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39653 LUMINANT THERMO MINE (0416) | 2030 | R761719 | 04/30/14 | 8761719 | CREDC024SU | RNT702 Other Assets : Pallets : With Rails | 1 | $49.60 |
|  |  |  |  |  |  |  | 8 | $238.80 |
|  |  |  | Total |  |  |  | 24 | $708.44 |
| 42962 LUMINANT TRINIDAD | 513 | R745070 | 02/28/14 | 8745070 | CREDC571SU | RNT1 Industrial LP : Acetylene : Large | 1 | $13.44 |
|  |  |  |  |  |  | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $40.32 |
|  |  |  |  |  |  | RNT43 Industrial HP : Argon : Large | 1 | $67.20 |
|  |  |  |  |  |  | RNT71 Industrial HP : CO2 : 50 lb | 1 | $107.52 |
|  |  |  |  |  |  | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $62.16 |
|  |  |  |  |  |  | RNT92 Industrial HP : Helium : Medium | 1 | $13.44 |
|  |  |  |  |  |  | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $86.24 |
|  |  |  |  |  |  | RNT163 Industrial Mix : RBO 75 : Large | 1 | $67.20 |
|  |  |  |  |  |  | RNT172 Industrial HP : Nitrogen : Medium | 1 | $12.48 |
|  |  |  |  |  |  | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.48 |
|  |  |  |  |  |  | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $172.48 |
|  |  |  |  |  |  | RNT202 Industrial HP : Oxygen : Medium | 1 | $17.92 |
|  |  |  |  |  |  | RNT203 Industrial HP : Oxygen : Large | 1 | $49.28 |
|  |  |  |  |  |  | RNT702 Other Assets : Pallets : With Rails | 1 | $68.04 |
|  |  |  |  |  |  | RNT730 Other Assets : Pallet Header : Palli Hdr | 1 | $43.40 |
|  |  |  | Total |  |  |  | 15 | $845.60 |
|  | 522 | R751700 | 03/31/14 | 8751700 | CREDC571SU | RNT1 Industrial LP : Acetylene : Large | 1 | $14.98 |
|  |  |  |  |  |  | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $44.64 |
|  |  |  |  |  |  | RNT43 Industrial HP : Argon : Large | 1 | $74.40 |
|  |  |  |  |  |  | RNT71 Industrial HP : CO2 : 50 lb | 1 | $119.04 |
|  |  |  |  |  |  | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $96.72 |
|  |  |  |  |  |  | RNT92 Industrial HP : Helium : Medium | 1 | $14.68 |
|  |  |  |  |  |  | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $95.48 |
|  |  |  |  |  |  | RNT163 Industrial Mix : RBO 75 : Large | 1 | $74.40 |
|  |  |  |  |  |  | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.84 |
|  |  |  |  |  |  | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.96 |
|  |  |  |  |  |  | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $190.96 |
|  |  |  |  |  |  | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.84 |
|  |  |  |  |  |  | RNT203 Industrial HP : Oxygen : Large | 1 | $54.56 |
|  |  |  |  |  |  | RNT702 Other Assets : Pallets : With Rails | 1 | $75.33 |
|  |  |  |  |  |  | RNT730 Other Assets : Pallet Header : Palli Hdr | 1 | $48.05 |
|  |  |  | Total |  |  |  | 15 | $947.96 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42962 LUMINANT TRINIDAD | | | | | | | | |
| | 1422 | 3105926 | 01/13/14 | | | | 1 | ($30.10) |
| | | | Total | | | | | ($30.10) |
| | 1512 | 3133062 | 01/31/14 | 4354088 | 95805 | 123421 OXYGEN 0.5% BAL NITROGEN, CERT, S | 1 | $364.92 |
| | | | Total | | | | | $364.92 |
| | 1521 | 3133062 | 03/17/14 | | | | 1 | ($163.58) |
| | | | Total | | | | | ($163.58) |
| | 1594 | 3153251 | 03/19/14 | 4363035 | 104360 | CKW9V12RH X 2 1/2 CABLE W/ VALVE, FLEXHE... | 1 | $110.88 |
| | | | | | | LENL2 LENCO 06995 POWER CABLE LUG. (T-46) | 50 | $75.00 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO... | 6 | $56.28 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 3 | $28.14 |
| | | | | | | ZZNHWESFA130P WESTERN FA-130P OXYGEN... | 2 | $49.52 |
| | | | | | | ZZNHWESFA230P WESTERN FA-230P ACET FL... | 2 | $49.52 |
| | | | Total | | | | 70 | $425.62 |
| | 1593 | 3153659 | 03/20/14 | 4377512 | 106496 | ESAB70/18332250 E-7018 3/32 5#HSC ATOM AR. | 150 | $348.00 |
| | | | | | | TUN1872GRD TUNGSTEN 1/8X7' 2% THOR. GR. | 1 | $40.40 |
| | | | Total | | | | 151 | $388.40 |
| | 1622 | 3156954 | 02/27/14 | 4382553 | 109162 | HOS1450INERT HOSE 1/4 X 50 INERT GAS W/568.. | 3 | $61.14 |
| | | | Total | | | | 3 | $61.14 |
| | 1611 | 3157599 | 03/28/14 | 4382553 | 109162 | CKW9V12RFX 12 1/2 CABLE W/ VALVE, FLEXHE.. | 3 | $110.88 |
| | | | | | | VICFB1 FB-1, FLAMEBUSTER TORCH PAIR PAK | 2 | $95.65 |
| | | | Total | | | | 2 | $206.53 |
| | 1620 | 3163020 | 04/16/14 | 4396912 | 115221 | 120106 HYDROGEN 6 PACK. 118 2CF (6) | 1 | $72.00 |
| | | | | | | 123296 OXYGEN 18% BAL N2 EPA 152 | 2 | $225.00 |
| | | | Total | | | | 2 | $297.00 |
| | 1629 | 3163021 | 04/10/14 | 4361790 | 115232 | 120146 NITROGEN, 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 1638 | 3168565 | 04/24/14 | 4396143 | 115627 | 120106 HYDROGEN 6 PACK. 118 2CF (6) | 6 | $432.00 |
| | | | Total | | | | 6 | $432.00 |
| | 1643 | R758189 | 04/30/14 | 8758189 | CREDC5715U | RNT1 Industrial LP - Acetylene. Large | 1 | $14.40 |
| | | | | | | RNT4 Industrial LP - Acetylene. Extra Large | 1 | $43.20 |
| | | | | | | RNT43 Industrial HP - Argon. Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP - CO2. 50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas - Spec. Mix. 152AL | 1 | $88.40 |
| | | | | | | RNT92 Industrial HP - Helium. Medium | 1 | $14.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42362 LUMINANT TRINIDAD | 1645 | R758189 | 04/30/14 | 8758759 | CREDC5715U | RNT135 Industrial HP - Hydrogen - Pallet-Pack | 1 | $32.45 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $72.00 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $32.64 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $16.00 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $43.20 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $72.99 |
| | | | | | | RNT730 Other Assets - Pallet Header - Palli Hdr | 1 | $46.50 |
| | | | | | | | 15 | $893.64 |
| **Total** | | | | | | | 208 | $4,651.27 |
| 43659 LUMINANT GENERATION COMPANY LP | 1053 | 3044335 | 07/30/13 | | | | 1 | ($0.22) |
| **Total** | | | | | | | 1 | ($0.22) |
| | 1071 | 3046920 | 09/05/13 | | | | 1 | ($0.62) |
| **Total** | | | | | | | 1 | ($0.62) |
| | 1116 | 3059303 | 09/04/13 | | | | 1 | ($0.27) |
| **Total** | | | | | | | 1 | ($0.27) |
| | 1377 | 3158198 | 03/31/14 | 4387681 | BO209161156 | 120236 HYDROGEN TUBE TRAILER | 43,749 | $1,071.85 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| **Total** | | | | | | | 44,286 | $1,884.85 |
| | 1386 | 3160144 | 04/03/14 | 4389280 | SV600594266S | TUN187ZGRD TUNGSTEN 1/8X7" 2% THOR GR | 29 | $1,171.60 |
| **Total** | | | | | | | 29 | $1,171.60 |
| | 1395 | 3160668 | 04/04/14 | 4352267 | SV607542665 | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR GR | 11 | $444.40 |
| **Total** | | | | | | | 11 | $444.40 |
| | 1404 | 3163565 | 04/11/14 | 4389333 | SV600586685S | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR GR | 100 | $4,040.00 |
| **Total** | | | | | | | 100 | $4,040.00 |
| | 1413 | 3163566 | 04/11/14 | 4384035 | BO209161156 | 120236 HYDROGEN TUBE TRAILER | 44,710 | $1,095.40 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| **Total** | | | | | | | 45,247 | $1,908.40 |
| | 1422 | 3167542 | 04/22/14 | 4389236 | BO209161156 | 120236 HYDROGEN TUBE TRAILER | 76,509 | $1,874.47 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| **Total** | | | | | | | 77,046 | $2,687.47 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43699 LUMINANT GENERATION COMPANY LP | 1431 | 3170452 | 04/28/14 | 4356394 | S079552HD6 | 120618 NITROGEN, TUBE TRAILER, JUMBO | 213.661 | $5,342.03 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 56 | $14,000.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 2,400 | $4,800.00 |
| | | | | | | PICKUP PICKUP CHARGE | 1 | $500.00 |
| | | | | | | RDLABOR LABOR | 1 | $2,500.00 |
| | Total | | | | | | 216.139 | $27,142.03 |
| | | | | | | | 382.861 | $39,277.84 |
| 43971 LUMINANT MAINT 461 MACH SHOP | 576 | R745200 | 02/28/14 | 8745200 | CREDC461SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $26.88 |
| | | | | | | RNH43 Industrial HP Argon Large | 1 | $31.36 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $8.96 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $40.32 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $42.99 |
| | | | | | | RNT1207 NITROGEN LIQUID 230 LP 5024 CF | 1 | $4.95 |
| | Total | | | | | | 7 | $168.81 |
| | 585 | R751827 | 03/31/14 | 8751827 | CREDC461SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $29.76 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $34.72 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $9.92 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $44.64 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $23.10 |
| | | | | | | RNT1207 NITROGEN LIQUID 230 LP 5024 CF | 1 | $29.70 |
| | Total | | | | | | 7 | $186.72 |
| | 1188 | 3163567 | 03/11/14 | 4356522 | 116205 | SOV308L1810 SOVESCO 308L 1/8 10 LB CAN | 30 | $224.10 |
| | Total | | | | | | 30 | $224.10 |
| | 1197 | 3166814 | 04/21/14 | 4356851 | 116567 | 120111 OXYGEN 307 CF | 5 | $35.10 |
| | | | | | | 120164 ARGON 336 CF | 2 | $45.36 |
| | | | | | | 120609 ACETYLENE, EXTRA LARGE | 1 | $102.24 |
| | Total | | | | | | 8 | $182.70 |
| | 1202 | R758315 | 04/30/14 | 8758315 | CREDC461SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $33.60 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $9.60 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $43.20 |
| | | | | | | RNT1207 NITROGEN LIQUID 230 LP 5024 CF | 1 | $49.50 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43971 LUMINANT MAINT 461 MACH SHOP | 2232 | R756315 | | | | | 6 | $179.10 |
| | Total | | Total | | | | 58 | $941.43 |
| 44476 LUMINANT LAKE HUBBARD SES | 540 | R722144 | 03/11/14 | | | | 1 | ($43.23) |
| | | | Total | | | | 1 | ($43.23) |
| | 576 | R751885 | 03/31/14 | 8751885 | CREDC4515U | RNT1 Industrial LP  Acetylene  Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP  Acetylene : Extra Large | 1 | $59.52 |
| | | | | | | RNT43 Industrial HP  Argon : Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas _Spec Mx . 152AL | 1 | $230.10 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mx  RBO 75  Large | 1 | $29.76 |
| | | | | | | RNT164 Industrial Mx  RBO 75  Pallet Pack | 1 | $61.60 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $59.52 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $145.68 |
| | | | | | | RNT441 Spec Gas  SF6 Pure : 115 lb | 1 | $8.06 |
| | | | | | | RNT476 Industrial LP  Acetylene : B | 1 | $19.84 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $33.88 |
| | | | | | | RNT730 Other Assets  Pallet Header  Pallet Hdr | 1 | $74.40 |
| | | | Total | | | | 15 | $881.64 |
| | 2241 | 2973093 | 05/28/13 | | | | 1 | ($210.00) |
| | | | Total | | | | 1 | ($210.00) |
| | 2255 | 3154516 | 03/21/14 | 4375315 | 107871 | 100525 CARBON DIOXIDE PALLET PACK 600 L... | 4 | $629.00 |
| | | | Total | | | | 4 | $629.00 |
| | 2256 | 3155743 | 03/25/14 | 4383863 | 111413 | 120236 HYDROGEN TUBE TRAILER | 21,949 | $537.75 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $672.00 |
| | | | Total | | | | 21,950 | $1,209.75 |
| | 2277 | 3156926 | 03/27/14 | 4363609 | 111566 | 123790 NITRIC OXIDE 19/MM BAL N2 EPA 152 | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2286 | 3161348 | 04/07/14 | 4389759 | 113641 | ESA670/83&210 E-70/8 3/32 10/HSC ATOM AR | 30 | $95.67 |
| | | | | | | HAR61035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $115.05 |
| | | | | | | TEMP250F TEMPILSTIK 250°F TEMP INDICATOR | 2 | $18.56 |
| | | | | | | VIC0D1101 00-1-101 CUTTING TIP | 2 | $18.72 |
| | | | Total | | | | 35 | $238.00 |
| | 2295 | 3162582 | 04/09/14 | 4386015 | 115919 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2295 | 3162532 | | | | | 1 | $225.00 |
| | | | Total | | | | | $225.00 |
| | 2304 | 3162533 | 04/09/14 | 4380744 | 115224 | | 10 | $226.80 |
| | | | Total | | | | 10 | $226.90 |
| | 2313 | 3163026 | 04/15/14 | 4350615 | 115019 | | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2322 | 3164151 | 04/14/14 | 4393112 | 114753 | | 1 | $95.65 |
| | | | Total | | | | 1 | $95.65 |
| | 2331 | 3164152 | 04/14/14 | 4393691 | 116678 | | 2 | $314.50 |
| | | | Total | | | | 2 | $314.50 |
| | 2340 | 3164864 | 04/15/14 | 4385454 | 117164 | | 23,318 | $571.29 |
| | | | | | | | 1 | $672.00 |
| | | | Total | | | | 23,319 | $1,243.29 |
| | 2349 | 3165794 | 04/17/14 | 4394793 | 117363 | | 10 | $70.20 |
| | | | | | | | 10 | $238.10 |
| | | | | | | | 8 | $817.92 |
| | | | Total | | | | 28 | $1,126.22 |
| | 2358 | 3166818 | 04/21/14 | 4398375 | 111494 | | 1 | $2,551.94 |
| | | | Total | | | | 1 | $2,551.94 |
| | 2367 | 3167966 | 04/23/14 | 4396673 | 119019 | 120236 HYDROGEN TUBE TRAILER DELIVERY/FUEL | 15,834 | $387.93 |
| | | | | | | | 1 | $672.00 |
| | | | Total | | | | 15,835 | $1,059.93 |
| | 2376 | 3168571 | 04/24/14 | 4399773 | 120040 | 121553 SULFUR HEXAFLOURIDE GRADE 3 115. | 1 | $1,102.09 |
| | | | Total | | | | 1 | $1,102.35 |
| | 2385 | 3169224 | 04/25/14 | 4398089 | 118848 | 121694 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2390 | R758375 | 04/30/14 | 3758375 | CREDC451SU... | RNT... Industrial LP : Acetylene : Large | 1 | $4.90 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $64.32 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $39.04 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $232.60 |
| | | | | | | RNT80 Spec Gas : Spec Mix : 152AL | 1 | $233.48 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $38.88 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $73.28 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $140.40 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2390 | R758375 | 04-30-14 | 8758375 | CREDC451SU... | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $9.62 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $19.20 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $78.57 |
| | | | | | | RNT730 Other Assets : Pallet Header : Palli Hdr | 1 | $150.55 |
| | Total | | | | | | 14 | $1,103.94 |
| 45274 LUMINANT FOREST GROVE | 189 | R663430 | 04-30-13 | | | | 61,225 | $12,679.55 |
| | Total | | | | | | | $36.00 |
| | 286 | R751998 | 03-31-14 | 8751998 | CREDC041SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $19.84 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.84 |
| | Total | | | | | | 2 | $39.68 |
| | 347 | R758459 | 04-30-14 | 8758459 | CREDC041SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.20 |
| | Total | | | | | | 2 | $38.40 |
| 45296 LUMINANT OAK GROVE SES | 540 | R751972 | 03-31-14 | 8751972 | CREDC251SU | RNT1 Industrial LP : Acetylene : Large | 5 | $114.08 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $570.40 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.96 |
| | | | | | | RNT53 Industrial HP : Argon : Large | 1 | $153.76 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $719.20 |
| | | | | | | RNT80 Spec Gas _ Spec Mix : 152AL | 1 | $153.45 |
| | | | | | | RNT86 Spec Gas _ Spec Mix : 8GAL | 1 | $276.64 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $16.12 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $29.76 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $381.92 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $143.64 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $4.96 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $1,408.64 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $1,145.76 |
| | | | | | | RNT472 Spec Gas : Nitrogen Pure : Medium | 1 | $98.08 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $96.72 |
| | | | | | | RNT444 Spec Gas : SF6 Pure : 60 lb | 1 | $24.18 |
| | | | | | | RNT497 Industrial Mix : RBO 62 : Large | 1 | $8.06 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $14.88 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $119.04 |
| | | | | | | | 1 | $4.96 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 540 | R751972 | 03/31/14 | 8751972 | CREDO051SU | RNT509 Industrial HP  Oxygen  R-20 | 1 | $114.08 |
| | | | | | | RNT700 Other Assets  Pallets  Double Decker | 1 | $50.22 |
| | | | | | | RNT722 Other Assets  Pallets  With Rails | 1 | $1,011.69 |
| | | | | | | RNT703 Other Assets  Pallets  WithOut Rails | 1 | $16.20 |
| | | | | | | RNT768 Other Assets  Tube Trailer  H2 | 1 | $1,950.00 |
| | | | Total | | | | 25 | $8,517.52 |
| | 2772 | 3035924 | 06/06/13 | 4230061 | 36555 | HOS14-50TW HOSE TWIN 1/4X50 BB | -100 | ($3,633.00) |
| | | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | -1,400 | ($896.00) |
| | | | Total | | | | -1,500 | ($4,529.00) |
| | 2781 | 3035925 | 06/06/13 | 4230065 | 40268 | VIC01101 0-1-101 CUTTING TIP | -100 | ($1,086.00) |
| | | | | | | VIC11101 1-1-101 CUT TIP | -75 | ($814.50) |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | -50 | ($543.00) |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | -25 | ($1,557.50) |
| | | | | | | WES30 WE #30 COUPLER HOSE | -150 | ($123.00) |
| | | | | | | WES31 WE #31 COUPLER HOSE | -141 | ($118.44) |
| | | | | | | WES111 WE #111 Y CONNECTION W/V | -20 | ($568.60) |
| | | | | | | WES112 WE #112 Y CONNECTION W/V | -18 | ($529.74) |
| | | | | | | WESAW430 WE #AW-430 COUPLER INERT A | -75 | ($258.00) |
| | | | Total | | | | -754 | ($5,418.78) |
| | 3132 | 3068845 | 08/27/13 | 4273307 | CREDIT PIPE | MEMO MEMO | -1 | ($5,760.00) |
| | | | Total | | | | -1 | ($5,760.00) |
| | 3141 | 3076503 | 10/14/13 | | | | 1 | ($2.14) |
| | | | Total | | | | 1 | ($2.14) |
| | 3942 | 3137961 | 03/28/14 | | | | 1 | ($39.41) |
| | | | Total | | | | 1 | ($39.41) |
| | 4068 | 3137974 | 03/28/14 | | | | 1 | ($37.47) |
| | | | Total | | | | 1 | ($37.47) |
| | 4383 | 3153869 | 03/20/14 | 4371770 | 105884 | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 4392 | 3153870 | 03/20/14 | 4375248 | 107570 | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 100 | $269.00 |
| | | | | | | LIN5P+33250 5P+ 3/32 FLEETWELD 50# HSC | 50 | $199.00 |
| | | | Total | | | | 150 | $398.00 |
| | 4407 | 3153871 | 03/20/14 | 4375338 | 107527 | ESAB6016CM3250 ATOM ARC 6016-CM (6016- | 200 | $866.00 |
| | | | | | | ESAB9018CM33250 ATOM ARC 9018-CM 3/32 E. | 200 | $838.00 |
| | | | | | | ESAB7018I850 E-7018 1/8 50#HSC ATOM ARC E. | 200 | $436.00 |

## Pre-Petition Item Detail

**Customer:** 45296 LUMINANT OAK GROVE SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4401 | 3153871 | 03/20/14 | 4375338 | 107527 | ESA67018332S0 E-7018 3/32 50#HSC ATOM AR. | 200 | $464.00 |
|  |  |  |  |  | ESA67018532S0 E-7018 5/32 50#HSC ATOM AR. | 100 | $218.00 |
|  |  | Total |  |  |  | 900 | $2,764.00 |
| 4410 | 3153872 | 03/20/14 | 4376398 | 107708 | CKW130424 CK 2G418 (130424) COLLET FOR 1/8" | 100 | $58.00 |
|  |  |  |  |  | CKW45V4S CK 2GL41B GAS LENS FOR 1/8" | 100 | $226.00 |
|  |  |  |  |  | CKW598682 Heatshield | 40 | $40.40 |
|  |  | Total |  |  |  | 240 | $424.40 |
| 4419 | 3153873 | 03/20/14 | 4377270 | 108284 | ESA67018M3342N E-7018-A1O 3/32 50# ATOM.. | 50 | $168.00 |
|  |  | Total |  |  |  | 50 | $168.00 |
| 4426 | 3153874 | 03/20/14 | 4377557 | 108884 | 129915 NITRIC OXIDE 49PPM BAL N2 EPA 152 | 1 | $225.00 |
|  |  | Total |  |  |  | 1 | $225.00 |
| 4437 | 3153875 | 03/20/14 | 4378498 | 109262 | 120328 PROPANE .00S GALLON | 24 | $360.00 |
|  |  | Total |  |  |  | 24 | $360.00 |
| 4446 | 3153876 | 03/20/14 | 4380020 | 110310 | ZZD3SOA0018A1M850 90.1&M 1/8 STICK ELECTR. | 350 | $973.00 |
|  |  | Total |  |  |  | 350 | $973.00 |
| 4455 | 3153877 | 03/20/14 | 4380522 | 109936 | 129906 NOX 450#PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
|  |  |  |  |  | 128021 45PPM NOXSO2,4500PPM CO BAL N2 EP. | 1 | $375.00 |
|  |  | Total |  |  |  | 2 | $705.00 |
| 4464 | 3153878 | 03/20/14 | 4380962 | 110475 | 120310 ACETYLENE, B | 1 | $13.84 |
|  |  | Total |  |  |  | 1 | $13.84 |
| 4473 | 3153879 | 03/20/14 | 4380990 | 110431 | ZZD3UNIE10018A1M850 UNIBRAZE E10018M 1/8" | 200 | $650.00 |
|  |  |  |  |  | ZZD3UNIE10018A33250 UNIBRAZE E10018M 3/3. | 200 | $676.00 |
|  |  | Total |  |  |  | 400 | $1,326.00 |
| 4482 | 3153880 | 03/20/14 | 4380993 | 110452 | 129927 NOX450PPM,2256#PPM,SO2,900#PMCO... | 1 | $418.00 |
|  |  | Total |  |  |  | 1 | $418.00 |
| 4491 | 3153817 | 03/21/14 | 4382665 | 157336 | 120236 HYDROGEN, TUBE TRAILER | 76,416 | $1,872.19 |
|  |  |  |  |  | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
|  |  | Total |  |  |  | 76,846 | $2,560.19 |
| 4500 | 3159029 | 02/27/14 | 4383730 | 111817 | 123905 NITRIC OXIDE 49PPM BAL N2 EPA 152 | 1 | $225.00 |
|  |  |  |  |  | 129906 NOX 450#PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
|  |  |  |  |  | 128021 45PPM NOXSO2,4500PPM CO BAL N2 EP. | 1 | $375.00 |
|  |  | Total |  |  |  | 3 | $930.00 |
| 4509 | 3164049 | 04/03/14 | 4388932 | 482373 | 129927 NOX450PPM,2256#PPM,SO2,900#PMCO... | 1 | $418.00 |
|  |  | Total |  |  |  | 1 | $418.00 |
| 4518 | 3164050 | 04/09/14 | 4385497 | 114031 | 123905 NITRIC OXIDE 49PPM BAL N2 EPA 152 | 2 | $450.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4518 | 3160160 | 04/03/14 | 4383497 | 114031 | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NOSO2,4500PPM CO BAL N2,EP... | 1 | $375.00 |
| | | | Total | | | | 4 | $1,155.00 |
| | 4527 | 3165575 | 04/11/14 | 4393782 | 110089 | 120236 HYDROGEN TUBE TRAILER | 104,366 | $2,556.97 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | | 104,796 | $3,244.97 |
| | 4536 | 3165797 | 04/17/14 | 4393360 | 116671 | 123927 NOX450PPM,2250PPM SO2,900PPMCO... | 1 | $418.00 |
| | | | | | | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 2 | $748.00 |
| | 4545 | 3165798 | 04/17/14 | 4395589 | 115018 | ESA66/0161850 E-7018 1/8 50#HSC ATOM ARC E. | 100 | $218.00 |
| | | | | | | ESA66/0163250 E-7018 3/32 50#HSC ATOM AR. | 100 | $232.00 |
| | | | Total | | | | 200 | $450.00 |
| | 4554 | 3166582 | 04/18/14 | 4396347 | 118326 | 100101 OXYGEN PALLET PACK 4.912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 4563 | 3168973 | 04/24/14 | 4396347 | 118326 | 100101 OXYGEN PALLET PACK 4.912 CF | 4 | $475.20 |
| | | | Total | | | | 4 | $475.20 |
| | 4572 | 3168574 | 04/24/14 | 4396574 | 119180 | 123935 NITRIC OXIDE 45PPM BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | | 123936 NOX 450PPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NOSO2,4500PPM CO BAL N2,EP... | 1 | $375.00 |
| | | | Total | | | | 4 | $1,155.00 |
| | 4581 | 3168575 | 04/24/14 | 4396025 | 119368 | 123927 NOX450PPM,2250PPM SO2,900PPMCO... | 1 | $418.00 |
| | | | | | | 126021 45PPM NOSO2,4500PPM CO BAL N2,EP | 1 | $375.00 |
| | | | Total | | | | 2 | $793.00 |
| | 4590 | 3170474 | 04/29/14 | 4402478 | 116932 | 120236 HYDROGEN TUBE TRAILER | 98,442 | $2,411.83 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | | 98,872 | $3,099.83 |
| | 4595 | R758463 | 04/30/14 | 8758463 | CREDODo1SU | RNT1 Industrial LP - Acetylene - Large | 1 | $552.00 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $4.40 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $145.60 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $696.00 |
| | | | | | | RNT52 Liquids - Argon - 5500 | 1 | $148.50 |
| | | | | | | RNT80 Spec Gas - _Spec Mix - 152AL | 1 | $271.18 |
| | | | | | | RNT86 Spec Gas - _Spec Mix - 82AL | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $28.80 |
| | | | | | | RNT135 Industrial HP - Hydrogen - Pallet-Pack | 1 | $369.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4586 | R758463 | 04/30/14 | 8758463 | CREDC0015U | RNT163 Industrial Mix : RBO 75 : Large | 1 | $139.20 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $1,363.20 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $588.68 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $100.80 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $93.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT444 Spec Gas : SF6 Pure : 60 lb | 1 | $7.80 |
| | | | | | | RNT457 Industrial Mix : RBO 62 : Large | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $115.25 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $110.40 |
| | | | | | | RNT700 Other Assets : Pallets : Double Decker | 1 | $38.88 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $972.00 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $24.30 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | Total | | | 25 | $8,183.54 |
| | Total | | | | | | 280,654 | $24,346.29 |
| 45667 LUMINANT CEMS | 612 | R758020 | 03/31/14 | 8758020 | CREDC0115U | RNTB9 Spec Gas : Spec Mix : 152AL | 1 | $383.50 |
| | | | | | | RNT86 Spec Gas : Spec Mix : 82AL | 1 | $2,062.84 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $88.66 |
| | | | | | | RNT652 Spec Gas : Nitrogen Pure : 32AL | 1 | $40.30 |
| | | | | Total | | | 4 | $2,575.30 |
| | 1633 | 2882805 | 02/26/13 | | | | | ($202.95) |
| | | | Total | | | | | ($202.95) |
| | 2493 | 3086930 | 10/14/13 | | | | | ($38.47) |
| | | | Total | | | | | ($38.47) |
| | 2835 | 3117453 | 12/20/13 | 4313158 | 75961 | 124138 SO2 28PPM. NO 28PPM.BAL. N2 EPA S262 | 1 | $315.00 |
| | | | Total | | | | | $315.00 |
| | 3114 | 3159341 | 03/27/14 | 4369768 | 105033 | 121028 SULFUR DIOXIDE 125PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | | $225.00 |
| | 3123 | 3158633 | 04/02/14 | 4372940 | 106562 | 124731 50PPM NITROGEN DIOXIDE / AIR EPA 1.. | 1 | $315.00 |
| | | | Total | | | | | $315.00 |
| | 3132 | 3161357 | 04/07/14 | 4373910 | 109576 | 123484 CARBON DIOXIDE 10.35 % BAL N2 EPA.. | 1 | $225.00 |
| | | | | | | 123660 CARBON MONOXIDE 1375 PPM BAL N2 | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45667 LUMINANT GEMS | 3122 | 3761857 | 04/07/14 | 4379910 | 109878 | 123692 CARBON DIOXIDE 18.0% BAL N2, EPA SI... | 1 | $225.00 |
| | | | | | | 123685 NITRIC OXIDE 45 PPM, BAL N2 EPA 82 | 1 | $225.00 |
| | | | | | | 123707 NITRIC OXIDE 82.5 PPM, BAL N2 EPA 82 | 2 | $450.00 |
| | | | | | | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | 7 | $1,575.00 |
| | 3141 | 3760000 | 04/08/14 | 4379910 | 109878 | 123684 CARBON DIOXIDE 10.35% BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | | $225.00 |
| | 3150 | 3761976 | 04/11/14 | 4379910 | 109878 | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | | $225.00 |
| | 3159 | 3759856 | 04/24/14 | 4394884 | | 123726 SULFUR DIOXIDE 450 PPM BAL N2 EPA... | 1 | $225.00 |
| | | | | | | 123726 SULFUR DIOXIDE 740 PPM BAL N2 EPA. | 1 | $225.00 |
| | | | | | | 124140 NOX126PPM,SO2 600PPM,CO 240PPM,C... | 1 | $418.00 |
| | | | | | | 124141 NOX275PPM,SO2 1375PM,CO 550PPM,C.. | 1 | $418.00 |
| | | | Total | | | | 4 | $1,286.00 |
| | 3173 | R736515 | 04/30/14 | 8756515 | CREDC2411SU | RNT180 Spec Gas _Spec Mix _152AL | 1 | $381.94 |
| | | | | | | RNT96 Spec Gas _ Spec Mx _82AL | 1 | $2,036.06 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $85.80 |
| | | | | | | RNT652 Spec Gas : Nitrogen Pure : 32AL | 1 | $39.00 |
| | | | Total | | | | 4 | $2,542.80 |
| | Total | | | | | | 26 | $9,042.68 |
| 45864 LUMINANT STRYKER SES | 190 | 2434060 | 07/08/13 | | | | 1 | ($643.91) |
| | | | Total | | | | 1 | ($643.91) |
| | Total | | | | | | 1 | ($643.91) |
| 47996 LUMINANT KOSSE MINE | 648 | R732378 | 03/31/14 | 8752378 | CREDC0525SU | RNT1 Industrial LP : Acetylene : Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.80 |
| | | | | | | RNT3 Industrial LP : Acetylene : Extra Large | 1 | $183.52 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix : R80 75 : Large | 1 | $166.64 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $19.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $14.88 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $219.20 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $257.44 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $56.42 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $14.88 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $14.88 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT KOSSE MINE | 648 | R752378 | 03/31/14 | 8752378 | CREDC152/SU | RNT702 Other Assets : Pallets : With Rails | 1 | $75.33 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $108.90 |
| | | | | Total | | | 15 | $1,203.64 |
| | 4329 | 3101563 | 11/08/13 | 4312250 | 75315 | 120111 OXYGEN, 307 CF | 3 | $21.06 |
| | | | | | | 120328 PROPANE, 005 GALLON | 4 | $60.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | 4338 | 3101553 | 01/23/14 | | | | 8 | $90.06 |
| | | | Total | | | | 1 | ($81.06) |
| | 4599 | 3126201 | 01/21/14 | 4348574 | 86689 | ZZDAOKV64H13L # / CUP LONG | 0 | ($81.06) |
| | | | Total | | | | 0 | ($52.60) |
| | 5157 | 3152690 | 03/18/14 | 4364056 | 104651 | SINGSC250R SINGER SC-5 FILTRA OKANGA 5X5.. | 4 | $152.25 |
| | | | | | | | 4 | $152.25 |
| | 5166 | 3152691 | 03/18/14 | 4374335 | 107314 | LEN05171 LENCO 05171 LC-40HD MALE W/ FIB.. | 20 | $198.60 |
| | | | | | | NEL500001032 CHUCK FCR 1/2 STUD 3.875 LON.. | 6 | $502.50 |
| | 5175 | 3152692 | 03/18/14 | 4376348 | 107696 | ESAB8018C11950 ESAB 8018C1 1/8 X 50 LB | 26 | $701.10 |
| | | | | | | ESAB8018C153250 E8018-C1 5/32" ATOM ARC.. | 50 | $169.05 |
| | | | Total | | | | 50 | $154.40 |
| | 5184 | 3152693 | 03/18/14 | 4376354 | 107696 | ARC94.095193 ARCAIR 94-095-193 HOSE ASSY | 100 | $313.45 |
| | | | Total | | | | 2 | $128.23 |
| | 5193 | 3152694 | 03/18/14 | 4377451 | 108810 | FM906 FM 906 HELMET | 2 | $128.23 |
| | | | Total | | | | 3 | $155.64 |
| | 5202 | 3152695 | 03/18/14 | 4378155 | 105162 | JAC187K //JACKSON 187K MT. BLADE KIT | 3 | $155.64 |
| | | | Total | | | | 7 | $60.20 |
| | 5211 | 3152696 | 03/18/14 | 4375509 | 106671 | 120111 OXYGEN, 307 CF | 7 | $60.20 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON 35.. | 4 | $25.08 |
| | | | | | | 120328 PROPANE, 005 GALLON | 1 | $23.81 |
| | | | | | | | 2 | $30.00 |
| | 5220 | 3153900 | 03/26/14 | 4362562 | 112296 | PRO1435 PROFAX 14-35 CONTACT TIP/TWE1H.. | 7 | $61.89 |
| | | | Total | | | | 16 | $6.56 |
| | 5229 | 3159049 | 03/27/14 | 4376738 | 108476 | NEL1019/02286 1/2" NUT HEX DRIVE BX 100 | 16 | $6.56 |
| | | | Total | | | | 15 | $787.50 |
| | 5233 | 3159050 | 03/27/14 | 4377451 | 108810 | FM906 FM 906 HELMET | 15 | $787.50 |
| | | | | | | | 3 | $155.64 |

# Pre-Petition Item Detail

**Customer** 47966 LUMIN...A...1 KOSSE 5506

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5228 | 3156950 | | | | | | $155.64 |
| 5247 | 3156951 | 03/27/14 | 4380967 | 109377 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 3 | $493.75 |
| | | Total | | | | | $493.75 |
| 5256 | 3156952 | 03/27/14 | 4381562 | 110638 | LIN701853A25 50A2x14 Lincoln/#7018 5TB(26CT) | 10 | $18.63 |
| | | Total | | | | | $18.63 |
| 5268 | 3156953 | 03/27/14 | 4381920 | 111796 | LIN701853J25 3/02X14 LINCOLN/_7018 5TB(26CT) | 10 | $19.25 |
| | | | | | VIC01101 C-1-101 CUTTING TIP | 16 | $149.76 |
| | | | | | WES7 WE #7 NUT, OXYGEN | 12 | $4.54 |
| | | | | | WES17 WE #17 NIPPLE, HOSE BAR | 12 | $4.54 |
| | | Total | | | | 50 | $178.09 |
| 5274 | 3156954 | 03/27/14 | 4384316 | 112136 | PRO32 PROFAX PX32 INSULATOR | 11 | $9.13 |
| | | | | | PRO2250 PROFAX 2250 NOZZLE 1/2" | 11 | $20.57 |
| | | Total | | | | 22 | $29.70 |
| 5285 | 3156955 | 03/27/14 | 4384772 | 111841 | WES7323 WESTERN 7323  BRASS FERRULE | 11 | $15.73 |
| | | Total | | | | 11 | $15.73 |
| 5292 | 3157594 | 03/28/14 | 4385569 | 112018 | 12O276 NITROGEN, LIQUID WITHDRAW #55. 02 | 3 | $220.32 |
| | | Total | | | | 3 | $220.32 |
| 5301 | 3160167 | 04/03/14 | 4379599 | 109671 | 12O303 ACETYLENE, EXTRA LARGE | 1 | $102.24 |
| | | Total | | | | 1 | $102.24 |
| 5312 | 3160168 | 04/03/14 | 4381562 | 110638 | LIN701853J25 5/32x14 Lincoln/#7018 5TB(26CT) | 10 | $18.63 |
| | | Total | | | | 10 | $18.63 |
| 5319 | 3160169 | 04/03/14 | 4381743 | 111928 | MARK375F TEMPILSTIK ONLY    375 F | 2 | $21.50 |
| | | Total | | | | 2 | $21.50 |
| 5328 | 3160170 | 04/03/14 | 4382963 | 111402 | VIC61101 6-1-101 CUTTING TIP | 11 | $102.99 |
| | | Total | | | | 11 | $102.99 |
| 5337 | 3160171 | 04/03/14 | 4383600 | 111790 | HOS14TWNRT 1/4" TWIN HOSE-GRADE T | 700 | $822.50 |
| | | | | | WES7 WE #7 NUT, OXYGEN | 14 | $5.29 |
| | | Total | | | | 714 | $827.79 |
| 5346 | 3160172 | 04/03/14 | 4384725 | 112206 | VICETS4125540 ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.86 |
| | | Total | | | | 1 | $301.88 |
| 5355 | 3160173 | 04/03/14 | 4384726 | 112281 | VICETS4155A0 ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.88 |
| | | Total | | | | 1 | $301.88 |
| 5364 | 3160174 | 04/03/14 | 4385652 | 112435 | PRO14H116 PROFAX PX14H-116 CONTACT TIP | 21 | $11.97 |
| | | Total | | | | 21 | $11.97 |
| 5373 | 3160175 | 04/03/14 | 4385852 | 112442 | VIC41118 4-1-118 BENT GOUGING TIP | 3 | $68.10 |

## Pre-Petition Item Detail

**Customer: 47905 LUMINANT KOSSE MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5373 | 3160175 | 04/03/14 | 4385544 | 112353 | PHO-32 PROFAX PX-32 INSULATOR | 3 | $68.10 |
| 5382 | 3160176 | 04/03/14 | 4386669 | 113199 | LENS2X414CP ANCHOR SF-1 2X4-1/4 PLASTIC | 11 | $9.13 |
| | | Total | | | | 11 | $9.13 |
| 5391 | 3160177 | 04/03/14 | | | | 10 | $2.85 |
| | | Total | | | | 10 | $2.85 |
| 5400 | 3160178 | 04/03/14 | 4387676 | 113367 | CAB40BL NEOPRENE #4/0 BLACK WELDING CA... | 250 | $952.50 |
| | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | 250 | $110.00 |
| | | | | | WESOX5 WE #OX-5 HOSE REPAIR KIT | 2 | $127.48 |
| 5409 | 3160179 | Total | | | | 502 | $1,189.98 |
| | | 04/03/14 | 4387711 | 113673 | 120111 OXYGEN, 307 CF | 2 | $14.04 |
| | | | | | 120141 NITROGEN, UHP, 230 CF | 1 | $30.24 |
| | | | | | 120174 NITROGEN LIQUID XL-240 5 811 CF | 2 | $136.00 |
| | | | | | 120180 R&O-075 25% CO2 BALANCE ARGON, 35... | 2 | $47.62 |
| | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | | | 120328 PROPANE, 005 GALLON | 1 | $15.00 |
| | | Total | | | | 10 | $447.38 |
| 5418 | 3160180 | 04/03/14 | 4388391 | 114021 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | Total | | | | 5 | $20.63 |
| 5427 | 3160181 | 04/03/14 | 4389190 | 114377 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5... | 5 | $340.31 |
| | | Total | | | | 5 | $340.31 |
| 5436 | 3160182 | 04/03/14 | 4389196 | 111801 | WA57623 WESTERN 7323  BRASS FERRULE | 0 | ($9.35) |
| | | Total | | | | 0 | ($9.35) |
| 5445 | 3162024 | 04/06/14 | 4391380 | 114377 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5 | 0 | ($270.00) |
| | | Total | | | | 0 | ($270.00) |
| 5454 | 3162555 | 04/09/14 | 4389190 | 114377 | ESAB701833210 E-7018 3/32 10# HSC ATOM AR... | 30 | $95.67 |
| | | Total | | | | 30 | $95.67 |
| 5463 | 3162557 | 04/09/14 | 4391605 | 115203 | 120111 OXYGEN, 307 CF | 4 | $28.08 |
| | | | | | 120164 ARGON, 336 CF | 1 | $22.66 |
| | | | | | 120180 R&O-075 25% CO2 BALANCE ARGON, 35... | 3 | $71.43 |
| | | Total | | | | 8 | $122.19 |
| 5472 | 3162558 | 04/09/14 | 4391619 | 155507 | TUE108510 TEXAS UTILITIES #108510 FLAT SQ... | 3 | $34.79 |
| | | Total | | | | 3 | $34.79 |
| 5481 | 3162559 | 04/09/14 | 4392241 | 116016 | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC... | 10 | $2.85 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 5 | $12.40 |
| | | Total | | | | 15 | $15.25 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT KOSSE MINE | 5490 | 3165821 | 04/17/14 | 4388685 | 113367 | ZZ230DR103SOOM8LK 10/3 BULK EXTENSION | 250 | $260.00 |
| | | | Total | | | | 250 | $260.00 |
| | 5489 | 3165822 | 04/17/14 | 4389190 | 114377 | SINGSC5OR SINGER SC-5 FILTRA CHANGE 5X5 | 4 | $272.25 |
| | | | Total | | | | 4 | $272.25 |
| | 5598 | 3165823 | 04/17/14 | 4391605 | 115303 | 120303 ACETYLENE EXTRA LARGE | 1 | $102.24 |
| | | | Total | | | | 1 | $102.24 |
| | 5517 | 3165824 | 04/17/14 | 4391619 | 115507 | TUE100510 TEXAS UTILITIES #105510 FLAT SO. | 0 | $0.47 |
| | | | Total | | | | 0 | $0.47 |
| | 5526 | 3165825 | 04/17/14 | 4392241 | 116916 | PRO1435 PROFAX 14-35 CONTACT TIP(1WE14- | 16 | $6.56 |
| | | | Total | | | | 16 | $6.56 |
| | 5535 | 3165826 | 04/17/14 | 4392515 | 1161159 | WAO07061 WELD-AID 007061 UN-TREATED PADS | 6 | $44.76 |
| | | | Total | | | | 6 | $44.76 |
| | 5544 | 3165827 | 04/17/14 | 4392866 | 116426 | LIN70183325 302X14 LINCOLN ( 7018 5T8(20CT) | 10 | $19.25 |
| | | | | | | PRO14H15 PROFAX TIP 14H45 .045 | 16 | $8.64 |
| | | | | | | PRO2250 PROFAX 22-50 NOZZLE 1/2" | 11 | $20.57 |
| | | | Total | | | | 37 | $48.46 |
| | 5553 | 3165828 | 04/17/14 | 4393516 | 116794 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | LINSP1810 SP 1/8 FLEETWELD 10# CAN | 30 | $92.64 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN. | 3 | $481.29 |
| | | | | | | VIC31101 3-1-101 CUTTING TIP | 20 | $187.25 |
| | | | Total | | | | 58 | $781.81 |
| | 5562 | 3165829 | 04/17/14 | 4394788 | 117217 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | Total | | | | 5 | $19.40 |
| | 5571 | 3165830 | 04/17/14 | 4394802 | 117138 | LAPG678 LAPCO LAP-G 6 7/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5580 | 3165831 | 04/17/14 | 4395073 | 117531 | 120111 OXYGEN 307 CF | 3 | $21.06 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 2 | $204.48 |
| | | | | | | 120328 PROPANE .065 GALLON | 1 | $15.00 |
| | | | Total | | | | 6 | $240.54 |
| | 5589 | 3166600 | 04/24/14 | 4395095 | 117653 | TIL3280L TILLMAN (3280) 30" LEATHER JACKET | 1 | $54.15 |
| | | | Total | | | | 1 | $54.15 |
| | 5598 | 3166601 | 04/24/14 | 3396070 | 114596 | DCOLABOR LABOR ON REPAIR | 3 | $315.00 |
| | | | | | | ZZ59LINT33813 LINCOLN MODE SWITCH T133. | 1 | $50.60 |
| | | | Total | | | | 4 | $365.60 |
| | 5607 | 3166602 | 04/24/14 | 4397260 | 118733 | SOW70S6035X3 SOWESCO PINNACLE ER70S-6 | 132 | $138.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47995 LUMINANT KOSSE MNE | | | | | | | | |
| | 5607 | 3169622 | Total | | | | 132 | $138.60 |
| | 5616 | 3169623 | 04/24/14 | 4288504 | 119169 | 120111 OXYGEN 307 CF | 3 | $21.06 |
| | | | | | | 120141 NITROGEN UHP 230 CF | 2 | $60.48 |
| | | | | | | 120174 NITROGEN LIQUID XL-240 S 811 CF | 2 | $68.00 |
| | | | | | | 120300 ACETYLENE, EXTRA LARGE | 1 | $204.48 |
| | | | Total | | | | 8 | $354.02 |
| | 5625 | 3169604 | 04/24/14 | 4288735 | 119819 | 120275 NITROGEN LIQUID WITHDRAWA, #55, 02 | 3 | $220.32 |
| | | | Total | | | | 3 | $220.32 |
| | 5654 | 3170181 | 04/29/14 | 4297333 | 118335 | WESF62 PHASE SEPERATOR 3/8 NPT FX2 1/2" | 5 | $252.85 |
| | | | Total | | | | 5 | $252.85 |
| | 5657 | R758677 | 04/30/14 | 8758877 | CREDC20525U | RNT1 Industrial LP  Acetylene  Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $24.60 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $181.12 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $161.60 |
| | | | | | | RNT184 Liquids  Nitrogen  5500 22psi | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $14.40 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $207.64 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $258.88 |
| | | | | | | RN1412 Spec Gas  Nitrogen Pure  Medium | 1 | $54.60 |
| | | | | | | RN475 Industrial LP  Acetylene  MC | 1 | $14.40 |
| | | | | | | RN509 Industrial HP  Oxygen  R-20 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $72.90 |
| | | | | | | RNT703 Other Assets  Pallets  WithOut Rails | 1 | $24.30 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $99.00 |
| | | | Total | | | | 15 | $1,295.14 |
| | Total | | | | | | 2,222 | $12,886.20 |
| 49200 LUMINANT THREE OAKS MNE | | | | | | | | |
| | 567 | R752562 | 03/31/14 | 8752562 | | RNT1 Industrial LP  Acetylene  Large | 1 | $138.08 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $176.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $14.88 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $54.56 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $14.88 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $222.40 |
| | | | | | | RNT173 Industrial HP  Nitrogen  Large | 1 | $31.68 |

Pre-Petition Item Detail



| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 567 | R752562 | 04/31/14 | 9752562 | | RNT184 Liquids Nitrogen 5550 22psi | 1 | $230.03 |
| | | | | | | RNT202 Industrial HP Oxygen - Medium | 1 | $520.96 |
| | | | | | | RNT475 Industrial LP Acetylene - MC | 1 | $35.04 |
| | | | | | | RNT476 Industrial LP Acetylene - B | 1 | $14.88 |
| | | | | | | RNT508 Industrial HP Nitrogen - R-60 | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP Oxygen - R-20 | 1 | $35.04 |
| | | | | | | RNT512 Industrial HP Oxygen - R-80 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $410.67 |
| | | | Total | | | | 16 | $1,959.64 |
| | 2007 | 3045253 | 06/29/13 | 4242359 | | 120115 OXYGEN, 251 CF | 11 | $71.28 |
| | | | | | | 120158 NITROGEN, 080 CF | 2 | $10.00 |
| | | | | | | 120275 NITROGEN, LIQUID WITHDRAWAL #55 02 | 2 | $146.88 |
| | | | | | | 120300 ACETYLENE, LARGE | 2 | $191.10 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $156.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $27.00 |
| | | | | | | ESA40S7100ULD4533 DS 7100 ULTRA .045x33# | 198 | $661.32 |
| | | | | | | PRO14H52 PROFAX CONTACT TIP 14H52 .052 (... | 6 | $3.24 |
| | | | | | | PRO22J50 PROFAX 23-50 NOZZLE (TWE23-50) | 6 | $34.38 |
| | | | Total | | | | 232 | $1,303.20 |
| | 2516 | 3045935 | 06/15/13 | | | | 1 | ($413.16) |
| | | | Total | | | | 1 | ($413.16) |
| | 2625 | 3045520 | 06/12/13 | | | | 1 | ($691.95) |
| | | | Total | | | | 1 | ($691.95) |
| | 2241 | 3153129 | 03/31/14 | 4536961 | 93774 | ATLWH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $35.76 |
| | | | Total | | | | 3 | $35.76 |
| | 2250 | 3153129 | 03/17/14 | | | | 1 | ($22.02) |
| | | | Total | | | | 1 | ($22.02) |
| | 2457 | 3153921 | 03/20/14 | 4370893 | 106548 | ZZ19ES4ESPOOLARC2511 SPOOL ARC 63 035 | 44 | $162.36 |
| | | | Total | | | | 44 | $162.36 |
| | 2456 | 3153922 | 03/20/14 | 4374716 | 107450 | ZZFPJFT11977/00 9/F36" SLEDGE | 4 | $79.04 |
| | | | Total | | | | 4 | $79.04 |
| | 2475 | 3153924 | 03/20/14 | 4375444 | 107496 | ZZNHLIN5C26135 LINCOLN LN 25 FEEDER K2613. | 1 | $1,818.45 |
| | | | Total | | | | 1 | $1,816.45 |
| | 2484 | 3153925 | 03/20/14 | 4375406 | 107646 | PRQ1N25G404516 PROFAX LN250-4045-15 M/G... | 1 | $314.47 |
| | | | Total | | | | 1 | $314.47 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **49200 LUMINANT THREE OAKS MNE** | | | | | | | | |
| | 2561 | 3153225 | 03/29/14 | 4376436 | 02834 | ZZDXLINS7525-21 LINCOLN CHOKE CONTROL | 1 | $26.29 |
| | | | Total | | | | | $26.29 |
| | 2562 | 3156224 | 03/24/14 | 4382922 | 107296 | PROLXN25494515 PROFAX LN25/-4045-15 MG | 0 | ($141.28) |
| | | | Total | | | | | ($141.28) |
| | 2511 | 3156309 | 03/26/14 | 4373089 | 07975 | NEL101010183 ** 100 BX ** 1/2" X 1 1/2" THREAD. | 5 | $78.75 |
| | | | Total | | | | | $78.75 |
| | 2520 | 3156310 | 03/26/14 | 4377265 | 108681 | HYP120573 HYPERTHERM 120573 AIR ELECT | 10 | $74.00 |
| | | | | | | HYP120574 HYPERTHERM 120 574 ELECTRODE | 10 | $71.10 |
| | | | | | | HYP120576 HYPERTHERM 120 576 GAS DISTRU.. | 2 | $25.98 |
| | | | | | | HYP120600 HYPERTHERM 120 600 RETAIN CAP | 5 | $104.45 |
| | | | | | | HYP120606 HYPERTHERM 120 606 NOZZEL | 5 | $18.15 |
| | | | | | | HYP120828 HYPERTHERM 120828 SHIELD 40A... | 5 | $61.95 |
| | | | | | | ZZN+HYP120831 HYPERTHERM 120831 TIP | 5 | $33.90 |
| | | | Total | | | | 42 | $389.53 |
| | 2529 | 3156311 | 03/26/14 | 4381152 | 110314 | ESAB60181850 ESAB 8018 C3 1/8" 50# HSC (E-8.. | 100 | $279.00 |
| | | | | | | ESAB70183250 E-7018 3/32 50#HSC ATOM AR. | 100 | $227.00 |
| | | | | | | ESAB70183250 E-7018 5/32 50#HSC ATOM AR. | 100 | $214.00 |
| | | | | | | ESAB60183165O ESAB 8016 3/16 50# HSC (E-801.. | 100 | $284.00 |
| | | | | | | ESAB60183320O ESAB 8018 3/32 50# HSC (E-80.. | 100 | $274.00 |
| | | | Total | | | | 500 | $1,278.00 |
| | 2536 | 3156312 | 03/26/14 | 4381741 | 116860 | 120H43 NITROGEN 300 CF | 1 | $7.02 |
| | | | | | | 120002 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | Total | | | | 3 | $91.56 |
| | 2547 | 3156313 | 03/26/14 | 4383200 | 111565 | 120115 OXYGEN 251 CF | 6 | $38.98 |
| | | | | | | 120H43 NITROGEN 300 CF | 1 | $7.02 |
| | | | | | | 120002 ACETYLENE, MEDIUM | 4 | $169.08 |
| | | | Total | | | | 11 | $214.98 |
| | 2556 | 3156674 | 03/27/14 | 4384751 | 112348 | ESAB60183250 ESAB 8018 50# 5/32 50# HSC (E-80.. | 400 | $1,096.00 |
| | | | Total | | | | 400 | $1,096.00 |
| | 2565 | 3156706 | 03/04/14 | 4373176 | 108685 | VIC11601-1-1-101 CUT TIP | 6 | $56.16 |
| | | | | | | VIC21601 2-1-101 CUTTING TIP | 6 | $55.95 |
| | | | Total | | | | 12 | $112.11 |
| | 2574 | 3156707 | 04/04/14 | 4385826 | 112345 | MGFSRKGS1602 MAGNAFLUX SKC-S CLEANER-.. | 27 | $349.38 |
| | | | Total | | | | 27 | $349.38 |
| | 2583 | 3161366 | 04/07/14 | 4381152 | 110314 | ESAB60183320O ESAB 8018 3/32 50# HSC (E-80.. | 150 | $411.00 |

# Pre-Petition Item Detail

**Customer**

**49200 LUMINANT THREE OAKS MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 2583 | 2161355 | | | | LIN70183325 3/32X14 LINCOLN½ 7018 5TIN(20CT) | 150 | $411.00 |
| 2592 | 3161357 | 04/07/14 | 4389806 | 114736 | LIN70183325 3/32X14 LINCOLN½ 7018 5TIN(20CT) | 20 | $43.60 |
| | | Total | | | | | $43.60 |
| 2601 | 3161358 | 04/07/14 | 4388912 | 114737 | 120275 NITROGEN LIQUID WITHDRAWAL #55 02 | 20 | $367.23 |
| | | Total | | | | | $367.23 |
| 2610 | 3165243 | 04/16/14 | 4388498 | 109996 | LINKP16970456 LIN KP1697-045C .045 DRIVE R. | 5 | $45.83 |
| | | | | | ZZGBLINKP1694-045S LINCOLN DRIVE ROLL KI | 1 | $45.83 |
| | | Total | | | | | $91.66 |
| 2619 | 3165244 | 04/16/14 | 4385540 | 112678 | UN50155 UNION TOOLS 50155 SCOOP SHOVEL | 7 | $475.02 |
| | | Total | | | | | $475.02 |
| 2628 | 3165245 | 04/16/14 | 4385627 | 107975 | NEL1015/02286 1/2" NUT HEX DRIVE BX 100 | 5 | $262.50 |
| | | Total | | | | | $262.50 |
| 2637 | 3165246 | 04/16/14 | 4384797 | 117403 | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | 120275 NITROGEN LIQUID WITHDRAWAL #55 02 | 7 | $73.44 |
| | | Total | | | | | $112.32 |
| 2646 | 3166020 | 04/24/14 | 4385962 | 116626 | ESAB70181850 E-7018 1/8 50#HSC ATOM-ARC E. | 300 | $654.00 |
| | | | | | ESAB70180250 E-7018 5/32 50#HSC ATOM AR.. | 200 | $436.00 |
| | | | | | LENFT35 LENKO HT-35 350 AMP ELECT HOLDE. | 4 | $86.52 |
| | | | | | VIC3MFA 8 MFA HEATING NOZZLE | 4 | $411.72 |
| | | | | | VIC315PC VICTOR 315PC TORCH HANDLE (VAN.. | 4 | $660.12 |
| | | | | | VICCA2460 CA 2460 CUTTING ATTACHMENT (W. | 4 | $786.60 |
| | | | | | VICESS412S510 VICTOR ESS4-125-510 EDGE R. | 3 | $464.04 |
| | | | | | VICESS412S540 VICTOR ESS4-125-540 EDGE R.. | 3 | $464.04 |
| | | Total | | | | 522 | $3,963.04 |
| 2655 | 3166621 | 04/24/14 | 4397016 | 116618 | SHUR4501 4501 SPARK LIGHTER (EA) | 30 | $74.37 |
| | | Total | | | | | $74.37 |
| 2664 | 3166622 | 04/24/14 | 4395943 | 119437 | 120275 NITROGEN LIQUID WITHDRAWAL #55 02 | 4 | $293.76 |
| | | Total | | | | | $293.76 |
| 2669 | R759103 | 04/30/14 | 8759103 | | RNT1 Industrial LP - Acetylene Large | 1 | $134.24 |
| | | | | | RNT2 Industrial LP - Acetylene Medium | 1 | $172.48 |
| | | | | | RNT4 Industrial_LP - Acetylene Extra Large | 1 | $14.40 |
| | | | | | RNT43 Industrial HP - Argon Large | 1 | $62.80 |
| | | | | | RNT71 Industrial HP - CO2 50 lb | 1 | $14.40 |
| | | | | | RNT92 Industrial HP - Helium Medium | 1 | $4.80 |
| | | | | | RNT163 Industrial Mix - RBO75 Large | 1 | $211.20 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **49200 LUMINANT THREE OAKS MINE** | 2669 | R759103 | 04-30-14 | 8759103 | 8759103 | RNT173 Industrial HP - Nitrogen, Large | 1 | $38.40 |
| | | | | | | RNT191 Liquids - Nitrogen, 5500 22psi | 1 | $237.60 |
| | | | | | | RNT202 Industrial HP - Oxygen, Medium | 1 | $498.40 |
| | | | | | | RNT475 Industrial LP - Acetylene, MC | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP - Acetylene, B | 1 | $14.40 |
| | | | | | | RNT508 Industrial HP - Nitrogen, R-80 | 1 | $9.60 |
| | | | | | | RNT509 Industrial HP - Oxygen, R-20 | 1 | $43.20 |
| | | | | | | RNT512 Industrial HP - Oxygen, R-80 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $366.37 |
| | | | | | | RNT703 Other Assets - Pallets - WithOut Rails | 1 | $6.48 |
| | | | | | | **Total** | 17 | $1,896.37 |
| **50625 LUMINANT SANDOW #5 SES** | 432 | R752796 | 03/31/14 | 8752796 | vessel 11353 | | 2,074 | $16,031.95 |
| | | | | | | RNT1 Industrial LP - Acetylene, Large | 1 | $114.08 |
| | | | | | | RNT2 Industrial LP - Acetylene, Medium | 1 | $4.56 |
| | | | | | | RNT4 Industrial LP - Acetylene, Extra Large | 1 | $4.56 |
| | | | | | | RNT43 Industrial HP - Argon, Large | 1 | $163.52 |
| | | | | | | RNT72 Industrial HP - CO2, 50 lb Dialube | 1 | $297.60 |
| | | | | | | RNT80 Spec Gas _ Spec Mix, 152AL | 1 | $377.78 |
| | | | | | | RNT87 Spec Gas _ Spec Mix, 32AL | 1 | $48.36 |
| | | | | | | RNT163 Industrial Mix - RBO 75, Large | 1 | $84.32 |
| | | | | | | RNT172 Industrial HP - Nitrogen, Medium | 1 | $14.88 |
| | | | | | | RNT173 Industrial HP - Nitrogen, Large | 1 | $49.60 |
| | | | | | | RNT203 Industrial HP - Oxygen, Large | 1 | $173.60 |
| | | | | | | RNT441 Spec Gas - SF6 Pure, 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas - Nitrogen Pure - AL152 | 1 | $22.62 |
| | | | | | | RNT475 Industrial LP - Acetylene, MC | 1 | $104.16 |
| | | | | | | RNT509 Industrial HP - Oxygen, R-20 | 1 | $94.24 |
| | | | | | | RNT702 Other Assets - Pallets, With Rails | 1 | $52.22 |
| | | | | | | RNT768 Other Assets - Tube Trailer, H2 | 1 | $2,000.00 |
| | | | | | | RNT872 Cylinder Cart | 1 | $550.00 |
| | | | | | | **Total** | 18 | $3,699.08 |
| | 2535 | 3196929 | 02/10/14 | 4359394 | 98373 | 124013 55PPM NO 23PPM SO2 11% CO2 IN N2 E... | 1 | $375.00 |
| | | | | | | 124015 CARBON MONOXIDE 110 PPM BAL N2 E... | 1 | $225.00 |
| | | | | | | 124512 275PPM NO 1590PPM SO2 11% CO2 IN ... | 1 | $375.00 |
| | | | | | | 125007 CARBON MONOXIDE 2750PPM BAL N2 E... | 1 | $225.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 2835 | 3136929 | Total | | | | 4 | $1,200.00 |
| | 2844 | 3136929 | 03/27/14 | | | | 1 | ($1,145.07) |
| | | | Total | | | | | ($1,145.07) |
| | 2871 | 3139102 | 02/14/14 | 4362606 | 98373 | GASCREDIT GAS CONTENT CREDIT | -1 | ($45.00) |
| | | | Total | | | | | ($45.00) |
| | 2988 | 3153941 | 03/20/14 | 4373304 | 106363 | CKW1V35 CK 200M BACKCAP MEDIUM INKGR.. | 50 | $69.00 |
| | | | | | | CKW165Z57 CK 15PCA CABLE ADAPTER | 30 | $152.50 |
| | | | Total | | | | 80 | $201.90 |
| | 2997 | 3153942 | 03/20/14 | 4373323 | 106592 | ESAB7018M003Z50 E-7018-MO 3/32 50# ATOM.. | 1,500 | $5,640.00 |
| | | | Total | | | | 1,500 | $5,040.00 |
| | 3006 | 3153943 | 03/26/14 | 4374195 | 106768 | DYNDF71116 NOZZLE DIP GEL DF731-16 CRES.. | 4 | $15.85 |
| | | | | | | LINSP1850 SP1 1/8 FLEETWELD 50# HSC | 500 | $1,296.00 |
| | | | | | | MIL199605 MILLER 199605 035 TIPS HEAVY DU.. | 50 | $62.50 |
| | | | | | | PRO9PV25R 9PV-25R TIG TORCH AND CABLE A.. | 30 | $2,379.30 |
| | | | | | | PRO45V45 PROFAX 45V45 1/8 COLLET | 124 | $678.90 |
| | | | | | | PRO53N59 PROFAX 53N59 #5 ALUMINA NOZZLE | 38 | $50.92 |
| | | | | | | FRO1074 PROFAX 1074 CABLE BOOT | 24 | $195.55 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 24 | $59.50 |
| | | | | | | SOW70521836 SOWESCO ER70S-2 1/8 X 36" TI.. | 80 | $159.04 |
| | | | | | | SOW70323236 SOWESCO ER70S-2 3/32 X 36".. | 60 | $120.00 |
| | | | | | | SOW80SB21836 SOWESCO ER80SB-2 1/8X36".. | 80 | $263.20 |
| | | | | | | TIL554 TILLMAN 554 BACKHAND PAD-CD | 10 | $53.59 |
| | | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | 120 | $790.80 |
| | | | | | | TUE461936 WIRE WELDING DS 70 ULTRA .035.. | 8 | $1,122.89 |
| | | | | | | VIC01101 0-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | | VIC03110 00-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | | WEL2X414HT11 GLASS LENS 2X4-1/4 HEAT TR.. | 30 | $18.90 |
| | | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR.. | 46 | $27.32 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 50 | $89.50 |
| | | | Total | | | | 1,350 | $8,028.70 |
| | 3015 | 3153944 | 03/20/14 | 4374230 | 106769 | ESAB7018MO1850 E-7018-MO 1/8 50#HS ATOM | 800 | $2,504.00 |
| | | | | | | ESAB8018CM3250 ATOM ARC 8018-CM (8018-.. | 500 | $2,017.50 |
| | | | | | | PRO53N60 PROFAX 53N60 #6 GAS LENS ALUM.. | 74 | $97.61 |
| | | | | | | SOW60SB233236 SOWESCO ER80SB2 3X32 X 36.. | 50 | $129.50 |
| | | | | | | TUN1877GRD TUNGSTEN 1.8X7" 2% THOR GR | 40 | $1,616.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3015 | 3153944 | 03/20/14 | 4374230 | 106739 | VIC11101-1-1-101 CUT TIP | 24 | $224.64 |
| | | 3153945 | 03/20/14 | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $125.23 |
| | | | Total | | | | 1,490 | $6,714.53 |
| | 3024 | 3153945 | 03/20/14 | 4374657 | 106/98 | LEW26U0HTP LEWCO 36"X50LY 36OZ HIGH TE... | 27 | $18,478.26 |
| | | | Total | | | | 27 | $18,478.26 |
| | 3033 | 3153946 | 03/20/14 | 4377709 | 106921 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3042 | 3153947 | 03/20/14 | 4376712 | 1093026 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3051 | 3153948 | 03/20/14 | 4379876 | 109957 | ESAB761833250 E-7018-3.32 50#HSC ATOM AR... | 250 | $980.00 |
| | | | Total | | | | 250 | $680.00 |
| | 3060 | 3153949 | 03/20/14 | 4380552 | 110153 | 124012 275PPM NO 1590PPM SO2 11% CO2 IN... | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 3069 | 3156326 | 03/26/14 | 4374195 | 106798 | PRD5N69 PROFAX 53N69 #5 ALUMINA NOZZLE | 36 | $48.24 |
| | | | Total | | | | 36 | $48.24 |
| | 3078 | 3156327 | 03/26/14 | 4384326 | 112302 | ESA6701833250 E-7018-3.32 50#HSC ATOM AR... | 600 | $1,361.40 |
| | | | | | | LEN52X414CP ANCHOR SP-1 2X4-1/4 PLASTIC... | 300 | $85.50 |
| | | | | | | MARK300F TEMPILSTIK ONLY    300 F | 10 | $83.33 |
| | | | | | | MARK350F TEMPILSTIK ONLY    350 F | 9 | $79.54 |
| | | | | | | MARK400F TEMPILSTIK ONLY    400 F | 12 | $106.06 |
| | | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 268 | $25.92 |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 40 | $118.40 |
| | | | Total | | | | 1,259 | $1,865.20 |
| | 3087 | 3158266 | 03/31/14 | 4384326 | 112302 | LEN-HT2 LENCO HT-2 200 AMP ELECT HOLDER... | 24 | $321.60 |
| | | | | | | MARK300F TEMPILSTIK ONLY    300 F | 2 | $17.66 |
| | | | | | | MARK350F TEMPILSTIK ONLY    350 F | 3 | $26.51 |
| | | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 576 | $51.84 |
| | | | | | | SOAPROUND SOAPSTONE ROUND SELECT #1 | 864 | $77.76 |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 60 | $177.60 |
| | | | Total | | | | 1,529 | $672.99 |
| | 3096 | 3159267 | 03/31/14 | 4386712 | 113237 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E... | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 3105 | 3160725 | 04/04/14 | 4307643 | 113483 | LEN-HT2 LENCO HT-2 200 AMP ELECT HOLDER... | 22 | $295.90 |
| | | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE... | 7 | $115.07 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC... | 300 | $85.50 |

# Pre-Petition Item Detail

**Customer:** 50625 LUMINANT SANDOW #5 SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3106 | 3160725 | 04/04/14 | 4387643 | 113483 | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" | 20 | $49.00 |
| | | Total | | | | 349 | $536.41 |
| 3114 | 3160726 | 04/04/14 | 4387715 | 113545 | 1240130IN 55PPM NO 22PPM SO2 11% CO2 IN N. | 1 | $375.00 |
| | | Total | | | | | $375.00 |
| 3123 | 3160727 | 04/04/14 | 4388786 | 114155 | 125037 CARBON MONOXIDE 2750PPM BAL N2 E. | 1 | $225.00 |
| | | Total | | | | | $225.00 |
| 3132 | 3162046 | 04/08/14 | 4387643 | 113483 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER | 2 | $26.90 |
| | | | | | LENLCA0HD LENCO LC-40 HD MALE & FEMALE | 5 | $82.15 |
| | | Total | | | | 7 | $109.05 |
| 3141 | 3162047 | 04/08/14 | 4391645 | 115173 | 120124 OXYGEN .020 CF | 3 | $47.82 |
| | | | | | 120180 HBC-A075 25% CO2 BALANCE ARGON 36 | 15 | $357.15 |
| | | | | | 120312 ACETYLENE MC | 7 | $61.25 |
| | | Total | | | | 25 | $436.22 |
| 3150 | 3162575 | 04/09/14 | 4392545 | 116245 | ESAG70183G26N E-7018 3/32 50#HSC ATOM AR. | 500 | $1,134.50 |
| | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" | 100 | $260.00 |
| | | | | | WES30 WE #30 COUPLER HOSE | 50 | $36.30 |
| | | | | | WES31 WE #31 COUPLER HOSE | 50 | $37.05 |
| | | Total | | | | 700 | $1,467.85 |
| 3159 | 3163612 | 04/11/14 | 4388499 | 113829 | CKW13N24 CK 2C#18 (13N24) COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | CKW41V33 CK 200S BACKCAP SHORT (W/O-RI | 50 | $69.00 |
| | | Total | | | | 150 | $119.00 |
| 3168 | 3163613 | 04/11/14 | 4392262 | 116398 | 1240I5 CARBON MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | | | | 125037 CARBON MONOXIDE 2750PPM BAL N2 E. | 2 | $225.00 |
| | | Total | | | | | $450.00 |
| 3177 | 3163614 | 04/11/14 | 4392675 | 116245 | CKW10N25 CK 3C#18 (10N25) COLLET FOR 1/8" | 50 | $78.00 |
| | | | | | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R... | 40 | $54.80 |
| | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI. | 100 | $198.60 |
| | | Total | | | | 190 | $330.80 |
| 3186 | 3163615 | 04/11/14 | 4392645 | 116289 | CKW41V34 CK 200S BACKCAP SHORT (W/O-RI | 30 | $41.40 |
| | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 30 | $15.00 |
| | | | | | CKW53N61S CK W/GRLOXIDE #6 ALUMINUM N. | 30 | $15.00 |
| | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC... | 500 | $140.00 |
| | | Total | | | | 590 | $211.40 |
| 3195 | 3163616 | 04/11/14 | 4392656 | 116306 | 120236 ARGON LIQUID #55, 5300 CF | 2 | $510.30 |
| | | Total | | | | 2 | $510.30 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| SR824 LUMINANT SANDOW #5 SES | | | | | | | | |
| | 3204 | 3162232 | 04/14/14 | 4394895 | 116245 | CKW10N25 CK 3C418 (10N25) COLLET FOR 1/8" | -50 | ($378.00) |
| | | | | | | CKW41V55 CK 200M BACKCAP MEDIUM (W/O-R... | -20 | ($27.40) |
| | | | Total | | | | -70 | ($105.40) |
| | 3213 | 3162260 | 04/16/14 | 4395419 | 116245 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 50 | $25.00 |
| | | | Total | | | | 50 | $25.00 |
| | 3222 | 3162261 | 04/16/14 | 4394144 | 117032 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3231 | 3162262 | 04/16/14 | 4395691 | 117635 | PM11WP FM 110PVE FACE AND EYE PROTECTI | 3 | $150.72 |
| | | | Total | | | | 3 | $150.72 |
| | 3240 | 3168344 | 04/24/14 | 4385919 | 112243 | 123272 N2X 65PPM CO2 11% B N2 EPA | 2 | $660.00 |
| | | | Total | | | | 2 | $660.00 |
| | 3249 | 3168945 | 04/24/14 | 4392260 | 113564 | 123597LN CARBON DIOXIDE LASERLINE 4.8 G... | 1 | $264.24 |
| | | | | | | 124473 NITROGEN UHP SZ82 | 1 | $48.25 |
| | | | | | | 124699 HYDROGEN UHP 5.0 GRADE 82SZ | 1 | $35.98 |
| | | | Total | | | | 3 | $268.47 |
| | 3258 | 3168946 | 04/24/14 | 4397049 | | MGF5KGS160Z MAGNAFLUX SKC 5 CLEANER... | 25 | $311.00 |
| | | | Total | | | | 25 | $311.00 |
| | 3267 | 3169261 | 04/25/14 | 4400049 | 120052 | 100510 R8O-75 PALLET PACK 50% OF | 1 | $322.06 |
| | | | Total | | | | 1 | $322.06 |
| | 3276 | 3169262 | 04/25/14 | 4400363 | 88705 | 121N1 CARBON DIOXIDE 35C LBL DIP TUBE | 33 | $262.02 |
| | | | Total | | | | 33 | $262.02 |
| | 3285 | 3170526 | 04/25/14 | 4395419 | 119711 | ZZ520VNE100184D5250 UNIBRAZE E10018M 3/3... | 50 | $169.00 |
| | | | Total | | | | 50 | $169.00 |
| | 3294 | 3170527 | 04/25/14 | 4401464 | 121616 | SOX3R3328 SOMESCO 310 5/32 X 8# | 104 | $1,527.76 |
| | | | Total | | | | 104 | $1,527.76 |
| | 3303 | R753334 | 04/30/14 | 8739554 | vessel 11553 | RNT1 Industrial LP  Acetylene  Large | 1 | $110.40 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $4.80 |
| | | | | | | RNT28 Spec Gas  CO2 Pure  60 lb | 1 | $2.08 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $177.60 |
| | | | | | | RNT52 Liquids  Argon  5500 | 1 | $79.20 |
| | | | | | | RNT72 Industrial HP  CO2  50 lb Diatube | 1 | $319.68 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $350.40 |
| | | | | | | RNT87 Spec Gas _ Spec Mix  32AL | 1 | $46.80 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $136.80 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3208 | R759334 | 04.30.14 | 8759334 | Vessel 11363 | RNT164 Industrial Mix  RBO 75  Pallet-Pack | 1 | $18.48 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $14.40 |
| | | | | | | RNT173 Industrial HP  Nitrogen  Large | 1 | $48.00 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $166.08 |
| | | | | | | RNT441 Spec Gas  SF6 Pure . 115 lb | 1 | $23.40 |
| | | | | | | P64/474 Spec Gas . Nitrogen Pure  AL152 | 1 | $23.40 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $126.56 |
| | | | | | | RNT569 Industrial HP  Oxygen  R-20 | 1 | $102.24 |
| | | | | | | RNT732 Other Assets . Pallets  With Rails | 1 | $82.62 |
| | | | | | | RNT768 Other Assets  Tube Trailer  H2 | 1 | $2,000.00 |
| | | | | | | RNT783 Spec Gas . Nitrogen Pure . 82AL | 1 | $2.08 |
| | | | | | | RNT672 Cylinder Cart | 1 | $50.00 |
| | | | | | | RNT1210 HYDROGEN UHP  SZ R2 | 1 | $2.08 |
| | | | Total | | | | 23 | $3,852.78 |
| | Total | | | | | | 9,789 | $58,933.27 |
| 50979 LUMINANT THERMO MINE | 305 | R752852 | 03.31.14 | 8752852 | | RNT1 Industrial LP  Acetylene  Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $32.00 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $14.86 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $89.66 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $14.88 |
| | | | | | | RNT183 Liquids  Nitrogen  5500 HP | 1 | $102.30 |
| | | | | | | RNT194 Liquids  Nitrogen  5550 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $44.64 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $4.96 |
| | | | | | | RNT510 Industrial HP  Oxygen  R-40 | 1 | $4.96 |
| | | | | | | RNT672 Medical HP  Oxygen USP  D Size | 1 | $4.96 |
| | | | | | | RNT732 Other Assets  Pallets  With Rails | 1 | $50.22 |
| | | | Total | | | | 13 | $454.31 |
| | 694 | 3150/31 | 04.10.14 | 4552295 | 119367 | 120148 NITROGEN  230 CF | 2 | $14.04 |
| | | | | | | 120206 HELIUM 244 CF INDUSTRIAL GRADE | 1 | $85.00 |
| | | | Total | | | | 3 | $99.04 |
| | 699 | R759411 | 04.30.14 | 8759411 | | RNT1 Industrial LP  Acetylene  Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $28.80 |
| | | | | | | RNT143 Industrial HP  Argon  Large | 1 | $14.40 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50979 LUMINANT THERMO MINE | 689 | R759411 | 04/30/14 | 8759411 | | RNT92 Industrial HP : Helium : Medium | 1 | $33.60 |
| | | | | | | RNT163 Industrial Mix : RBO.75 : Large | 1 | $38.40 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $17.92 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $99.00 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $45.20 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.80 |
| | | | | | | RNT510 Industrial HP : Oxygen : R-40 | 1 | $4.80 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 13 | $48.60 |
| | | | | | | | 29 | $392.62 |
| **Total** | | | | | | | | **$895.97** |
| 51087 LUMINANT VALLEY SES | 504 | R716657 | 11/30/13 | 716657 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 2 | $54.00 |
| **Total** | | | | | | | | **$63.00** |
| | 540 | R752896 | 03/31/14 | 8752896 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.92 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 2 | $59.52 |
| **Total** | | | | | | | | **$69.44** |
| | 864 | 3140565 | 02/18/14 | 4362955 | CREDC581SU | 12G146 NITROGEN 230 CF | 6 | $42.12 |
| **Total** | | | | | | | | **$42.12** |
| | 862 | 3152754 | 03/18/14 | 4380042 | CREDE581 | 12G162DS NITROGEN LIQUID BULK, PER CUBI. DELIVERY DELIVERY/FUEL | 35,754 | $462.98 |
| | | | | | | | 1 | $159.00 |
| **Total** | | | | | | | | **$941.08** |
| | 891 | 3150758 | 04/08/14 | 4390352 | CREDE581 | 12G162DS NITROGEN LIQUID BULK, PER CUBI. DELIVERY DELIVERY/FUEL | 36,312 | $490.21 |
| | | | | | | | 1 | $159.00 |
| **Total** | | | | | | | | **$649.21** |
| | 900 | 3165640 | 04/24/14 | 4400246 | CREDE581 | 12G162DS NITROGEN LIQUID BULK, PER CUBI. DELIVERY DELIVERY/FUEL | 36,313 | $433.65 |
| | | | | | | | 1 | $159.00 |
| **Total** | | | | | | | | **$592.65** |
| | 909 | 3170539 | 04/29/14 | 4402915 | CREDC581SU | 12G146 NITROGEN 230 CF | 32,122 | $49.14 |
| **Total** | | | | | | | | **$49.14** |
| | 914 | R759444 | 04/30/14 | 8759444 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 7 | $9.66 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $57.60 |
| | | | | | | | 2 | $67.20 |
| **Total** | | | | | | | 104,210 | **$2,174.44** |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 567 | R752987 | 03/31/14 | 8752867 | CREDC162SU | RNT1 Industrial LP - Acetylene - Large | 1 | $94.32 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $229.12 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra-Large | 1 | $24.60 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $143.84 |
| | | | | | | RNT62 Liquids - Argon - 5500 | 1 | $277.20 |
| | | | | | | RNT80 Spec Gas - Spec Mix - 152AL | 1 | $230.88 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix- RBO 75 - Large | 1 | $75.64 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $146.40 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Pack | 1 | $40.04 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $221.12 |
| | | | | | | RNT235 Industrial HP - Oxygen - Pallet-Pack | 1 | $361.92 |
| | | | | | | RNT277 Industrial Mix- RBO 21 - Large | 1 | $9.92 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $32.24 |
| | | | | | | RNT502 Industrial HP - Helium - R-40 | 1 | $39.66 |
| | | | | | | RNT524 Spec Gas - Misc Pure - 32sz | 1 | $8.06 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $62.37 |
| | | | | | | RNT703 Other Assets - Pallets - WithOut Rails | 1 | $32.40 |
| | | | | | | RNT729 Spec Gas - Hydrogen Pure - 32AL | 1 | $8.06 |
| | | | | Total | | | 20 | $2,087.89 |
| | 666 | 2879616 | 02/04/13 | | | | 1 | ($32.03) |
| | | | | Total | | | 1 | ($32.03) |
| | 2520 | 2966890 | 04/25/13 | | | | 1 | ($33.60) |
| | | | | Total | | | 1 | ($33.60) |
| | 3664 | 3033469 | 06/03/13 | 4209721 | 49989 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | Total | | | 10 | $41.25 |
| | 5112 | 3138941 | 02/12/14 | 4343281 | RETURNS | AME188GH 4/METEK 188CH 35X50YD BLANKET... | -5 | ($4,665.10) |
| | | | | | | DYN0F73116 NOZZLE DIP GEL DF731-16 (CRES... | -9 | ($541.40) |
| | | | | | | ESA834716I810 ARCALOY 347 1/8 SS ELECT... | -110 | ($981.20) |
| | | | | | | ESA8USHI70LA.03533 DSI II 70 ULTRA .035X33W S... | -561 | ($2,373.03) |
| | | | | | | HYU5F710453 HYUNDAI SF-71 .045 X 33 LB. S... | -132 | ($229.68) |
| | | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI... | -180 | ($363.66) |
| | | | | | | SOW70S33236 SOWESCO ER70S-2 3/32 X 36" ... | -260 | ($527.90) |