# Pre-Petition Item Detail

**Customer**

2512U LUMINANT BIG BROWN SES

| Sort No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5292 | 3166723 | 04-21-14 | 4390915 | 116912 | 12X012 ACETYLENE MC | 6 | $62.50 |
| | | Total | | | | | $436.72 |
| 5307 | 3166754 | 04/21/14 | 4390966 | 116921 | LAPGT_APOG1 AP-G_1 WELDERS CAP | 18 | $16.50 |
| | | Total | | | | | $16.50 |
| 5310 | 3167865 | 04/22/14 | 4389899 | 86243 | 120239 HYDROGEN TUBE TRAILER | 4 | $1,033.43 |
| | | | | | DELIVERY DELIVERY/FUEL | 42,185 | $550.40 |
| | | Total | | | | 42,182 | $1,583.83 |
| 5319 | 3168510 | 04/24/14 | 4391068 | 113525 | ESAB60165021650 ATOM ARC 8018-B2 (C4) 1/8. | 200 | $732.60 |
| | | | | | ESAB60165043025 ATOM ARC 8018-CM (8018-... | 500 | $2,017.50 |
| | | | | | ESAB90180M33250 ATOM ARC 9018 CM 3/32" E. | 100 | $418.30 |
| | | | | | ESAB70181850 E-7018 1/8 50#HSC ATOM ARC E. | 500 | $1,070.00 |
| | | | | | ESAB70185250 E-7018 5/32 50#HSC ATOM AR. | 100 | $214.00 |
| | | Total | | | | 1,400 | $4,452.90 |
| 5328 | 3168504 | 04/24/14 | 4392760 | 117170 | VICR/ITE 0 RTE WELDING NOZZLE | 1 | $73.60 |
| | | Total | | | | | $73.60 |
| 5337 | 3168525 | 04/24/14 | 4396726 | 116467 | 12N141 NITROGEN UHP 230 CF | 3 | $99.72 |
| | | Total | | | | 3 | $99.72 |
| 5346 | 3168506 | 04/24/14 | 4389900 | 119476 | 123966 CARBON MONOXIDE 225PPM BAL N2 E. | 1 | $225.00 |
| | | Total | | | | | $225.00 |
| 5355 | 3168160 | 04/25/14 | 4401138 | 86248 | 120236 HYDROGEN TUBE TRAILER | 47,385 | $1,160.93 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | | Total | | | | 47,386 | $1,711.33 |
| 5364 | 3170306 | 04/29/14 | 4395978 | 116373 | ESA6316L1610 ARCALOY 316L-16 1/8 ELECT 1 | 100 | $868.00 |
| | | | | | ESA831EL3326 ARCALOY 316L-16 3/32" ELECT. | 54 | $610.20 |
| | | Total | | | | 154 | $1,596.20 |
| 5373 | 3170359 | 04/29/14 | 4402864 | 19183 | 12026DS CARBON DIOXIDE BULK | 4,677 | $467.70 |
| | | Total | | | | 4,677 | $467.70 |
| 5378 | R756809 | 04/30/14 | 8796809 | CREDC0115JU | RNT1 Industrial LP  Acetylene  Large | 1 | $9.60 |
| | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $308.48 |
| | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $4.90 |
| | | | | | RNT12 Industrial HP  Breathing Air  Medium | 1 | $36.80 |
| | | | | | RNT43 Industrial HP  Argon  Large | 1 | $282.72 |
| | | | | | RNT89 Spec Gas _ Spec Mix  152AL | 1 | $249.60 |
| | | | | | RNT84 Spec Gas _ Spec Mix  Medium | 1 | $15.60 |
| | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $9.60 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN SES | 5378 | R756609 | 04/30/14 | 8756609 | CREDO0119U | RNT163 Industrial Mix R80 75 Large | 1 | $144.00 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $19.20 |
| | | | | | | RNT201 Industrial HP Oxygen Small | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $4.60 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $614.08 |
| | | | | | | RNT204 Industrial LP Propane 25 Gallon | 1 | $9.60 |
| | | | | | | RNT372 Spec Gas Helium Pure Medium | 1 | $62.40 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $287.04 |
| | | | | | | RN1441 Spec Gas SF6 Pure 115 lb | 1 | $70.20 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $78.72 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $63.84 |
| | | | | | | RNT516 Industrial Mix R80 75 R-80 | 1 | $14.40 |
| | | | | | | RNT620 Vessel Tank Oxygen 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP Oxygen USP D Size | 1 | $9.60 |
| | | | | | | RNT683 Spec Gas _Spec Mx 200 | 1 | $15.60 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $174.96 |
| | | | | | | RNT668 Other Assets Tube Trailer H2 | 1 | $1,950.00 |
| | | | | | | RNT1256 R20 UHP Oxygen | 1 | $4.42 |
| | | | | | Total | | 26 | $4,729.26 |
| 2513B LUMINANT GRAHAM SES | 648 | R750344 | 03/31/14 | 8750344 | CREDO3215U | RNT1 Industrial LP Acetylene Large | 1 | $28.56 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $34.88 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $51.68 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $277.76 |
| | | | | | | RNT80 Spec Gas _ Spec Mx 152AL | 1 | $174.98 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix R80 75 Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $361.92 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $76.16 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $32.24 |
| | | | | | | RNT625 Vessel Tank Nitrogen 1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $175.77 |
| | | | | | | RNT716 Spec Gas Methane Pure 152sz | 1 | $16.12 |

Total (Shipped Qty 100,206) $51,778.69

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 946 | RF50244 | 01/31/14 | 8700444 | CRED7242450 | 13.4775.0 Other Assets - Pallet Header - Pallet Hdr | 1 | $36.10 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $2,508.37 |
| | 7204 | 2966774 | 07/07/13 | 4141166 | 31552 | GASCREDIT GAS CONTENT CREDIT | -1 | ($314.50) |
| | | | | | | MEMO MEMO | -1 | $254.08 |
| | | | Total | | | | 0 | ($360.42) |
| | 5235 | 3151535 | 03/17/14 | 4377263 | 108602 | 123737 NITRIC OXIDE 365+FM BAL N2 EPA S2" | 1 | $225.00 |
| | | | | | | 123776 62.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 5339 | 3152844 | 03/19/14 | 4375350 | 107727 | CABCS0LC40 CABLE #2.50 W/LC40 MALE/FEMA. | 4 | $385.00 |
| | | | Total | | | | 4 | $385.60 |
| | 5348 | 3152845 | 03/19/14 | 4377969 | 108885 | CABCS0LC40 CABLE #2.50 W/LC40 MALE/FEMA. | 3 | $288.75 |
| | | | Total | | | | 3 | $288.75 |
| | 3357 | 3153708 | 03/20/14 | 4377949 | 108985 | LSA467019.3.2 10 E-7 x 18 3 x2 10#HSC ATOM AIR. | 10 | $31.89 |
| | | | Total | | | | 10 | $31.89 |
| | 3966 | 3155113 | 03/24/14 | 4361140 | 110446 | 120190 CARBON DIOXIDE 160 LB | 16 | $157.25 |
| | | | Total | | | | 16 | $157.25 |
| | 3375 | 3155114 | 03/24/14 | 4356495 | 110624 | 123753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3364 | 3158990 | 03/31/14 | 4656736 | 110211 | 120026 HYDROGEN, TUBE TRAILER | 20,635 | $505.56 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | | | Total | | | | 20,636 | $1,500.76 |
| | 3393 | 3161267 | 04/07/14 | 4367709 | 113473 | 120296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3402 | 3161268 | 04/07/14 | 4389538 | 114045 | 123803 170 PPM NITRIC OXIDE BAL N2 EPA S21. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3411 | 3162496 | 04/08/14 | 4367966 | 114129 | 120162DS NITROGEN, LIQUID, BULK, PER CU-B1 | 87,244 | $1,177.79 |
| | | | Total | | | | 87,244 | $1,177.79 |
| | 3420 | 3161677 | 04/11/14 | 4367721 | 115521 | 123776 62.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3429 | 3164076 | 04/11/14 | 4360017 | 115716 | 123776 62.5 PPM NITRIC OXIDE BAL N2 EPA 152. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3438 | 3164079 | 04/11/14 | 4353757 | 116843 | 123737 NITRIC OXIDE 365+FM BAL N2 EPA S21. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3447 | 3164574 | 04/15/14 | 4361721 | 116596 | 120190 CARBON DIOXIDE 160 LB | 16 | $157.25 |

## Pre-Petition Item Detail

| Customer | Sort No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 3447 | 3154574 | Total | | | | | |
| | 3456 | 3165725 | 04-17-14 | 4395074 | 117577 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. | 16 | $157.25 |
| | | | | | | LENI-PG300 LENCO I PG-300 300 AMP GR. CLA. | 2 | $14.81 |
| | | | | | | MARK300F TEMPILSTIK ONLY    300 F | 2 | $43.36 |
| | | | | | | MARK400F TEMPILSTIK ONLY    400 F | 1 | $8.73 |
| | | | | | | PROAEC4501 PROF+AX AEC-450/1-1 GOUGING . | 1 | $8.73 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 1 | $143.75 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 6 | $14.87 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 2 | $18.72 |
| | | | | | | | 2 | $18.73 |
| | 3465 | 3165726 | Total | | | | 17 | $271.70 |
| | | | 04-17-14 | 4395109 | 117680 | SHUR5012X 5012X FLINTS (4/CARD) | 5 | $9.25 |
| | | | | | | SOW308L18X36 PINNACLE 308L 18X36 TIG RO. | 10 | $58.10 |
| | 3434 | 3165727 | Total | | | | 15 | $67.35 |
| | | | 04-17-14 | 4395093 | | LENI-HT2 LENCO HT-2 2X AMP ELECT HOLDER . | 2 | $26.80 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42XC TILLMAN 42XL TIG GLOVE | 6 | $56.28 |
| | 3435 | 3165755 | Total | | | | 14 | $139.36 |
| | | | 04-21-14 | 4395074 | 117577 | ESA5301BCMX9210 ESAB 501B-CM 9210 10 LB.C. | 10 | $40.30 |
| | | | | | | ESAE9018B33X210 ATOM ARC 9018B3 3/32" EL. | 10 | $41.86 |
| | | | | | | ESAB7018X3210 E-7018 3/32 10#HSC ATOM AR. | 20 | $63.78 |
| | | | | | | HAR61035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | | VIC411/8 4-1-118 BENT GOUGING TIP | 1 | $22.70 |
| | 3492 | 3165756 | Total | | | | 42 | $273.71 |
| | | | 04-21-14 | 4395109 | 117680 | HAR40604C1BX1 SOLDER 40/60 ACID 1LB X 1/8 | 1 | $25.25 |
| | | | | | | PRO9FV25R 9FV-25R TIG TORCH AND CABLE A. | 1 | $79.31 |
| | | | | | | SHUR5012X 5012X FLINTS (4/CARD) | 1 | $1.85 |
| | 3597 | 3165757 | Total | | | | 3 | $104.41 |
| | | | 04-21-14 | 4395093 | | CKW45V44 CK 25L25U (45V44) GAS LENS FOR . | 5 | $71.25 |
| | | | | | | LENI-HT2 LENCO HT-2 200 AMP ELECT.HOLDER. | 2 | $26.80 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 6 | $56.28 |
| | 3610 | 3167269 | Total | | | | 13 | $154.33 |
| | | | 04-23-14 | 4392239 | 118690 | 12/236 HYDROGEN, TUBE TRAILER | 27,627 | $676.68 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | 3519 | 3166725 | Total | | | | 27,628 | $1,672.06 |
| | | | 04-28-14 | 4395948 | 119210 | 123/53 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 3519 | 3169725 | Total | | | | 1 | $225.00 |
| | 3528 | 3169726 | 04/28/14 | 4401862 | 117561 | CKVA5AI4 CK (GL332 (+5V-4) GAS LENS FOR . | 0 | $(60.00) |
| | | | Total | | | | 0 | $(60.00) |
| | 3533 | R756810 | 04/30/14 | 5756810 | CREDC3215U | RNT1 Industrial LP  Acetylene  Large | 1 | $28.80 |
| | | | | | | RN14 Industrial LP  Acetylene  Extra Large | 1 | $38.40 |
| | | | | | | RN43 Industrial HP  Argon  Large | 1 | $43.20 |
| | | | | | | RNT7 Industrial HP  CO2  50 lb | 1 | $206.24 |
| | | | | | | RNT80 Spec Gas _Spec Mix  152AL | 1 | $175.50 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mix  RBO75  Large | 1 | $33.40 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $869.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $72.00 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $31.20 |
| | | | | | | RNT625 Vessel Tank  Nitrogen  1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $170.10 |
| | | | | | | RNT716 Spec Gas  Medium Pure  152kz | 1 | $15.60 |
| | | | | | | RNT730 Other Assets  Pallet Header  Path Hdr | 1 | $93.00 |
| | | | | | | RNT887 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 77 | $2,464.64 |
| | Total | | | | | | 135,704 | $13,259.20 |
| 25144 LUMINANT STRYKER CREEK SES | 405 | R757345 | 03/31/14 | 8770345 | CRLDC5515U | RNT1 Industrial LP  Acetylene  Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $59.52 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $193.44 |
| | | | | | | RNT50 Spec Gas _Spec Mix  152AL | 1 | $119.66 |
| | | | | | | RNT84 Spec Gas _Spec Mix  Medium | 1 | $56.42 |
| | | | | | | RNT59 Spec Gas _LP Mix  25 Gallon | 1 | $9.06 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $29.76 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $109.12 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $6.86 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $44.98 |
| | | | | | | RN1598 Spec Gas  Helium Pure  152AL | 1 | $24.18 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 405 | R750345 | 03.31.14 | 8750345 | CREDC651SU | RNT693 Spec Gas - Spec Mix  200 | 1 | $8.06 |
| | | | | | | RNT722 Other Assets - Pallets  With Hasis | 1 | $25.11 |
| | | | | | | RNT716 Spec Gas - Methane Pure - 150oz | 1 | $16.12 |
| | | | | | | RNT708 Other Assets - Tube Trailer  H2 | 1 | $1,950.00 |
| | | | | | Total | | 17 | $2,804.59 |
| | 691 | 2975196 | 03.27.14 | 4196397 | 25462 | DELIVERY DELIVERY/FUEL | 1 | ($658.99) |
| | | | | | Total | | 1 | ($658.99) |
| | 2670 | 3153729 | 03.20.14 | 4351451 | 94282 | 12U190 CARBON DIOXIDE 050 LB | 34 | $269.96 |
| | | | | | Total | | 34 | $269.96 |
| | 2679 | 3153900 | 03.20.14 | 4396513 | 105907 | 12N026 NITROGEN  ZERO AMBIENT  SIZE 152 | 1 | $92.00 |
| | | | | | Total | | 1 | $92.00 |
| | 2688 | 3153611 | 03.20.14 | 4320516 | 106411E | 123446 110 PPM NITRIC OXIDE BAL N2 EPA S21 | 1 | $225.00 |
| | | | | | | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |
| | | | | | | 123753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | Total | | 3 | $675.00 |
| | 2097 | 3153962 | 03.20.14 | 4397520 | 106900 | 123229 OXYGEN N2, BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | Total | | 1 | $225.00 |
| | 2106 | 3154428 | 03.21.14 | 4137423 | 106668 | 123678 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |
| | | | | | Total | | 1 | $225.00 |
| | 2115 | 3158691 | 03.31.14 | 4355177 | 111192 | 12N026 NITROGEN, ZERO AMBIENT  SIZE 152 | 1 | $92.00 |
| | | | | | Total | | 1 | $92.00 |
| | 2124 | 3154090 | 04.03.14 | 4369531 | 104700 | 123296 OXYGEN 18%, BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | Total | | 1 | $225.00 |
| | 2133 | 3165729 | 04.17.14 | 4393272 | 115547 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | Total | | 1 | $225.00 |
| | 2142 | 3166296 | 04.18.14 | 4397598 | 106529 | 12U226 HYDROGEN  TUBE TRAILER | 113.575 | $2,782.59 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $692.80 |
| | | | | | Total | | 113.576 | $3,475.39 |
| | 2151 | 3161955 | 04.23.14 | 4384780 | 117433 | 12U190 CARBON DIOXIDE, 050 LB | 40 | $317.60 |
| | | | | | Total | | 40 | $317.60 |
| | 2160 | 3161951 | 04.25.14 | 4430708 | 120204 | LEW460AHTP LENCO 3EX60LY 360Z HIGH TE... | 7 | $4,790.66 |
| | | | | | Total | | 7 | $4,790.66 |
| | 2169 | 3161952 | 04.25.14 | 4407634 | 120536 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.50 |
| | | | | | | LENLC40F LENCO LC-40 CABLE CONNECT FEM | 4 | $27.72 |
| | | | | | | LENLC40M LENCO 24-C40 BLK MALE 05053 | 4 | $27.72 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 2169 | 3169152 | 04/25/14 | 4404036 | 120666 | 120111 OXYGEN 307 CF | 10 | $32.24 |
| | | | | | | 120164 ARGON 336 CF | 10 | $70.20 |
| | | | | | | | 10 | $226.90 |
| | 2178 | 3169153 | | | | 120303 ACETYLENE EXTRA LARGE | 4 | $408.95 |
| | | | Total | | | | 24 | $705.96 |
| | 2157 | 3169727 | 04/28/14 | 4395545 | 119594 | 121026 NITROGEN, ZERO AMBIENT SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2192 | R756811 | 04/30/14 | 8758811 | CREDC551SU | RNT1 Industrial LP  Acetylene  Large | 1 | $52.00 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $3.84 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $61.44 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $200.00 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $113.62 |
| | | | | | | RNT84 Spec Gas _ Spec Mix  Medium | 1 | $54.60 |
| | | | | | | RNT98 Spec Gas _LP Mix  25 Gallon | 1 | $7.80 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $28.80 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $105.60 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $70.20 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $7.80 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $48.62 |
| | | | | | | RNT538 Spec Gas  Helium Pure  152AL | 1 | $19.76 |
| | | | | | | RNT693 Spec Gas _ Spec Mix  200 | 1 | $7.80 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $24.30 |
| | | | | | | RNT716 Spec Gas  Methane Pure  152sz | 1 | $15.60 |
| | | | | | | RNT768 Other Assets  Tube Trailer  H2 | 1 | $1,950.00 |
| | | | Total | | | | 16 | $2,705.78 |
| | Total | | | | | | 113,737 | $16,434.19 |
| 25419 LUMINANT BECKVILLE MINE | 567 | R750363 | 03/31/14 | 8758363 | CREDC032SU | RNT1 Industrial LP  Acetylene  Large | 1 | $4.96 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $158.40 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $9.92 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $54.56 |
| | | | | | | RNT89 Spec Gas _ Spec Mix  Lecture Bottle | 1 | $24.18 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP  HPG  440 lb | 1 | $38.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 567 | R750363 | 03/31/14 | 8750563 | CREDCO325U | RNT163 Industrial Mix - R&O 75 - Large | 1 | $54.56 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $54.56 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet Pack | 1 | $196.56 |
| | | | | | | RNT192 Liquids - Nitrogen - 5500 | 1 | $491.70 |
| | | | | | | RNT201 Industrial HP - Oxygen - Small | 1 | $34.72 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $99.20 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $202.64 |
| | | | | | | RNT205 Industrial HP - Oxygen - Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $104.16 |
| | | | | | | RNT275 Industrial LP - Acetylene - MC | 1 | $9.92 |
| | | | | | | RNT477 Industrial LP - Acetylene - R70 | 1 | $9.92 |
| | | | | | | RNT516 Industrial Mix - R&O 75 - R-80 | 1 | $4.96 |
| | | | | | | RN1699 Industrial Mix - 101 - Large | 1 | $34.72 |
| | | | | | | RNT725 Industrial Mix - R&O-102 - Pallet Pack | 1 | $266.44 |
| | | | | | | RNT726 Liquids - Nitrogen - XL-240 | 1 | $136.95 |
| | | | Total | | | | 23 | $2,286.22 |
| | 4203 | 3152546 | 03/18/14 | 4375916 | 107936 | VICCA246U CA 2460 CUTTING ATTACHMENT W... | 3 | $572.70 |
| | | | Total | | | | 3 | $572.70 |
| | 4212 | 3152547 | 03/18/14 | 4375867 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT W... | 3 | $572.70 |
| | | | Total | | | | 3 | $572.70 |
| | 4221 | 3152548 | 03/18/14 | 4376094 | 108198 | VICVTS460A510 VTS 460A-510 REGULATOR | 6 | $1,145.40 |
| | | | Total | | | | 6 | $1,145.40 |
| | 4230 | 3152549 | 03/18/14 | 4376734 | 108455 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 13 | $301.88 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $50.44 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $20.63 |
| | | | Total | | | | 22 | $87.57 |
| | 4239 | 3152550 | 03/18/14 | 4377047 | 108755 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 16 | $66.00 |
| | | | Total | | | | 16 | $66.00 |
| | 4248 | 3152551 | 03/18/14 | 4377045 | 108592 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN, 251 CF | 1 | $6.48 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 4 | $218.40 |
| | | | Total | | | | 6 | $231.90 |
| | 4257 | 3152552 | 03/18/14 | 4378306 | 109441 | FMS06 FM-906 HELMET | 3 | $134.34 |
| | | | | | | FMP2QRKWN FM P-2QRKW CAP W/ QUIK-LOK "W... | 2 | $57.00 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 10 | $24.79 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4257 | 3152952 | 03/25/14 | 4375931 | 038095 | NEL1010101163 ** 100/BX ** 1/2"X 1 1/2" THREAD... | 15 | $276.13 |
| | 4266 | 3153051 | 03/25/14 | 4375931 | 038095 | | 6 | $94.50 |
| | | | Total | | | | | $94.50 |
| | 4275 | 3155652 | 03/25/14 | 4375752 | 038447 | WES949UP HOSE BRACE 1/4" | 3 | $1.55 |
| | | | Total | | | | | $1.55 |
| | 4284 | 3155653 | 03/25/14 | 4380651 | 110127 | ZZNHMIL224366 MILLER 224366 COOLANT | 1 | $48.75 |
| | | | | | | ZZNHMIL229680 MILLER 229680 LABEL COOLA... | 1 | $2.78 |
| | | | Total | | | | 2 | $51.53 |
| | 4296 | 3155654 | 03/25/14 | 4380666 | 110247 | PETER19PF PETERSON #1 GENERAL PURPOS... | 1 | $12.69 |
| | | | | | | PRO17552 PROFAX 17552 STD RECESSED TIP... | 26 | $25.74 |
| | | | | | | PRO57HD PROFAX 57HD GAS DIFFUSER | 2 | $9.99 |
| | | | | | | VIC10MFA 10 MFA HEATING NOZZLE | 2 | $200.10 |
| | | | | | | VIC1070177 VICTOR 1407-0177 O-RING | 4 | $6.45 |
| | | | Total | | | | 35 | $254.94 |
| | 4311 | 3155655 | 03/25/14 | 4381754 | 110615 | CAB4BI NEOPRENE #4 BLACK WELDING CABLE | 500 | $8,625.00 |
| | | | | | | STAFR14 STANCO FR-14 BIB | 3 | $12.12 |
| | | | | | | STAFR601XXXL STANCO FR 601 CAPE W/COLL... | 1 | $12.25 |
| | | | Total | | | | 504 | $8,654.37 |
| | 4320 | 3155656 | 04/23/14 | | | | 1 | ($8,106.25) |
| | | | Total | | | | 1 | ($8,106.25) |
| | 4325 | 3155657 | 03/25/14 | 4382607 | 079332 | FXK001 #901 HELMET KIT | 3 | $24.00 |
| | | | Total | | | | 3 | $24.00 |
| | 4338 | 3155658 | 03/25/14 | 4382857 | 079332 | REPAIR-T&G APPARATUS REPAIR (S) | 2 | $217.20 |
| | | | Total | | | | 2 | $217.20 |
| | 4347 | 3155659 | 03/25/14 | 4383617 | 111768 | VIC21101 0-1-101 CUTTING TIP | 5 | $46.80 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 4 | $37.41 |
| | | | | | | VIC21118 1-1-118 BENT GOUGING TIP | 3 | $68.10 |
| | | | Total | | | | 12 | $152.34 |
| | 4358 | 3156393 | 03/31/14 | 4377641 | 110196 | DELABOR LABOR ON REPAIR | 5 | $525.00 |
| | | | | | | SWENGINREPAIR ENGINE REPAIR | 1 | $750.00 |
| | | | | | | ZZDEVIL141346 SHUT DOWN KIT | 1 | $234.56 |
| | | | Total | | | | 7 | $1,509.56 |
| | 4360 | 3156394 | 03/31/14 | 4382855 | 111416 | FXSIC FM 3 C HEADGEAR | 2 | $30.33 |
| | | | Total | | | | 2 | $30.08 |
| | 4374 | 3156395 | 03/31/14 | 4384131 | 112347 | DILL2361 ILLMAN 32961 30" LEATHER JACKET | 1 | $54.15 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT RECKVILLE MINE | 4574 | 3158255 | 03/31/14 | 4394180 | 112140 | HOB3254181G HOBART 3.65A 0907L 7/8 10 LB P. | 1 | $54.15 |
| | 4583 | 3158296 | | 4394180 | 112140 | | 40 | $90.80 |
| | | | Total | | | | 40 | $90.80 |
| | 4592 | 3158097 | 03/31/14 | 4395194 | 112477 | TUE354180 TUE354180 ARGAR 4E0-049+N2 CGA | 9 | $634.59 |
| | | | Total | | | | 9 | $634.59 |
| | 4401 | 3158098 | 03/31/14 | 4395377 | 112500 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | | Total | | | | 3 | $19.98 |
| | 4410 | 3159099 | 03/31/14 | 4395377 | 112831 | FMPQORVW FM P-2QRW CAP W/ QUIKLOK "W. | 2 | $57.00 |
| | | | | | | WXPF1 WXPO #1 STANDARD TIP CLEANER | 5 | $8.85 |
| | | | Total | | | | 7 | $69.95 |
| | 4428 | 3161908 | 04/08/14 | 4390054 | 110127 | 22N+SUB 22N+47 MILLER 2.2547 HOSE COOLAN | 1 | $7.75 |
| | | | Total | | | | 1 | $7.75 |
| | 4437 | 3161908 | 04/08/14 | 4390045 | 113997 | ES4570x16x32110 E-70 xts 3.32 10#HSC ATOM AR | 60 | $101.34 |
| | | | | | | LAPC734 LAPCO LAP-C-7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 64 | $207.84 |
| | 4446 | 3161910 | 04/08/14 | 4397102 | 114283 | LEW1806HTP LEWCO 16 OZ SILICA BLANKET | 3 | $1,481.25 |
| | | | Total | | | | 3 | $1,481.25 |
| | 4455 | 3164575 | 04/15/14 | 4391578 | 114718 | FM966 FM 966 HELMET | 3 | $154.34 |
| | | | Total | | | | 3 | $154.34 |
| | 4464 | 3164576 | 04/15/14 | 4391599 | 115156 | FLATSH 500#PS1 ONE-HOLDER-FLAT | 5 | $4.63 |
| | | | Total | | | | 5 | $4.63 |
| | 4473 | 3164577 | 04/15/14 | 4393260 | 116574 | 120129 RBCA 102 10% HE 15% CO2 AR PALLET P | 1 | $550.00 |
| | | | | | | 120111 OXYGEN, 307 CF | 5 | $35.10 |
| | | | | | | 126219 OXYGEN 125 CF | 2 | $11.88 |
| | | | | | | 126146 NITROGEN 230 CF | 1 | $7.02 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 4 | $218.40 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | Total | | | | 15 | $1,026.88 |
| | 4482 | 3164578 | 04/15/14 | 4393515 | 116776 | LEW1806HTP LEWCO 16 OZ SILICA BLANKET | 1 | $493.75 |
| | | | Total | | | | 1 | $493.75 |
| | 4491 | 3164579 | 04/15/14 | 4393732 | 116604 | ZZN+H2R IH#532 H2 REPAIR ALLOY 1IH H3 5/3 | 80 | $537.60 |
| | | | Total | | | | 80 | $537.60 |
| | 4500 | 3164580 | 04/15/14 | 4394718 | 117195 | LAPC718 LAPCO LAP-C-7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |

# Pre-Petition Item Detail

**Customer**

**25419 LUMINANT BECKVILLE MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4509 | 3164561 | 04/15/14 | 4956072 | 117527 | 120174 NITROGEN LIQUID XL-240 5,311 CF | 2 | $135.00 |
| | | **Total** | | | | 2 | $135.00 |
| 4518 | 3167853 | 04/23/14 | 4956950 | 117627 | LEWI80XHTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | TUE048296 FLAME TECH 3/8 X 12 CARBONS | 11 | $169.19 |
| | | **Total** | | | | 13 | $1,156.69 |
| 4527 | 3167859 | 04/23/14 | 4956801 | 118540 | 120111 OXYGEN 307 CF | 4 | $28.08 |
| | | | | | 120115 OXYGEN 251 CF | 1 | $9.48 |
| | | | | | 120121 OXYGEN 080 CF | 3 | $17.62 |
| | | **Total** | | | | 8 | $52.38 |
| 4536 | 3167860 | 04/23/14 | 4957921 | 118896 | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 3 | $481.29 |
| | | **Total** | | | | 3 | $481.29 |
| 4545 | 3167861 | 04/23/14 | 4958513 | 119235 | FM6001 6001 HELMET KIT | 3 | $24.00 |
| | | | | | FM72QGRWW FM P-2GRW CAP W/ QUIK-LOK W.. | 2 | $57.00 |
| | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL.. | 1 | $17.25 |
| | | **Total** | | | | 6 | $98.25 |
| 4560 | 8756828 | 04/30/14 | 8756828 | CREDC0325U | RNT1 Industrial LP  Acetylene  Large | 1 | $4.80 |
| | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $33.60 |
| | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $192.00 |
| | | | | | RNT43 Industrial HP  Argon  Large | 1 | $9.60 |
| | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $52.80 |
| | | | | | RNT89 Spec Gas _ Spec Mix  Lecture Bottle | 1 | $23.40 |
| | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $19.20 |
| | | | | | RNT124 Industrial LP  HPG  440lb | 1 | $37.50 |
| | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $52.80 |
| | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $52.80 |
| | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $184.80 |
| | | | | | RNT182 Liquids  Nitrogen  5500 | 1 | $445.50 |
| | | | | | RNT201 Industrial HP  Oxygen  Small | 1 | $33.60 |
| | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $96.00 |
| | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $263.20 |
| | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $82.40 |
| | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $100.80 |
| | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $9.60 |
| | | | | | RNT477 Industrial LP  Acetylene  R70 | 1 | $9.60 |
| | | | | | RNT516 Industrial Mix  RBO 75  R-50 | 1 | $4.80 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4050 | R756329 | 04/30/14 | 8756829 | CREDCO02SU | RNT689 Industrial Mix : 101 : Large | 1 | $33.60 |
| | | | | | | RNT726 Industrial Mix : RBO-102 : Pallet Pack | 1 | $277.20 |
| | | | | | | RNT726 Liquids : Nitrogen : XL-240 | 1 | $123.75 |
| | Total | | | | | | 23 | $2,173.35 |
| | | | | | | | 961 | $16,670.02 |
| 25420 LUMINANT TATUM MINE | 441 | R750364 | 03/31/14 | 8750364 | CREDCO34SU | RN11 Industrial LP : Acetylene : Large | 1 | $39.68 |
| | | | | | | RN74 Industrial LP : Acetylene : Extra Large | 1 | $74.40 |
| | | | | | | RN143 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RN71 Industrial HP : CO2 : 50 lb | 1 | $59.82 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $24.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $4.96 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.88 |
| | | | | | | RNT182 Liquids : Nitrogen : 5590 | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $128.96 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $14.88 |
| | | | | | | RNT262 Industrial LP : Propane : 10 Gallon | 1 | $49.60 |
| | | | | | | RNT477 Industrial LP : Acetylene : R70 | 1 | $14.88 |
| | | | | | | FNT512 Industrial HP : Oxygen : R-80 | 1 | $19.84 |
| | | | | | | RNT516 Industrial Mix : RBO 75 : R-80 | 1 | $4.96 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $25.11 |
| | Total | | | | | | 16 | $644.81 |
| | 2439 | 3152553 | 03/18/14 | 4372134 | 106241 | ZZMBUG/ARM2015 BUG-O ARM2015 SPACER B | 2 | $149.34 |
| | | | | | | ZZM/BUGOARM2010 BUG-O ARM2010 MAGNET | 2 | $420.80 |
| | Total | | | | | | 4 | $570.14 |
| | 2448 | 3152554 | 03/18/14 | 4378175 | 109163 | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | Total | | | | | | 2 | $109.20 |
| | 2457 | 3152556 | 03/18/14 | 4379753 | 108858 | TUE984180 TUE984180 ARCAIR V2-049-002 COA | 4 | $282.04 |
| | Total | | | | | | 4 | $282.04 |
| | 2466 | 3155060 | 03/25/14 | 4381366 | 110624 | LEN/5171 LENCO 05171 LC-40HD MALE W/ FIB.. | 10 | $99.30 |
| | Total | | | | | | 10 | $99.30 |
| | 2475 | 3155661 | 03/25/14 | 4382845 | 111324 | FM906 FM 906 HELMET | 1 | $44.78 |
| | Total | | | | | | 1 | $44.78 |
| | 2484 | 3155662 | 03/25/14 | 4383619 | 111775 | FMP2GRWW FM P-2GRKW CAP W/ QUIK-LOK 'W.. | 1 | $28.50 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 2 | $320.86 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25420 LUMINANT TATUM MINE | | | | | | | | |
| | 2494 | 3159662 | 04/01/14 | 4385841 | 112635 | TWEGC600BP TWECO GC-600-BP GROUND | 3 | $349.36 |
| | 2493 | 3159519 | 04/01/14 | | | | 1 | $69.58 |
| | | | Total | | | | | $69.58 |
| | 2502 | 3159620 | 04/01/14 | 4385609 | 113189 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $15.52 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN... | 1 | $160.43 |
| | | | Total | | | | | $191.47 |
| | 2511 | 3161911 | 04/08/14 | 4385841 | 112635 | LEN05175 LENCO L05175 LC-40HD FEMALE WIFI... | 10 | $99.30 |
| | | | Total | | | | | $99.30 |
| | 2526 | 3161912 | 04/08/14 | 4367646 | 113635 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM... | 5 | $37.02 |
| | | | | | | TUE1103GBX ARCAIR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | | Total | | | | | $91.27 |
| | 2524 | 3161913 | 04/08/14 | 4388756 | 114165 | 120111 OXYGEN, 307 CF | 9 | $7.02 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | Total | | | | | $61.62 |
| | 2538 | 3164582 | 04/14/14 | 4393514 | 116776 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 2 | $493.75 |
| | | | Total | | | | | $493.75 |
| | 2547 | 3164583 | 04/15/14 | 4394777 | 117129 | ES4A870181816 E7018 1/8 10#HSC ATOM ARC E... | 1 | $366.49 |
| | | | Total | | | | | $366.49 |
| | 2556 | 3166732 | 04/17/14 | 4396048 | 118137 | 120159 NITROGEN, LIQUID #55 | 130 | $109.20 |
| | | | Total | | | | | $109.20 |
| | 2555 | 3167862 | 04/23/14 | 4396092 | 117645 | ES4A87018521G E7018 5/32 10#HSC ATOM AR... | 2 | $644.38 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 220 | $9.92 |
| | | | Total | | | | | $654.30 |
| | 2574 | 3167863 | 04/23/14 | 4397956 | 108033 | DELABOR LABOR ON REPAIR | 4 | $420.00 |
| | | | | | | SVVENGINEREPAIR ENGINE REPAIR | 1 | $175.00 |
| | | | Total | | | | | $595.00 |
| | 2583 | 3167864 | 04/23/14 | 4391918 | 118849 | 120159 NITROGEN, LIQUID #55 | 5 | $109.20 |
| | | | Total | | | | | $109.20 |
| | 2592 | 3167965 | 04/23/14 | 4398515 | 112244 | LIN70181325 x32X14 LINCOLN, 7018 5TB(20CT) | 2 | $19.25 |
| | | | | | | | 10 | $19.25 |
| | | | Total | | | | 10 | $19.25 |
| | 2501 | 9933616 | 05/21/13 | | | | 1 | ($834.79) |
| | | | Total | | | | | ($834.79) |
| | 2606 | 6256680 | 04/30/14 | 8756680 | CXEDD0345U | FNT1 Industrial LP - Acetylene Large | 1 | $38.40 |
| | | | | | | FNT4 Industrial LP - Acetylene Extra Large | 1 | $72.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25420 LUMINANT TATUM MINE | 2596 | R756830 | 04/30/14 | 8756830 | CREDC0945U | RNT43 Industrial HP - Argon - Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $57.60 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $24.00 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $4.80 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $14.40 |
| | | | | | | RNT132 Liquids - Nitrogen - 5500 | 1 | $168.30 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $124.80 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $14.40 |
| | | | | | | RNT262 Industrial LP - Propane - 10 Gallon | 1 | $48.00 |
| | | | | | | RNT477 Industrial LP - Acetylene - R70 | 1 | $14.40 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $19.20 |
| | | | | | | RNT516 Industrial Mix - RBO 75 - R-80 | 1 | $4.80 |
| | | | | | | RNT702 Other Assets - Pallets - With Fuels | 1 | $24.30 |
| | **Total** | | | | | | 16 | $648.60 |
| | | | | | | | 462 | $4,793.37 |
| 25421 LUMINANT OAK HILL MINE | 486 | R750365 | 03/31/14 | 8750365 | | RNT1 Industrial LP - Acetylene - Large | 1 | $9.92 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $133.44 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $24.60 |
| | | | | | | RNT121 Industrial LP - HPG - 27 lb | 1 | $9.92 |
| | | | | | | RNT122 Industrial LP - HPG - 63 lb | 1 | $74.40 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $24.80 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $69.44 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $217.80 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $272.60 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $34.72 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP - Oxygen - R-23 | 1 | $4.96 |
| | | | | | | RNT516 Industrial Mix - RBO 75 - R-80 | 1 | $4.96 |
| | | | | | | RNT771 Other Assets - Balloon Filler - Filler | 1 | $21.08 |
| | **Total** | | | | | | 16 | $972.48 |
| | 3105 | 3083804 | 09/30/13 | 4292493 | | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120146 NITROGEN, 230 CF | 1 | $7.02 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3135 | 3152994 | 04.30.13 | 4240753 | | 121159 NITROGEN (LIQUID) 455 | 7 | $382.20 |
| | | | | | | 120767 FIBO-75 R60 | 1 | $16.20 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $36.00 |
| | | | Total | | | | 18 | $496.11 |
| | 3564 | 3152994 | 02.27.14 | 4369555 | 99704 | LAPC736 LAPCO LAP-C-7 3/6 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3717 | 3152997 | 04.18.14 | 4354503 | 102742 | LEVPK36 LVL36 HI-TEMP 200X24X1 DENSITY | 3 | $281.25 |
| | | | Total | | | | 3 | $281.25 |
| | 3726 | 3152998 | 03.16.14 | 4372987 | 106647 | 123300 PROPYLENE GAS 27LB | 1 | $117.49 |
| | | | Total | | | | 1 | $117.49 |
| | 3735 | 3152999 | 03.27.14 | | | | 1 | ($58.49) |
| | | | Total | | | | 1 | ($58.49) |
| | 3744 | 3153000 | 04.16.14 | 4377049 | 106604 | TUBB4H1UB IL2604/260 ARC/AR-42X24X4X2 COA | 11 | $775.61 |
| | | | Total | | | | 11 | $775.61 |
| | 3753 | 3153001 | 03.16.14 | 4377826 | 106897 | 120115 OXY/GEN, 251 CF | 2 | $12.86 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 1 | $7.94 |
| | | | Total | | | | 3 | $20.80 |
| | 3762 | 3153001 | 03.16.14 | 4375819 | 106896 | ARC.SS2X016 ARC ONE RETRO-FIT FILTER GHAO | 2 | $182.58 |
| | | | Total | | | | 2 | $182.58 |
| | 3771 | 3153002 | 04.11.14 | 4374130 | 106731 | ESA87-1818 1/8 E70 1/8 1/8HSC ATOM ARC E | 140 | $416.22 |
| | | | | | | LAPC7 LAPCO LAP-C-7 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 143 | $428.60 |
| | 3760 | 3153001 | 03.18.14 | 4374195 | 106178 | WEL2X414 GMAG200 2X4 4 GLASS MAGNIFIE | 1 | $4.27 |
| | | | Total | | | | 1 | $4.27 |
| | 3769 | 3153004 | 04.15.14 | 4376754 | 106965 | LAPC734 LAPCO LAP-C-7 3/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3597 | 3153003 | 04.23.14 | 4377449 | 106822 | K01ZOSP1 K0HC ZOSP-1 #1 SOCKET & #18 PL | 4 | $78.00 |
| | | | Total | | | | 4 | $78.00 |
| | 3616 | 3153004 | 04.25.14 | 4376119 | 106060 | ZZP4LUF/M6X4PD LUFKIN M6X4PD TAPE REPL... | 2 | $27.09 |
| | | | Total | | | | 2 | $27.09 |
| | 3626 | 3153005 | 04.25.14 | 4350470 | 112263 | 120115 OXY/GEN, 251 CF | 3 | $19.44 |
| | | | | | | 120159 NITROGEN (LIQUID) 455 | 2 | $109.20 |
| | | | Total | | | | 5 | $128.64 |
| | 3834 | 3153006 | 04.29.14 | 4302880 | 111410 | LAPC7 LAPCO LAP-C-7 WELDERS CAP | 3 | $12.38 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3834 | 3159656 | Total | | | | 3 | $12.38 |
| | 3843 | 3159621 | 04/01/14 | 4385033 | 112525 | 120121 OXYGEN, USI CF | 1 | $5.94 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 1 | $15.88 |
| | | | | | | 123400 PROPYLENE GAS 63LB | 1 | $80.00 |
| | | | Total | | | | 5 | $156.42 |
| | 3852 | 3161914 | 04/08/14 | 4357642 | 113633 | HVR406/RE15X1 HARRIS 4050 RESIN CORE S | 5 | $139.50 |
| | | | Total | | | | 6 | $139.50 |
| | 3861 | 3161915 | 04/08/14 | 4388381 | 114036 | 120119 OXYGEN, 251 CF | 2 | $12.96 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | 120328 PROPANE, 005 GALLON | 3 | $45.00 |
| | | | Total | | | | 9 | $183.04 |
| | 3870 | 3161916 | 04/08/14 | 4388389 | 114094 | LAPC712 LAPCO LAPC-7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | Total | | | | 5 | $19.40 |
| | 3888 | 3164534 | 04/15/14 | 4391371 | 109060 | CURVDIAL CURV 0722-0000 DIAL & LEVEL COM... | 2 | $51.44 |
| | | | Total | | | | 2 | $51.44 |
| | 3897 | 3164535 | 04/15/14 | 4391579 | 114727 | NEL1070/0183 ** 100/BX ** 1/2" X 1 1/2" THREAD... | 6 | $94.50 |
| | | | | | | TWEGO600D6P TWECO GC-600-DBP GROUND... | 9 | $626.18 |
| | | | Total | | | | 15 | $720.68 |
| | 3906 | 3164536 | 04/15/14 | 4390675 | 113432 | HOB335A1810 HOBART 335A (6011) 1/8 10 LB P... | 30 | $68.10 |
| | | | | | | TUE694180 TUE694180 ARCAIR-42-049A-002 COA... | 11 | $775.61 |
| | | | Total | | | | 41 | $843.71 |
| | 3915 | 3164537 | 04/15/14 | 4392243 | 116028 | LEX05175 LEXCO 05175 LC-40HD FEMALE W/FI... | 10 | $69.30 |
| | | | | | | OXC2870810015 OCCUNOMIX 8708100-15 TERR... | 9 | $15.91 |
| | | | | | | VICXGPN 0-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | WES7 WE #7 NUT, OXYGEN | 16 | $6.05 |
| | | | | | | WES8 WE #8 NUT, ACETYLENE | 16 | $6.05 |
| | | | | | | WES17 WE #17 NIPPLE, HOSE BAR... | 14 | $5.29 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 6 | $10.74 |
| | | | Total | | | | 73 | $169.29 |
| | 3924 | 3164566 | 04/15/14 | 4392689 | 116118 | FLATSH SOAPSTONE HOLDER-FLAT | 2 | $1.85 |
| | | | Total | | | | 2 | $1.85 |
| | 3933 | 3164566 | 04/15/14 | 4395569 | 116636 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | | | | | | | | |
| | 3942 | 3167366 | 04/23/14 | 4392243 | 116028 | KOIZOSP2 KOIKE ZOSP 2 #2 SOCKET & #19 PI... | 4 | $78.00 |
| | | | | | | LEN06175 LENCO 051751 C-40HD FEMALE W/FL... | 10 | $99.30 |
| | | | Total | | | | 14 | $177.30 |
| | 3951 | 3167367 | 04/23/14 | 4394775 | 117133 | VICXGPN 1-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VICXGPN 3-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VICXGPN 4-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | Total | | | | 6 | $77.85 |
| | 3960 | 3167368 | 04/23/14 | 4396234 | 117643 | LAPC714 LAPCO LAP-C 714 WELDERS CAP | 5 | $20.63 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 10 | $135.63 |
| | | | Total | | | | 15 | $156.26 |
| | 3969 | 3167369 | 04/23/14 | 4396155 | 118185 | PRO2T738 PROFAX 2T738 NOZZLE 3/8" | 4 | $24.20 |
| | | | Total | | | | 4 | $24.20 |
| | 3978 | 3167370 | 04/23/14 | 4396889 | 118679 | 120115 OXYGEN 251 CF | 4 | $12.06 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.64 |
| | | | | | | 120100 CARBON DIOXIDE U50 LB | 2 | $15.88 |
| | | | Total | | | | 5 | $83.44 |
| | 3987 | 3167371 | 04/23/14 | 4397242 | 118697 | SHUR4501 4501 SPARK LIGHTER LEA | 4 | $9.92 |
| | | | Total | | | | 4 | $9.92 |
| | 3992 | 6756831 | 04/30/14 | 8756831 | | RNT1 Industrial LP  Acetylene  Large | 1 | $9.60 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $153.28 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $24.00 |
| | | | | | | RNT121 Industrial LP  HPG  27 lb | 1 | $9.60 |
| | | | | | | RNT122 Industrial LP  HPG  63 lb | 1 | $72.00 |
| | | | | | | RNT163 Industrial Mix  RBO75  Large | 1 | $24.00 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $67.20 |
| | | | | | | RNT162 Liquids : Nitrogen : 5500 | 1 | $198.00 |
| | | | | | | RNT202 Industrial LP  Oxygen  Medium | 1 | $360.48 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $33.60 |
| | | | | | | RNT475 Industrial LP  Acetylene  M/C | 1 | $4.80 |
| | | | | | | RNT589 Industrial HP  Oxygen  R-20 | 1 | $1.80 |
| | | | | | | RNT516 Industrial Mix  RBO75  R-60 | 1 | $4.80 |
| | | | | | | RNT771 Othr Assets  Balloon Filler  Filler | 1 | $20.40 |
| | | | Total | | | | 16 | $928.96 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **25421 LUMINANT OAK HILL MINE** | **Total** | | | | | | 443 | $7,344.19 |
| **25424 LUMINANT VAN FIELD MINE** | 381 | R/743712 | 02/28/14 | 8743712 | | RNT182 Liquids  Nitrogen  5500 | 1 | $33.00 |
| | | | | | | RNT703 Other Assets  Pallets  WithOut Rails | 1 | $8.91 |
| | | | | **Total** | | | 2 | $41.91 |
| | 4816 | 2974590 | 01/21/13 | 4148338 | GPCBL012049 | REPAIR-T&G APPARATUS  REPAIR (S) | 1 | $43.60 |
| | | | | **Total** | | | 1 | $43.60 |
| | 3852 | 2974594 | 01/21/13 | 4148159 | BE299794 226 | VICPT1 P-100(OLD PT1600-9) DISP  PROPANE T | 1 | $5.13 |
| | | | | **Total** | | | 1 | $5.13 |
| | 4806 | 3036235 | 10/29/13 | 4936604 | 72582 | DELIVERY/DELIVERY/FUEL | 1 | ($99.00) |
| | | | | **Total** | | | 1 | ($88.00) |
| | 4734 | 3151668 | 03/17/14 | 4379469 | 1098/2 | 120319DS PROPANE, BULK | 150 | $433.50 |
| | | | | | | DELIVERY/DELIVERY/FUEL | 1 | $9.00 |
| | | | | **Total** | | | 151 | $442.50 |
| | 4741 | 3164080 | 04/14/14 | 4198076 | 83361 | REPAIR-T&G APPARATUS  REPAIR (S) | 1 | $63.60 |
| | | | | **Total** | | | 1 | $63.60 |
| | **Total** | | | | | | 157 | $597.74 |
| **25425 LUMINANT WINFIELD MINE** | 307 | R750366 | 03/31/14 | 8750366 | CREDCO2550 | RNT2 Industrial LP  Acetylene  Medium | 1 | $24.60 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $125.76 |
| | | | | | | RNT89 Spec Gas  _Spec Mix  Lecture Bottle | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $4.96 |
| | | | | | | RNT123 Industrial LP  HPG  105 lb | 1 | $14.98 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $119.04 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $169.12 |
| | | | | | | RNT182 Liquids  Nitrogen  5500 | 1 | $211.28 |
| | | | | | | RNT184 Liquids  Nitrogen  5500 22psi | 1 | $51.16 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $228.96 |
| | | | | | | RNT291 Industrial Mix  RBO 26  Large | 1 | $4.96 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $63.46 |
| | | | | | | RNT703 Other Assets  Pallets  WithOut Rails | 1 | $25.11 |
| | | | | **Total** | | | 13 | $989.52 |
| | 961 | 3151990 | 03/17/14 | 4378122 | 108060 | 120115 OXYGEN, 251 CF | 10 | $64.60 |
| | | | | **Total** | | | 10 | $64.60 |
| | 980 | 3152565 | 03/18/14 | 4369655 | 108003 | VICPT1 P-100(OLD PT1600-9) DISP  PROPANE T | 3 | $15.63 |
| | | | | **Total** | | | 3 | $15.63 |
| | 989 | 3158100 | 03/31/14 | 4382847 | 111308 | VIC3110: 3-1-101 CUTTING TIP | 4 | $37.45 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25425 LUMINANT WINFIELD MINE | 999 | 3156100 | 03.31.14 | 4362847 | 111308 | VICSR450D540 SR 450D-540 REGULATOR #70I.. | 2 | $330.42 |
| | | | Total | | | | 6 | $367.87 |
| | 1045 | 3156102 | 03/31/14 | 4366296 | 113937 | 12015R NITROGEN LIQUID #55 | 1 | $54.60 |
| | | | Total | | | | 1 | $54.60 |
| | 1047 | 3159553 | 04/02/14 | 4387717 | 113477 | 12015R NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 1038 | 3159596 | 04/03/14 | 4387634 | 113511 | 12011S OXYGEN 251 CF | 4 | $25.92 |
| | | | | | | 12020G HELIUM, 244 CF INDUSTRIAL GRADE | 4 | $340.00 |
| | | | | | | 12030Z ACETYLENE, MEDIUM | 4 | $189.08 |
| | | | Total | | | | 12 | $555.00 |
| | 1035 | 3164A061 | 04-14-14 | 4369597 | 112465 | HAR450VAC1BX1 SOLDER 50/50 ACID 1LB X 1/8 | 3 | $23.25 |
| | | | | | | VIOP11 F-IXX/OLD PT1600+9) DISP. PROPANE T.. | 1 | $15.83 |
| | | | Total | | | | 4 | $39.08 |
| | 1064 | 3164062 | 04-14-14 | 4362247 | 116611 | GAV212X0 2 1/2" X 30# GAUGES BRASS CASE | 1 | $7.73 |
| | | | Total | | | | 1 | $7.73 |
| | 1049 | R756652 | 04/06/14 | 8756652 | OREDO0235U | RNT2 Industrial LP Acetylene Medium | 1 | $42.56 |
| | | | | | | RNT6 Industrial LP Acetylene Extra Large | 1 | $115.20 |
| | | | | | | RNT69 Spec Gas _Spec Mix Lecture Bottle | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $23.36 |
| | | | | | | RNT123 Industrial LP HPG 105 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix R&O 75 Large | 1 | $115.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $102.24 |
| | | | | | | RNT82 Liquids Nitrogen 5500 | 1 | $343.20 |
| | | | | | | RNT184 Liquids Nitrogen 5500 22psia | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $244.16 |
| | | | | | | RNT291 Industrial Mix R&O 25 Large | 1 | $4.80 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $119.88 |
| | | | | | | RNT703 Other Assets Pallets WithOut Rails | 1 | $20.30 |
| | | | Total | | | | 13 | $1,214.40 |
| | Total | | | | | | 65 | $3,398.03 |
| 25429 LUMINANT BIG BROWN MINE | 504 | R750367 | 04/01/14 | 8750367 | | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix R&O 75 Large | 1 | $14.88 |
| | | | | | | RNT232 Industrial HP Oxygen Medium | 1 | $34.72 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 4 | $8.06 |
| | | | Total | | | | | $82.62 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25429 LUMINANT BIG BROWN MINE | 5814 | 3134020 | 02/03/14 | 4358341 | 84027 | ESA58901EC133260 ATOM ARC 8016-C1 3/32" 150. | -150 | ($553.50) |
| | | | **Total** | | | | -150 | ($553.59) |
| | 5837 | R756833 | 04/30/14 | 8756833 | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix  RBC0 75  Large | 1 | $14.40 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $33.60 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $7.80 |
| | | | **Total** | | | | 4 | $60.60 |
| **Total** | | | | | | | -142 | ($433.28) |
| 25430 LUMINANT BIG BROWN MINE | 441 | R759368 | 03/31/14 | 8759068 | ONEDO012SU | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $163.20 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix  RBC0 75  Large | 1 | $180.16 |
| | | | | | | RNT184 Liquids  Nitrogen  5500 22psi | 1 | $162.30 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $217.76 |
| | | | | | | RNT244 Medical HP  Oxygen USP  B size | 1 | $14.88 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $40.30 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $9.92 |
| | | | | | | RNT569 Industrial HP  Oxygen  R-20 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets  Pallets  W/th Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $102.50 |
| | | | **Total** | | | | 11 | $895.89 |
| | 855 | 3108129 | 11/25/13 | 4323069 | 80862 | 120141 NITROGEN, UHP 230 CF | 1 | $30.24 |
| | | | | | | 120190 RBC0-075 25% CO2 BALANCE ARGON 35. | 2 | $47.62 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 2 | $95.55 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | **Total** | | | | 6 | $182.41 |
| | 864 | 3108129 | 01/09/14 | | | | 6 | ($173.41) |
| | | | **Total** | | | | | ($173.41) |
| | 1167 | 3152566 | 03/18/14 | 4366996 | 104202 | 120115 OXYGEN, 251 CF | 13 | $84.24 |
| | | | | | | 120174 NITROGEN, LIQUID XL-240 5,811 CF | 2 | $136.00 |
| | | | | | | 120180 RBC0-075 25% CO2 BALANCE ARGON 35 | 5 | $119.05 |
| | | | | | | 120303 ACETYLENE  EXTRA LARGE | 4 | $408.96 |
| | | | **Total** | | | | 24 | $748.25 |
| | 1116 | 3152567 | 03/18/14 | 4374532 | 107261 | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | | | | WELD2x14 HTS GLASS LENS 2X4-1/4 HEAT TRE | 6 | $3.56 |
| | | | **Total** | | | | 9 | $11.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 254391 LUMINANT BIG BROWN MINE | 0125 | 3152508 | 03/18/14 | 4375381 | 107741 | HARA056RE062X1 HARRIS 12205 RESIN CORE... | 4 | $114.00 |
| | | | Total | | | | | $114.00 |
| | 0134 | 3152557 | 03/25/14 | 4375381 | 107741 | HARA056RE062X1 HARRIS 12205 RESIN CORE... | 1 | $28.50 |
| | | | Total | | | | | $28.50 |
| | 0143 | 3156058 | 03/25/14 | 4381349 | 110587 | LAPC7981 LAPCO LAP-C 7 1/2 WELDERS CAP... | 3 | $12.39 |
| | | | Total | | | | | $12.39 |
| | 0152 | 3156059 | 03/25/14 | 4382866 | 111349 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 6 | $23.28 |
| | | | Total | | | | | $23.28 |
| | 0161 | 3156470 | 03/26/14 | 4383614 | 111737 | LIN07018325 332X14 LINCOLN NV 7018 STBc260T1 | 10 | $19.25 |
| | | | Total | | | | | $19.25 |
| | 0170 | 3158102 | 03/31/14 | 4374860 | 108050 | RUG2POLMX5HP14653 RIGGKMOUNT POLARIS | 16 | $14,677.12 |
| | | | Total | | | | | $14,677.12 |
| | 0179 | 3158103 | 03/31/14 | 4355513 | 112447 | 120275 NITROGEN LIQUID WITHDRAWL #55_02... | 2 | $146.88 |
| | | | Total | | | | | $146.88 |
| | 0188 | 3162560 | 04/10/14 | 4374352 | 112261 | WELD2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE... | 1 | $0.59 |
| | | | Total | | | | | $0.59 |
| | 0197 | 3162661 | 04/10/14 | 4386039 | 112928 | WELD2X414GMAG150 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | | | | WELD2X414GMAG175 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | | | | WELD2X414GMAG200 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | | | | WELD2X414GMAG225 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | | | | WELD2X414GMAG250 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.38 |
| | | | Total | | | | | $36.90 |
| | 0206 | 3162652 | 04/10/14 | 4391573 | 114095 | LAPCB678 LAPCO BLACK 6 7/8 WELDERS CAP | 10 | $12.39 |
| | | | | | | LENH12 LENCO H1-2 200 AMP ELECT HOLDER | 5 | $67.25 |
| | | | | | | WELD2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE... | 5 | $2.38 |
| | | | Total | | | | | $82.01 |
| | 0215 | 3166459 | 04/21/14 | 4394768 | 117098 | VIC12MFA 12 MFA HEATING NOZZLE | 2 | $220.80 |
| | | | Total | | | | | $220.80 |
| | 0224 | 3166760 | 04/21/14 | 4396703 | 116376 | OCC6708 10015 OCC UNOMX 8708100-15 TERR... | 50 | $88.40 |
| | | | Total | | | | | $88.40 |
| | 0233 | 3167872 | 04/23/14 | 4391573 | 114095 | WELD2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE... | 3 | $1.78 |
| | | | Total | | | | | $1.78 |
| | 0242 | 3167873 | 04/23/14 | 4398710 | 118953 | 120275 NITROGEN LIQUID WITHDRAWL #55_02... | 2 | $146.88 |
| | | | Total | | | | | $146.88 |
| | 0251 | 3170961 | 04/29/14 | 4396508 | 117261 | ZZNHM0M20040306 MIDWEST FASTENERS 102... | 5 | $146.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25430 LUMINANT BIG BROWN MINE | 1251 | 3170361 | Total | | | | | |
| | 1256 | R756634 | 04/30/14 | 8756834 | CREDCO12SU | RNT4 Industrial LP - Acetylene - Extra Large | 5 | $146.75 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $163.20 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $14.40 |
| | | | | | | RNT194 Liquids - Nitrogen - 5500.23psi | 1 | $163.20 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $99.00 |
| | | | | | | RNT244 Medical HP - Oxygen USP - B size | 1 | $216.00 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $39.00 |
| | | | | | | RNT506 Industrial HP - Oxygen - R-20 | 1 | $9.60 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $14.40 |
| | | | | | | RNT726 Liquids - Nitrogen - XL-240 | 1 | $24.30 |
| | | | | | | | 1 | $69.00 |
| | | | Total | | | | 17 | $896.50 |
| | Total | | | | | | 188 | $16,255.06 |
| 39213 LUMINANT MONTICELLO RAILROAD | 578 | R736394 | 07/31/14 | 736394 | CREDC026SU | RNT2 Industrial LP - Acetylene - Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $111.52 |
| | | | | | | RNT450 Industrial Mix - RBO 27 - Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $9.92 |
| | | | Total | | | | 6 | $290.08 |
| | 395 | R751327 | 03/31/14 | 5751327 | CREDC026SU | RNT2 Industrial LP - Acetylene - Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $114.08 |
| | | | | | | RNT450 Industrial Mix - RBO 27 - Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $9.92 |
| | | | Total | | | | 6 | $292.64 |
| | 882 | 3125145 | 07/21/14 | 4339508 | 88120 | 120313 PROPANE 010 GALLON (BBQ) | 3 | $63.00 |
| | | | Total | | | | 3 | $63.00 |
| | 945 | 3153231 | 03/19/14 | 4339508 | 88120 | 120313 PROPANE 010 GALLON (BBQ) | 1 | $21.00 |
| | | | Total | | | | 1 | $21.00 |
| | 954 | 3153232 | 03/19/14 | 4379739 | 1099774 | 120115 OXYGEN 251 CF | 3 | $19.44 |
| | | | | | | 120802 ACETYLENE MEDIUM | 2 | $84.54 |
| | | | | | | 120842 RBO-027 CARBON DIOXIDE 15% BAL AR | 1 | $28.54 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39213 LUMINANT MONTICELLO RAILROAD | 954 | 3153232 | Total | | | | 6 | $132.52 |
| | 959 | R752908 | 04.06.14 | 8757903 | CREEDO206J | RNT2 Industrial LP Acetylene Medium | 1 | $72.00 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $4.80 |
| | | | | | | RNT122 Industrial LP HPG 63 lb | 1 | $4.80 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $57.60 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $110.40 |
| | | | | | | RNT450 Industrial Mx RBO 27 Large | 1 | $28.80 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $9.60 |
| | | | Total | | | | 7 | $288.00 |
| **Total** | | | | | | | 29 | $1,087.24 |
| 39653 LUMINANT THERMO MINE (0416) | 261 | R248621 | 02.26.14 | 8748621 | CREEDO224SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.48 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mx RBO 75 Large | 1 | $17.92 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $8.96 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $46.20 |
| | | | | | | RNT183 Liquids Nitrogen 5500 HP | 1 | $46.20 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $40.32 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $45.36 |
| | | | Total | | | | 8 | $222.88 |
| | 270 | R755129 | 03.31.14 | 8755129 | CREEDO224SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.96 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mx RBO 75 Large | 1 | $19.84 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $9.92 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $51.15 |
| | | | | | | RNT183 Liquids Nitrogen 5500 HP | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $44.64 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $50.22 |
| | | | Total | | | | 8 | $246.76 |
| | 2040 | R761719 | 04.30.14 | 8761719 | CREEDO224SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.90 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mx RBO 75 Large | 1 | $19.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $9.60 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $49.50 |
| | | | | | | RNT183 Liquids Nitrogen 5500 HP | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $43.20 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39563 LUMINANT THERMO MINE (0416) | 2020 | R761719 | 04.30.14 | 8761719 | OREDC024SU | RNT702 Other Assets : Pallets : With Rails | 1 | $48.66 |
| | | | | | | | 8 | $238.80 |
| | | Total | | | | | 24 | $708.44 |
| 42262 LUMINANT TRINIDAD | 513 | R745070 | 02.26.14 | 8745070 | CREDC571SU | RNT1 Industrial LP : Acetylene : Large | 1 | $13.44 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $40.32 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $67.20 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $107.52 |
| | | | | | | RNT60 Spec Gas _ Spec Mix : 150AL | 1 | $82.16 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $13.44 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $86.24 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $67.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $12.48 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.48 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $172.48 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $17.92 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $49.28 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $68.04 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $43.40 |
| | | Total | | | | | 15 | $845.60 |
| | 522 | R751700 | 03.31.14 | 8751700 | CREDC571SU | RNT1 Industrial LP : Acetylene : Large | 1 | $13.88 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $44.64 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $119.04 |
| | | | | | | RNT60 Spec Gas _ Spec Mix : 150AL | 1 | $86.72 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.88 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $74.40 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $19.84 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $190.96 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.84 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $54.56 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $75.33 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $48.60 |
| | | Total | | | | | 15 | $947.98 |

# Pre-Petition Item Detail

| Customer | Seq No. | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42962 LUMINANT TRINIDAD | 1422 | 31458236 | 01.13.14 | | | | 1 | ($30.10) |
| | | | Total | | | | | ($30.10) |
| | 1512 | 3130062 | 01.31.14 | 4354088 | 95805 | 23321 OXYGEN 0.5% BAL NITROGEN CERT S. | 1 | $304.92 |
| | | | Total | | | | | $304.92 |
| | 1521 | 3133062 | 03.17.14 | | | | 1 | ($163.58) |
| | | | Total | | | | | ($163.58) |
| | 1554 | 3154251 | 03.19.14 | 4369935 | 104869 | CKW9V13RFX 12 1/2 CABLE W/ VALVE FLEXHE | 1 | $110.88 |
| | | | | | | LENL2 LENCO X6995 POWER CABLE LUG (T-46) | 50 | $75.00 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO | 6 | $56.28 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 3 | $28.14 |
| | | | | | | 22NHWESFA136P WESTERN FA-136P OXYGEN | 2 | $49.52 |
| | | | | | | 22NHWESFAC230P WESTERN FA-230P ACET FL | 2 | $49.52 |
| | | | Total | | | | 70 | $425.62 |
| | 1544 | 31459999 | 03.26.14 | 4377512 | 108846 | ES46670 163A250 E-7U18 x 32 50#HSC ATOM AR | 150 | $348.00 |
| | | | | | | TUN1872GRD TUNGSTEN 1 8X7" 2% THOR GR | 1 | $40.40 |
| | | | Total | | | | 151 | $388.40 |
| | 1602 | 31569914 | 03.27.14 | 4380553 | 109152 | HOS1450INERT HOSE 1/4 X 50 INERT GAS W/5/8. | 3 | $61.14 |
| | | | Total | | | | 3 | $61.14 |
| | 1611 | 31575699 | 03.28.14 | 4380563 | 109152 | CKW9V13RFX 12 1/2 CABLE W/ VALVE FLEXHE | 1 | $110.88 |
| | | | | | | VICFB1 FB-1 FLAMEBUSTER TORCH PAIR PAK | 1 | $95.65 |
| | | | Total | | | | 2 | $206.53 |
| | 1620 | 3163020 | 04.10.14 | 4385912 | 115221 | 12010B HYDROGEN 6 PACK 118 2CF (6) | 1 | $72.00 |
| | | | | | | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $297.00 |
| | 1624 | 3163021 | 04.19.14 | 4391790 | 115732 | 120146 NITROGEN, 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 1636 | 3168565 | 04.24.14 | 4386143 | 110527 | 12010B HYDROGEN 6 PACK 118 2CF (6) | 6 | $432.00 |
| | | | Total | | | | 6 | $432.00 |
| | 1643 | R758189 | 04.30.14 | 8758189 | CREDC57TSU | RNT1 Industrial LP  Acetylene  Large | 1 | $14.40 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $43.20 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $116.20 |
| | | | | | | RNT60 Spec Gas _ Spec Mix  152AL | 1 | $88.40 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $14.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42962 LUMINANT TRINIDAD | 1643 | R758169 | 04/30/14 | 8758169 | CREDC5715U | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT163 Industrial Mix : R&O 75 : Large | 1 | $72.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $32.64 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $16.00 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $43.20 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $72.90 |
| | | | | | | RNT750 Other Assets : Pallet Header : Palli Hor | 1 | $46.50 |
| | | | Total | | | | 15 | $893.64 |
| | Total | | | | | | 288 | $4,651.27 |
| 43699 LUMINANT GENERATION COMPANY LP | 1053 | 3044335 | 07/30/13 | | | | 1 | ($0.22) |
| | | | Total | | | | 1 | ($0.22) |
| | 1071 | 3046926 | 08/05/13 | | | | 1 | ($0.62) |
| | | | Total | | | | 1 | ($0.62) |
| | 1116 | 3059303 | 09/04/13 | | | | 1 | ($0.27) |
| | | | Total | | | | 1 | ($0.27) |
| | 1377 | 3158198 | 03/31/14 | 4387061 | B020916166 | 120236 HYDROGEN TUBE TRAILER | 43,749 | $1,071.85 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 44,286 | $1,884.85 |
| | 1386 | 3160144 | 04/03/14 | 4388260 | S0800542656 | TUN1872GRD TUNGSTEN 118X7 2% THOR GR | 29 | $1,171.66 |
| | | | Total | | | | 29 | $1,171.66 |
| | 1395 | 3160668 | 04/04/14 | 4389257 | S0800542656 | TUN1872GRD TUNGSTEN 118X7 2% THOR. GR. | 11 | $444.40 |
| | | | Total | | | | 11 | $444.40 |
| | 1404 | 3163965 | 04/11/14 | 4389333 | S0800586656 | TUN1872GRD TUNGSTEN 118X7 2% THOR. GR. | 100 | $4,040.00 |
| | | | Total | | | | 100 | $4,040.00 |
| | 1413 | 3163566 | 04/11/14 | 4394035 | B020916156 | 120236 HYDROGEN TUBE TRAILER | 44,710 | $1,095.40 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 45,247 | $1,908.40 |
| | 1422 | 3167342 | 04/22/14 | 4399236 | B020916156 | 120236 HYDROGEN TUBE TRAILER | 76,509 | $1,874.47 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 77,046 | $22,687.47 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43639 LUMINANT GENERATION COMPANY LP | 1231 | 3170462 | 04/29/14 | 4396394 | SO79962HDS | 120618 NITROGEN, TUBE TRAILER, JUMBO | 213,081 | $5,342.03 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 56 | $14,000.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 2,400 | $4,800.00 |
| | | | | | | PICKUP PICKUP CHARGE | 1 | $500.00 |
| | | | | | | RDLABOR LABOR | 1 | $2,500.00 |
| | | | Total | | | | 216,139 | $27,142.03 |
| | | | | | | | 382,861 | $39,277.64 |
| 43971 LUMINANT MAINT 461 MACH SHOP | 575 | R745200 | 03/28/14 | 8745010 | CREDC9615U | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $26.88 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $31.36 |
| | | | | | | RNT7 Industrial HP  CO2  50 lb | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $8.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $40.32 |
| | | | | | | RNT226 Liquids  Nitrogen  XL-240 | 1 | $42.90 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $4.95 |
| | | | Total | | | | 7 | $168.81 |
| | 595 | R751827 | 03/31/14 | 8751627 | CREDC9615U | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $29.76 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $34.72 |
| | | | | | | RNT7 Industrial HP  CO2  50 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $9.92 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $44.64 |
| | | | | | | RNT226 Liquids  Nitrogen  XL-240 | 1 | $23.10 |
| | | | | | | RNT1207 NITROGEN LIQUID 230 LP 5024 CF | 1 | $29.76 |
| | | | Total | | | | 7 | $186.72 |
| | 1188 | 3163597 | 04/11/14 | 4392622 | 116205 | SOXY90BL1810 SO/MESCO 308L 18 10 LB CAN | 30 | $224.10 |
| | | | Total | | | | 30 | $224.10 |
| | 1197 | 3166314 | 04/21/14 | 4396851 | 118597 | 120111 OXYGEN, 307 CF | 5 | $35.10 |
| | | | | | | 120164 ARGON, 336 CF | 2 | $45.36 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $102.24 |
| | | | Total | | | | 8 | $182.70 |
| | 1262 | R758315 | 04/30/14 | 8758315 | CREDC9615U | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $33.60 |
| | | | | | | RNT7 Industrial HP  CO2  50 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $9.60 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $43.20 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $49.50 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43971 LUMINANT MAINT 461 MACH SHOP | 1202 | R758315 | | | | | 6 | $779.10 |
| | **Total** | | | | | | 58 | $941.43 |
| 44476 LUMINANT LAKE HUBBARD SES | 540 | R722144 | 03/11/14 | | | | 1 | ($43.20) |
| | | | **Total** | | | | 1 | ($43.20) |
| | 576 | R751895 | 03/31/14 | R751895 | CREDCA6154J | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $59.52 |
| | | | | | | RNT43 Industrial HP : Argon :Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas : Spec Mix : 192AL | 1 | $230.10 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix : R60 75 : Large | 1 | $29.76 |
| | | | | | | RNT164 Industrial Mix : R60 75 : Pallet-Pack | 1 | $61.60 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $4.96 |
| | | | | | | RNT263 Industrial HP : Oxygen : Large | 1 | $59.52 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $145.08 |
| | | | | | | RNT421 Spec Gas : SF6 Pure : 115 lb | 1 | $8.06 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $19.84 |
| | | | | | | RNT702 Other Assets : Pallets : Multi Rails | 1 | $38.58 |
| | | | | | | RNT730 Other Assets : Pallet Header : Pallt Hdr | 1 | $74.40 |
| | | | | | | | 15 | $881.64 |
| | 1341 | 2947393 | 06/28/13 | | | | 1 | ($210.00) |
| | | | **Total** | | | | 1 | ($210.00) |
| | 2259 | 3154516 | 03/21/14 | 4375315 | 107871 | 100525 CARBON DIOXIDE PALLET PACK 500 L | 4 | $629.00 |
| | | | **Total** | | | | 4 | $629.00 |
| | 2268 | 3154743 | 03/25/14 | 4333663 | 111413 | 120236 HYDROGEN TUBE TRAILER | 21,949 | $537.75 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $672.00 |
| | | | **Total** | | | | 21,950 | $1,209.75 |
| | 2277 | 3156924 | 03/24/14 | 4389609 | 111656 | 120780 NITRIC OXIDE 150PPM BAL N2 EPA 152 | 2 | $450.00 |
| | 2290 | 3161348 | 04/07/14 | 4384759 | 114641 | ES4677/183x210 E-7018 3/32 10#HG ATOM AR | 2 | $450.00 |
| | | | | | | HAR61035 HARRIS STAY-SIL V 15.050 X 1/8 X 20 | 30 | $95.67 |
| | | | | | | TEMP250F TEMPILSTIK 250°F TEMP INDICATOR | 1 | $105.05 |
| | | | | | | VIC001101 001-1-101 CUTTING TIP | 2 | $18.56 |
| | | | | | | | 2 | $18.72 |
| | | | **Total** | | | | 35 | $238.00 |
| | 2295 | 3162532 | 04/09/14 | 4390515 | 115019 | 123286 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2295 | 3162532 | | | | | 1 | $225.00 |
| | 2304 | 3162533 | 04/09/14 | 4390744 | 115224 | | 10 | $226.80 |
| | | | Total | | | | 10 | $226.80 |
| | 2313 | 3163026 | 04/10/14 | 4390615 | 115219 | | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2322 | 3164151 | 04/14/14 | 4393112 | 114753 | | 1 | $95.65 |
| | | | Total | | | | 1 | $95.65 |
| | 2331 | 3164152 | 04/14/14 | 4393691 | 116878 | | 2 | $314.50 |
| | | | Total | | | | 2 | $314.50 |
| | 2340 | 3164464 | 04/15/14 | 4395454 | 117154 | | 23,318 | $571.29 |
| | | | | | | | 1 | $672.00 |
| | | | Total | | | | 23,319 | $1,243.29 |
| | 2349 | 3165194 | 04/17/14 | 4394793 | 117353 | | 10 | $70.20 |
| | | | | | | | 10 | $208.10 |
| | | | | | | | 8 | $817.59 |
| | | | Total | | | | 28 | $1,126.22 |
| | 2358 | 3165616 | 04/21/14 | 4398375 | 114494 | | 1 | $2,551.94 |
| | | | Total | | | | 1 | $2,551.94 |
| | 2367 | 3167966 | 04/23/14 | 4398373 | 119019 | 120236 HYDROGEN TUBE TRAILER DELIVERY / DELIVERY/FUEL | 15,834 | $867.93 |
| | | | | | | | | $672.00 |
| | | | Total | | | | 15,835 | $1,059.93 |
| | 2376 | 3168571 | 04/24/14 | 4399773 | 120040 | 121583 SULFUR HEXAFLOURIDE GRADE 3, 115 | 1 | $1,622.09 |
| | | | Total | | | | 1 | $1,102.09 |
| | 2385 | 3169224 | 04/25/14 | 4398089 | 118848 | 121694 OXYGEN 2% EA LN2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2390 | R795375 | 04/30/14 | 8756375 | CREDC45150J | DN 11 Industrial LP Acetylene Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $64.32 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $38.04 |
| | | | | | | RNT7 Industrial HP CO2 50 lb | 1 | $232.80 |
| | | | | | | RNT80 Spec Gas Spec Mix 15 GAL | 1 | $233.48 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix REO 75 Large | 1 | $38.88 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $73.28 |
| | | | | | | RNT42 Spec Gas Nitrogen Pure Medium | 1 | $140.40 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2390 | R758375 | 04/30/14 | 8758375 | CREDC451SU.. | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $9.62 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $19.20 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $78.57 |
| | | | | | | RNT736 Other Assets : Pallet Header : Pallt Hdr | 1 | $150.35 |
| | Total | | | | | | 14 | $1,103.94 |
| 45274 LUMINANT FOREST GROVE | 189 | R663430 | 04/30/13 | | | | 61,223 | $12,879.55 |
| | Total | | | | | | 1 | $36.60 |
| | 268 | R751968 | 03/31/14 | 8751968 | CREDC041SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $36.00 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.84 |
| | Total | | | | | | 2 | $10.84 |
| | 347 | R758459 | 04/30/14 | 8758459 | CREDC041SU | RNT2 Industrial LP : Acetylene : Medium | 1 | $39.66 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $19.20 |
| | Total | | | | | | 2 | $38.40 |
| 45296 LUMINANT OAK GROVE SES | | | | | | | 5 | $114.08 |
| | 540 | R751972 | 03/31/14 | 8751972 | CREDC061SU | RNT1 Industrial LP : Acetylene : Large | 1 | $570.40 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $153.76 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $719.20 |
| | | | | | | RNT52 Liquids : Argon : 5900 | 1 | $153.45 |
| | | | | | | RNT80 Spec Gas : Spec Mix : 152AL | 1 | $276.64 |
| | | | | | | RNT66 Spec Gas : Spec Mix : 82AL | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $29.76 |
| | | | | | | RNT135 Industrial HP : Hydrogen : Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT163 Industrial Mx : RBO 75 : Large | 1 | $143.84 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $1,408.64 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $58.08 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $95.72 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $24.19 |
| | | | | | | RNT444 Spec Gas : SF6 Pure : 60 lb | 1 | $8.06 |
| | | | | | | RNT457 Industrial Mx : RBO 62 : Large | 1 | $14.88 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $119.04 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.96 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45236 LUMINANT OAK GROVE SES | 550 | RCS1072 | 03.31.14 | 8751972 | CREDO251SU | RNT509 Industrial HP Oxygen R-20 | 1 | $114.66 |
| | | | | | | RNT700 Other Assets Pallets Double Decker | 1 | $50.22 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $1,011.64 |
| | | | | | | RNT703 Other Assets Pallets WithOut Rails | 1 | $16.20 |
| | | | | | | RNT769 Other Assets Tube Trailer H2 | 1 | $1,950.00 |
| | | | Total | | | | 25 | $6,517.52 |
| | 773 | RCS224 | 05.05.13 | 4220061 | 90565 | HOS14-50ITW HOSE TWIN 1/4X50 BB | -100 | ($3,633.00) |
| | | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | -1,400 | ($896.00) |
| | | | Total | | | | -1,500 | ($4,529.00) |
| | 2787 | 3055625 | 06.05.13 | 4236065 | 40288 | VIC01101-0-1-101 CUTTING TIP | -100 | ($1,086.00) |
| | | | | | | VIC11101-1-1-101 CUT TIP | -75 | ($814.56) |
| | | | | | | VIC21101-2-1-101 CUTTING TIP | -50 | ($543.00) |
| | | | | | | VIC001101-00-1-101 CUTTING TIP | -25 | ($1,357.50) |
| | | | | | | WES30 WE #30 COUPLER HOSE | -150 | ($123.00) |
| | | | | | | WES31 WE #31 COUPLER HOSE | -141 | ($118.44) |
| | | | | | | WES111 WE #111 Y CONNECTION W/V | -20 | ($588.60) |
| | | | | | | WES112 WE #112 Y CONNECTION W/V | -18 | ($522.74) |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | -75 | ($259.00) |
| | | | Total | | | | -754 | ($5,418.78) |
| | 3732 | 3058945 | 08.27.13 | 4272437 | CREDIT PIPE | MEMO MEMO | -1 | ($5,700.00) |
| | | | Total | | | | -1 | ($5,700.00) |
| | 3141 | 3070503 | 10.14.13 | | | | 1 | ($2.14) |
| | | | Total | | | | 1 | ($2.14) |
| | 3942 | 3137961 | 03.28.14 | | | | 1 | ($539.41) |
| | | | Total | | | | 1 | ($539.41) |
| | 4066 | 3137974 | 03.28.14 | | | | 1 | ($37.47) |
| | | | Total | | | | 1 | ($37.47) |
| | 4083 | 3153869 | 03.20.14 | 4371770 | 109884 | 1.29036 NOx-fbdPPM,CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 4302 | 3153870 | 03.20.14 | 4375248 | 107570 | LIN5P+1850-5P+ 1/8 FLEETWELD 5G# HSC | 100 | $259.00 |
| | | | | | | LIN5P+3325G 5P+ 3/32 FLEETWELD 5G# HSC | 50 | $139.00 |
| | | | Total | | | | 150 | $398.00 |
| | 4407 | 3153871 | 03.20.14 | 4375033 | 107527 | ESAB8018CM33250 ATOM ARC 8018-CM (8018- | 200 | $808.60 |
| | | | | | | ESAB9018CM33251 ATOM ARC 9018-CM 3/32" E | 200 | $638.00 |
| | | | | | | ESAB7018E-7018-1/8 508HSC ATOM ARC E | 200 | $436.00 |

## Pre-Petition Item Detail

Customer: 456296 LUMINANT OAK GROVE SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4431 | 3153871 | 03.20.14 | 4375536 | 107227 | ESAB70183325:0 E-701B 3/32 50#HSC ATOM AR. | 200 | $464.00 |
| | | | | | ESAB70185325:0 E-701B 5/32 50#HSC ATOM AR. | 100 | $218.00 |
| | | Total | | | | 900 | $2,764.00 |
| 4410 | 3153872 | 03.20.14 | 4376596 | 107784 | OKW13N24 GK 2G41B (13N24) COLLET FOR 1/8" | 100 | $58.00 |
| | | | | | OKW4SV45 OK 2GL41B GAS LENS FOR 1/8" | 100 | $326.00 |
| | | | | | OKW50662 Heatshield | 40 | $43.40 |
| | | Total | | | | 240 | $434.40 |
| 4416 | 3153873 | 03.20.14 | 4377276 | 108284 | ESAB70183325:0 E-7018-4X0 3/32 50# ATOM | 50 | $168.00 |
| | | Total | | | | 50 | $168.00 |
| 4426 | 3153874 | 03.20.14 | 4377657 | 108684 | 123915 NITRIC OXIDE 45PPM L BAL N2 EPA 152 | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 4437 | 3153875 | 03.20.14 | 4378598 | 109262 | 120328 PROPANE .005 GALLON | 24 | $366.00 |
| | | Total | | | | 24 | $360.00 |
| 4456 | 3153876 | 03.20.14 | 4380520 | 110310 | ZZD05GWX01B31 H50 901#81 1/3 G IGA L...CTR | 350 | $973.00 |
| | | Total | | | | 350 | $973.00 |
| 4455 | 3153877 | 03.20.14 | 4380522 | 109596 | 123B36 NOX 453PPM CO2 18% BAL N2 EPA 152 | 1 | $300.00 |
| | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP. | 1 | $375.00 |
| | | Total | | | | 2 | $705.00 |
| 4464 | 3153878 | 03.20.14 | 4380992 | 110275 | 12031G ACETYLENE B | 1 | $13.84 |
| | | Total | | | | 1 | $13.84 |
| 4474 | 3153879 | 03.20.14 | 4382990 | 110431 | ZZD3UNIE10018M1B50 UNIBRAZE E10018M 1/8" | 200 | $650.00 |
| | | | | | ZZD3UNIE10018M30250 UNIBRAZE E10018M 3/3. | 200 | $676.00 |
| | | Total | | | | 400 | $1,326.00 |
| 4462 | 3153880 | 03.20.14 | 4389915 | 110452 | 123927 NOX450PPM 22G/PPM SO2 BVX/PPMCO... | 1 | $418.00 |
| | | Total | | | | 1 | $418.00 |
| 4497 | 3154547 | 03.24.14 | 4392646 | 107386 | 120236 HYDROGEN, TUBE TRAILER | 76,416 | $1,872.19 |
| | | | | | MILEAGE MILEAGE CHARGE | 450 | $668.00 |
| | | Total | | | | 76,846 | $2,962.19 |
| 4520 | 3152029 | 03.27.14 | 4392740 | 111817 | 123915 NITRIC OXIDE 45PPM L BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | 123B36 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP. | 1 | $375.00 |
| | | Total | | | | 3 | $930.00 |
| 4599 | 3160149 | 04.03.14 | 4389497 | 49737 | 123927 NOX450PPM 2250PPM SO2 8000PPMCO | 1 | $418.00 |
| | | Total | | | | 1 | $418.00 |
| 4517 | 3160150 | 04.03.14 | 4388547 | 114637 | 123915 NITRIC OXIDE 45PPM L BAL N2 EPA 152 | 2 | $456.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4518 | 3160750 | 04/03/14 | 4388497 | 114031 | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | 4527 | 3163575 | 04/11/14 | 4397782 | 111089 | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP | 4 | $375.00 |
| | | | Total | | | | | $1,155.00 |
| | | | | | | 120226 HYDROGEN TUBE TRAILER | 104.966 | $2,556.87 |
| | | | | | | MILEAGE MILEAGE CHARGE | 4.30 | $688.00 |
| | | | Total | | | | 104.796 | $3,244.97 |
| | 4536 | 3165397 | 04/17/14 | 4393390 | 116671 | 123927 NOX 450PPM.2250PPM N SO2 1900PPM CO. | 1 | $418.00 |
| | | | | | | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 2 | $748.00 |
| | 4545 | 3165398 | 04/17/14 | 4393659 | 118016 | ESA6/018 I8560 E-7018 1/8 50#HSC ATOM ARC E. | 100 | $218.00 |
| | | | | | | ESA6/01533250 E-7018 3.32 50#HSC ATOM AR. | 100 | $232.00 |
| | | | Total | | | | 200 | $450.00 |
| | 4551 | 3166852 | 04/18/14 | 4395347 | 118326 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 4563 | 3166573 | 04/24/14 | 4395347 | 118326 | 100101 OXYGEN, PALLET PACK 4,912 CF | 4 | $475.20 |
| | | | Total | | | | 4 | $475.20 |
| | 4572 | 3168574 | 04/24/14 | 4398574 | 119180 | 123935 NITRIC OXIDE 45PPM BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP | 1 | $375.00 |
| | | | Total | | | | 4 | $1,155.00 |
| | 4581 | 3166575 | 04/24/14 | 4399029 | 119338 | 123927 NOX 450PPM.2250PPM N SO2 1900PPM CO. | 1 | $418.00 |
| | | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP | 1 | $375.00 |
| | | | Total | | | | 2 | $793.00 |
| | 4590 | 3170474 | 04/29/14 | 4402478 | 115932 | 120226 HYDROGEN, TUBE TRAILER | 98.442 | $2,411.83 |
| | | | | | | MILEAGE MILEAGE CHARGE | 4.30 | $688.00 |
| | | | Total | | | | 98.872 | $3,099.83 |
| | 4595 | R739463 | 04/30/14 | 8758463 | CRED00051SU | RNT1 Industrial LP, Acetylene, Large | 1 | $552.00 |
| | | | | | | RNT2 Industrial LP, Acetylene, Medium | 1 | $4.60 |
| | | | | | | RNT4 Industrial LP, Acetylene, Extra Large | 1 | $145.60 |
| | | | | | | RNT43 Industrial HP, Argon, Large | 1 | $656.00 |
| | | | | | | RNT52 Liquids, Argon, 5500 | 1 | $148.50 |
| | | | | | | RNT80 Spec Gas __Spec Mix, 152AL | 1 | $271.18 |
| | | | | | | RNT86 Spec Gas __Spec Mix, 52AL | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP, Helium, Medium | 1 | $28.80 |
| | | | | | | RNT136 Industrial HP, Hydrogen, Pallet-Pack | 1 | $369.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4505 | R759463 | 04/30/14 | 3759463 | CREDOS515U | RNT163 Industrial Mix RBO 75 - Large | 1 | $139.20 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $4.80 |
| | | | | | | RNT293 Industrial HP - Oxygen - Large | 1 | $1,363.20 |
| | | | | | | RNT205 Industrial HP - Oxygen - Pallet-Pack | 1 | $988.63 |
| | | | | | | RNT260 Industrial LP - Propane - 5 Gallon | 1 | $160.80 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure - Medium | 1 | $93.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure - 115 lb | 1 | $23.40 |
| | | | | | | RNT444 Spec Gas : SF6 Pure - 60 lb | 1 | $7.80 |
| | | | | | | RNT457 Industrial Mix RBO 62 - Large | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $115.20 |
| | | | | | | RNT476 Industrial LP - Acetylene - B | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP - Oxygen - R-20 | 1 | $110.40 |
| | | | | | | RNT700 Other Assets : Pallets : Double Decker | 1 | $5.88 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $972.00 |
| | | | | | | RNT703 Other Assets : Pallets : With Out Rails | 1 | $24.30 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | | | Total | | 25 | $8,183.54 |
| | | | | | | | 280,654 | $24,346.29 |
| 45667 LUMINANT CEMS | 612 | R752020 | 03/31/14 | 8752020 | CREDO411SU | RNT60 Spec Gas _Spec Mix - 192AL | 1 | $953.50 |
| | | | | | | RNT69 Spec Gas _Spec Mix - 82AL | 1 | $2,062.84 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure - AL152 | 1 | $88.66 |
| | | | | | | RNT652 Spec Gas : Nitrogen Pure - 3GAL | 1 | $43.30 |
| | | | | Total | | | 4 | $2,575.30 |
| | 4638 | 2827885 | 02/06/13 | | | | | ($202.95) |
| | | | Total | | | | | ($202.95) |
| | 2495 | 3059962 | 10/14/13 | | | | | ($38.47) |
| | | | Total | | | | | ($38.47) |
| | 2835 | 3177453 | 12/26/13 | 4313755 | 75501 | 124139 SO2 28PPM NO 29PPM BAL N2 EPA 5252 | 1 | $315.00 |
| | | | Total | | | | | $315.00 |
| | 3114 | 3156651 | 03/27/14 | 4366768 | 105033 | 121029 SULFUR DIOXIDE 125PPM BAL N2 EPA.. | 1 | $295.00 |
| | | | Total | | | | | $295.00 |
| | 3123 | 3159533 | 04/02/14 | 4372940 | 106592 | 124731 50PPM NITROGEN DIOXIDE / AIR EPA 1 | 1 | $315.00 |
| | | | Total | | | | | $315.00 |
| | 3132 | 3161157 | 04/07/14 | 4379910 | 109876 | 123684 CARBON DIOXIDE 10.35% BAL N2 EPA.. | 1 | $225.00 |
| | | | | | | 123680 CARBON MONOXIDE 1375 PPM BAL N2.. | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45667 LUMINANT CEMS | 3132 | 3161357 | 04.07.14 | 4379910 | 109873 | 123692 CARBON DIOXIDE 18.0% BAL N2 EPA SL | 1 | $225.00 |
| | | | | | | 123696 NITRIC OXIDE 45 PPM, BAL N2 EPA 82 | 1 | $225.00 |
| | | | | | | 123707 NITRIC OXIDE 62.5 PPM, BAL N2 EPA 82 | 2 | $450.00 |
| | | | | | | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA. | 1 | $225.00 |
| | | | Total | | | | 7 | $1,575.00 |
| | 3141 | 3162006 | 04.08.14 | 4379910 | 109878 | 123694 CARBON DIOXIDE 10.35% BAL N2 EPA. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3150 | 3163578 | 04.11.14 | 4379910 | 109878 | 123707 SULFUR DIOXIDE 550 PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3159 | 3166820 | 04.21.14 | 4394834 | | 123726 SULFUR DIOXIDE 450 PPM BAL N2 EPA. | 1 | $225.00 |
| | | | | | | 123728 SULFUR DIOXIDE 740 PPM BAL N2 EPA. | 1 | $225.00 |
| | | | | | | 124140 NOX120PPM SO2 600PPM CO 240PPM C. | 1 | $418.00 |
| | | | | | | 124141 NOX275PPM SO2 1375PM CO 550PPM C | 1 | $418.00 |
| | | | Total | | | | 4 | $1,286.00 |
| | 3173 | R755515 | 04.30.14 | 6756515 | CREDGC411SU | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $381.94 |
| | | | | | | RNT86 Spec Gas _ Spec Mix  82AL | 1 | $2,036.06 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure  AL152 | 1 | $85.80 |
| | | | | | | RNT662 Spec Gas : Nitrogen Pure  32AL | 1 | $39.00 |
| | | | Total | | | | 4 | $2,542.80 |
| | Total | | | | | | 26 | $9,042.68 |
| 45864 LUMINANT STRYKER SES | 160 | 2934960 | 01.09.13 | | | | 1 | ($643.91) |
| | Total | | Total | | | | 1 | ($643.91) |
| 47905 LUMINANT KOSSE MINE | 648 | R752372 | 03.31.14 | 8752378 | CREDGC252SU | RNT1 Industrial LP : Acetylene  Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP : Acetylene  Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $183.52 |
| | | | | | | RNT43 Industrial HP : Argon  Large | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $168.64 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $19.80 |
| | | | | | | RNT202 Industrial HP : Oxygen  Medium | 1 | $14.88 |
| | | | | | | RNT203 Industrial HP : Oxygen  Large | 1 | $219.20 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $257.44 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $56.42 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $14.88 |
| | | | | | | RNT509 Industrial HP : Oxygen  R-20 | 1 | $14.88 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT KOSSE MINE | 648 | R752378 | 03.31.14 | 8752378 | OREXO052SU | RNT702 Other Assets  Pallets  With Rails | 1 | $75.33 |
| | | | | | | RNT703 Other Assets  Pallets  WithOut Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $108.90 |
| | | | Total | | | | 15 | $1,203.64 |
| | 4329 | 3101553 | 11/09/13 | 4312250 | 75315 | 120111 OXYGEN 307 CF | 3 | $21.06 |
| | | | | | | 120328 PROPANE, 005 GALLON | 4 | $60.00 |
| | | | | | | DELIVERY DELIVERYFUEL | 1 | $9.00 |
| | | | Total | | | | 8 | $90.06 |
| | 4338 | 3101553 | 01/23/14 | 4349574 | | | 1 | ($81.06) |
| | | | Total | | | | 1 | ($81.06) |
| | 4599 | 3128201 | 01/21/14 | 4365050 | 88069 | ZZDGKW54N15L # / CUP LONG | 0 | ($52.60) |
| | | | Total | | | | 0 | ($52.60) |
| | 5157 | 3152690 | 03/18/14 | 4365050 | 104651 | SINGSCXOR SINGER SC-5 FILTRA ORANGE 5X6 | 4 | $152.25 |
| | | | Total | | | | 4 | $152.25 |
| | 5166 | 3152691 | 03/18/14 | 4374335 | 107314 | LENO5171 LENCO 05171 LC-40HD MALE W/ FIB.. | 20 | $198.60 |
| | | | | | | NEL50001032 CHUCK FOR 1/2 STUD 3 875 LON | 6 | $502.50 |
| | | | Total | | | | 26 | $701.10 |
| | 5175 | 3152692 | 03/18/14 | 4376348 | 107686 | ESA080C18C11B50 ESAB 8016C1 1/3 X 50 LB | 50 | $159.05 |
| | | | | | | ESA080 18C15J250 E8018-C1 5/32" ATOM ARC.. | 50 | $164.40 |
| | | | Total | | | | 100 | $313.45 |
| | 5184 | 3152693 | 03/18/14 | 4376354 | 107686 | ARC9439S193 ARCAIR 94-J36-193 HOSE ASSY.. | 2 | $128.23 |
| | | | Total | | | | 2 | $128.23 |
| | 5193 | 3152694 | 03/18/14 | 4377451 | 108610 | FM906 FM 906 HELMET | 3 | $155.64 |
| | | | Total | | | | 3 | $155.64 |
| | 5202 | 3152695 | 03/18/14 | 4318195 | 109162 | JAC187K //JACKSON 187K MT BLADE KIT | 7 | $60.20 |
| | | | Total | | | | 7 | $60.20 |
| | 5211 | 3152696 | 03/18/14 | 4379509 | 109671 | 120111 OXYGEN 307 CF | 4 | $28.08 |
| | | | | | | 120180 RBO-475 25% CO2 BALANCE ARGON 35.. | 1 | $23.81 |
| | | | | | | 120328 PROPANE, 005 GALLON | 2 | $30.00 |
| | | | Total | | | | 7 | $81.89 |
| | 5220 | 3153900 | 03/20/14 | 4366562 | 110266 | PRO1435 PROFAX 14-35 CONTACT TIP/TWE14-.. | 16 | $6.56 |
| | | | Total | | | | 16 | $6.56 |
| | 5229 | 3156949 | 03/27/14 | 4376738 | 108475 | NEL107302286 1/2" NUT HEX DRIVE BX 100 | 15 | $787.50 |
| | | | Total | | | | 15 | $787.50 |
| | 5238 | 3156950 | 03/27/14 | 4377451 | 108610 | FM906 FM 906 HELMET | 3 | $155.64 |

# Pre-Petition Item Detail

**Customer:** 479W6 LUMINANT KOSSE MINE

| Sern No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5238 | 3156050 | | 4398987 | 150677 | LEW1800HTP LEWCO 18 OZ SILICA BLANKET | 3 | $155.64 |
| 5247 | 3156061 | 03/27/14 | 4391362 | 1100.36 | | | $493.75 |
| | | Total | | | | | $493.75 |
| 5296 | 3156052 | 03/27/14 | 4391362 | 1100.36 | LIN70165325 5/32X14 Lincoln® 7018 5TB(20CT) | 10 | $18.63 |
| 5265 | 3156053 | 03/27/14 | 4393020 | 111790 | | 10 | $18.63 |
| | | | | | LIN70163325 3/32X14 LINCOLN® 7018 5TB(20CT) | 10 | $19.25 |
| | | | | | VIGU1101 3/-16 J CUTTING TIP | 16 | $149.76 |
| | | | | | WES7 WE #17 NUT, OXYGEN | 12 | $4.54 |
| | | | | | WES7 WE #17 NIPPLE, HOSE BAR | 12 | $4.54 |
| | | Total | | | | 50 | $178.09 |
| 5274 | 3156054 | 03/27/14 | 4384576 | 112135 | PRO22250 PROFAX PX32 INSULATOR | 11 | $9.13 |
| | | | | | PRO2250 PROFAX 22-50 NOZZLE 1/2" | 11 | $20.57 |
| | | Total | | | | 22 | $29.70 |
| 5283 | 3156055 | 03/27/14 | 4384772 | 111761 | WELS7323 WELSTEIN 7x23 BRASS FERRULE | 11 | $15.73 |
| 5292 | 3157594 | 03/28/14 | 4385989 | 112316 | 13G275 NITROGEN LIQUID WITHDRAWL #55 02 | 3 | $220.32 |
| | | Total | | | | 3 | $200.32 |
| 5301 | 3160167 | 04/03/14 | 4379509 | 109671 | 120303 ACETYLENE EXTRA LARGE | 1 | $102.24 |
| | | Total | | | | 1 | $102.24 |
| 5310 | 3160168 | 04/03/14 | 4381362 | 1100.36 | LIN70165325 5/32X14 Lincoln® 7018 5TB(20CT) | 10 | $18.63 |
| | | Total | | | | 10 | $18.63 |
| 5319 | 3160169 | 04/03/14 | 4384743 | 110928 | MARK375F TEMPILSTIK ONLY   375 F | 2 | $21.50 |
| | | Total | | | | 2 | $21.50 |
| 5328 | 3160170 | 04/03/14 | 4382963 | 111422 | VIGG1101 6-1-10 J CUTTING TIP | 11 | $192.99 |
| | | Total | | | | 11 | $102.99 |
| 5337 | 3160171 | 04/03/14 | 4383020 | 111790 | HOS14TWINRT 1/4 TWIN HOSE-GRADE "T" | 700 | $822.50 |
| | | | | | WES7 WE #17 NUT, OXYGEN | 14 | $5.29 |
| | | Total | | | | 714 | $827.79 |
| 5346 | 3160172 | 04/03/14 | 4384725 | 112266 | VIDETS4128540 ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.88 |
| | | Total | | | | 1 | $301.88 |
| 5355 | 3160173 | 04/03/14 | 4384726 | 112291 | VIDETS4155 0 ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.88 |
| | | Total | | | | 1 | $301.88 |
| 5364 | 3160174 | 04/03/14 | 4358502 | 112335 | PRO14H16 PROFAX PX14H-116 CONTACT TIP | 21 | $11.97 |
| | | Total | | | | 21 | $11.97 |
| 5373 | 3160175 | 04/03/14 | 4385632 | 112452 | VIG4 1118 4-1-118 BENT GOUGING TIP | 3 | $68.10 |

Pre-Petition Item Detail

**47905 LUMINANT KOSSE MINE**

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| | 5373 | 3160175 | 04/03/14 | 4386444 | 112883 | FRO22 FRO/FAX PX22 INSULATOR | 3 | $68.10 |
| | 5382 | 3160176 | | | | | 11 | $9.13 |
| | | | Total | | | | 11 | $9.13 |
| | 5391 | 3160177 | 04/03/14 | 4386609 | 113199 | LENS22X41 GP ANCHOR SP-1 2X4-1/4 PLASTIC | 10 | $2.85 |
| | | | Total | | | | 10 | $2.85 |
| | 5400 | 3160178 | 04/03/14 | 4367876 | 113167 | CAB36EL NEOPRENE 4/0 BLACK WELDING CA | 250 | $952.50 |
| | | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | 250 | $110.00 |
| | | | | | | WES2X5 WE#CK 5 HOSE REPAIR KIT | 2 | $127.45 |
| | | | Total | | | | 502 | $1,189.95 |
| | 5409 | 3160179 | 04/03/14 | 4387711 | 113673 | 120111 OXYGEN 307 CF | 1 | $14.04 |
| | | | | | | 120141 NITROGEN UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120174 NITROGEN LIQUID XL-240 5,811 CF | 2 | $136.00 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 2 | $47.62 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.45 |
| | | | | | | 12032B PROPANE .005 GALLON | 1 | $15.00 |
| | | | Total | | | | 10 | $447.35 |
| | 5418 | 3160180 | 04/03/14 | 4388591 | 114021 | LAPC716 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 5427 | 3160181 | 04/03/14 | 4389199 | 114377 | SINGSC50R SINGER SC-5 FILTRA ORANGE 5X5.. | 5 | $340.31 |
| | | | Total | | | | 5 | $340.31 |
| | 5436 | 3160182 | 04/03/14 | 4389196 | 111801 | WES7323 WESTERN 7323 BRASS FERRULE | 0 | ($9.45) |
| | | | Total | | | | 0 | $0.35 |
| | 5445 | 3162024 | 04/08/14 | 4391380 | 114377 | SINGSC250R SINGER SC-5 FILTRA ORANGE 5X5 | 0 | ($270.00) |
| | | | Total | | | | 0 | ($270.00) |
| | 5454 | 3162555 | 04/09/14 | 4389199 | 114377 | ESAB70/1833210 E-70/16 3/32 10#HSC ATOM AR... | 30 | $95.67 |
| | | | Total | | | | 30 | $95.67 |
| | 5463 | 3162557 | 04/09/14 | 4391605 | 115303 | 120111 OXYGEN, 307 CF | 4 | $29.08 |
| | | | | | | 120164 ARGON, 336 CF | 1 | $22.68 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 3 | $71.43 |
| | | | Total | | | | 8 | $122.19 |
| | 5472 | 3162556 | 04/08/14 | 4394619 | 115507 | TUF108510 TEXAS UTILITIES #108510 FLAT SO | 3 | $34.79 |
| | | | Total | | | | 3 | $34.79 |
| | 5481 | 3162559 | 04/09/14 | 4392241 | 116616 | LENS22X41 GP ANCHOR SP-1 2X4-1/4 PLASTIC... | 10 | $2.85 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 5 | $12.40 |
| | | | Total | | | | 15 | $15.25 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47395 LUMINANT KOSSE MINE | 5490 | 3165321 | 04.17.14 | 4388685 | 114267 | ZZC300R10.3SOGOVBLK 10.3 BULK EXTENSION | 250 | $260.00 |
| | | | Total | | | | 250 | $260.00 |
| | 5499 | 3165322 | 04.17.14 | 4388695 | 114277 | SIRIGSC50R SINGER SC-5 FILTRA ORANGE 5X5 | 4 | $272.25 |
| | | | Total | | | | 4 | $272.25 |
| | 5508 | 3165323 | 04.17.14 | 4361560 | 115303 | 12A635 ACETYLENE EXTRA LARGE | 1 | $102.24 |
| | | | Total | | | | 1 | $102.24 |
| | 5517 | 3165324 | 04.17.14 | 4360319 | 115507 | TUELI18510 TEXAS UTILITIES #UI8510 FLAT SO. | 0 | $0.47 |
| | | | Total | | | | 0 | $0.47 |
| | 5526 | 3165325 | 04.17.14 | 4360241 | 115616 | PROP435 PROP-AX 14-30 CONTACT TIP TPWEL4- | 16 | $6.56 |
| | | | Total | | | | 16 | $6.56 |
| | 5535 | 3165326 | 04.17.14 | 4362515 | 115169 | WAW07061 WELD-AID 007061 UNTREATED PADS | 6 | $44.76 |
| | | | Total | | | | 6 | $44.76 |
| | 5544 | 3165327 | 04.17.14 | 4362599 | 115425 | LIN701B3325 3-A2X14 LINCOLN/L70-B STL.020CT1 | 10 | $19.25 |
| | | | | | | PRO214HS PROP-AX TIP 14HHS .045 | 16 | $8.64 |
| | | | | | | PRO2250 PROP-AX 22-50 NOZZLE 1/2" | 11 | $20.57 |
| | | | Total | | | | 37 | $48.46 |
| | 5553 | 3165328 | 04.17.14 | 4398516 | 116194 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | LIN5P1810 5P 1/8 FLEETWELD 10# CAN | 30 | $92.64 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN | 3 | $481.29 |
| | | | | | | VIC311G1 3-1-101 CUTTING TIP | 20 | $187.25 |
| | | | Total | | | | 58 | $781.81 |
| | 5562 | 3165329 | 04.17.14 | 4394766 | 117217 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | Total | | | | 5 | $19.40 |
| | 5571 | 3165330 | 04.17.14 | 4394802 | 117133 | LAP0678 LAPCO LAP-C 6 7/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5580 | 3165331 | 04.17.14 | 4395073 | 117251 | 12011 OXYGEN 307 CF | 3 | $21.06 |
| | | | | | | 120003 ACETYLENE EXTRA LARGE | 2 | $204.48 |
| | | | | | | 120328 PROPANE 005 GALLON | 1 | $15.00 |
| | | | Total | | | | 6 | $240.54 |
| | 5589 | 3166900 | 04.24.14 | 4395065 | 117653 | TILL3260L TILLMAN (3260) 30" LEATHER JACKET | 1 | $54.15 |
| | | | Total | | | | 1 | $54.15 |
| | 5598 | 3166901 | 04.24.14 | 4396070 | 115675 | DIC0LABOR LABOR ON REPAIR | 3 | $315.00 |
| | | | | | | ZZ39LINT133813 LINCOLN MODE SWITCH T133 | 1 | $50.60 |
| | | | Total | | | | 4 | $365.60 |
| | 5607 | 3166902 | 04.24.14 | 4397050 | 116703 | SOW70/95G2533 SOWESCO PINNACLE ER70S-6 | 132 | $138.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | | | | | | | | |
| | 5637 | 3166602 | | 4366504 | 119169 | 120111 OXYGEN, 307 CF | 132 | $138.60 |
| | 5616 | 3166603 | 04-24-14 | | | 120141 NITROGEN UHP, 230 CF | 3 | $21.06 |
| | | | | | | 120174 NITROGEN LIQUID XL-240 5,811 CF | 2 | $60.48 |
| | | | Total | | | 120303 ACETYLENE, EXTRA LARGE | 1 | $68.00 |
| | | | | | | | 2 | $204.48 |
| | 5625 | 3166604 | 04-24-14 | 4366735 | 119819 | 120275 NITROGEN LIQUID WITHDRAWL #55 .02 | 8 | $854.02 |
| | | | Total | | | | 3 | $220.32 |
| | | | | | | | 3 | $220.32 |
| | 5634 | 3176401 | 04-29-14 | 4367333 | 118395 | WE9462 PHASE SEPERATOR 3/8 NPT FX2 1/2" | 5 | $252.86 |
| | | | Total | | | | 5 | $252.85 |
| | 5639 | R755877 | 04-20-14 | 8755877 | CRED626SJ | RNT1 Industrial LP - Acetylene, Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP - Acetylene, Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP - Acetylene, Extra Large | 1 | $181.12 |
| | | | | | | RNT43 Industrial HP - Argon, Large | 1 | $9.60 |
| | | | | | | RNT63 Industrial Mix, RbO 75, Large | 1 | $161.60 |
| | | | | | | RNT184 Liquids, Nitrogen, 5500 22psi | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP - Oxygen, Medium | 1 | $14.40 |
| | | | | | | RNT203 Industrial HP - Oxygen, Large | 1 | $207.84 |
| | | | | | | RNT260 Industrial LP - Propane, 5 Gallon | 1 | $258.88 |
| | | | | | | RNT472 Spec Gas Nitrogen Pure, Medium | 1 | $84.60 |
| | | | | | | RN1476 Industrial LP - Acetylene, MC | 1 | $14.40 |
| | | | | | | RN1509 Industrial HP - Oxygen, R20 | 1 | $14.40 |
| | | | | | | RNT700 Other Assets, Pallets, With Rails | 1 | $72.90 |
| | | | | | | RNT703 Other Assets, Pallets, With-Out Rails | 1 | $24.30 |
| | | | | | | RNT726 Liquids, Nitrogen, XL-240 | 1 | $99.00 |
| | | | Total | | | | 15 | $1,295.14 |
| | | | Total | | | | 2,222 | $12,888.20 |
| **49200 LUMINANT THREE OAKS MINE** | | | | | | | | |
| | 567 | R752562 | 03-31-14 | 8752562 | | RNT1 Industrial LP - Acetylene, Large | 1 | $138.88 |
| | | | | | | RNT2 Industrial LP - Acetylene, Medium | 1 | $176.96 |
| | | | | | | RNT4 Industrial LP - Acetylene, Extra Large | 1 | $14.88 |
| | | | | | | RNT43 Industrial HP - Argon, Large | 1 | $54.56 |
| | | | | | | RNT71 Industrial HP - CO2, 50 lb | 1 | $14.68 |
| | | | | | | RNT92 Industrial HP - Helium, Medium | 1 | $4.96 |
| | | | | | | RNT63 Industrial Mix, RbO 75, Large | 1 | $222.40 |
| | | Total | | | | RNT173 Industrial HP - Nitrogen, Large | 1 | $31.68 |

# Pre-Petition Item Detail

**Customer**

**49260 LUMINANT THREE OAKS MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 567 | R752562 | 03/31/14 | 8752562 | | RNT194 Liquids Nitrogen 550K 22psi | 1 | $259.05 |
| | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $520.96 |
| | | | | | RNT475 Industrial LP Acetylene MC | 1 | $35.04 |
| | | | | | RNT476 Industrial LP Acetylene B | 1 | $11.88 |
| | | | | | RNT508 Industrial HP Nitrogen R340 | 1 | $9.92 |
| | | | | | RNT509 Industrial HP Oxygen R20 | 1 | $35.04 |
| | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $14.88 |
| | | | | | RNT702 Other Assets Pallets With Rails | 1 | $410.67 |
| | | Total | | | | 16 | $1,959.64 |
| 2007 | 3045633 | 06/29/13 | 4242359 | | 120115 OXYGEN, 251 CF | 11 | $71.28 |
| | | | | | 120155 NITROGEN, 080 CF | 2 | $10.00 |
| | | | | | 120075 NITROGEN LIQUID WITHDRAWL #55-02 | 2 | $146.88 |
| | | | | | 120300 ACETYLENE, LARGE | 2 | $191.10 |
| | | | | | 120302 ACETYLENE, MEDIUM | 4 | $156.00 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $27.00 |
| | | | | | ESA8DS7100UL04533 DS 7100 ULTRA, D45X33#.. | 198 | $661.32 |
| | | | | | PRO14H62 PROFAX CONTACT TIP 14H62 .062 (.. | 6 | $3.24 |
| | | | | | PRO2350 PROFAX 23.50 NOZZLE(TME23-50) | 6 | $34.36 |
| | | Total | | | | 232 | $1,363.20 |
| 2016 | 3045633 | 05/10/13 | | | | 1 | ($413.16) |
| | | Total | | | | 1 | ($413.16) |
| 2025 | 3045633 | 08/10/13 | | | | 1 | ($691.95) |
| | | Total | | | | 1 | ($691.95) |
| 2241 | 3133129 | 01/31/14 | 4359601 | 93774 | ATLWH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $35.76 |
| | | Total | | | | 3 | $35.76 |
| 2250 | 3133129 | 03/17/14 | | | | 1 | ($22.02) |
| | | Total | | | | 1 | ($22.02) |
| 2457 | 3153921 | 03/20/14 | 4376993 | 106548 | ZZ195SA85POOLARG8311 SPOOL ARC 83 035 .. | 44 | $162.36 |
| | | Total | | | | 44 | $162.36 |
| 2463 | 3153922 | 02/20/14 | 4374476 | 107490 | ZZFPJPT11977AX6# 36" SLEDGE | 4 | $79.04 |
| | | Total | | | | 4 | $79.04 |
| 2475 | 3153924 | 03/20/14 | 4376404 | 107496 | ZZ9WHLNK26135 LINCOLN LN 25 FEEDER K613.. | 1 | $1,818.45 |
| | | Total | | | | 1 | $1,818.45 |
| 2484 | 3153925 | 03/20/14 | 4376436 | 107496 | PROLN25940-4515 PROFAX LN250-4945-15 MIG .. | 1 | $314.47 |
| | | Total | | | | 1 | $314.47 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 2493 | 3155826 | 03/23/14 | 4376406 | 108304 | ZZD3LNS/525-21 LINCOLN CHOKE CONTROL | 1 | $26.29 |
| | | | Total | | | | 1 | $26.29 |
| | 2502 | 3155224 | 03/24/14 | 4382922 | 107496 | PHOLN25040451G PROFAX LN25040451G MIG... | 0 | ($141.28) |
| | | | Total | | | | 0 | ($141.28) |
| | 2511 | 3156309 | 03/26/14 | 4375969 | 107575 | NELL1010163 '' 100.6X '' 1/2" X 1 1/2" THREAD | 5 | $78.75 |
| | | | Total | | | | 5 | $78.75 |
| | 2520 | 3156310 | 03/26/14 | 4377065 | 108681 | HYP120673 HYPERTHERM 120573 AIR ELECT | 10 | $74.00 |
| | | | | | | HYP120574 HYPERTHERM 120 574 ELECTRODE | 10 | $71.10 |
| | | | | | | HYP120676 HYPERTHERM 120 576 GAS DISTRU... | 2 | $25.98 |
| | | | | | | HYP120600 HYPERTHERM 120 600 RETAIN CAP | 5 | $104.45 |
| | | | | | | HYP120606 HYPERTHERM 120 606 NOZZEL | 5 | $18.15 |
| | | | | | | HYP120628 HYPERTHERM 120928 SHIELD 40A... | 5 | $61.95 |
| | | | | | | ZZNHHYP120631 HYPERTHERM 120631 TIP | 5 | $33.80 |
| | | | Total | | | | 42 | $389.53 |
| | 2529 | 3156311 | 03/26/14 | 4381152 | 110514 | ESAB80181850 ESAB 8018 C3 1/8" 50# HSC (E-8... | 100 | $279.00 |
| | | | | | | ESAB70183250 E-7018 3/32 50#HSC ATOM AR... | 100 | $227.00 |
| | | | | | | ESAB70165325O E-7018 5/32 50#HSC ATOM AR... | 100 | $214.00 |
| | | | | | | ESAB80183165O ESAB 8018 3/16 50# HSC (E-801... | 100 | $284.00 |
| | | | | | | ESAB80183325O ESAB 8018 3/32" 50# HSC (E-80... | 100 | $274.00 |
| | | | Total | | | | 500 | $1,278.00 |
| | 2538 | 3156312 | 03/26/14 | 4381741 | 116860 | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | Total | | | | 3 | $91.56 |
| | 2547 | 3156313 | 03/26/14 | 4383300 | 111565 | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $169.08 |
| | | | Total | | | | 11 | $214.98 |
| | 2596 | 3156974 | 03/27/14 | 4384751 | 112348 | ESAB80185325O ESAB 8018 5/32" 50# HSC (E-80... | 400 | $1,056.00 |
| | | | Total | | | | 400 | $1,056.00 |
| | 2565 | 3160706 | 04/03/14 | 4372176 | 108685 | VIC11101 1-1-101 CUT TIP | 6 | $56.16 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 6 | $55.95 |
| | | | Total | | | | 12 | $112.11 |
| | 2574 | 3160707 | 04/04/14 | 4385936 | 112345 | MGFSKGS1602 MAGNAFLUX SKC-S CLEANER... | 27 | $349.38 |
| | | | Total | | | | 27 | $349.38 |
| | 2563 | 3161366 | 04/07/14 | 4381152 | 110514 | ESAB80183250 ESAB 8018 3/32" 50# HSC (E-80... | 150 | $411.00 |

# Pre-Petition Item Detail

**Customer**

**49200 LUMINANT THREE OAKS MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 2583 | 3161386 | Total | | | | | $411.00 |
| 2592 | 3161387 | 04/07/14 | 4389608 | 114736 | LIN70163325 3/32X14 LINCOLN L-7018 5TB(20CT) | 150 | $43.60 |
| | | Total | | | | | $43.60 |
| 2601 | 3161385 | 04/07/14 | 4389612 | 114737 | 120275 NITROGEN LIQUID WITHDRAWL #55..02 | 20 | $367.20 |
| | | Total | | | | | $367.20 |
| 2610 | 3165243 | 04/16/14 | 4380966 | 109966 | LINKP1697045C LIN KP1697-045C .045 DRIVE R.. | 5 | $45.81 |
| | | | | | ZZGBLINKP1696-045S LINCOLN DRIVE ROLL KI.. | 1 | $45.83 |
| | | Total | | | | | $91.66 |
| 2619 | 3165244 | 04/16/14 | 4385548 | 112678 | UNI59155 UNION TOOLS 59155 SCOOP SHOVEL | 7 | $475.02 |
| | | Total | | | | | $475.02 |
| 2628 | 3165245 | 04/16/14 | 4385627 | 107975 | NEL101302286 1/2" NUT HEX DRIVE BX 100 | 5 | $262.50 |
| | | Total | | | | | $262.50 |
| 2637 | 3165246 | 04/16/14 | 4354797 | 117403 | 126115 OXYGEN 251 CF | 6 | $38.86 |
| | | | | | 120275 NITROGEN LIQUID WITHDRAWL #55..02 | 7 | $73.44 |
| | | Total | | | | | $112.72 |
| 2646 | 3168520 | 04/24/14 | 4346962 | 116605 | ESA8670 181650 E-7018 1/8 50#HSC ATOM ARC E.. | 300 | $654.00 |
| | | | | | ESA8670 1853250 E-7018 5/32 50#HSC ATOM.AR.. | 200 | $436.00 |
| | | | | | LEN-HT35 LENCO HT-35 350 AMP ELECT.HOLDE.. | 4 | $66.52 |
| | | | | | VIC8MFA 8 MFA HEATING NOZZLE | 4 | $411.72 |
| | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN.. | 4 | $660.12 |
| | | | | | VICCA2460 CA 2460 CUTTING ATTACHMENT W/.. | 4 | $796.60 |
| | | | | | VICESS4125510 VICTOR ESS4-125-510 EDGE R.. | 3 | $464.04 |
| | | | | | VICESS4125540 VICTOR ESS4-125-540 EDGE R.. | 3 | $464.04 |
| | | Total | | | | | $3,963.04 |
| 2655 | 3168521 | 04/24/14 | 4397010 | 119918 | SHUR4601 4601 SPARK LIGHTER (EA) | 30 | $74.37 |
| | | Total | | | | | $74.37 |
| 2664 | 3168522 | 04/24/14 | 4398943 | 119457 | 120275 NITROGEN LIQUID WITHDRAWL #55..02 | 30 | $259.76 |
| | | Total | | | | | $259.76 |
| 2669 | R759103 | 04/30/14 | 8759103 | | RNT1 Industrial LP  Acetylene  Large | 1 | $134.24 |
| | | | | | RNT2 Industrial LP - Acetylene  Medium | 1 | $172.48 |
| | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $14.40 |
| | | | | | RNT43 Industrial HP  Argon  Large | 1 | $52.80 |
| | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $14.40 |
| | | | | | RNT92 Industrial HP - Helium  Medium | 1 | $4.80 |
| | | | | | RNT163 Industrial Mix - RBD75  Large | 1 | $211.20 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 2663 | R759103 | 04-30-14 | 8759103 | | RNT173 Industrial HP Nitrogen Large | 1 | $30.40 |
| | | | | | | RNT184 Liquids Nitrogen 5500 22psi | 1 | $237.60 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $498.40 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP Acetylene B | 1 | $14.40 |
| | | | | | | RNT508 Industrial HP Nitrogen R-40 | 1 | $9.60 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $43.20 |
| | | | | | | RNT512 Industrial HP Oxygen R-60 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $366.37 |
| | | | | | | RNT703 Other Assets Pallets WithOut Rails | | $6.48 |
| **Total** | | | | | | | 17 | $1,896.37 |
| | | | | | | | 2,074 | $16,031.95 |
| 50625 LUMINANT SANDOW #5 SES | 432 | R752766 | 03-31-14 | 8752766 | issued 11,553 | RNT1 Industrial LP Acetylene Large | 1 | $174.08 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.56 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $163.52 |
| | | | | | | RNT72 Industrial HP CO2 50 lb Dutube | 1 | $297.60 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $377.78 |
| | | | | | | RNT87 Spec Gas _Spec Mix 32AL | 1 | $48.36 |
| | | | | | | RNT163 Industrial Mix R&O 75 Large | 1 | $64.32 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $14.88 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $49.60 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $173.60 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas Nitrogen Pure AL152 | 1 | $22.62 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $104.16 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $94.24 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $50.22 |
| | | | | | | RNT766 Other Assets Tube Trailer H2 | | $2,000.00 |
| | | | | | | RNT872 Cylinder Cart | 1 | $50.00 |
| **Total** | | | | | | | 18 | $3,690.08 |
| | 2835 | 3105029 | 05-10-14 | 4359394 | 96373 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E... | 1 | $375.00 |
| | | | | | | 124015 CARBON MONOXIDE 110 PPM BAL N2 E... | 1 | $225.00 |
| | | | | | | 124512 275PPM NO 159.6PPM SO2 11% CO2 IN ... | 1 | $375.00 |
| | | | | | | 125037 CARBON MONOXIDE 275UPPM BAL N2 E | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56625 LUMINANT SANDOW #5 SES | 2836 | 3136929 | | | | GASUQELDI1 GAS CONTENT CRROT | 4 | $1,200.00 |
| | 2944 | 3136929 | 03/27/14 | | | | 1 | ($1,145.07) |
| | | | Total | | | | | ($1,145.07) |
| | 2577 | 3139102 | 02/14/14 | 4362806 | 99373 | | -1 | ($645.00) |
| | | | Total | | | | | ($645.00) |
| | 2398 | 3153941 | 03/20/14 | 4373304 | 106593 | OXW141/35 OX 200M BACKCAP MEDIUM (W/OR.. | 50 | $69.00 |
| | | | | | | OXW165257 OX 15PCA CABLE ADAPTER | 30 | $132.99 |
| | | | Total | | | | 80 | $201.99 |
| | 2997 | 3153942 | 03/20/14 | 4373323 | 106392 | ESAB7019MXO32550 E-701 8 ARO 3/32 50# ATOM.. | 1,500 | $5,040.00 |
| | | | Total | | | | 1,500 | $5,040.00 |
| | 3006 | 3153943 | 03/20/14 | 4374195 | 106758 | DYNDJF/3116 NOZZLE DIP GEL DF731-16 CRES.. | 4 | $15.85 |
| | | | | | | LINSP+1856 SP+ 1/8 FLEETWELD 50# HSC | 500 | $1,296.00 |
| | | | | | | MIL1/46605 MILLER 1#9625 .035 TIPS HEAVY DU | 50 | $92.50 |
| | | | | | | PROSHPV28R 9/PV-28R TIG TORCH AND CABLE A.. | 30 | $2,379.30 |
| | | | | | | PRC45V45 PROFAX 45V45 1/8 COLLET | 124 | $676.90 |
| | | | | | | PROSXN59 PROFAX 53N59 #5 ALUMINA NOZZLE | 38 | $50.92 |
| | | | | | | FRO1074 PROFAX 1074 CABLE BOOT | 24 | $196.56 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 24 | $59.50 |
| | | | | | | SOW70G321836 SOWESCO ER70S-2 1/8 X 36" TI.. | 80 | $159.04 |
| | | | | | | SOW70S223236 SOWESCO ER70S-2 3/32 X 36" | 60 | $120.00 |
| | | | | | | SOW26S621836 SOWESCO ER80S8-2 1/8X36" | 80 | $203.20 |
| | | | | | | TIL554 TILLMAN 554 BACKHAND PAD-OD | 10 | $53.50 |
| | | | | | | TIL9618 TILLMAN #9618 KEVLAR KNIT SLEEVES | 120 | $799.80 |
| | | | | | | TUE481936 WIRE WELDING DS 70 ULTRA .035.. | 8 | $1,122.96 |
| | | | | | | VIC011011 0-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | | WEL12X414HT11 GLASS LENS 2X4-1/4 HEAT TR | 30 | $18.90 |
| | | | | | | WEL12X1/4HT1-1U GLASS LENS 2X4-1/4 HEAT TR | 46 | $27.32 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 50 | $69.50 |
| | | | Total | | | | 1,350 | $8,028.70 |
| | 3015 | 3153944 | 03/20/14 | 4374260 | 106789 | ESAB7019MXO1850 E-7018-MO 1.8 50#HS ATOM | 800 | $2,504.00 |
| | | | | | | ESAB8018CM33250 ATOM ARC 8018-CM /6018.. | 500 | $2,017.50 |
| | | | | | | FRO53X60 PROFAX 53N60 #6 GAS LENS ALUMI.. | 74 | $97.61 |
| | | | | | | SOW80S8233236 SOWESCO ER80S82 3/32 X 36.. | 50 | $129.50 |
| | | | | | | TUN1872GRD TUNGSTEN 1.6X7' 2% THOR. GR.. | 40 | $1,616.00 |