# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3015 | 3153944 | 03/20/14 | 4374230 | 106799 | VIC11101 1-1-101 CUT TIP | 24 | $224.64 |
| | | | | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $125.28 |
| | | | Total | | | | 1,490 | $6,714.53 |
| | 3024 | 3153945 | 03/20/14 | 4374657 | 106788 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 27 | $18,478.26 |
| | | | Total | | | | 27 | $18,478.26 |
| | 3033 | 3153946 | 03/20/14 | 4377709 | 108921 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3042 | 3153947 | 03/20/14 | 4378712 | 109326 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3051 | 3153948 | 03/20/14 | 4379870 | 109957 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 250 | $580.00 |
| | | | Total | | | | 250 | $580.00 |
| | 3060 | 3153949 | 03/20/14 | 4380532 | 110153 | 124512 275PPM NO 1550PPM SO2 11% CO2 IN .. | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 3069 | 3156326 | 03/26/14 | 4371195 | 106798 | PRO63N89 PROFAX 53N89 #5 ALUMINA NOZZLE | 36 | $48.24 |
| | | | Total | | | | 36 | $48.24 |
| | 3078 | 3156327 | 03/26/14 | 4384325 | 112302 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 600 | $1,361.40 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 300 | $85.50 |
| | | | | | | MARK300F TEMPILSTIK ONLY 300 F | 10 | $88.38 |
| | | | | | | MARK350F TEMPILSTIK ONLY 350 F | 9 | $79.54 |
| | | | | | | MARK400F TEMPILSTIK ONLY 400 F | 12 | $106.06 |
| | | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 288 | $25.92 |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 40 | $118.40 |
| | | | Total | | | | 1,259 | $1,865.20 |
| | 3087 | 3158266 | 03/31/14 | 4384326 | 112302 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 24 | $321.60 |
| | | | | | | MARK300F TEMPILSTIK ONLY 300 F | 2 | $17.68 |
| | | | | | | MARK350F TEMPILSTIK ONLY 350 F | 3 | $26.51 |
| | | | | | | SOAPFLAT SOAPSTONE FLAT SELECT #1 | 576 | $51.84 |
| | | | | | | SOAPROUND SOAPSTONE ROUND SELECT #1 | 864 | $77.76 |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 60 | $177.60 |
| | | | Total | | | | 1,529 | $672.99 |
| | 3096 | 3158267 | 03/31/14 | 4386712 | 113237 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E. | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 3105 | 3160725 | 04/04/14 | 4387643 | 113483 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 22 | $295.90 |
| | | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE .. | 7 | $115.01 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 300 | $85.50 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3105 | 3160725 | 04/04/14 | 4387643 | 113483 | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" .. | 20 | $40.00 |
| | | | Total | | | | 349 | $536.41 |
| | 3114 | 3160726 | 04/04/14 | 4387715 | 113545 | 124013LIN 55PPM NO 22PPM SO2 11% CO2 IN N.. | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 3123 | 3160727 | 04/04/14 | 4388766 | 114155 | 125037 CARBON MONOXIDE 2750PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3132 | 3162046 | 04/08/14 | 4387643 | 113483 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER .. | 2 | $26.90 |
| | | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE .. | 5 | $82.15 |
| | | | Total | | | | 7 | $109.05 |
| | 3141 | 3162047 | 04/08/14 | 4391045 | 115173 | 120124 OXYGEN, 020 CF | 3 | $17.82 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 15 | $357.15 |
| | | | | | | 120312 ACETYLENE, MC | 7 | $61.25 |
| | | | Total | | | | 25 | $436.22 |
| | 3150 | 3162575 | 04/09/14 | 4392545 | 116245 | ESAB701833250 E-7018 3/32 50#HSC ATOM AR.. | 500 | $1,134.50 |
| | | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36" .. | 100 | $200.00 |
| | | | | | | WES30 WE #30 COUPLER, HOSE | 50 | $36.30 |
| | | | | | | WES31 WE #31 COUPLER HOSE | 50 | $37.05 |
| | | | Total | | | | 700 | $1,407.85 |
| | 3159 | 3163612 | 04/11/14 | 4388499 | 113829 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | | CKW41V33 CK 200S BACKCAP SHORT (W/O-RI.. | 50 | $69.00 |
| | | | Total | | | | 150 | $119.00 |
| | 3168 | 3163613 | 04/11/14 | 4392262 | 115938 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E.. | 1 | $225.00 |
| | | | | | | 125037 CARBON MONOXIDE 2750PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 3177 | 3163614 | 04/11/14 | 4392575 | 116245 | CKW10N25 CK 3C418 (10N25) COLLET FOR 1/8" | 50 | $78.00 |
| | | | | | | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R.. | 40 | $54.80 |
| | | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI.. | 100 | $198.00 |
| | | | Total | | | | 190 | $330.80 |
| | 3186 | 3163615 | 04/11/14 | 4392645 | 116289 | CKW41V33 CK 200S BACKCAP SHORT (W/O-RI.. | 30 | $41.40 |
| | | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 30 | $15.00 |
| | | | | | | CKW53N61S CK WORLDWIDE #8 ALUMINUM N.. | 30 | $15.00 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC .. | 500 | $140.00 |
| | | | Total | | | | 590 | $211.40 |
| | 3195 | 3163616 | 04/11/14 | 4392656 | 116305 | 120238 ARGON, LIQUID #55, 5300 CF | 2 | $510.30 |
| | | | Total | | | | 2 | $510.30 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3204 | 3164203 | 04/14/14 | 4394805 | 116245 | CKW10N25 CK 3C418 (10N25) COLLET FOR 1/8" | -50 | ($78.00) |
| | | | | | | CKW41V35 CK 200M BACKCAP MEDIUM (W/O-R. | -20 | ($27.40) |
| | | | Total | | | | -70 | ($105.40) |
| | 3213 | 3165260 | 04/16/14 | 4393410 | 116245 | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 50 | $25.00 |
| | | | Total | | | | 50 | $25.00 |
| | 3222 | 3165261 | 04/16/14 | 4394144 | 117032 | 124016 CARBON MONOXIDE 110 PPM BAL N2 E. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3231 | 3165262 | 04/16/14 | 4398391 | 117633 | FM11UP FM 110PWE FACE AND EYE PROTECTI | 3 | $150.72 |
| | | | Total | | | | 3 | $150.72 |
| | 3240 | 3168644 | 04/24/14 | 4386919 | 113203 | 124372 NOX 80PPM CO2 11% B N2 EPA | 2 | $660.00 |
| | | | Total | | | | 2 | $660.00 |
| | 3249 | 3168645 | 04/24/14 | 4392280 | 115964 | 123597LIN CARBON DIOXIDE,LASERLINE 4 6 G . | 1 | $204.24 |
| | | | | | | 124473 NITROGEN, UHP, S282 | 1 | $48.25 |
| | | | | | | 124699 HYDROGEN, UHP 5.0 GRADE 82SZ | 1 | $35.98 |
| | | | Total | | | | 3 | $288.47 |
| | 3258 | 3168646 | 04/24/14 | 4397049 | | MGFSKC5160Z MAGNAFLUX SKC-S CLEANER - | 25 | $311.00 |
| | | | Total | | | | 25 | $311.00 |
| | 3267 | 3169261 | 04/25/14 | 4400249 | 120052 | 100510 RBO-75 PALLET PACK 5696 CF | 1 | $322.06 |
| | | | Total | | | | 1 | $322.06 |
| | 3276 | 3169262 | 04/25/14 | 4400363 | 88709 | 120191 CARBON DIOXIDE 050 LB DIP TUBE | 33 | $262.02 |
| | | | Total | | | | 33 | $262.02 |
| | 3285 | 3170526 | 04/29/14 | 4398419 | 119711 | ZZD3UNIE10018M33250 UNIBRAZE E10018M 3/3 | 50 | $169.00 |
| | | | Total | | | | 50 | $169.00 |
| | 3294 | 3170527 | 04/29/14 | 4401484 | 121108 | SCW3103328 SOWESCO 310 3/32 x 8# | 104 | $1,527.76 |
| | | | Total | | | | 104 | $1,527.76 |
| | 3303 | 8759334 | 04/30/14 | 8759334 | vessel 11353 | RNT1 Industrial LP : Acetylene : Large | 1 | $110.40 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT26 Spec Gas : CO2 Pure : 60 lb | 1 | $2.08 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $177.60 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $79.20 |
| | | | | | | RNT72 Industrial HP : CO2 : 50 lb Diptube | 1 | $319.68 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $350.48 |
| | | | | | | RNT87 Spec Gas : _Spec Mix : 32AL | 1 | $46.80 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $136.80 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3308 | R759334 | 04/30/14 | 8759334 | vessel 11353 | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $18.48 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.40 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $48.00 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $166.88 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $23.40 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $126.56 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $102.24 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $52.62 |
| | | | | | | RNT768 Other Assets : Tube Trailer : H2 | 1 | $2,000.00 |
| | | | | | | RNT783 Spec Gas : Nitrogen Pure : 82AL | 1 | $2.08 |
| | | | | | | RNT872 Cylinder Cart | 1 | $50.00 |
| | | | | | | RNT1210 HYDROGEN, UHP SZ 82 | 1 | $2.08 |
| | | | Total | | | | 23 | $3,892.78 |
| | Total | | | | | | 9,789 | $58,933.27 |
| 50979 LUMINANT THERMO MINE | 306 | R752852 | 03/31/14 | 8752852 | | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $32.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.88 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $14.88 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $102.30 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.96 |
| | | | | | | RNT510 Industrial HP : Oxygen : R-40 | 1 | $4.96 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $4.96 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | Total | | | | 13 | $404.31 |
| | 684 | 3163081 | 04/10/14 | 4352286 | 116067 | 120146 NITROGEN, 230 CF | 2 | $14.04 |
| | | | | | | 120206 HELIUM, 244 CF INDUSTRIAL GRADE | 1 | $85.00 |
| | | | Total | | | | 3 | $99.04 |
| | 689 | R759411 | 04/30/14 | 8759411 | | RNT1 Industrial LP : Acetylene : Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $14.40 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50979 LUMINANT THERMO MINE | 604 | R759411 | 04/30/14 | 8759411 | | RNT92 Industrial HP : Helium : Medium | 1 | $53.60 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $38.40 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $17.92 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $99.00 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP : Acetylene : B | 1 | $4.80 |
| | | | | | | RNT510 Industrial HP : Oxygen : R-40 | 1 | $4.80 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $4.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $48.60 |
| | | | Total | | | | 13 | $392.62 |
| | Total | | | | | | 29 | $895.97 |
| 51087 LUMINANT VALLEY SES | [illegible] | R716657 | 11/30/13 | 716657 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.00 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $54.00 |
| | | | Total | | | | 2 | $63.00 |
| | [illegible] | R752886 | 03/31/14 | 8752886 | CREDC561SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.92 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $59.52 |
| | | | Total | | | | 2 | $69.44 |
| | 894 | 3149365 | 02/18/14 | 4362955 | CREDC581SU | 120146 NITROGEN, 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 852 | 3152754 | 03/18/14 | 4380032 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI | 35,754 | $482.68 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $159.00 |
| | | | Total | | | | 35,755 | $641.68 |
| | 891 | 3160738 | 04/04/14 | 4390352 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI | 36,312 | $490.21 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $159.00 |
| | | | Total | | | | 36,313 | $649.21 |
| | 900 | 3166849 | 04/21/14 | 4400218 | CREDB581 | 120162DS NITROGEN, LIQUID, BULK, PER CUBI | 32,122 | $433.65 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $159.00 |
| | | | Total | | | | 32,123 | $592.65 |
| | 909 | 3170539 | 04/29/14 | 4400915 | CREDC581SU | 120146 NITROGEN, 230 CF | 7 | $49.14 |
| | | | Total | | | | 7 | $49.14 |
| | 934 | R759444 | 04/30/14 | 8759444 | CREDC581SU | RNT71 Industrial HP : CO2 : 50 lb | 1 | $9.60 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $57.60 |
| | | | Total | | | | 2 | $67.20 |
| | Total | | | | | | 104,210 | $2,174.44 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 567 | R752887 | 03/31/14 | 8752887 | CREDC162SU | RNT1 Industrial LP : Acetylene : Large | 1 | $84.32 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $229.12 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $143.84 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $277.20 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $230.88 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $75.54 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $146.40 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $40.04 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $221.12 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $9.92 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $32.24 |
| | | | | | | RNT502 Industrial HP : Helium : R-40 | 1 | $39.68 |
| | | | | | | RNT524 Spec Gas : _Misc Pure : 32sz | 1 | $8.06 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $62.37 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $32.40 |
| | | | | | | RNT729 Spec Gas : Hydrogen Pure : 32AL | 1 | $8.06 |
| | | | Total | | | | 20 | $2,087.89 |
| | 666 | 2879616 | 02/04/13 | | | | 1 | ($32.03) |
| | | | Total | | | | 1 | ($32.03) |
| | 2520 | 2996890 | 04/25/13 | | | | 1 | ($33.60) |
| | | | Total | | | | 1 | ($33.60) |
| | 3654 | 3033469 | 06/03/13 | 4209721 | 49869 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 10 | $41.25 |
| | 5112 | 3138041 | 02/12/14 | 4343081 | RETURNS | AME188CH AMETEK 188CH 36X50YD BLANKET... | -5 | ($4,605.10) |
| | | | | | | DYNDF73116 NOZZLE DIP GEL DF731-16 (CRES... | -9 | ($41.40) |
| | | | | | | ESAB347161810 ARCALOY 347 1/8 SS ELECT. | -110 | ($981.20) |
| | | | | | | ESABDSII70UL03533 DS II 70 ULTRA .035X33# S... | -561 | ($2,373.03) |
| | | | | | | HYUSF7104533 HYUNDAI SF-71 .045 X 33 LB. S... | -132 | ($229.68) |
| | | | | | | SOW70S21836 SOWESCO ER70S-2 1/8 X 36" TI... | -180 | ($363.60) |
| | | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36"... | -260 | ($527.50) |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5112 | 3138041 | 02/12/14 | 4343081 | RETURNS | SOW70S603533 SOWESCO PINNACLE ER70S-6 .. | -462 | ($540.54) |
| | | | | | | SOW70S604533 SOWESCO ER70S-6 045 33 LB .. | -165 | ($174.90) |
| | | | | | | SOW80SB21836 SOWESCO ER80SB-2 1/8X36" .. | -110 | ($394.90) |
| | | | | | | SOW80SB233236 SOWESCO ER80SB2 3/32 X 36.. | -150 | ($544.50) |
| | | | | | | SOW90SB31836 SOWESCO ER90S-B3 1/8X36"R. | -20 | ($79.80) |
| | | | | | | SOW90SB333236 SOWESCO ER90S-B3 3/32X36.. | -70 | ($302.40) |
| | | | | | | SOW309L1810 SOWESCO 309L-16 1/8 10 LB CAN | -120 | ($1,112.40) |
| | | | | | | SOW309L3328 SOWESCO 309L 3/32 X 6# CONT.. | -258 | ($2,226.54) |
| | | | | | | SOW316L1810 SOWESCO 316L-16 1/8 X 10 | -300 | ($2,790.00) |
| | | | | | | SOW316L3326 SOWESCO 316L-16 3/32 ELECT P.. | -256 | ($3,173.40) |
| | | | | | | TIL551 TILLMAN 554 BACKHAND PAD-CD | -24 | ($149.04) |
| | | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | -84 | ($641.76) |
| | | | | | | TUE110324 ARCAIR 3/16X12 DC CARBON (CAS.. | -60 | ($13,200.00) |
| | | | | | | TUE110325 ARCAIR 1/4 X 12CARBON (CASE 500.. | -23 | ($3,564.77) |
| | | | | | | ZZ15PROMAK2 PROFAX MAK-2 PLASTIC TIG P.. | -6 | ($57.00) |
| | | | | | | ZZCFSOW309LMO04533 309LMOT1-1/4 .045 33# | -33 | ($445.50) |
| | | | | | | ZZFPESAB316L1633210 316L-16 3/32 10# | -460 | ($5,658.00) |
| | | | | | | ZZFPESAB3471633210 347-16 3/32 10# | -290 | ($2,894.20) |
| | | | | | | ZZFWESAEMC316L04533 MC SHIELD BRIGHT (2.. | -198 | ($1,855.26) |
| | | | Total | | | | -4,348 | ($48,926.72) |
| | 5310 | 3153960 | 03/20/14 | 4371842 | 105776 | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER -.. | 27 | $335.88 |
| | | | | | | ZZD3MGF38725912 MAGNAFLUX ULTRAGEL II (.. | 3 | $347.13 |
| | | | Total | | | | 30 | $683.01 |
| | 5319 | 3153961 | 03/20/14 | 4375304 | 107610 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 2 | $8.29 |
| | | | Total | | | | 2 | $8.29 |
| | 5328 | 3153962 | 03/20/14 | 4375327 | 107664 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 2 | $8.25 |
| | | | Total | | | | 2 | $8.25 |
| | 5337 | 3153963 | 03/20/14 | 4376254 | 108261 | 100121 NITROGEN PALLET PACK 4,800 CF(300.. | 1 | $115.56 |
| | | | Total | | | | 1 | $115.56 |
| | 5346 | 3153964 | 03/20/14 | 4377129 | 108614 | 120111 OXYGEN, 307 CF | 30 | $210.60 |
| | | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON, 35.. | 15 | $357.15 |
| | | | | | | 120238 ARGON, LIQUID #55, 5300 CF | 12 | $3,061.80 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 18 | $760.86 |
| | | | Total | | | | 75 | $4,390.41 |
| | 5355 | 3153965 | 03/20/14 | 4379110 | 109330 | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5355 | 3153965 | Total | | | | 1 | $225.00 |
| | 5364 | 3153966 | 03/20/14 | 4380526 | 109955 | 123764 SULFUR DIOXIDE 1600PPM / N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5373 | 3153968 | 03/20/14 | 4381996 | 88801 | 120236 HYDROGEN TUBE TRAILER | 21,885 | $536.18 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $848.00 |
| | | | Total | | | | 21,886 | $1,384.18 |
| | 5382 | 3156338 | 03/26/14 | 4380731 | 110330 | ZZFWORSS2 ULLMAN INSPECTION MIRROR 3-1.. | 4 | $35.32 |
| | | | Total | | | | 4 | $35.32 |
| | 5391 | 3156339 | 03/26/14 | 4381353 | 110606 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5400 | 3156340 | 03/26/14 | 4382016 | 110932 | 120143 NITROGEN 300 CF | 10 | $70.20 |
| | | | Total | | | | 10 | $70.20 |
| | 5409 | 3156341 | 03/26/14 | 4382865 | 111395 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | | | | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 6 | $39.18 |
| | | | Total | | | | 9 | $51.56 |
| | 5418 | 3156342 | 03/26/14 | 4382892 | 111363 | 123683 170 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5427 | 3156343 | 03/26/14 | 4383616 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER | 8 | $107.60 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC | 100 | $28.50 |
| | | | Total | | | | 108 | $136.10 |
| | 5436 | 3157625 | 03/28/14 | 4382865 | 111395 | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 6 | $39.18 |
| | | | Total | | | | 6 | $39.18 |
| | 5445 | 3157626 | 03/28/14 | 4385059 | 112473 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LENLPG500 LENCO LPG-500 GROUND CLAMP | 6 | $189.96 |
| | | | Total | | | | 17 | $235.34 |
| | 5454 | 3157627 | 03/28/14 | 4385150 | 112549 | LENLPG300 LENCO LPG-300 300 AMP GR. CLA.. | 3 | $75.39 |
| | | | Total | | | | 3 | $75.39 |
| | 5463 | 3157628 | 03/28/14 | 4385839 | 112796 | 120238 ARGON, LIQUID #55 5300 CF | 6 | $1,530.90 |
| | | | Total | | | | 6 | $1,530.90 |
| | 5472 | 3158280 | 03/31/14 | 4383616 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT.HOLDER | 4 | $53.80 |
| | | | Total | | | | 4 | $53.80 |
| | 5481 | 3158281 | 03/31/14 | 4386606 | 113182 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5490 | 3158282 | 03/31/14 | 4386610 | 113224 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 7 | $27.90 |
| | 5499 | 3158283 | 03/31/14 | 4386612 | 113238 | 120238 ARGON, LIQUID #55 5300 CF | 4 | $1,020.60 |
| | | | Total | | | | 4 | $1,020.60 |
| | 5508 | 3160216 | 04/03/14 | 4389692 | 114631 | CKW53N61 53N61 #7 ALUMINA NOZZLE | 20 | $10.00 |
| | | | | | | CKW53N61S CK WORLDWIDE #8 ALUMINUM N. | 20 | $10.00 |
| | | | Total | | | | 40 | $20.00 |
| | 5517 | 3160739 | 04/04/14 | 4384373 | 112118 | TUE108510 TEXAS UTILITIES #108510 FLAT SO.. | 1 | $11.75 |
| | | | Total | | | | 1 | $11.75 |
| | 5526 | 3160740 | 04/04/14 | 4386755 | 113205 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5535 | 3160741 | 04/04/14 | 4387595 | 113580 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 7 | $27.90 |
| | 5544 | 3160742 | 04/04/14 | 4388860 | 114219 | 120238 ARGON, LIQUID #55 5300 CF | 6 | $1,530.90 |
| | | | Total | | | | 6 | $1,530.90 |
| | 5553 | 3160743 | 04/04/14 | 4389189 | 114306 | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 12 | $78.36 |
| | | | Total | | | | 12 | $78.36 |
| | 5562 | 3160744 | 04/04/14 | 4389695 | 114631 | ESAB7018325F E-7018 3/32 50#HSC ATOM AR. | 400 | $907.60 |
| | | | Total | | | | 400 | $907.60 |
| | 5571 | 3160745 | 04/04/14 | 4389726 | 114675 | SOW309L1810 SOWESCO 309L-16 1/8 10 LB CAN | 60 | $505.80 |
| | | | | | | SOW309L3328 SOWESCO 309L 3/32 X 6# CONT. | 102 | $910.86 |
| | | | Total | | | | 162 | $1,416.66 |
| | 5580 | 3162057 | 04/08/14 | 4374334 | 107276 | FM706 FM 706 HELMET | 3 | $180.24 |
| | | | Total | | | | 3 | $180.24 |
| | 5589 | 3162058 | 04/08/14 | 4388835 | 114244 | TIL30S TILLMAN 30 PIGSKIN WELDING GLOVES.. | 12 | $100.68 |
| | | | Total | | | | 12 | $100.68 |
| | 5598 | 3162059 | 04/08/14 | 4389189 | 114306 | LENLC40M LENCO 2-LC-40 BLK MALE 05053 | 4 | $26.12 |
| | | | Total | | | | 4 | $26.12 |
| | 5607 | 3162060 | 04/08/14 | 4391495 | 115427 | 120238 ARGON, LIQUID #55 5300 CF | 3 | $765.45 |
| | | | Total | | | | 3 | $765.45 |
| | 5616 | 3162061 | 04/08/14 | 4391576 | 114710 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC | 100 | $28.50 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5616 | 3162061 | Total | | | | 108 | $61.50 |
| | 5625 | 3163625 | 04/11/14 | 4389426 | 114529 | ZZDFPRO9FV PROFAX 9FV TORCH BODY WITH.. | 10 | $206.30 |
| | | | Total | | | | 10 | $206.30 |
| | 5634 | 3163626 | 04/11/14 | 4391493 | 115427 | 120238 ARGON, LIQUID #55, 5300 CF | 1 | $255.15 |
| | | | Total | | | | 1 | $255.15 |
| | 5643 | 3163627 | 04/11/14 | 4391588 | 115084 | HAR40027 HARRIS PASTE SOLDER FLUX *4 OZ. | 1 | $3.13 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 10 | $40.26 |
| | 5652 | 3163628 | 04/11/14 | 4392206 | 116001 | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 3 | $121.20 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 8 | $74.88 |
| | | | | | | VIC41101 4-1-101 CUTTING TIP | 8 | $74.88 |
| | | | Total | | | | 19 | $270.96 |
| | 5661 | 3163629 | 04/11/14 | 4392269 | 115937 | 123666 CARBON MONOXIDE 2250PPM BAL N2 E.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5670 | 3163630 | 04/11/14 | 4392549 | 116238 | 100101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 5679 | 3165280 | 04/16/14 | 4393512 | 116766 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 12 | $48.52 |
| | 5688 | 3166390 | 04/18/14 | 4397595 | 88801 | 120236 HYDROGEN, TUBE TRAILER | 23,662 | $579.72 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $848.00 |
| | | | Total | | | | 23,663 | $1,427.72 |
| | 5697 | 3168650 | 04/24/14 | 4394794 | 117396 | 120111 OXYGEN, 307 CF | 14 | $98.28 |
| | | | | | | 120143 NITROGEN, 300 CF | 10 | $70.20 |
| | | | Total | | | | 24 | $168.48 |
| | 5706 | 3168651 | 04/24/14 | 4397247 | 118686 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 18 | $73.27 |
| | 5715 | 3168652 | 04/24/14 | 4398099 | 119020 | 123678 SULFUR DIOXIDE 330PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | | 123738 SULFUR DIOXIDE 1375PPM BAL N2 EPA .. | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5724 | 3170540 | 04/29/14 | 4392418 | 115084 | ESAB309L1633210 ARCALOY 309L-16 3/32" (E30.. | 50 | $539.00 |
| | | | | | | ESAB701853210 E-7018 5/32 10#HSC ATOM AR.. | 50 | $146.00 |
| | | | Total | | | | 100 | $685.00 |
| | 5738 | R759445 | 04/30/14 | 8759445 | CREDC162SU | RNT1 Industrial LP : Acetylene : Large | 1 | $81.60 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $268.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $24.00 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $157.28 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $742.50 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $226.20 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $33.60 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $115.20 |
| | | | | | | RNT173 Industrial HP : Nitrogen : Large | 1 | $129.60 |
| | | | | | | RNT175 Industrial HP : Nitrogen : Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $296.48 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $9.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $31.20 |
| | | | | | | RNT502 Industrial HP : Helium : R-40 | 1 | $38.40 |
| | | | | | | RNT524 Spec Gas : _Misc Pure : 32sz | 1 | $7.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $174.15 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $58.32 |
| | | | | | | RNT729 Spec Gas : Hydrogen Pure : 32AL | 1 | $7.80 |
| | | | Total | | | | 20 | $2,869.33 |
| | Total | | | | | | 42,510 | ($23,979.47) |
| 52286 LUMINANT SANDOW #5 | 189 | R697091 | 08/31/13 | | | | 1 | $34.41 |
| | | | Total | | | | 1 | $34.41 |
| | 262 | R753150 | 03/31/14 | 8753150 | CREDC865SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $9.92 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $25.11 |
| | | | Total | | | | 2 | $35.03 |
| | 293 | R759721 | 04/30/14 | 8759721 | CREDC865SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $9.60 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | Total | | | | 2 | $33.90 |
| | Total | | | | | | 5 | $103.34 |
| 56429 LUMINANT BECKVILLE MINE | 4599 | 2997011 | 03/12/13 | 41/4633 | B0209794 258 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56429 LUMINANT BECKVILLE MINE | 4596 | 2997011 | 03/12/13 | 4174633 | B0209794 258 | STAFR601XXXL STANCO FR-601 CAPE W/COLL | 1 | $17.25 |
| | | | Total | | | | 2 | $26.25 |
| | 4608 | 2997011 | 04/30/13 | | | | 1 | ($21.67) |
| | | | Total | | | | 1 | ($21.67) |
| | 5193 | 3032749 | 05/31/13 | 4224055 | B0209794 314 | AME84CH AMETEK 84-CH SIL-TEMP BLANKET 3 | 1 | $461.25 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | FM906 FM 906 HELMET | 3 | $134.66 |
| | | | | | | WES626 WE #626 FERRULE, BRASS | 15 | $3.90 |
| | | | Total | | | | 20 | $608.81 |
| | 5202 | 3032749 | 07/16/13 | | | | 1 | ($576.82) |
| | | | Total | | | | 1 | ($576.82) |
| | 5688 | 3060518 | 08/07/13 | 4258184 | BRDBL012 218 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $162.60 |
| | | | Total | | | | 2 | $171.60 |
| | 6226 | 3094686 | 10/24/13 | 4306163 | 71372 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 6318 | 3105522 | 11/18/13 | 4316200 | 76753 | TIL3280M TILLMAN (3280) 30" LEATHER JACKET, | 1 | $62.78 |
| | | | Total | | | | 1 | $62.78 |
| | Total | | | | | | 28 | $261.95 |
| 56435 LUMINANT KOSSE MINE | 6966 | 3085304 | 10/25/13 | 4306888 | BO209794 402 | LIN70185325 5/32x14 Lincoln® 7018 STB(20CT) | -10 | ($18.60) |
| | | | Total | | | | -10 | ($18.60) |
| | 6993 | 3096479 | 10/29/13 | 4308659 | 72030 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 7119 | 3103174 | 12/30/13 | | | | 1 | ($363.52) |
| | | | Total | | | | 1 | ($363.52) |
| | 7425 | 3169370 | 04/25/14 | 4398069 | 120447 | 120319DS PROPANE, BULK | 650 | $1,696.50 |
| | | | Total | | | | 650 | $1,696.50 |
| | Total | | | | | | 642 | $1,305.38 |
| 56438 LUMINANT MONTICELLO RAILROAD | 234 | R754032 | 03/31/14 | 8754032 | CREDC026SU | RNT122 Industrial LP : HPG 53 lb | 1 | $4.96 |
| | | | Total | | | | 1 | $4.96 |
| | 612 | 3032770 | 05/31/13 | 4217850 | QTCSZ87W | MIL217043 MILLER 217043 BATTERY CR2450 | 6 | $27.54 |
| | | | Total | | | | 6 | $27.54 |
| | 801 | 3106742 | 11/21/13 | 4317517 | 76401 | WES624 WE #624 FERRULE, BRASS | 18 | $2.95 |
| | | | Total | | | | 18 | $2.95 |
| | 855 | 3152344 | 03/18/14 | 4379048 | 109526 | THD98254 THERMAL DYNAMICS 9-8254 120 AM | 10 | $70.70 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56438 LUMINANT MONTICELLO RAILROAD | 855 | 3152844 | Total | | | | 10 | $70.70 |
| | 864 | 3156481 | 03/26/14 | 4381374 | 110882 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM... | 2 | $14.80 |
| | | | | | | CRW20050 CREWS 20050 FIXED-FRONT GOGG... | 2 | $8.02 |
| | | | | | | DEWD28402N 4 1/2" 10AMP ANGLE GRINDER | 2 | $216.74 |
| | | | | | | NIC05194 NICHOLSON 05194 14" 1/2 RD BASTA... | 6 | $137.76 |
| | | | | | | PEAYS50 PEARSON YS-50 WELPER MIG PLIERS | 2 | $48.32 |
| | | | | | | TIL750L TILLMAN(750)PEARL ELK WELDERS GL... | 2 | $29.50 |
| | | | | | | ZZM03M71106010020 3M 9100X AUTO DARK HO... | 2 | $984.62 |
| | | | Total | | | | 18 | $1,439.76 |
| | 873 | 3158413 | 03/31/14 | 4380404 | 110158 | ZZM0SEL31201 FACE SHIELD FOR AEC FLASH | 2 | $146.46 |
| | | | Total | | | | 2 | $146.46 |
| | 882 | 3164284 | 04/14/14 | 4392310 | 115588 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC738 LAPCO LAP-C 7 3/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | ROUNDSH SOAPSTONE HOLDER -ROUND | 5 | $6.50 |
| | | | | | | THD98206 THD 30 AMP DRAG TIP | 5 | $38.15 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO... | 3 | $32.37 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 3 | $32.37 |
| | | | Total | | | | 32 | $175.40 |
| | Total | | | | | | 67 | $1,867.77 |
| 56440 LUMINANT OAK HILL MINE | 9 | MOVE | 04/26/13 | | | | 1 | $0.58 |
| | | | Total | | | | 1 | $0.58 |
| | 4032 | 3109293 | 11/29/13 | 4317873 | 75583 | LING14865 LIN G1486-5 PC BOARD | 1 | $366.67 |
| | | | Total | | | | 1 | $366.67 |
| | Total | | | | | | 2 | $367.25 |
| 56443 LUMINANT TATUM MINE | 2466 | 3040530 | 06/19/13 | 4236321 | BRCBL012 204 | WESAW404 WE #AW-404 ADAPTOR, INERT A | -6 | ($57.78) |
| | | | Total | | | | -6 | ($57.78) |
| | 2727 | 3080711 | 09/24/13 | 4264316 | B0209794 392 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | KOB71104544 KOBECO BMS 711 E71T1 045X44... | 132 | $258.72 |
| | | | | | | TUE110326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | | Total | | | | 137 | $321.97 |
| | 2736 | 3080711 | 11/05/13 | | | | 1 | ($16.11) |
| | | | Total | | | | 1 | ($16.11) |
| | 2745 | 3080711 | 11/08/13 | | | | 1 | ($183.64) |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56443 LUMINANT TATUM MINE | 2745 | 3080711 | Total | | | | 1 | ($183.64) |
| | 2979 | 3113070 | 12/10/13 | 4328510 | 83196 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR. | 6 | $3.56 |
| | | | Total | | | | 7 | $12.56 |
| | 2988 | 3113070 | 01/23/14 | | | | 1 | ($3.56) |
| | | | Total | | | | 1 | ($3.56) |
| | Total | | | | | | 141 | $73.44 |
| 56445 LUMINANT THREE OAKS MINE | 2349 | 2997034 | 04/25/13 | | | | 1 | ($31.83) |
| | | | Total | | | | 1 | ($31.83) |
| | 2916 | 3065040 | 08/19/13 | 4268755 | S0790167 | LIN7018185 1/8X14 LINCOLN 7018 5TB(20CT) | 0 | ($6.35) |
| | | | Total | | | | 0 | ($6.35) |
| | 3033 | 3079472 | 11/08/13 | | | | 1 | ($37.07) |
| | | | Total | | | | 1 | ($37.07) |
| | 3150 | 3094694 | 10/24/13 | 4303117 | 71461 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | LENLC40 LENCO 1 FEMALE 1 MALE SET | 11 | $140.91 |
| | | | Total | | | | 12 | $149.91 |
| | 3159 | 3094694 | 01/23/14 | | | | 1 | ($140.91) |
| | | | Total | | | | 1 | ($140.91) |
| | 3249 | 3106124 | 11/20/13 | 4317409 | 77920 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 10 | $41.30 |
| | | | | | | LAPC634 LAPCO LAP-C 6 3/4 WELDERS CAP | 10 | $41.30 |
| | | | Total | | | | 21 | $91.60 |
| | 3258 | 3106124 | 01/07/14 | | | | 1 | ($82.60) |
| | | | Total | | | | 1 | ($82.60) |
| | 3267 | 3106125 | 11/20/13 | 4317688 | 78081 | ATLWH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $22.21 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 4 | $31.21 |
| | 3276 | 3106125 | 01/07/14 | | | | 1 | ($22.21) |
| | | | Total | | | | 1 | ($22.21) |
| | 3285 | 3107806 | 11/25/13 | 4309763 | 72881 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | ZZD3LINKL12684-2 FUEL TANK | 1 | $662.55 |
| | | | Total | | | | 2 | $671.55 |
| | 3294 | 3107806 | 01/08/14 | | | | 1 | ($662.55) |
| | | | Total | | | | 1 | ($662.55) |
| | 3438 | 3167506 | 04/22/14 | 4398368 | 119428 | 120319DS PROPANE, BULK | 550 | $1,424.50 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56445 LUMINANT THREE OAKS MINE | 3436 | 3167506 | Total | | | | 550 | $1,424.50 |
| | 3447 | 3168772 | 04/24/14 | 4393050 | 107984 | FPLABOR LABOR ON REPAIR - FRANK PRESLEY | 3 | $315.00 |
| | | | | | | SHOPSUPPLIES SHOP SUPPLIES | 1 | $18.50 |
| | | | | | | ZZFPMIL097132 STAND-OFF NO 6-32 X .375 LG | 1 | $4.39 |
| | | | | | | ZZFPMIL178355 NUT, 375-32 .54HEX .25H NYL FL | 5 | $6.95 |
| | | | | | | ZZFPMIL193115 STAND-OFF SUPPORT,PC CAR. | 3 | $4.98 |
| | | | Total | | | | 13 | $349.82 |
| | Total | | | | | | 606 | $1,735.07 |
| Grand Total | | | | | | | 2,094,973 | $408,399.70 |

# McCATHERN

Houston | Dallas | San Antonio | Los Angeles

Jonathan L. Howell - *Section Head of Bankruptcy, Restructuring, & Creditors' Rights*
Direct Dial: (214) 273-6409
Facsimile: (214) 723-5966
jhowell@mccathernlaw.com

October 23, 2014

**Via Federal Express (Overnight Delivery):**
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

*Re:* Red Ball Oxygen Company's Proof of Claim for *Luminant Mining Company LLC*, Case No. 14-11042 (CSS)

To Whom It May Concern:

Enclosed you will find one original and one copy of Red Ball Oxygen Company's proof of claim to be filed in the above-referenced bankruptcy case pending in the U.S. Bankruptcy Court for the District of Delaware. The proof of claim is for a total amount of $70,015.93, of which $21,509.54 is for § 503(b)(9) administrative expenses. Please file the original proof of claim in the official claims registry and file stamp and return the copy to:

Jonathan L. Howell
McCathern PLLC
Regency Plaza
3710 Rawlins Street, Suite 1600
Dallas, Texas 75219

For your convenience, I have also enclosed an envelope addressed to the address stated above.

If there are any complications or questions you need answered, please feel free to contact me directly.

Yours truly,

Jonathan L. Howell

From: (214) 741-2662
Jonathan L. Howell
McCathern PLLC
3710 Rawlins
Suite 1600
Dallas, TX 75219

Origin ID: KIPA

Ship Date: 23OCT14
ActWgt: 15.0 LB
CAD: 2448320/INET3550

Delivery Address Bar Code

SHIP TO: (877) 276-7311 BILL SENDER
**Energy Future Holdings Corp Claims**
**c/o Equip Bankruptcy Solutions, LLC**
**757 Third Avenue, 3rd Floor**

**NEW YORK, NY 10017**

Ref # 01636.2
Invoice #
PO #
Dept #

FRI - 24 OCT 10:30A
PRIORITY OVERNIGHT

TRK# 7716 0019 4601
0201

# 06 OGSA

10017
NY-US
EWR

522G1/DF64/8AC9

**After printing this label:**

1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

# PROOF OF CLAIM

COURT USE ONLY

Filed: USBC - District of Delaware
Energy Future Holdings Corp., et al. ELA
14-10979 (CSS) 0000007676

Name of Debtor: Oak Grove Management Company, LLC
Case Number: 14-11022 (CSS)

**NOTE: Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.**

Name and address where notices should be sent:
Red Ball Oxygen Company
c/o McCathern PLLC
Attn: Jonathan L Howell
3710 Rawlins Street, Suite 1600
Dallas, Texas 75219

Telephone number: (214) 273-6409
Email: jhowell@mccathernlaw.com

☐ Check this box if this claim amends a previously filed claim.

**Court Claim Number:**
(If known)
Filed on:

FILED / RECEIVED
OCT 2 4 2014
EPIQ BANKRUPTCY SOLUTIONS, LLC

Name and address where payment should be sent (if different from above):

Telephone number: Email:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

COURT USE ONLY

**1. Amount of Claim as of Date Case Filed:** $ 24,346.29
If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
If all or part of the claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.
☐ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest charges.

**2. Basis for Claim:** Goods (gases and other welding supplies), see attached - supporting documents are voluminous but additional documentation will be made available upon request to counsel of record
(See instruction #2)

**3. Last four digits of any number by which creditor identifies debtor:**
**3a. Debtor may have scheduled account as:**
(See instruction #3a)

**4. Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other
**Describe:**
**Value of Property:** $
**Annual Interest Rate** ___% ☐ Fixed or ☐ Variable
**(when case was filed)**

**Amount of arrearage and other charges, as of time case was filed, included in secured claim, if any:** $
**Basis for perfection:**
**Amount of Secured Claim:** $
**Amount Unsecured:** $

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
☐ Wages, salaries or commissions (up to $12,475), earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507(a)(4).
☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).
☐ Up to $2,775 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(__).

**Amount entitled to priority:**
$

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $ 10,203.60 (See instruction #6)

**7. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

**8. Documents:** Attach **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #8 and definition of "**redacted**".)*
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**9. Signature:** (See instruction #9) Check the appropriate box:
☒ I am the creditor. ☐ I am the creditor's authorized agent. (Attached a copy of power of attorney, if any.) ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.) ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Bob Ewing
Title: President
Company: Red Ball Oxygen Company

(Signature)
October 17, 2014
(Date)

Address, telephone number, and email (if different from notice address above):
P.O. Box 7316
Shreveport, Louisiana 71137-7316
Telephone number: (318) 425-3211
Email: bob.ewing@redballoxygen.com

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**

Fill in the debtor's full name, and the case number. The full list of debtors is provided under the general information section on the Claims Agent's website:

**http://www.efhcaseinfo.com**

If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice. If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**

Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**

State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5, and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**

State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**

State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**

Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**

Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.)

If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**

If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):**

State the value of any goods received by the debtor within 20 days before the date of commencement in which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**

An authorized signature on this proof of claim serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**

Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**9. Date and Signature:**

The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

## DEFINITIONS

**Debtor**

A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**

A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**

A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**

A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**If by First Class Mail:**

**Energy Future Holdings Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**Grand Central Station, P.O. Box 4613**
**New York, NY 10163-4613**

**If by Hand Delivery or Overnight Mail:**

**Energy Future Holdings Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**757 Third Avenue, 3rd Floor**
**New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**

A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**

An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**

Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**

A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**

Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## INFORMATION

**Acknowledgment of Filing of Claim**

To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website (**http://www.efhcaseinfo.com**) to view your filed proof of claim under "Claims."

**Offers to Purchase a Claim**

Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

| OAK GROVE MANAGEMENT COMPANY LLC | | | | | |
|---|---|---|---|---|---|
| Customer | Invoice Number | Purchase Order Number | Amount (SUM) | Contract | 503(b)(9) |
| 45296 LUMINANT OAK GROVE SES | 3035024 | 36555 | $ (4,529.00) | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3035025 | 40268 | $ (5,418.78) | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3068645 | CREDIT PIPE | $ (5,700.00) | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3070503 | | $ (2.14) | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3137961 | | $ (39.41) | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3137974 | | $ (37.47) | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3153869 | 105884 | $ 330.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3153870 | 107570 | $ 398.00 | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3153871 | 107527 | $ 2,764.00 | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3153872 | 107708 | $ 424.40 | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3153873 | 108284 | $ 168.00 | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3153874 | 108884 | $ 225.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3153875 | 109282 | $ 360.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3153876 | 110310 | $ 973.00 | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3153877 | 109936 | $ 705.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3153878 | 110475 | $ 13.84 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3153879 | 110431 | $ 1,326.00 | C0760211C | |
| 45296 LUMINANT OAK GROVE SES | 3153880 | 110452 | $ 418.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3154517 | 107396 | $ 2,560.19 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3156929 | 111817 | $ 930.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3160149 | 482373 | $ 418.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3160150 | 114031 | $ 1,155.00 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | 3163575 | 111089 | $ 3,244.97 | C0760210C | X |
| 45296 LUMINANT OAK GROVE SES | 3165797 | 116671 | $ 748.00 | C0760210C | X |
| 45296 LUMINANT OAK GROVE SES | 3165798 | 118018 | $ 450.00 | C0760211C | X |
| 45296 LUMINANT OAK GROVE SES | 3166352 | 118326 | $ 237.60 | C0760210C | X |
| 45296 LUMINANT OAK GROVE SES | 3168573 | 118326 | $ 475.20 | C0760210C | X |
| 45296 LUMINANT OAK GROVE SES | 3168574 | 119180 | $ 1,155.00 | C0760210C | X |
| 45296 LUMINANT OAK GROVE SES | 3168575 | 119388 | $ 793.00 | C0760210C | X |
| 45296 LUMINANT OAK GROVE SES | 3170474 | 115932 | $ 3,099.83 | C0760210C | X |
| 45296 LUMINANT OAK GROVE SES | R751972 | CREDC051SU | $ 8,517.52 | C0760210C | |
| 45296 LUMINANT OAK GROVE SES | R758463 | CREDC051SU | $ 8,183.54 | C0760210C | |

| TOTAL CLAIM AMOUNT | $ 24,346.29 |
|---|---|
| **TOTAL 503(b)(9) CLAIM** | **$ 10,203.60** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>ENERGY FUTURE HOLDINGS CORP., *et al.*,<br><br>Debtors. | Chapter 11<br><br>Case No. 14-10979 (CSS)<br>(Jointly Administered) |

**ATTACHMENT OF RED BALL OXYGEN COMPANY TO**
**PROOF OF CLAIM**

Red Ball Oxygen Company ("Red Ball") hereby submits this attachment to its proof of claim (the "Proof"), and in support thereof respectfully show the Court as follows:

1. Red Ball requests allowance and payment of an administrative expense claim for the value of gases and other welding supplies (collectively, the "Red Ball Goods") supplied to Energy Future Holdings Corporation and its affiliated debtors (collectively, the "Debtors") within the twenty (20) day period prior to April 29, 2014 (the "Petition Date"), which amount aggregates $150,227.34 (the "503(b)(9) Claim"). To support the 503(b)(9) Claim, attached hereto as Exhibit 1 is a summary of the invoices for the Red Ball Goods. Other documentation, including the master supply contracts between Red Ball and the Debtors, is available upon request. Red Ball requests that its 503(b)(9) Claim be allowed and paid in full.

2. The Goods were delivered to the Debtors in the ordinary course of the Debtors' business. The 503(b)(9) Claim is based only on the value of the Red Ball Goods and not for services. If any additional information is required to substantiate the 503(b)(9) Claim, then such information will be made available upon request.

3. The service of this Application is without prejudice to any claims,

defenses, setoffs, recoupment rights, and any other rights that Red Ball may have, whether prepetition or postpetition, contingent or uncontingent, liquidated or unliquidated, and the assertion of this Proof shall in no way prejudice or limit the ability of Red Ball to assert any and all other claims that they may have against the Debtors. Red Ball expressly reserves its right to amend and/or supplement this Proof as otherwise appropriate, to assert other administrative expenses or postpetition claims, and to assert prepetition claims of any and all types and priorities.

Dated: September 29, 2014
Wilmington, Delaware

**CIARDI CIARDI & ASTIN**

*/s/ Joseph J. McMahon, Jr.*
Daniel K. Astin, Esq. (No. 4068)
John D. McLaughlin, Jr., Esq. (No. 4123)
Joseph J. McMahon, Jr., Esq. (No. 4819)
1204 N. King Street
Wilmington, DE 19801
Phone: (302) 658-1100
Facsimile: (302) 658-1300
jmcmahon@ciardilaw.com

-and-

**McCathern PLLC**
Jonathan L. Howell, Esp.
Texas Bar No. 24053668
jhowell@mccathernlaw.com
Regency Plaza
3710 Rawlins, Suite 1600
Dallas, TX 75219
Phone (214) 741-2662
Facsimile: (214) 741-4717

*Counsel to Red Ball Oxygen Company*

| [illegible] | [illegible] | Invoice Num. | Invoice Date | Order Number | Purchase Order No. | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

EXHIBIT

1

| Customer | Seq. No | Invoice Num. | Invoice Date | Order Number | Purchase Order No. | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| [illegible] LUMINANT BIG BROWN SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] TIP | [illegible] |
| | | | | | | [illegible] BENT GOUGING TIP | [illegible] |
| | | | | | | [illegible] CUT TIP | [illegible] |
| | | | | | | [illegible] CUTTING TIP | [illegible] |
| | | | | | | [illegible] BENT GOUGING TIP | [illegible] |
| | | | | | | [illegible] CUTTING TIP | [illegible] |
| | | | | | | [illegible] BENT GOUGING TIP | [illegible] |
| | | | | | | [illegible] CUTTING TIP | [illegible] |
| | | | | | | [illegible] CUTTING TIP | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] FLEETWELD [illegible] | [illegible] |
| | | | | | | [illegible] FLEETWELD [illegible] | [illegible] |
| | | | | | | [illegible] FLEETWELD [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | 40 |
| | | | | | | [illegible] ARGON [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE MEDIUM | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 4 |
| | | | Total | | | | 4 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITROGEN UHP [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE MC | 4 |
| | | | Total | | | | 15 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] BLANKET | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | [illegible] |
| | | | | | | [illegible] NITROGEN [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE MEDIUM | [illegible] |
| | | | | | | [illegible] ACETYLENE MC | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | |
| | | | | | | [illegible] NITROGEN UHP [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE MEDIUM | 8 |
| | | | | | | [illegible] ACETYLENE MC | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 4 |
| | | | Total | | | | 4 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITROGEN UHP [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT GRAHAM SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] ARGON [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] TIP | |

| Customer | Seq No | Invoice Num. | Invoice Date | Order Number | Purchase Order Num. | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | [illegible] | [illegible] | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] HOLDER | [illegible] |
| | | | | | | [illegible] TILLMAN [illegible] | [illegible] |
| | | | | | | [illegible] TILLMAN [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] TORCH AND CABLE [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] |
| | | | | | | [illegible] ELECT HOLDER | [illegible] |
| | | | | | | [illegible] TILLMAN [illegible] GLOVE | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 25144 LUMINANT STRYKER CREEK SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HOLDER | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 25415 LUMINANT BECKVILLE MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 25420 LUMINANT [illegible] MINE | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| Customer | Seq No | Invoice Num... | Invoice Date | Order Number | Purchase Order No | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| 43679 LUMINANT GENERATION COMPANY LP | [illegible] | [illegible] | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT [illegible] MACH SHOP | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | [illegible] |
| | | | | | | [illegible] ARGON [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE EXTRA LARGE | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT LAKE HUBBARD [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] ARGON [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] NITROUS OXIDE [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] TORCH [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] CARBON DIOXIDE PALLET PACK [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] OXYGEN [illegible] | [illegible] |
| | | | | | | [illegible] BALANCE [illegible] | [illegible] |
| | | | | | | [illegible] ACETYLENE EXTRA LARGE | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] AMERICAN RAILCAR [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT OAK GROVE [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] PALLET PACK [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] HYDROGEN TUBE TRAILER | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT [illegible] MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] EXTRA LARGE | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| Customer | Site No. | Invoice Num. | Invoice Date | Order Number | Purchase Order No. | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 2 |
| | | | Total | | | | 2 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | | Total | | | | [illegible] |
| | | | Total | | | | [illegible] |
| | | | Total | | | | [illegible] |
| | | | Total | | | | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT THERMO MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT VALLEY SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT SANDOW #4 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | | | | | HYDROGEN [illegible] | [illegible] |
| | | | | | | NITROGEN [illegible] | [illegible] |
| | | | | | | [illegible] HYDROGEN [illegible] | [illegible] |
| | | | | | | [illegible] NITROGEN [illegible] | [illegible] |
| | | | Total | | | | 14 |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT ROCKDALE MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT MONTICELLO RAILROAD | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | 32 |
| | Total | | | | | | 32 |
| [illegible] LUMINANT THREE OAKS MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| Grand Total | | | | | | | [illegible] |

# McCATHERN

Jonathan L. Howell
*Section Head – Bankruptcy, Restructuring & Creditors' Rights*
jhowell@mccathernlaw.com

May 16, 2014

**DEMAND FOR RECLAMATION OF GOODS OR**
**QUALIFICATION OF SHIPPER/MATERIALMAN ADMINISTRATIVE CLAIM**

**Via Overnight Mail:**

To: Energy Futures Holdings Corp.
Attn: Legal Department
Energy Plaza
1601 Bryan Street
Dallas, Texas 75201

Richards Layton & Finger, P.A.
Attn: Mark D. Collins
920 North King Street
Wilmington, Delaware 19801

Kirkland & Ellis LLP
Attn: Richard M. Cieri
601 Lexington Avenue
New York, New York 10022-4611

Kirkland & Ellis LLP
Attn: James H.M. Sprayregen, P.C.
300 North LaSalle
Chicago, Illinois 60654

Re: *In re Energy Futures Holdings Corp., et al., Jointly Administered Case No. 14-10979,(Bankr. D. Delaware): Red Ball Oxygen Company's Demand for Reclamation or Qualification for Shipper/Materialman Administrative Claim*

Dear Debtor Representative:

This letter is to provide notice, pursuant to 11 U.S.C. § 546(c)(1), of the reclamation of goods, comprised of gas and other welding supplies, ordered and received by multiple affiliated debtors of Energy Futures Holdings Corp. (collectively, "the Debtors") from Red Ball Oxygen Company ("Red Ball") after March 14, 2014 for, among other things, the routine welding construction or maintenance at the Debtors' facilities. Enclosed is Schedule A identifying goods (the "Goods") aggregating $408,399.70, which were ordered by the Debtors and sold and shipped by Red Ball in the ordinary course of business but nevertheless remain unpaid. The Debtors should immediately stop any use of and segregate the Goods, setting the Goods aside for pickup by Red Ball. Please confirm promptly that the Debtors will honor this demand, following

which we can coordinate a mutually convenient date and time for Red Ball to reclaim possession of the Goods.

To the extent some or all of the Goods were received by the Debtors on or after April 29, 2014, Red Ball further requests that the Debtors qualify Red Ball as a "Claimant" and the applicable enclosed orders as "Outstanding Orders," as those terms are used or defined in the *Order Authorizing the Debtors to (A) Grant Administrative Expense Priority to All Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Postpetition and Satisfy Such Obligations in the Ordinary Course of Business and (B) Pay Prepetition Claims of Shippers, Warehousemen, and Materialmen*, such that the resulting unpaid invoiced amounts, less any legitimate offsets, are granted administrative expense priority status in accordance with 11 U.S.C. § 503(b), given that the Goods were, or are being, used primarily by the Debtors for welding construction or maintenance of their facilities.

Nothing in this demand letter shall constitute a waiver of any rights, remedies, or interests of Red Ball. Red Ball makes this demand without prejudice to all other rights, remedies, and interests of, and available to, Red Ball, including, without limitation, Red Ball's right to amend or supplement this demand letter and to seek the allowance of an administrative expense claim pursuant to 11 U.S.C. § 503(b)(9).

Yours truly,

MCCATHERN, PLLC

Jonathan L. Howell

JLH/ff
Enclosure

cc: Ciardi Ciardi & Astin
Attn: Joseph J. McMahon, Jr.
1204 N. King Street
Wilmington, Delaware 19801

Red Ball Oxygen Company
Attn: Bob Ewing
609 N. Market Street
Shreveport, Louisiana 71107

Pre-Petition Item Detail

# Schedule A

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25112 LUMINANT - NORTH LAKE | 332 | R756802 | 04/30/14 | 8756802 | CREDC441SU | RNT412 Spec Gas Nitrogen Pure . Medium | 1 | $7.80 |
| | | | Total | | | | 1 | $7.80 |
| | Total | | | | | | 1 | $7.80 |
| 25114 LUMINANT - MARTIN LAKE SES | 3263 | R756803 | 04/30/14 | 8756803 | S03895071TRI | RNT202 Industrial HP : Oxygen . Medium | 1 | $1.35 |
| | | | Total | | | | 1 | $1.35 |
| | Total | | | | | | 1 | $1.35 |
| 25119 LUMINANT - DECORDOVA SES | 405 | R750338 | 03/31/14 | 8750338 | CREDC521SU | RNT71 Industrial HP CO2 50 lb | 1 | $4.96 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $16.12 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure . Medium | 1 | $80.60 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $24.18 |
| | | | Total | | | | 5 | $150.04 |
| | 639 | 3011769 | 05/01/13 | | | | 1 | ($13.22) |
| | | | Total | | | | 1 | ($13.22) |
| | 720 | 3158084 | 03/31/14 | 4385050 | 112430 | HOB601*33250 E6011 3/32 50#CTN.-HOBART | 50 | $101.00 |
| | | | Total | | | | 50 | $101.00 |
| | 729 | 3162455 | 04/09/14 | 4390422 | 114945 | 123303 (DANIELS) 11 COMP. MIXTURE BAL CH4 | 1 | $594.00 |
| | | | Total | | | | 1 | $594.00 |
| | 738 | 3163486 | 04/11/14 | 4391620 | 114946 | 123510 HELIUM, UHP, 152 SZ | 1 | $181.00 |
| | | | Total | | | | 1 | $181.00 |
| | 747 | 3165721 | 04/17/14 | 4395256 | 117765 | 123510 HELIUM UHP, 152 SZ | 1 | $181.00 |
| | | | Total | | | | 1 | $181.00 |
| | 752 | R756804 | 04/30/14 | 8756804 | CREDC521SU | RNT71 Industrial HP CO2 50 lb | 1 | $4.80 |
| | | | | | | RNT80 Spec Gas _Spec Mix . 152AL | 1 | $15.60 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $5.72 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $23.40 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $9.10 |
| | | | Total | | | | 7 | $154.56 |
| | Total | | | | | | 66 | $1,348.38 |
| 25121 LUMINANT - LAKE CREEK | 617 | R756805 | 04/30/14 | 8756805 | CREDC531SU | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $109.20 |
| | | | Total | | | | 1 | $109.20 |
| | Total | | | | | | 1 | $109.20 |
| 25125 LUMINANT PERMIAN BASIN SES | 423 | R750340 | 03/31/14 | 8750340 | CREDC361SU | RNT80 Spec Gas _Spec Mix : 152AL | 1 | $205.78 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25125 LUMINANT PERMIAN BASIN SES | 423 | R750340 | 03/31/14 | 8750340 | CREDC361SU | RNT65 Spec Gas : _Spec Mix : Large | 1 | $24.16 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $8.06 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $16.12 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $16.12 |
| | | | Total | | | | 5 | $273.26 |
| | 655 | 3155111 | 03/24/14 | 4381649 | 107620-V2 | 120268DS CARBON DIOXIDE, BULK | 20,000 | $6,400.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $500.00 |
| | | | | | | MEMO MEMO | 5 | $1,500.00 |
| | | | Total | | | | 20,006 | $8,400.00 |
| | 864 | 3160079 | 04/03/14 | 4388518 | 114015 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 873 | 3161895 | 04/08/14 | 4391729 | 115501 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 882 | 3165723 | 04/17/14 | 4396020 | 118041 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 887 | R756806 | 04/30/14 | 8756806 | CREDC361SU | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $203.58 |
| | | | | | | RNT85 Spec Gas : _Spec Mix : Large | 1 | $23.40 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $7.80 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $15.60 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $15.60 |
| | | | Total | | | | 5 | $265.98 |
| | Total | | | | | | 20,019 | $9,614.24 |
| 25126 LUMINANT MARTIN LAKE SES | 1152 | R750341 | 03/31/14 | 8750341 | CREDC031SU | RNT1 Industrial LP : Acetylene : Large | 1 | $245.28 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $42.40 |
| | | | | | | RNT5 Industrial LP : Acetylene : Large Lab Gr | 1 | $8.06 |
| | | | | | | RNT13 Industrial HP : Breathing Air : Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $252.96 |
| | | | | | | RNT45 Industrial HP : Argon : Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT52 Liquids : Argon : 5500 | 1 | $51.15 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $24.00 |
| | | | | | | RNT80 Spec Gas : _Spec Mix : 152AL | 1 | $546.00 |
| | | | | | | RNT86 Spec Gas : _Spec Mix : 82AL | 1 | $8.06 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP : HPG : 440 lb | 1 | $116.25 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 1152 | R750341 | 03/31/14 | 8750341 | CREDC031SU | RNT132 Industrial HP : Hydrogen : Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $94.24 |
| | | | | | | RNT164 Industrial Mix : RBO 75 : Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $128.16 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $204.60 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $461.28 |
| | | | | | | RNT205 Industrial HP : Oxygen : Pallet-Pack | 1 | $668.36 |
| | | | | | | RNT232 Liquids : Oxygen : 5500 | 1 | $306.90 |
| | | | | | | RNT277 Industrial Mix : RBO 21 : Large | 1 | $74.40 |
| | | | | | | RNT280 Industrial Mix : RBO 22 : Large | 1 | $24.80 |
| | | | | | | RNT321 Spec Gas : Misc Pure : Medium | 1 | $8.06 |
| | | | | | | RNT342 Spec Gas : Air Pure : Medium | 1 | $177.32 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $236.08 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $56.42 |
| | | | | | | RNT471 Industrial Mix : RBO 63 : Large | 1 | $4.96 |
| | | | | | | RNT475 Industrial LP : Acetylene : MC | 1 | $89.26 |
| | | | | | | RNT508 Industrial HP : Nitrogen : R-80 | 1 | $19.84 |
| | | | | | | RNT509 Industrial HP : Oxygen : R-20 | 1 | $104.16 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $9.92 |
| | | | | | | RNT538 Spec Gas : Helium Pure : 152AL | 1 | $112.84 |
| | | | | | | RNT628 Vessel Tank : Argon : 500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP : Oxygen USP : D Size | 1 | $39.68 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $321.57 |
| | | | | | | RNT749 Vessel Tank : Oxygen : 500 | 1 | $150.00 |
| | | | | | | RNT853 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | | | Total | | | | 39 | $6,471.35 |
| | 11601 | 3093155 | 10/22/13 | 4304272 | RETURN | SOW80SB233236 SOWESCO ER80SB2 3/32 X 36... | -300 | ($508.74) |
| | | | Total | | | | -300 | ($508.74) |
| | 13113 | 3140209 | 02/18/14 | 4363482 | 96871 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE... | 2 | $1,686.25 |
| | | | Total | | | | 2 | $1,686.25 |
| | 13122 | 3140209 | 04/04/14 | | | | 1 | ($1,356.99) |
| | | | Total | | | | 1 | ($1,356.99) |
| | 13167 | 3140791 | 02/19/14 | 4365485 | 96871 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE... | 0 | ($317.49) |
| | | | Total | | | | 0 | ($317.49) |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13518 | 3151952 | 03/17/14 | 4374341 | 107331 | BW6012E1CIX B/W CONTROLS 6012-E1-CI-X EL.. | 2 | $295.66 |
| | | | Total | | | | 2 | $295.66 |
| | 13527 | 3151953 | 03/17/14 | 4375900 | 108078 | LEW3600HTP LEWCO 36"X50LY 36OZ HIGH TE.. | 2 | $1,368.76 |
| | | | Total | | | | 2 | $1,368.76 |
| | 13536 | 3151954 | 03/17/14 | 4376165 | 99541 | REPAIR-T&G APPARATUS REPAIR (S) | 6 | $440.80 |
| | | | Total | | | | 6 | $440.80 |
| | 13545 | 3151955 | 03/17/14 | 4379194 | 109276 | 120236 HYDROGEN, TUBE TRAILER | 47,248 | $1,157.58 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 47,249 | $1,365.58 |
| | 13554 | 3152537 | 03/18/14 | 4377805 | 108995 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | | | | 120111 OXYGEN, 307 CF | 6 | $42.12 |
| | | | Total | | | | 7 | $160.92 |
| | 13563 | 3152538 | 03/18/14 | 4379742 | 109835 | ESAB309L161810 ESAB 309L16 1/8 10# | 60 | $580.38 |
| | | | | | | ESAB316L1810 ARCALOY 316L-16 1/8" ELECT. 1.. | 60 | $591.78 |
| | | | | | | ESAB70181810 E7018 1/8 10#HSC ATOM ARC E.. | 600 | $1,783.80 |
| | | | | | | TUE1103255X ARCAIR 1/4 X 12CARBON (BOX 5.. | 55 | $610.50 |
| | | | Total | | | | 775 | $3,566.46 |
| | 13572 | 3153791 | 03/20/14 | 4381982 | 110814 | 120236 HYDROGEN, TUBE TRAILER | 19,023 | $466.06 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 19,024 | $674.06 |
| | 13581 | 3153792 | 03/20/14 | 4381969 | | 120236 HYDROGEN, TUBE TRAILER | 53,389 | $1,308.03 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 53,390 | $1,516.03 |
| | 13590 | 3155112 | 03/24/14 | 4383552 | 108726 | 120236 HYDROGEN, TUBE TRAILER | 32,239 | $789.86 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 32,240 | $997.86 |
| | 13599 | 3155636 | 03/25/14 | 4367366 | 103846 | ESAB316L3326 ARCALOY 316L-16 3/32" ELECT. .. | 120 | $1,355.40 |
| | | | Total | | | | 120 | $1,355.40 |
| | 13608 | 3155637 | 03/25/14 | 4377805 | 108995 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | Total | | | | 1 | $118.80 |
| | 13617 | 3155638 | 03/25/14 | 4379742 | 109835 | ESAB309L161810 ESAB 309L16 1/8 10# | 20 | $193.46 |
| | | | | | | ESAB309L163210 ARCALOY 309L-16 3/32" (E30.. | 110 | $1,186.13 |
| | | | Total | | | | 130 | $1,379.59 |
| | 13626 | 3155639 | 03/25/14 | 4380820 | 110232 | 121694 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123677 SULFUR DIOXIDE 165PPM BAL N2 EPA 1 | 3 | $675.00 |