# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13626 | 3156659 | Total | 4384799 | 110487 | 120111 OXYGEN 207 CF | 4 | $360.00 |
| | 13635 | 3156640 | 03-25-14 | | | 120124 OXYGEN 020 CF | 6 | $42.72 |
| | | | | | | 120312 ACETYLENE, MC | 4 | $23.76 |
| | | | | | | | 3 | $26.25 |
| | | | Total | | | | 13 | $92.13 |
| | 13644 | 3156641 | 03-25-14 | 4384161 | 110955 | LAPC718 LAPCO LAPC 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13653 | 3156642 | 03-25-14 | 4384722 | 110824 | 126600 ACETYLENE LARGE | 6 | $613.44 |
| | | | Total | | | | 6 | $613.44 |
| | 13662 | 3156643 | 03-25-14 | 4382970 | 110257 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13671 | 3156644 | 03-25-14 | 4382955 | 111447 | 100101 OXYGEN PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13686 | 3156645 | 03-25-14 | 4383015 | 111746 | LSA67/0183.2210 E-7018 3/32 10#HSC ATOM AR... | 560 | $1,785.84 |
| | | | Total | | | | 560 | $1,785.84 |
| | 13695 | 3156640 | 03-27-14 | 4383366 | 110597 | 126236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 30,259 | $741.35 |
| | | | | | | | | $208.00 |
| | | | Total | | | | 30,260 | $949.35 |
| | 13686 | 3156685 | 03-31-14 | 4383319 | 111603 | 100515 ARGON, PALLET PACK 5076 CF | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 13707 | 3156653 | 03-31-14 | 4384442 | 112187 | 121691 SULFUR DIOXIDE 275PPM BAL N2, EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13716 | 3156687 | 03-31-14 | 4384764 | 112292 | 123917 SULFUR DIOXIDE 1650PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13725 | 3156688 | 03-31-14 | 4385084 | 112438 | 120141 NITROGEN, UHP 230 CF | 7 | $222.25 |
| | | | Total | | | | 7 | $222.25 |
| | 13734 | 3156074 | 04-01-14 | 4377130 | 108650 | BX460/2E1QX 5/W CONTROLS 6012-E1-QX EL... BW60/30P303BRT86 B/W CONTROLS 6013-GP... | 2 | $315.94 |
| | | | | | | | 5 | $927.55 |
| | | | Total | | | | 7 | $1,243.49 |
| | 13745 | 3156018 | 04-01-14 | 4383437 | 110961 | SOW316LFC0232X36 SOMESCO 316L FLUX COA... | 50 | $1,562.50 |
| | | | Total | | | | 50 | $1,562.50 |
| | 13752 | 3156016 | 04-01-14 | 4384389 | 112165 | LEW560XHP LEWCO 36"X6.0LY 360Z HIGH TE... TUBE11032 BX ARCAIR 3 x 12 (BOX 50 EA) | 2 | $1,368.76 |
| | | | | | | | 9 | $122.07 |
| | | | Total | | | | 11 | $1,490.83 |
| | 13761 | 3156017 | 04-01-14 | 4385535 | 110257 | 100518 ARGON PALLET PACK 5076 CF | 1 | $375.00 |

# Pre-Petition Item Detail

**Customer:** 25126 LUMINANT MARTIN LAKE SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 13761 | 3159917 | 04/01/14 | 4387495 | 113548 | 120226 HYDROGEN TUBE TRAILER DELIVERY/FUEL | 42.272 | $375.00 |
| 13770 | 3159918 | 04/01/14 | | | 120226 HYDROGEN TUBE TRAILER | 42.272 | $1,035.66 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | Total | | | | 42.273 | $1,243.66 |
| 13773 | 3159948 | 04/02/14 | 4389677 | 114264 | 120236 HYDROGEN TUBE TRAILER | 22.218 | $544.34 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | Total | | | | 22.219 | $752.34 |
| 13776 | 3161264 | 04/07/14 | 4391154 | 115228 | 120236 HYDROGEN TUBE TRAILER | 46.618 | $1,142.14 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | Total | | | | 46.619 | $1,350.14 |
| 13797 | 3161897 | 04/08/14 | 4387597 | 113573 | ATLH ATLAS HI-CONE & CHISEL CHIPPING 14M... | 13 | $96.25 |
| | | | | | ESA8701BMQ33250 E-7018-AND 3/32 5# ATOM | 50 | $168.25 |
| | | | | | ESA8701863210 E-7018 5/32 10#HSC ATOM AR... | 250 | $732.25 |
| | | Total | | | | 313 | $996.75 |
| 13808 | 3161898 | 04/08/14 | 4389633 | 113659 | 120111 OXYGEN 367 CF | 12 | $84.24 |
| | | | | | 120164 ARGON, 336 CF | 4 | $90.72 |
| | | Total | | | | 16 | $174.96 |
| 13815 | 3161899 | 04/08/14 | 4388130 | 113665 | 120330 ACETYLENE, LARGE | 4 | $408.96 |
| | | Total | | | | 4 | $408.96 |
| 13824 | 3161900 | 04/08/14 | 4388384 | 113994 | WE8065 WESTERN #6.5 TEFLON WASHER/1.0 FL | 13 | $21.19 |
| | | Total | | | | 13 | $21.19 |
| 13833 | 3161901 | 04/08/14 | 4389742 | 114560 | 121691 SULFUR DIOXIDE 275PPM BAL N2 EPA... | 1 | $225.00 |
| | | | | | 123660 NOX 138 PPM BAL N2 EPA 152CF | 1 | $225.00 |
| | | Total | | | | 2 | $450.00 |
| 13842 | 3161902 | 04/08/14 | 4391180 | 115259 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | 123917 SULFUR DIOXIDE 185PPM BAL N2 EPA | 1 | $225.00 |
| | | Total | | | | 2 | $450.00 |
| 13851 | 3161903 | 04/08/14 | 4391912 | 115411 | 120197 OXYGEN LIQUID BULK PER CUBIC FO... | 32.228 | $461.19 |
| | | Total | | | | 32.228 | $461.19 |
| 13860 | 3163487 | 04/11/14 | 4394156 | 117264 | 120236 HYDROGEN TUBE TRAILER | 29.920 | $733.04 |
| | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | Total | | | | 29.921 | $941.04 |
| 13869 | 3164059 | 04/14/14 | 4394619 | 117073 | 120236 HYDROGEN TUBE TRAILER | 42.364 | $1,035.45 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | Total | | | | 42.365 | $1,244.45 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13873 | 3164571 | 04.15.14 | 4391612 | 116481 | ESAB7018/810 E7018 1/8 10#HSC ATOM ARC E.. | 600 | $1,783.90 |
| | | | | | | ESAB7018/3210 E-7018 3/32 10#HSC ATOM AR.. | 560 | $1,765.84 |
| | | | | | | MGFSKCS16OZ MAGNAFLUX SKC-S CLEANER.. | 114 | $1,475.16 |
| | | | Total | | | | 1,274 | $5,044.80 |
| | 13887 | 3164572 | 04.15.14 | 4392271 | 116616 | 100.101 OXYGEN, PALLET PACK 4.912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13876 | 3164573 | 04.15.14 | 4394764 | 116598 | ESAB7018/3210 E-7018 3/32 10#HSC ATOM AR.. | 250 | $732.25 |
| | | | | | | TUE110326BX ARGAIR 3/8 X 12 (BOX 50 EA) | 1 | $13.56 |
| | | | Total | | | | 251 | $745.81 |
| | 13905 | 3164574 | 04.23.14 | 4385939 | 117612 | LEN-HT2 LENCO HT-2 200 AMP ELECT.HOLDER | 20 | $269.00 |
| | | | Total | | | | 20 | $269.00 |
| | 13914 | 3164575 | 04.23.14 | 4394637 | 116613 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM.. | 75 | $643.50 |
| | | | | | | LENS22X414DP ANCHOR SP-1 2X4-1/4 PLASTIC.. | 500 | $142.50 |
| | | | Total | | | | 575 | $786.00 |
| | 13904 | 3164576 | 04.23.14 | 4395766 | 116986 | LAPC716 LAPCO LAPC-7 7/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13892 | 3164577 | 04.23.14 | 4397262 | 116984 | LAPC712 LAPCO LAPC-7 1/2 WELDERS CAP | 15 | $58.20 |
| | | | Total | | | | 15 | $58.20 |
| | 13941 | 3164578 | 04.23.14 | 4395499 | 115674 | 100.101 OXYGEN, PALLET PACK 4.912 CF | 1 | $118.90 |
| | | | | | | 100510 REBQ-75, PALLET PACK 5695 CF | 1 | $322.06 |
| | | | | | | 120111 OXYGEN, 307 CF | 6 | $42.12 |
| | | | | | | 120199 NITROGEN, LIQUID R55 | 2 | $218.40 |
| | | | | | | 120164 ARGON, 336 CF | 4 | $45.96 |
| | | | Total | | | | 14 | $746.74 |
| | 13950 | 3164579 | 04.23.14 | 4396678 | 116597 | 120141 NITROGEN, LHP, 230 CF | 4 | $120.96 |
| | | | | | | 120350 ACETYLENE, LARGE | 4 | $408.96 |
| | | | Total | | | | 8 | $529.92 |
| | 13959 | 3164580 | 04.23.14 | 4396707 | 116628 | 120236 HYDROGEN, TUBE TRAILER DELIVERY/FUEL | 52,342 | $1,297.08 |
| | | | | | | | | $208.00 |
| | | | Total | | | | 52,943 | $1,505.08 |
| | 13958 | 3164581 | 04.23.14 | 4396709 | 116568 | 120236 HYDROGEN, TUBE TRAILER DELIVERY/FUEL | 37,077 | $906.39 |
| | | | | | | | | $208.00 |
| | | | Total | | | | 37,078 | $1,116.39 |
| | 13977 | 3164582 | 04.25.14 | 4396641 | 116559 | 100510 REBQ-75, PALLET PACK 5695 CF | 4 | $1,288.24 |
| | | | | | | 120164 ARGON, 336 CF | 12 | $272.16 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13977 | 3169143 | 04.25.14 | 4306841 | *11949 | 120180 RBO-075 25% $CO_2$ BALANCE ARGON 35.. | 12 | $285.72 |
| | | | Total | | | | 26 | $1,946.*2 |
| | 13986 | 3169144 | 04.25.14 | 4430604 | 120470 | 120124 OXYGEN, O20 CF | 6 | $35.64 |
| | | | Total | | | | 6 | $35.64 |
| | 13985 | 3169145 | 04.25.14 | 4430550 | 120472 | 120236 HYDROGEN TUBE TRAILER | 18,788 | $460.31 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 18,789 | $668.31 |
| | 14004 | 3170143 | 04.25.14 | 4297925 | 118844 | ESA83/61.3320 ARCALOY 316L,H 3/32 ELECT | 120 | $1,355.40 |
| | | | | | | TUE461326 WIRE WELDING. DS 70 ULTRA. C35.. | 10 | $1,403.74 |
| | | | Total | | | | 130 | $2,759.14 |
| | 14013 | 3170144 | 04.29.14 | 4395610 | *11929 | H2RW106308S25 H2 REPAIR W-1063 .035 .050 S.. | 50 | $1,119.36 |
| | | | Total | | | | 50 | $1,119.38 |
| | 14022 | 3170145 | 04.29.14 | 4398810 | *10989 | 121019 CARBON DIOXIDE 18% GAL N2 EPA 182 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 14031 | 3170146 | 04.29.14 | 4398941 | *18409 | 100610 RBO-75 PALLET PACK 5696 CF | 1 | $322.06 |
| | | | Total | | | | 1 | $322.06 |
| | 14040 | 3170347 | 04.29.14 | 4401156 | 120678 | 120236 ARGON, LIQUID #55, 5500 CF | 1 | $255.15 |
| | | | Total | | | | 1 | $255.15 |
| | 14049 | 3170348 | 04.29.14 | 4401174 | 120552 | ESAB70181810 E70/8 1/8 10#HSC ATOM ARC.E | 10 | $29.73 |
| | | | | | | ESAB70183210 E-7018 3/32 10#HSC ATOM AR.. | 10 | $31.89 |
| | | | | | | LINSP*1850 SP+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | | | | | 70 | $191.22 |
| | | | Total | | | | 70 | $191.22 |
| | 14058 | 3170349 | 04.29.14 | 4401367 | 120794 | ESAB70183210 E-7018 3/32 10#HSC ATOM AR.. | 570 | $1,817.73 |
| | | | Total | | | | 570 | $1,817.73 |
| | 14067 | 3170350 | 04.29.14 | 4401361 | 120606 | ESAB70181810 E70/8 1/8 10#HSC ATOM ARC.E | 10 | $29.73 |
| | | | | | | ESAB70183210 E-7018 3/32 10#HSC ATOM AR.. | 10 | $31.89 |
| | | | | | | LINSP*1850 SP+ 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | Total | | | | 70 | $191.22 |
| | 14076 | 3170351 | 04.29.14 | 4401399 | 120812 | LINSP*1850 SP+ 1/8 FLEETWELD 50# HSC | 450 | $1,166.40 |
| | | | Total | | | | 450 | $1,166.40 |
| | 14085 | 3170352 | 04.29.14 | 4401678 | *20994 | 100101 OXYGEN PALLET PACK 4 310 CF | 10 | $118.60 |
| | | | Total | | | | 1 | $118.60 |
| | 14094 | 3170353 | 04.29.14 | 4400851 | NEED | 120236 HYDROGEN, TUBE TRAILER | 34,582 | $847.26 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 34,583 | $1,055.26 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 14103 | 3170354 | 04/29/14 | 4492862 | WEED | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 37,289 | $913.98 |
| | | | | | | | 1 | $206.00 |
| | | Total | | | | | 37,296 | $1,121.58 |
| | 14117 | 8756807 | 04/30/14 | 8756807 | CRELXX0315U | RNT1 Industrial LP  Acetylene  Large | 1 | $244.80 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $19.20 |
| | | | | | | RNT5 Industrial LP  Acetylene  Large Lao Gi | 1 | $7.80 |
| | | | | | | RNT13 Industrial HP  Breathing Air  Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $250.56 |
| | | | | | | RNT45 Industrial HP  Argon  Pallet-Pack | 1 | $277.20 |
| | | | | | | RNT52 Liquids  Argon  5500 | 1 | $49.50 |
| | | | | | | RNT69 Spec Gas  Spec Mix  152AL | 1 | $540.60 |
| | | | | | | RNT86 Spec Gas  Spec Mix  62AL | 1 | $7.80 |
| | | | | | | RNT122 Industrial LP  HPG  63 lb | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP  HPG  440 lb | 1 | $112.50 |
| | | | | | | RNT132 Industrial HP  Hydrogen  Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $102.72 |
| | | | | | | RNT164 Industrial Mix  RBO 75  Pallet-Pack | 1 | $1,127.28 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $100.80 |
| | | | | | | RNT182 Liquids  Nitrogen  5500 | 1 | $198.00 |
| | | | | | | RNT22 Industrial HP  Oxygen  Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $446.40 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $946.60 |
| | | | | | | RNT232 Liquids  Oxygen  5500 | 1 | $297.00 |
| | | | | | | RNT277 Industrial Mix  RBO 21  Large | 1 | $72.00 |
| | | | | | | RNT280 Industrial Mix  RBO 22  Large | 1 | $24.00 |
| | | | | | | RNT321 Spec Gas  Misc Pure  Medium | 1 | $7.80 |
| | | | | | | RNT342 Spec Gas  Air Pure  Medium | 1 | $171.60 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $249.60 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $54.60 |
| | | | | | | RNT471 Industrial Mix  RBO 63  Large | 1 | $4.80 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $86.40 |
| | | | | | | RNT506 Industrial HP  Nitrogen  R-80 | 1 | $19.20 |
| | | | | | | RNT509 Industrial HP  Oxygen  R-20 | 1 | $102.72 |
| | | | | | | RNT512 Industrial HP  Oxygen  R-80 | 1 | $9.60 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 14117 | R758907 | 04/30/14 | 8758907 | CRED0221SU | RNT558 Spec Gas  Helium Pure  150AL | 1 | $169.20 |
| | | | | | | RNT628 Vessel Tank  Argon  500 | 1 | $154.00 |
| | | | | | | RNT672 Medical HP  Oxygen USP  D Size | 1 | $36.40 |
| | | | | | | RNT702 Other Assets  Plates  With Rails | 1 | $296.46 |
| | | | | | | RNT749 Vessel Tank  Oxygen  500 | 1 | $150.00 |
| | | | | | | RNT853 Vessel Tank  110K Gallon Propylene | 1 | $250.00 |
| | Total | | | | | | 38 | $6,374.34 |
| | | | | | | | | $68,599.96 |
| 25128 LUMINANT MONTICELLO SES | 572 | R750342 | 03/31/14 | 8750342 | CRED0221SU | RNT11 Industrial LP  Acetylene  Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $128.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $252.96 |
| | | | | | | RNT26 Spec Gas  CO2 Pure  60 lb | 1 | $8.06 |
| | | | | | | RNT41 Industrial HP  Argon  Small | 1 | $9.92 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $114.08 |
| | | | | | | RNT54 Liquids  Argon  5500 | 1 | $204.60 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $64.48 |
| | | | | | | RNT80 Spec Gas  _Spec Mix  150AL | 1 | $327.34 |
| | | | | | | RNT84 Spec Gas  _Spec Mix  Medium | 1 | $64.48 |
| | | | | | | RNT66 Spec Gas  _Spec Mix  82AL | 1 | $8.06 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $54.56 |
| | | | | | | RNT132 Industrial HP  Hydrogen  Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix  R50 75  Large | 1 | $94.24 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $44.64 |
| | | | | | | RNT201 Industrial HP  Oxygen  Small | 1 | $169.12 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $481.04 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $601.84 |
| | | | | | | RNT202 Liquids  Oxygen  5500 | 1 | $153.45 |
| | | | | | | RNT343 Spec Gas  Air Pure  Large | 1 | $48.36 |
| | | | | | | RNT362 Spec Gas  Hydrogen Pure  Medium | 1 | $8.06 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $354.64 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $64.48 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $16.12 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP  Oxygen  R20 | 1 | $24.80 |
| | | | | | | RNT620 Vessel Tank  Oxygen  1500 | 1 | $350.00 |

583,796

Pre-Petition Item Detail

**Customer:** 25128 LUMINANT MONTICELLO SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 972 | R250342 | 03.31.14 | 9250042 | OREDOC21SU | RN1702 Other Assets - Pallets - Pallet Rails | 28 | $50.22 |
| | | Total | | | | | $3,412.99 |
| 9954 | 2490376 | 11/27/13 | | | | 1 | ($31.84) |
| | | Total | | | | | ($31.84) |
| 4420 | 2974966 | 03/06/13 | | | | 1 | ($50.61) |
| | | Total | | | | | ($50.61) |
| 4355 | 2974573 | 03/22/13 | | | | 1 | ($14.40) |
| | | Total | | | | | ($14.40) |
| 5346 | 3027136 | 07/03/13 | | | | 1 | ($111.32) |
| | | Total | | | | | ($111.32) |
| 7011 | 3142192 | 02/21/14 | 4353831 | 100644 | ESAB53610MM3210 ESAB 601B-CM 3 3x 10 LB C... | 250 | $1,022.50 |
| | | Total | | | | | $1,022.50 |
| 7020 | 3142102 | 04/07/14 | | | | 1 | ($996.84) |
| | | Total | | | | | ($996.84) |
| 7110 | 3143917 | 02/26/14 | 4398896 | 100644 | ESAB53610MM3210 ESAB 601B-CM 3 32 10 LB C. | 0 | ($15.00) |
| | | Total | | | | | ($15.00) |
| 7209 | 3152599 | 03/18/14 | 4347734 | 104046 | CKVM13A24 CK 2C-418 I 13A24 COLLET FOR 1/8" | 150 | $94.50 |
| | | | | | CKW45V45 CK 26L416 GAS LENS FOR 1/8" | 60 | $771.00 |
| | | | | | VICTOR 3 W WELDING NOZZLE | 4 | $168.92 |
| | | | | | VICTOR 10 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | VICTOR 12 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | ZZNHBERN62650HT BERN O MATIC 62650HT HH | 4 | $101.51 |
| | | Total | | | | | $1,346.49 |
| 7218 | 3152540 | 03/18/14 | 4372050 | 105971 | LINSP-1850 SP-1/8 FLEETWELD 50# HSC | 200 | $318.40 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | Total | | | | | $325.84 |
| 7227 | 3152941 | 03/18/14 | 4377442 | 106746 | LAPC74 LAPCO LAP-C 7 1 4 WELDERS CAP | 4 | $18.90 |
| | | | | | LAPC78 LAPCO LAP-C 7 1 8 WELDERS CAP | 7 | $29.88 |
| | | | | | LAPC34 LAPCO LAP-C 7 3 4 WELDERS CAP | 11 | $45.38 |
| | | Total | | | | | $90.76 |
| 7236 | 3153793 | 03/20/14 | 4371893 | 106334 | HEA1803 HPL EVACO 18 OZ SILICA BLANKET | 2 | $867.50 |
| | | Total | | | | | $867.50 |
| 7245 | 3153794 | 03/20/14 | 4377237 | 106472 | LCM1800HTFL EVACO 18 OZ SILICA BLANKET | 2 | $867.50 |
| | | Total | | | | | $867.50 |
| 7254 | 3153795 | 03/22/14 | 4377243 | 106972 | HW365351 16STO SILVALOY 35 1/16X 5 TROY O. | 1 | $110.58 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MONTICELLO SES | 7254 | 3153765 | | 4383551 | 110134 | 120101 OXYGEN, PALLET PACK 4,912 CF | 1 | $110.58 |
| | | | Total | | | | | $336.40 |
| | 7255 | 3153796 | 03/31/14 | 4382211 | 98914 | 120236 HYDROGEN TUBE TRAILER | 3 | $336.40 |
| | 7272 | 3154426 | 03/31/14 | | | DELIVERY/DELIVERY/FUEL | 165,596 | $2,586.12 |
| | | | | | | EORENT EQUIPMENT RENTAL | 1 | $4,669.00 |
| | | | | | | | 1 | $2,000.00 |
| | | | Total | | | | 165,598 | $4,954.12 |
| | 7281 | 3164525 | 03/31/14 | 4384527 | 112251 | 120101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7290 | 3156589 | 03/31/14 | 4385829 | 112312 | LEN62X411CF ANCHOR SP4 2X4 14 PLASTIC | 401 | $114.29 |
| | | | Total | | | | 401 | $114.29 |
| | 7299 | 3162591 | 04/01/14 | 4367039 | 113595 | 120115 OXYGEN, 251 CF | 5 | $32.40 |
| | | | | | | 120153 NITROGEN ZERO GRADE, 230 CF | 2 | $63.50 |
| | | | | | | 120164 ARGON 336 CF | 10 | $226.80 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 6 | $613.44 |
| | | | Total | | | | 23 | $936.14 |
| | 7308 | 3165595 | 04/04/14 | 4386672 | 114569 | 120236 HYDROGEN, TUBE TRAILER | 46,946 | $1,150.18 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $366.00 |
| | | | Total | | | | 46,947 | $1,518.18 |
| | 7317 | 3161265 | 04/07/14 | 4366221 | 114878 | 124019 CARBON DIOXIDE 18% BAL N2 EPA 1s2 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 7326 | 3164070 | 04/14/14 | 4383816 | 111879 | BW661 2E10X B/W CONTROLS 6012-E HGHX EL | 2 | $315.94 |
| | | | | | | BW631 3GP303 5RT6B B/W CONTROLS 6015-GP- | 2 | $371.02 |
| | | | Total | | | | 4 | $686.96 |
| | 7335 | 3164071 | 04/14/14 | 4391811 | 114787 | 123866 CARBON MONOXIDE 2256PPM BAL N2 E | 2 | $450.00 |
| | | | | | | 123679 SULFUR DIOXIDE 715PPM BAL N2 EPA 1 | 2 | $225.00 |
| | | | | | | 123812 100 PPM NITRIC OXIDE BAL N2 EPA S21 | 1 | $225.00 |
| | | | Total | | | | 4 | $900.00 |
| | 7344 | 3164572 | 04/14/14 | 4391876 | 115777 | 124019 CARBON DIOXIDE 18% BAL N2 EPA 1s2 | 1 | $225.00 |
| | | | | | | 123738 SULFUR DIOXIDE 1375PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 7353 | 3164673 | 04/14/14 | 4294331 | 116095 | 120101 OXYGEN, PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 7362 | 3166746 | 04/14/14 | 4386363 | 115177 | HAR351185S HARRIS STAY-BRITE 18 SILVER S | 1 | $58.35 |
| | | | Total | | | | 1 | $58.35 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 7371 | 3166747 | 04/21/14 | 4391627 | 116454 | LFW180CHP LEVACO 18 OZ SILICA BLANKET | 2 | $697.50 |
| | | | Total | | | | 2 | $697.50 |
| | 7380 | 3167257 | 04/22/14 | 4392863 | 116285 | LINSP18UG SP-118 FLEETWELD SW HSC | 200 | $518.40 |
| | | | | | | SHUR4601 4601 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | Total | | | | 203 | $525.84 |
| | 7389 | 3167256 | 04/22/14 | 4394453 | 117063 | ZZMOM-1021 R20 MIC PORT-A-TOTE | 2 | $569.90 |
| | | | Total | | | | 2 | $569.90 |
| | 7398 | 3167763 | 04/22/14 | 4395994 | 117666 | LAPC758 LAPCO LAP-C 7 5/8 WELDERS CAP | 6 | $24.75 |
| | | | Total | | | | 6 | $24.75 |
| | 7407 | 3168601 | 04/24/14 | 4395057 | 117743 | ESAB389L1618TO ESAB 389L16 1/8 10# | 180 | $1,740.60 |
| | | | Total | | | | 180 | $1,740.60 |
| | 7419 | 3168302 | 04/24/14 | 4398903 | 118165 | I20115 OXYGEN, 251 CF | 15 | $97.20 |
| | | | | | | 120119 OXYGEN, 125 CF | 7 | $41.58 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 6 | $613.44 |
| | | | Total | | | | 28 | $752.22 |
| | 7425 | 3169146 | 04/25/14 | 4393524 | 116385 | LEW180HP LEVACO 18 OZ SILICA BLANKET | 2 | $697.50 |
| | | | Total | | | | 2 | $697.50 |
| | 7434 | 3169147 | 04/25/14 | 4394770 | 117100 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 11 | $42.68 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | Total | | | | 22 | $88.06 |
| | 7443 | 3169148 | 04/25/14 | 4347973 | 118627 | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | | Total | | | | 11 | $45.38 |
| | 7452 | 3170355 | 04/28/14 | 4389537 | 119137 | 123879 SULFUR DIOXIDE 7 18PPM BAL N2 EPA 1... | 1 | $225.00 |
| | | | Total | | | | | $225.00 |
| | 7461 | 3170855 | 04/25/14 | 4425649 | 119310 - VER 2 | 120236 HYDROGEN TUBE TRAILER | 97,621 | $2,391.71 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | | Total | | | | 97,623 | $4,759.71 |
| | 7466 | RZ26928 | 04/30/14 | 9796659 | CREDO321SU | RN11 Industrial LP Acetylene Large | 1 | $52.80 |
| | | | | | | RN12 Industrial LP Acetylene Medium | 1 | $124.80 |
| | | | | | | RN14 Industrial LP Acetylene Extra Large | 1 | $237.76 |
| | | | | | | RNT26 Spec Gas CO2 Pure 60 lb | 1 | $7.50 |
| | | | | | | RNT41 Industrial HP Argon Small | 1 | $9.60 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $110.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MONTICELLO SES | 7866 | R756908 | 04/30/14 | 8755608 | CREDC0215U | RMT52 Liquids  Argon : 5500 | 1 | $198.00 |
| | | | | | | RMT71 Industrial HP  CO2 : 50 lb | 1 | $62.40 |
| | | | | | | RMT60 Spec Gas  _Spec Mix : 1524L | 1 | $319.80 |
| | | | | | | RMT84 Spec Gas  _Spec Mix  Medium | 1 | $62.40 |
| | | | | | | RMT66 Spec Gas  _Spec Mix  82AL | 1 | $7.80 |
| | | | | | | RMT92 Industrial HP  Helium  Medium | 1 | $552.80 |
| | | | | | | RMT142 Industrial HP  Hydrogen  Medium | 1 | $4.80 |
| | | | | | | RMT163 Industrial Mix  RBO 75  Large | 1 | $91.20 |
| | | | | | | RMT172 Industrial HP  Nitrogen  Medium | 1 | $43.20 |
| | | | | | | RMT201 Industrial HP  Oxygen  Small | 1 | $101.76 |
| | | | | | | RMT202 Industrial HP  Oxygen  Medium | 1 | $454.72 |
| | | | | | | RMT209 Industrial HP  Oxygen  Pallet-Pack | 1 | $3,069.60 |
| | | | | | | RMT232 Liquids  Oxygen : 5500 | 1 | $148.50 |
| | | | | | | RMT543 Spec Gas  Air Pure  Large | 1 | $46.80 |
| | | | | | | RMT382 Spec Gas  Hydrogen Pure  Medium | 1 | $7.80 |
| | | | | | | RMT412 Spec Gas  Nitrogen Pure  Medium | 1 | $543.20 |
| | | | | | | RMT441 Spec Gas  SF6 Pure : 115 lb | 1 | $62.40 |
| | | | | | | RMT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $15.60 |
| | | | | | | RMT475 Industrial LP  Acetylene  MC | 1 | $4.80 |
| | | | | | | RMT509 Industrial HP  Oxygen  R-20 | 1 | $24.00 |
| | | | | | | RMT620 Vessel Tank  Oxygen : 1500 | 1 | $350.00 |
| | | | | | | RMT792 Other Assets  Pallets : With Rails | 1 | $48.60 |
| | Total | | | | | | 28 | $3,343.34 |
| | | | | | | | 251,792 | $31,564.29 |
| 25134 LUMINANT BIG BROWN SES | 634 | R756543 | 03/31/14 | 8750543 | CREDC0115U | RMT1 Industrial LP  Acetylene  Large | 1 | $9.92 |
| | | | | | | RMT2 Industrial LP  Acetylene  Medium | 1 | $248.64 |
| | | | | | | RMT4 Industrial LP  Acetylene  Extra Large | 1 | $4.95 |
| | | | | | | RMT12 Industrial HP  Breathing Air  Medium | 1 | $54.56 |
| | | | | | | RMT43 Industrial HP  Argon  Large | 1 | $198.40 |
| | | | | | | RMT60 Spec Gas  _Spec Mix : 1524L | 1 | $225.42 |
| | | | | | | RMT84 Spec Gas  _Spec Mix  Medium | 1 | $16.12 |
| | | | | | | RMT92 Industrial HP  Helium  Medium | 1 | $9.92 |
| | | | | | | RMT163 Industrial Mix  RBO 75  Large | 1 | $148.80 |
| | | | | | | RMT172 Industrial HP  Nitrogen  Medium | 1 | $19.84 |
| | | | | | | RMT201 Industrial HP  Oxygen  Small | 1 | $19.84 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 251301 LUMINANT BIG BROWN SES | 639 | 6730343 | 03.31.14 | 6150343 | CREDCO135U | RNT202 Industrial HP Oxygen Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $416.64 |
| | | | | | | RNT264 Industrial LP Propane - 25 Gallon | 1 | $9.92 |
| | | | | | | RNT372 Spec Gas - Helium Pure - Medium | 1 | $64.48 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $251.30 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $72.54 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $74.40 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $89.28 |
| | | | | | | RNT516 Industrial Mix RBO 75 R-80 | 1 | $14.88 |
| | | | | | | RNT620 Vessel Tank Oxygen 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP Oxygen USP D S..29 | 1 | $9.92 |
| | | | | | | RNT693 Spec Gas _Spec Mix - 260 | 1 | $16.12 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $75.33 |
| | | | | | | RNT708 Other Assets - Tube Trailer H2 | 25 | $1,950.00 |
| | | | Total | | | | | $4,366.19 |
| | 3147 | 3933358 | 06.03.13 | 4216077 | CREDCO135U | 120159 NITROGEN, LIQUID R55 | 1 | $54.60 |
| | | | Total | | | | | $54.60 |
| | 4096 | 3103503 | 11.14.13 | 4318186 | 75073 | MEMO MEMO | 1 | $3.20 |
| | | | Total | | | | | $3.20 |
| | 4571 | 3130474 | 02.27.14 | 4352186 | 90027 | FWWW16 WIZARD WRAP SMALL WW-16 | 0 | ($42.00) |
| | | | Total | | | | | ($42.00) |
| | 4578 | 3145580 | 02.27.14 | 4363622 | 100977 | LINK28571 LINCOLN K2857-1 RANGER 225 KOH.. | 1 | $3,769.45 |
| | | | Total | | | | | $3,769.45 |
| | 4595 | 3152542 | 03.19.14 | 4380765 | 99425 | LINSP3326 LINCOLN SP 3/32 ELECTRODES #.. | 200 | $552.00 |
| | | | Total | | | | | $552.00 |
| | 5004 | 3152563 | 03.19.14 | 4377453 | 109409 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | | | | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1. | 1 | $225.00 |
| | | | Total | | | | | $450.00 |
| | 5022 | 3156646 | 03.25.14 | 4380650 | 109670 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1.. | 1 | $225.00 |
| | | | Total | | | | | $450.00 |
| | 5031 | 3156647 | 03.25.14 | 4381460 | 110794 | 120124 OXYGEN .020 CF | 6 | $35.64 |
| | | | | | | 120141 NITROGEN UHP 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE MEDIUM | 8 | $338.16 |
| | | | | | | 120312 ACETYLENE MC | 4 | $35.00 |

# Pre-Petition Item Detail

**Customer:** 25130 LUMINANT BIG BROWN SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5611 | 3159647 | 03/25/14 | 4382889 | 111417 | 129966 CARBON MONOXIDE 2250PPM BAL N2 E... | 21 | $409.52 |
| | | Total | | | | | $409.52 |
| 5640 | 3159648 | 03/25/14 | 4383402 | 111627 | 129966 CARBON MONOXIDE 2250PPM BAL N2 E | 1 | $225.00 |
| | | Total | | | | | $225.00 |
| 5649 | 3159649 | 03/25/14 | 4383408 | 111626 | 129966 CARBON MONOXIDE 770PPM BAL N2 EPA 1... | 1 | $225.00 |
| | | | | | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | Total | | | | | $450.00 |
| 5855 | 3159650 | 03/25/14 | 4388238 | 114158 | 120019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 2 | $450.00 |
| | | | | | 120111 OXYGEN 307 CF | 2 | $450.00 |
| | | | | | 120141 NITROGEN UHP 230 CF | 4 | $900.00 |
| | | Total | | | | | $900.00 |
| 5885 | 3162935 | 04/10/14 | | | 120164 ARGON 336 CF | 2 | $7.02 |
| | | | | | | 2 | $60.48 |
| | | | | | | 2 | $45.36 |
| | | Total | | | | 5 | $112.86 |
| 5894 | 3162936 | 04/10/14 | 4389040 | 115222 | 121049 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | Total | | | | | $225.00 |
| 5103 | 3162937 | 04/10/14 | 4383997 | 113526 | ATLH ATLAS H CHISEL & CURL CHIPPING HAM... | 50 | $370.20 |
| | | | | | DYK2837 DYKEM STEEL BLUE LAYOUT FLUID... | 12 | $120.60 |
| | | | | | FLA429SOT -FLANGE 42650-T TWO HOLE PIN | 3 | $156.20 |
| | | | | | FW5025M FLANGE WIZARD 5302GM SMALL CE... | 1 | $48.88 |
| | | | | | FW5076M FLANGE WIZARD 5076M MAG CEN... | 1 | $62.50 |
| | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC... | 900 | $84.00 |
| | | | | | MAPK300F TEMPILSTIK ONLY   300 F | 30 | $281.70 |
| | | | | | MAPK400F TEMPILSTIK ONLY   400 F | 40 | $375.60 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 25 | $62.75 |
| | | | | | WEL2X414HT11 GLASS LENS 2X4-1/4 HEAT TR. | 50 | $31.50 |
| | | | | | WEL2X414HT12 GLASS LENS 2X4-1/4 HEAT TR. | 50 | $31.50 |
| | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR. | 50 | $31.50 |
| | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | 25 | $75.00 |
| | | | | | WLR25100 WELLER 25100 SHOE HANDLE WIRE... | 100 | $152.00 |
| | | | | | ZZD5CG470212 FLAPPER WHEEL 5/8X5/8X1/4... | 300 | $504.00 |
| | | Total | | | | 1,037 | $2,397.94 |
| 5112 | 3162908 | 04/10/14 | 4391072 | 115215 | 123111 OXYGEN 307 CF | 8 | $56.16 |
| | | | | | 126302 ACETYLENE, MEDIUM | 1 | $42.27 |
| | | | | | 120312 ACETYLENE MC | 3 | $26.25 |
| | | Total | | | | 12 | $124.68 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25130 LUMINANT BIG BROWN-SES | 5121 | 3162939 | 04/10/14 | 4391026 | 113526 | CKWV25KFX 9V+25+K-FX TORCH PACKAGE | 15 | $1,005.60 |
| | | | | | | CKW19VFX 9V-FX TORCH BODY GAS 125A FLEX.. | 5 | $173.90 |
| | | | | | | CKW13N19 CKWORLDWIDE 13N10 ALUMINA N.. | 60 | $30.00 |
| | | | | | | CKW13N23 CK 2C332 13N23 COLLET FOR 3/32 | 50 | $18.00 |
| | | | | | | CKW13N24 CK 2C416 13N24 COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | | CKW45V44 CK 2GL332 (45V44) GAS LENS FOR.. | 20 | $56.20 |
| | | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 50 | $140.50 |
| | | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 20 | $10.00 |
| | | | | | | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR.. | 15 | $906.00 |
| | | | | | | TUN3327GRD TUNGSTEN 3/32X7" 2% THOR. G.. | 10 | $227.00 |
| | | | **Total** | | | | 345 | $2,317.20 |
| | 5160 | 3162940 | 04/10/14 | 4391044 | 113526 | SOWA52I836 SOMESCO ER70S-2 1/8 X 36" TI | 30 | $58.70 |
| | | | | | | SOW70S233236 SOMESCO ER70S-2 3/32 X 36" | 30 | $56.00 |
| | | | | | | SOWA5B2I836 SOMESCO ER80SB2 1/8X36" | 40 | $102.80 |
| | | | | | | SOW80SB233236 SOMESCO ER80SB2 3/32 X 36 | 40 | $103.60 |
| | | | | | | SOW80S5318I36 SOMESCO ER90S-B3 1/8X36"R.. | 20 | $71.20 |
| | | | | | | SOW90S233236 SOMESCO ER90S-B3 3/32X36.. | 20 | $73.00 |
| | | | **Total** | | | | 180 | $470.30 |
| | 5159 | 3162941 | 04/10/14 | 4391035 | 113526 | LENAF2 LENCO AF-2 ELECT HOLDER | 25 | $346.25 |
| | | | | | | LENLCM LENCO 24LC-40 BLK MALE 05/63 | 50 | $320.00 |
| | | | | | | ZZDFPRO9FV12RTTC PROFAX 5FV12RTTC TIG.. | 15 | $1,232.85 |
| | | | **Total** | | | | 90 | $1,899.10 |
| | 5158 | 3162942 | 04/10/14 | 4391152 | 113526 | H252J3OI8 H2R 2J22DS /32 MED CARB ELECT. | 200 | $1,044.00 |
| | | | **Total** | | | | 200 | $1,044.00 |
| | 5157 | 3162943 | 04/10/14 | 4391115 | 113526 | MIL21226 MILLER 212226 TIP ICE 60T/TMX/X 8 | 10 | $54.30 |
| | | | | | | MIL212763 MILLER 212765 O-RING ICE-60T | 10 | $93.00 |
| | | | **Total** | | | | 20 | $148.20 |
| | 5156 | 3162944 | 04/10/14 | 4391122 | 113526 | VIC01101 0-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC01118 0-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 15 | $140.40 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC21118 2-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC31101 3-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | | VIC41118 4-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | | VIC001101 00-1-101 CUTTING TIP | 15 | $140.40 |

# Pre-Petition Item Detail

**Customer: 25130 LUMINANT BIG BROWN SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5138 | 3162844 | 04-10-14 | 4391122 | 113526 | VKG0631101 OXG-1-MI1 CUTTING TIP | 10 | $95.60 |
| | | Total | | | | 100 | $1,145.30 |
| 5175 | 3162845 | 04-10-14 | 4391151 | 113526 | LINSP*1850 SP* 1/8 FLEETWELD 5/# HSC | 300 | $777.00 |
| | | | | | LINSP+33250 SP+ 3/32 FLEETWELD 50# HSC | 500 | $1,405.00 |
| | | | | | LINSP+53250 SP+ 5/32 FLEETWELD 50# HSC | 100 | $259.00 |
| | | Total | | | | 390 | $2,441.00 |
| 5154 | 3162846 | 04-10-14 | 4391224 | 113526 | 120111 OXYGEN 347 CF | 40 | $260.80 |
| | | | | | 120164 ARGON 335 CF | 25 | $567.00 |
| | | | | | 120302 ACETYLENE MEDIUM | 20 | $945.40 |
| | | Total | | | | 85 | $1,693.20 |
| 5199 | 3162847 | 04-10-14 | 4331571 | 110692 | LAPC758 LAPCO LAP-C 758 WELDERS CAP | 4 | $16.50 |
| | | Total | | | | 4 | $16.50 |
| 5211 | 3164074 | 04-10-14 | 4391608 | 131051 | 120141 NITROGEN UHP 230 CF | 10 | $302.40 |
| | | Total | | | | 10 | $302.40 |
| 5520 | 3164075 | 04-14-14 | 4394500 | 117268 | 120124 OXYGEN 020 CF | 11 | $65.34 |
| | | | | | 120312 ACETYLENE, MC | 4 | $35.00 |
| | | Total | | | | 15 | $100.34 |
| 5247 | 3166748 | 04-21-14 | 4391618 | 113576 | LENY800HTP1 EXCO 16 OZ SILICA BLANKET | 10 | $4,637.50 |
| | | Total | | | | 10 | $4,637.50 |
| 5266 | 3166749 | 04-21-14 | 4391694 | 113526 | FLEXAF1107 FLEXOVIT RAZOR BLADE EX-0459X7/8 | 1,000 | $2,210.00 |
| | | | | | FLEXVA03R2 FLEXOVIT SA-5 CARBIDE BUR CY | 20 | $475.00 |
| | | | | | ZZRDFLEXVA16GR2 BURR 1/4"X1"LX1/4" SHANK | 30 | $594.20 |
| | | Total | | | | 1,050 | $3,079.20 |
| 5265 | 3166750 | 04-21-14 | 4391145 | 113526 | CABEC3LC45 CABLE #2/0 (WLC40 45% LEFLEXA | 20 | $2,136.80 |
| | | Total | | | | 20 | $2,136.80 |
| 5274 | 3166751 | 04-21-14 | 4396726 | 116467 | 120124 OXYGEN 020 CF | 1 | $5.94 |
| | | | | | 120141 NITROGEN UHP 230 CF | 3 | $90.72 |
| | | | | | 126302 ACETYLENE MEDIUM | 2 | $84.54 |
| | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | Total | | | | 9 | $207.45 |
| 5283 | 3166752 | 04-21-14 | 4397920 | 115481 | 124449 SULFUR DIOXIDE 70PPM BAL N2 EPA 1 | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 5292 | 3166753 | 04-21-14 | 4397915 | 116912 | 120124 OXYGEN 020 CF | 3 | $17.82 |
| | | | | | 120141 NITROGEN UHP 230 CF | 1 | $30.24 |
| | | | | | 120302 ACETYLENE MEDIUM | 8 | $336.16 |

# Pre-Petition Item Detail

**Customer:** 25136 LUMINANT BIG BROWN SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5292 | 3166753 | 03/21/14 | 4307915 | 118912 | 120312 ACETYLENE, MC | 6 | $52.50 |
| | | Total | | | | 18 | $438.72 |
| 5301 | 3166754 | 04/21/14 | 4307958 | 118821 | LAPC7 LAPCO LAPC-7 W/H 10FRS CAP | 4 | $16.50 |
| | | Total | | | | 4 | $16.50 |
| 5310 | 3157654 | 04/23/14 | 4359596 | 89243 | 120x46 HYDROGEN TUBE TRAILER | 42,181 | $1,033.43 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | | Total | | | | 42,182 | $1,563.83 |
| 5319 | 3159893 | 04/24/14 | 4391066 | 115526 | ESAB80180304850 ATOM ARC 8018-82 (CM) 1/8, | 200 | $732.60 |
| | | | | | ESAB80180M03250 ATOM ARC 8018-CM (8018- | 500 | $2,017.50 |
| | | | | | ESAB0180CM03250 ATOM ARC 9018 CM 3/32" E.. | 100 | $416.80 |
| | | | | | ESAB7C181850 E-7018 1/8 50#HSC ATOM ARC E.. | 500 | $1,070.00 |
| | | | | | ESAB70183250 E-70'8 5/32 50#HSC ATOM AR.. | 100 | $214.00 |
| | | Total | | | | 1,400 | $4,452.90 |
| 5328 | 3159854 | 04/23/14 | 4354760 | 117170 | VICARTE 0 RTE WELDING NOZZLE | 3 | $73.60 |
| | | Total | | | | 1 | $73.63 |
| 5337 | 3168505 | 04/24/14 | 4356726 | 115467 | 120141 NITROGEN, UHP, 230 CF | 3 | $90.72 |
| | | Total | | | | 3 | $90.72 |
| 5346 | 3168508 | 04/24/14 | 4356450 | 119476 | 123866 CARBON MONOXIDE 225#PPM BAL N2 E.. | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 5355 | 3166150 | 04/25/14 | 4401135 | 89243 | 120236 HYDROGEN TUBE TRAILER | 47,385 | $1,160.93 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $550.40 |
| | | Total | | | | 47,366 | $1,711.33 |
| 5364 | 3170358 | 04/28/14 | 4395978 | 118673 | ESAB316L1810 ARCALOY 316L-16 1/8" ELECT. 1. | 100 | $986.00 |
| | | | | | ESAB316L3326 ARCALOY 316L-16 3/32" ELECT... | 54 | $610.20 |
| | | Total | | | | 154 | $1,596.20 |
| 5373 | 3170359 | 04/29/14 | 4402654 | 90135 | 12026505 CARBON DIOXIDE, BULK | 4,677 | $467.70 |
| | | Total | | | | 4,677 | $467.70 |
| 5378 | N756809 | 04/30/14 | 8756609 | CREDCC011SU | RNT1 Industrial LP - Acetylene, Large | 1 | $9.60 |
| | | | | | RNT2 Industrial LP - Acetylene, Medium | 1 | $308.48 |
| | | | | | RNT4 Industrial LP - Acetylene, Extra Large | 1 | $4.50 |
| | | | | | RNT12 Industrial HP - Breathing Air, Medium | 1 | $36.89 |
| | | | | | RNT43 Industrial HP - Argon, Large | 1 | $282.72 |
| | | | | | RNT80 Spec Gas _Spec Mix 15234, | 1 | $249.60 |
| | | | | | RNT84 Spec Gas _Spec Mix, Medium | 1 | $15.60 |
| | | | | | RNT92 Industrial HP - Helium, Medium | 1 | $9.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT BIG BROWN SES | 5378 | 8756809 | 04/30/14 | 8756809 | CREDC0218U | RNT165 Industrial Mix - R&O 75 - Large | 1 | $144.00 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $19.20 |
| | | | | | | RNT201 Industrial HP - Oxygen - Small | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $614.08 |
| | | | | | | RNT204 Industrial LP - Propane - 25 Gallon | 1 | $5.64 |
| | | | | | | RNT372 Spec Gas - Helium Pure - Medium | 1 | $62.40 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $287.04 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $70.26 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $78.72 |
| | | | | | | RNT509 Industrial HP - Oxygen - R-20 | 1 | $83.84 |
| | | | | | | RNT516 Industrial Mix - R&O 75 - R-80 | 1 | $14.40 |
| | | | | | | RNT620 Vessel Tank - Oxygen - 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP - Oxygen USP - D Size | 1 | $9.66 |
| | | | | | | RNT695 Spec Gas - Spec Mix - 200 | 1 | $15.60 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $174.96 |
| | | | | | | RNT760 Other Assets - Tube Trailer - H2 | 1 | $1,960.00 |
| | | | | | | RNT256 R20 UHP Oxygen | 1 | $4.42 |
| | | | | Total | | | 26 | $4,729.26 |
| 25138 LUMINANT GRAHAM SES | 548 | 8760344 | 03/31/14 | 8760344 | CREDC3218U | RNT1 Industrial LP - Acetylene - Large | 1 | $26.56 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $34.88 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $51.68 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $277.76 |
| | | | | | | RNT89 Spec Gas - Spec Mix - 152AL | 1 | $174.98 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix - R&O 75 - Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Pack | 1 | $361.92 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $76.16 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $32.24 |
| | | | | | | RNT625 Vessel Tank - Nitrogen - 1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $175.77 |
| | | | | | | RNT716 Spec Gas - Methane Pure - 152sz | 1 | $16.12 |

Total    100,206    $51,778.69

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25133 LUMINANT GRAHAM SES | 645 | R750544 | 02/31/14 | 8750344 | CREEC0215U | RNT730 Other Assecs  Palici Header  Palci Hdr | 1 | $96.10 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $2,508.37 |
| | 1728 | 2565774 | 01/07/13 | 4141166 | 31552 | GASCREDIT GAS CONTENT CREDIT MEMO MEMO | -1 | ($314.50) |
| | | | | | | | 1 | $254.08 |
| | | | Total | | | | 0 | ($60.42) |
| | 3330 | 3151656 | 03/17/14 | 4372263 | 108602 | 123737 NITRIC OXIDE 385PPM BAL N2 EPA 527 | 1 | $225.00 |
| | | | | | | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 3338 | 3152544 | 03/18/14 | 4375590 | 107727 | CAB294LCAO CABLE #2 50' NYLON MALE/FEMA | 4 | $365.00 |
| | | | Total | | | | 4 | $365.00 |
| | 3348 | 3152545 | 03/18/14 | 4377560 | 108885 | CAB294LCAO CABLE #2 50' NYLON MALE/FEMA | 3 | $286.75 |
| | | | Total | | | | 3 | $286.75 |
| | 3357 | 3152706 | 03/20/14 | 4377560 | 108885 | ESA857018XE21 E-70 N 3.22 10RHSC ATOM AR. | 10 | $31.89 |
| | | | Total | | | | 10 | $31.89 |
| | 3366 | 3155113 | 03/24/14 | 4381440 | 110755 | 120190 CARBON DIOXIDE //50 LB | 16 | $157.25 |
| | | | Total | | | | 16 | $157.25 |
| | 3375 | 3155114 | 03/24/14 | 4381805 | 110574 | 123753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3384 | 3158890 | 03/31/14 | 4387658 | 110211 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 20,635 | $505.56 |
| | | | | | | | 1 | $995.20 |
| | | | Total | | | | 20,636 | $1,500.76 |
| | 3393 | 3161267 | 04/07/14 | 4357769 | 113473 | 123294 OXYGEN 15% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3402 | 3161268 | 04/07/14 | 4389835 | 114745 | 123933 179 PPM NITRIC OXIDE BAL N2 EPA 521 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3411 | 3162456 | 04/09/14 | 4357996 | 114123 | 120162D06 NITROGEN LIQUID BULK, PER CUBI | 87,244 | $1,177.79 |
| | | | Total | | | | 87,244 | $1,177.79 |
| | 3420 | 3164977 | 04/14/14 | 4391721 | 115521 | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3429 | 3164978 | 04/14/14 | 4390017 | 115716 | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3435 | 3164979 | 04/14/14 | 4392787 | 116843 | 123737 NITRIC OXIDE 385PPM BAL N2 EPA 521 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3447 | 3164574 | 04/15/14 | 4391731 | 116695 | 120190 CARBON DIOXIDE //50 LB | 16 | $157.25 |

# Pre-Petition Item Detail

**Customer: 25158 LUMINANT GRAHAM SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3447 | 3165574 | Total | | | | 16 | $157.25 |
| 3456 | 3165725 | 04/17/14 | 4395974 | 117577 | ATLH ATLAS H-CONE & CHISEL CHIPPING HAM. | 2 | $14.81 |
| | | | | | LENJLPG300 LENCO LPG-300 300 AMP GR. CLA. | 2 | $43.36 |
| | | | | | MARK300F TEMPILSTIK ONLY   300 F | 1 | $8.73 |
| | | | | | MARK400F TEMPILSTIK ONLY   400 F | 1 | $8.73 |
| | | | | | PROOAEC045X01 PROFAX AEC-4500-1 GOUGING. | 1 | $143.75 |
| | | | | | SHUR4500 4501 SPARK LIGHTER (EA) | 6 | $14.87 |
| | | | | | VIC11101 1-1-101 CUT TIP | 2 | $18.72 |
| | | | | | VIC21101 2-1-101 CUTTING TIP | 2 | $18.73 |
| | | Total | | | | 17 | $271.73 |
| 3465 | 3165726 | 04/17/14 | 4395108 | 117866 | SHUR5012X 5012X FLINTS (4/CARD) | 5 | $9.29 |
| | | | | | SOV308L18X36 PINNACLE 308L 18X36 TIG RO. | 10 | $58.10 |
| | | Total | | | | 15 | $67.36 |
| 3474 | 3165727 | 04/17/14 | 4395693 | | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER | 2 | $28.60 |
| | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | TIL42XL TILLMAN 42XL TIG GLOVE | 6 | $56.28 |
| | | Total | | | | 14 | $139.36 |
| 3483 | 3165755 | 04/21/14 | 4395074 | 117577 | ESA6901B6CM332N0 ESAB 8018-CM 3/32 10 LB C. | 10 | $40.30 |
| | | | | | ESA6901B8S332N0 ATOM ARC 9018B3  3/32" EL. | 10 | $41.88 |
| | | | | | ESA6701833210 E-7018 3/32 16#HSC ATOM AR. | 20 | $63.78 |
| | | | | | HAR61035 HARRIS STAY-SILV 15-050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | VIC21116-4 1/16 BENT GOUGING TIP | 1 | $22.70 |
| | | Total | | | | 42 | $273.71 |
| 3492 | 3165756 | 04/21/14 | 4395105 | 117860 | HAR6180AC18X1 SOLDER A#66 ACID 1L6 X 1/8 | 1 | $23.25 |
| | | | | | PRO5FV25R 9FV-25R TIG TORCH AND CABLE A. | 1 | $79.31 |
| | | | | | SHUR5012X 5012X FLINTS (4/CARD) | 1 | $1.85 |
| | | Total | | | | 3 | $104.41 |
| 3501 | 3165757 | 04/21/14 | 4395693 | | CKM45N44 CK 2GL332 (45/V44. GAS LENS FOR. | 5 | $71.25 |
| | | | | | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER | 2 | $28.60 |
| | | | | | TIL42S TILLMAN 42S GLOVE | 6 | $56.28 |
| | | Total | | | | 13 | $154.33 |
| 3510 | 3167260 | 04/22/14 | 4389239 | 113890 | 12/236 HYDROGEN  TUBE TRAILER | 27,627 | $676.86 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | | Total | | | | 27,628 | $1,672.06 |
| 3519 | 3165725 | 04/28/14 | 4395946 | 119420 | 12/3753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | | | | | | | | |
| | 3519 | 3169725 | | 4431832 | 117661 | CWWMSV44 CW 50L332 (45V44) GAS LENS FOR... | 0 | $225.00 |
| | 3528 | 3169726 | 04/20/14 | | | | 0 | $(95.00) |
| | | | Total | | | | 0 | $(60.00) |
| | 3533 | R756810 | 04/30/14 | 8756810 | CREDC321SU | RN11 Industrial_P  Acetylene  Large | 1 | $28.80 |
| | | | | | | RNT4 Industrial_LP  Acetylene  Extra Large | 1 | $38.40 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $43.20 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $266.24 |
| | | | | | | RNT80 Spec Gas _Spec Mx  152AL | 1 | $175.50 |
| | | | | | | RNT52 Industrial HP  Helium  Medium | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mx  KBO 75  Large | 1 | $38.40 |
| | | | | | | RNT72 Industrial HP  Nitrogen  Medium | 1 | $4.80 |
| | | | | | | RNT75 Industrial HP  Nitrogen  Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $72.00 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $31.20 |
| | | | | | | RNT625 Vessel Tank  Nitrogen  1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $170.10 |
| | | | | | | RNT716 Spec Gas  Methane Pure  152Az | 1 | $15.60 |
| | | | | | | RNT730 Other Assets  Pallet Header  Pallt Hdr | 1 | $93.00 |
| | | | | | | RNT882 Hydrogen  Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $2,464.64 |
| | Total | | | | | | 135,704 | $13,259.20 |
| 25144 LUMINANT STRYKER CREEK SES | 405 | R756945 | 03/31/14 | 8756945 | CRLLC261SU | RNT1 Industrial_LP  Acetylene  Large | 1 | $54.56 |
| | | | | | | RNT2 Industrial_LP  Acetylene  Medium | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $59.52 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $193.44 |
| | | | | | | RN180 Spec Gas _Spec Mx  152AL | 1 | $119.86 |
| | | | | | | RNT84 Spec Gas _Spec Mx  Medium | 1 | $56.42 |
| | | | | | | RN199 Spec Gas _LP Mx  25 Gallon | 1 | $8.06 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $29.76 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $109.12 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $8.06 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $44.98 |
| | | | | | | RN1598 Spec Gas  Helium Pure  152AL | 1 | $24.18 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 409 | R750525 | 03.31.14 | 3756945 | OREH0561SU | RNT693 Spec Gas    Spec Mix   200 | 1 | $8.96 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $25.11 |
| | | | | | | RNT716 Spec Gas  Methane Pure  152sz | 1 | $16.12 |
| | | | | | | RNT766 Other Assets  Tube Trailer  H2 | 1 | $1,960.00 |
| | | | Total | | | | 17 | $2,804.59 |
| | 901 | 2975195 | 03/23/13 | 4192977 | 20452 | DELIVERY DELIVERY FUEL | 1 | ($958.99) |
| | | | Total | | | | 1 | ($958.99) |
| | 2070 | 3150799 | 03/26/14 | 4451451 | 84282 | 120130 CARBON DIOXIDE 450 LB | 34 | $269.96 |
| | | | Total | | | | 34 | $269.96 |
| | 2079 | 3158800 | 03/26/14 | 4386513 | 129007 | 120126 NITROGEN ZERO AMBIENT  SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2088 | 3158807 | 03/26/14 | 4386516 | 106910 | 120448 110 PPM NITRIC OXIDE BAL N2 EPA S21 | 1 | $225.00 |
| | | | | | | 120628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |
| | | | | | | 120753 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 3 | $675.00 |
| | 2097 | 3158802 | 03/26/14 | 4386503 | 106908 | 122996 OXYGEN 50% 15% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2106 | 3154428 | 03/21/14 | 4375128 | 106663 | 123628 NITRIC OXIDE 27PPM N2 EPA S2 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2115 | 3158809 | 03/31/14 | 4386177 | 111460 | 124026 NITROGEN ZERO AMBIENT  SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2124 | 3166090 | 04/09/14 | 4389851 | 104796 | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2133 | 3167729 | 04/17/14 | 4394272 | 116547 | 123290 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2142 | 3166286 | 04/18/14 | 4397988 | 106529 | 120230 HYDROGEN, TUBE TRAILER | 113.575 | $2,782.39 |
| | | | | | | DELIVERY DELIVERY FUEL | 1 | $662.80 |
| | | | Total | | | | 113.576 | $3,475.39 |
| | 2151 | 3167859 | 04/23/14 | 4394790 | 117233 | 120190 CARBON DIOXIDE, 450 LB | 40 | $317.60 |
| | | | Total | | | | 40 | $317.60 |
| | 2160 | 3168151 | 04/25/14 | 4450706 | 138326 | LEV6500HTP LENCO 36FX50LY 36OZ HIGH TE... | 7 | $4,790.66 |
| | | | Total | | | | 7 | $4,790.96 |
| | 2169 | 3168152 | 04/25/14 | 4461031 | 120696 | LEN-HT2 LENCO HT-2 200 AMP ELECT HOLDER... | 2 | $26.80 |
| | | | | | | LENLC40F LENCO LC-40 CABLE CONNECT FEM... | 4 | $27.72 |
| | | | | | | LEN C40M LENCO 24 C-40 BLK MALE 05053 | 4 | $27.72 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 2169 | 3169152 | 04/25/14 | 4491136 | 120988 | 120111 OXYGEN 307 CF | 10 | $82.24 |
| | 2172 | 3169153 | | | | 120164 ARGON 336 CF | 10 | $70.20 |
| | | | | | | 120164 ARGON 336 CF | 10 | $226.90 |
| | | | | | | 120305 ACETYLENE, EXTRA LARGE | 4 | $408.96 |
| | | | Total | | | | 24 | $705.96 |
| | 2187 | 3169727 | 04/28/14 | 4994345 | 116964 | 121126 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | | $92.00 |
| | 2192 | 6756811 | 04/30/14 | 6756811 | CREDC051391 | RNT1 Industrial LP : Acetylene : Large | 1 | $52.00 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $3.34 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $61.44 |
| | | | | | | RNT7 Industrial HP : CO2 : 50 lb | 1 | $200.00 |
| | | | | | | RNT60 Spec Gas : _Spec Mix : 152AL | 1 | $113.62 |
| | | | | | | RNT84 Spec Gas : _Spec Mix : Medium | 1 | $54.60 |
| | | | | | | RNT98 Spec Gas : _LP Mix : 25 Gallon | 1 | $7.86 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $28.80 |
| | | | | | | RNT203 Industrial HP : Oxygen : Large | 1 | $105.60 |
| | | | | | | RNT412 Spec Gas : Nitrogen Pure : Medium | 1 | $70.20 |
| | | | | | | RNT441 Spec Gas : SF6 Pure : 115 lb | 1 | $7.80 |
| | | | | | | RNT474 Spec Gas : Nitrogen Pure : AL152 | 1 | $48.62 |
| | | | | | | RNT1536 Spec Gas : Helium Pure : 152AL | 1 | $19.76 |
| | | | | | | RNT643 Spec Gas : _Spec Mix : 200 | 1 | $7.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | | | | RNT716 Spec Gas : Methane Pure : 152bz | 1 | $15.60 |
| | | | | | | RNT798 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 18 | $2,795.78 |
| | Total | | | | | | 113,737 | $16,434.19 |
| 25419 LUMINANT BECKVILLE MINE | 987 | 6756063 | 03/31/14 | 8750963 | CREDC032SU | RNT1 Industrial LP : Acetylene : Large | 1 | $4.96 |
| | | | | | | RNT2 Industrial LP : Acetylene : Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $198.40 |
| | | | | | | RNT43 Industrial HP : Argon : Large | 1 | $9.92 |
| | | | | | | RNT71 Industrial HP : CO2 : 50 lb | 1 | $54.56 |
| | | | | | | RNT89 Spec Gas : _Spec Mix : Lecture Bottle | 1 | $24.18 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $19.84 |
| | | | | | | RNT1124 Industrial LP : HFG : 440 lb | 1 | $38.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 567 | R750063 | 02/31/14 | 8750363 | CREDOO32SU | RNT163 Industrial Mix RBO 75 - Large | 1 | $54.56 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $54.56 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $199.96 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $491.70 |
| | | | | | | RNT201 Industrial HP Oxygen Small | 1 | $34.72 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $99.20 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $252.64 |
| | | | | | | RNT205 Industrial HP Oxygen Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $104.16 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $9.92 |
| | | | | | | RNT477 Industrial LP Acetylene R70 | 1 | $9.92 |
| | | | | | | RNT516 Industrial Mix RBO 75 R-80 | 1 | $4.96 |
| | | | | | | RNT669 Industrial Mix 101 - Large | 1 | $34.72 |
| | | | | | | RNT725 Industrial Mix RBO-102 Pallet Pack | 1 | $286.44 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $136.95 |
| | | | Total | | | | 23 | $2,266.22 |
| | 4203 | 3152546 | 03/18/14 | 4375516 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT W/... | 3 | $572.70 |
| | | | Total | | | | 3 | $572.70 |
| | 4212 | 3152547 | 03/18/14 | 4375887 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT W/... | 6 | $1,145.40 |
| | | | Total | | | | 6 | $1,145.40 |
| | 4221 | 3152548 | 03/18/14 | 4376054 | 108158 | VICVTSA60AS10 VTS 460A-510 REGULATOR | 1 | $301.88 |
| | | | Total | | | | 1 | $301.88 |
| | 4230 | 3152549 | 03/18/14 | 4376734 | 108455 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 13 | $50.44 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 22 | $87.57 |
| | 4239 | 3152550 | 03/18/14 | 4377447 | 108795 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 16 | $66.00 |
| | | | Total | | | | 16 | $66.00 |
| | 4248 | 3152551 | 03/18/14 | 4377646 | 108892 | 120111 OXYGEN 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN 251 CF | 1 | $6.48 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 4 | $218.40 |
| | | | Total | | | | 6 | $231.90 |
| | 4257 | 3152552 | 03/18/14 | 4378898 | 109441 | FM366 FM 906 HELMET | 3 | $194.34 |
| | | | | | | FMP2QRWW FM P-2QRW CAP W/ QUIKLOK "W... | 2 | $57.00 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 10 | $24.79 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 26419 LUMINANT BECKVILLE MINE | 4257 | 3152652 | | | | NEL10101093 ~ 100 BX ~ 1/2" X 1 1/2" THREAD... | 15 | $216.13 |
| | 4256 | 3156651 | 03/25/14 | 4275901 | 108086 | | 6 | $94.50 |
| | | | Total | | | | 6 | $94.50 |
| | 4275 | 3156652 | 03/25/14 | 4275752 | 109847 | WFS/9409 HOSE BRACE 1.5" | 3 | $1.55 |
| | | | Total | | | | 3 | $1.55 |
| | 4264 | 3156653 | 03/25/14 | 4360054 | 110127 | ZZINHMIL224368 MILLER 224368 COOLANT | 1 | $48.70 |
| | | | | | | ZZINHMIL229680 MILLER 229680 DABEL COOLA | 1 | $2.78 |
| | | | Total | | | | 2 | $51.55 |
| | 4263 | 3156654 | 03/25/14 | 4360063 | 110247 | PETER "GFF PETERSON #1 GENERAL PURPOS | 1 | $12.69 |
| | | | | | | PRO17S52 PROFAX 17S52 STD RECESSED TIP | 26 | $25.74 |
| | | | | | | PRO5/HD PROFAX 5/HD GAS DIFFUSER | 2 | $9.96 |
| | | | | | | VIC1/4/FA 10 MFA HEATING NOZZLE | 2 | $200.10 |
| | | | | | | VIC1407/0177 VICTOR 1407-0177 O-RING | 4 | $6.45 |
| | | | Total | | | | 35 | $254.94 |
| | 4311 | 3156656 | 03/25/14 | 4381054 | 110616 | CABABL NEOPRENE #4 BLACK WELDING CABLE | 500 | $8,625.00 |
| | | | | | | STAFR1/4 STANCO FR 1/4 BIB | 3 | $12.12 |
| | | | 06/21/14 | | | STAFR60M/XXXL STANCO FR-601 CAPE W/COLL | 1 | $17.25 |
| | | | Total | | | | 504 | $8,654.37 |
| | 4320 | 3156656 | 03/25/14 | | | | 1 | ($8,106.25) |
| | | | Total | | | | 1 | ($8,106.25) |
| | 4334 | 3156657 | 03/25/14 | 4362644 | 111315 | FASK50 ~ 501 HELMET NT | 3 | $24.00 |
| | | | Total | | | | 3 | $24.00 |
| | 4335 | 3156658 | 03/25/14 | 4362567 | 107932 | REPAIR-T&G APPARATUS REPAIR (5) | 2 | $217.20 |
| | | | Total | | | | 2 | $217.20 |
| | 4347 | 3156659 | 03/25/14 | 4383617 | 111768 | VIC21101 0-1-101 CUTTING TIP | 5 | $46.80 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 4 | $37.44 |
| | | | | | | VIC411 18 4-1-118 BENT GOUGING TIP | 3 | $68.10 |
| | | | Total | | | | 12 | $152.34 |
| | 4356 | 3156693 | 03/31/14 | 4377691 | 110136 | DEL/LABOR LABOR ON REPAIR | 5 | $525.00 |
| | | | | | | SWENGINE REPAIR ENGINE REPAIR | 1 | $750.00 |
| | | | | | | ZZDE4ML141346 SHUT DOWN KIT | 1 | $234.56 |
| | | | Total | | | | 7 | $1,509.56 |
| | 4365 | 3156694 | 03/31/14 | 4382855 | 111406 | FASIC FM 3 C HEADGEAR | 2 | $30.38 |
| | | | Total | | | | 2 | $30.38 |
| | 4374 | 3156695 | 03/31/14 | 4384131 | 110247 | TILL2804 TILLMAN (3284) 30" LEATHER JACKET | 1 | $54.15 |

Pre-Petition Item Detail

**Customer:** 25419 LUMINANT BECKVILLE MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4574 | 3158295 | 02/31/14 | 4384380 | 112140 | HC6335A1613 HC6GART 3/65A (E6011) 1/8 x 1/4 LB P... | 1 | $54.15 |
|  |  | Total |  |  |  | 1 | $54.15 |
| 4363 | 3158296 | 02/31/14 | 4395194 | 112477 | TUE354160 TUEF0416U ARCCAR: 42-045-032 CGA | 40 | $90.80 |
|  |  | Total |  |  |  | 40 | $90.80 |
| 4392 | 3158967 | 02/31/14 | 4395377 | 112900 | 120111 OXYGEN, 307 CF | 1 | $7.02 |
| 4401 | 3158968 | 03/31/14 | 4385837 | 112631 | 120115 OXYGEN, 251 CF | 2 | $12.96 |
|  |  | Total |  |  |  | 3 | $19.98 |
| 4410 | 3158969 | 03/31/14 |  |  | FMP2QRWW FM P2QRWW CAP W/ DURK-LOK "W... | 2 | $57.00 |
|  |  |  |  |  | WYP1 WYP0 #1 STANDARD TIP CLEANER | 5 | $5.95 |
|  |  | Total |  |  |  | 7 | $65.95 |
| 4428 | 3161908 | 04/08/14 | 4385554 | 110127 | Z24H40U.225447 MILLER 225447 HOSE COOLAN... | 1 | $7.75 |
|  |  | Total |  |  |  | 1 | $7.75 |
| 4437 | 3161909 | 04/08/14 | 4385385 | 113067 | ES45760 (833210 E-7018 3/32 10#/HSC ATOM AR... | 60 | $191.34 |
|  |  |  |  |  | LAPC734 LAPCO LAPC-C 7 3/4 WELDERS CAP | 4 | $16.50 |
|  |  | Total |  |  |  | 64 | $207.84 |
| 4446 | 3161910 | 04/08/14 | 4389193 | 114383 | LEW1800HTP LEWACO 18 OZ SILICA BLANKET | 3 | $1,481.25 |
|  |  | Total |  |  |  | 3 | $1,481.25 |
| 4455 | 3164575 | 04/15/14 | 4391578 | 114718 | FM906 FM 906 HELMET | 3 | $134.34 |
|  |  | Total |  |  |  | 3 | $134.34 |
| 4464 | 3164576 | 04/15/14 | 4391599 | 115100 | FLATSH SOAPSTONE HOLDER--FLAT | 5 | $4.63 |
|  |  | Total |  |  |  | 5 | $4.63 |
| 4473 | 3164577 | 04/15/14 | 4393260 | 116574 | 100129 FIBO-102 10% He, 15% CO2 AR PALLET P... | 1 | $350.00 |
|  |  |  |  |  | 120111 OXYGEN, 307 CF | 5 | $35.10 |
|  |  |  |  |  | 120119 OXYGEN, 125 CF | 2 | $11.88 |
|  |  |  |  |  | 120146 NITROGEN, 230 CF | 1 | $7.02 |
|  |  |  |  |  | 120159 NITROGEN, LIQUID #55 | 4 | $218.40 |
|  |  |  |  |  | 120303 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
|  |  | Total |  |  |  | 15 | $1,026.88 |
| 4462 | 3164578 | 04/15/14 | 4393513 | 116770 | LEW1800HTP LEWACO 18 OZ SILICA BLANKET | 1 | $493.75 |
|  |  | Total |  |  |  | 1 | $493.75 |
| 4491 | 3164579 | 04/15/14 | 4394732 | 116904 | ZZN-H0R-H0.0532 HZ REPAIR ALLOY H-H0 5/3... | 80 | $537.60 |
|  |  | Total |  |  |  | 80 | $537.60 |
| 4500 | 3164580 | 04/15/14 | 4394778 | 117195 | LAPC718 LAPCO LAPC-C 7 1/8 WELDERS CAP | 5 | $20.63 |
|  |  | Total |  |  |  | 5 | $20.63 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4509 | 3164585 | 04/15/14 | 4395072 | *17527 | 120174 NITROGEN, LIQUID XL-240 b 511 CF | 2 | $135.00 |
| | | | **Total** | | | | 2 | $135.00 |
| | 4518 | 3167658 | 04/23/14 | 4395096 | *17527 | LEWV8201 IFP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | | TUE48429H FLAME TECH 3/8 x 12 CARBONS | 11 | $169.19 |
| | | | **Total** | | | | 13 | $1156.69 |
| | 4527 | 3167659 | 04/23/14 | 4395601 | *18540 | 120111 OXYGEN, 307 CF | 4 | $28.08 |
| | | | | | | 120115 OXYGEN, 251 CF | 1 | $6.48 |
| | | | | | | 120121 OXYGEN, 080 CF | 3 | $17.82 |
| | | | **Total** | | | | 8 | $52.38 |
| | 4536 | 3167660 | 04/23/14 | 4397921 | *18906 | VIC315FC VICTOR 315FC TORCH HANDLE (VAN... | 3 | $481.29 |
| | | | **Total** | | | | 3 | $481.29 |
| | 4545 | 3167661 | 04/23/14 | 4395513 | *18235 | FM6001 6001 HELMET KIT | 3 | $24.00 |
| | | | | | | FMPCGR0W FM P-2GR0W CAP W/ QUIKLOK *W/... | 2 | $57.00 |
| | | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL... | 1 | $17.25 |
| | | | **Total** | | | | 6 | $98.25 |
| | 4560 | R256029 | 04/30/14 | 8756839 | CREDCAX23U | RNT1 Industrial LP  Acetylene  Large | 1 | $4.80 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $192.00 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $9.60 |
| | | | | | | RNT7 Industrial HP  CO2  50 lb | 1 | $52.80 |
| | | | | | | RNT189 Spec Gas _ Spec Mix  Lecture Bottle | 1 | $23.40 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP  HPG  440 lb | 1 | $37.50 |
| | | | | | | RNT163 Industrial Mix  RBD 75  Large | 1 | $52.80 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $52.80 |
| | | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $164.80 |
| | | | | | | RNT182 Liquids  Nitrogen  5500 | 1 | $445.50 |
| | | | | | | RNT201 Industrial HP  Oxygen  Small | 1 | $33.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $96.00 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $265.20 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $100.80 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $9.60 |
| | | | | | | RNT477 Industrial LP  Acetylene  R70 | 1 | $9.60 |
| | | | | | | RNT516 Industrial Mix  RBD 75  R-80 | 1 | $4.80 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4050 | R756329 | 04/31/15 | 8756529 | CREDCO3250J | RNT699 Industrial Mix .101 Large | 1 | $30,069 |
| | | | | | | RNT725 Industrial Mix. RBO-102 Pallet Pack | 1 | $277.20 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $123.75 |
| | Total | | | | | | 23 | $2,173.35 |
| | | | | | | | 961 | $16,670.02 |
| 25420 LUMINANT TATUM MINE | 441 | R756364 | 03/31/14 | 8756364 | CREDCO3453J | RNT1 Industrial LP Acetylene Large | 1 | $39.68 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $74.40 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.98 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $59.52 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $24.80 |
| | | | | | | RNT63 Industrial Mix RBO 75 Large | 1 | $4.96 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $14.88 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $4.96 |
| | | | | | | RNT303 Industrial HP Oxygen Large | 1 | $126.96 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $14.88 |
| | | | | | | RNT262 Industrial LP Propane 10 Gallon | 1 | $49.60 |
| | | | | | | RNT477 Industrial LP Acetylene R70 | 1 | $14.88 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $19.84 |
| | | | | | | RNT516 Industrial Mix RBO 75 R-80 | 1 | $4.96 |
| | | | | | | RNT702 Other Assets Pallets - With Rails | 1 | $25.11 |
| | Total | | | | | | 16 | $644.81 |
| | 2438 | 3152553 | 03/18/14 | 4372164 | 106241 | ZZMBUGARM2015 BUG-O ARM2015 SPACER B | 2 | $149.34 |
| | | | | | | ZZMBUGOARM2010 BUG-O ARM2010 MAGNET | 2 | $420.80 |
| | Total | | | | | | 4 | $570.14 |
| | 2448 | 3152554 | 03/18/14 | 4378775 | 106163 | 123155 NITROGEN LIQUID in55 | 2 | $169.20 |
| | Total | | | | | | 2 | $169.20 |
| | 2457 | 3152556 | 03/18/14 | 4376763 | 108856 | TUE694160 TUE694160 ARCAIR 42-049-002 CGA | 4 | $282.04 |
| | Total | | | | | | 4 | $282.04 |
| | 2466 | 3159960 | 03/25/14 | 4341965 | 110624 | LEN35171 LENCO 05171 LC-45HD MALE W. FIB. | 10 | $39.30 |
| | Total | | | | | | 10 | $99.30 |
| | 2475 | 3159961 | 03/25/14 | 4383845 | 111324 | FXD06 FM 906 HELMET | 1 | $44.78 |
| | Total | | | | | | 1 | $44.78 |
| | 2484 | 3159962 | 03/25/14 | 4383619 | 111776 | FMP2QRWW FM F-2QRW CAP W/ QUIK-LOK "W... | 1 | $28.50 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN... | 2 | $320.86 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25426 LUMINANT TATUM MINE | 2404 | 3155662 | 04/01/14 | 4385841 | 112845 | TWE5C600DBP TWECO GC-600 GRP GROUND | 3 | $349.36 |
| | | | Total | | | | | $349.36 |
| | 2409 | 3155519 | 04/01/14 | 4384606 | 113189 | | 1 | $69.58 |
| | | | Total | | | | | $69.58 |
| | 2512 | 3159020 | 04/01/14 | 4385841 | 112835 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 1 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1 4 WELDERS CAP | 1 | $15.52 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN | 1 | $160.43 |
| | | | Total | | | | | $191.47 |
| | 2611 | 3161911 | 04/08/14 | 4381646 | 113635 | LENG05175 LENCO 05175 LC-40HD FEMALE W/FIL | 10 | $99.30 |
| | | | Total | | | | | $99.30 |
| | 2520 | 3161912 | 04/08/14 | 4386736 | 114165 | ATL H ATLAS H CONE & CHISEL CHIPPING HAM | 5 | $37.02 |
| | | | | | | TUE11032GBX ARCAIR 3.8 X 12 (BOX 50 EA) | 5 | $54.25 |
| | | | Total | | | | | $91.27 |
| | 2629 | 3161913 | 04/08/14 | 4385514 | 113776 | I20111 OXYGEN .367 CF | 9 | $7.02 |
| | | | | | | I20159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | Total | | | | | $61.62 |
| | 2538 | 3164592 | 04/15/14 | 4384777 | 117126 | LEW1860IHFTP LEWCO 18 OZ SILICA BLANKET | 1 | $490.75 |
| | | | Total | | | | | $490.76 |
| | 2567 | 3164583 | 04/15/14 | 4385648 | 118137 | ESA6701B1810 E7018 1/8 10#HSC ATOM ARC E | 130 | $386.49 |
| | | | Total | | | | | $386.49 |
| | 2586 | 3165732 | 04/17/14 | 4385602 | 117635 | I20159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | | $109.20 |
| | 2565 | 3167862 | 04/22/14 | 4387836 | 08233 | ESA6701852210 E-7018 5/32 10#HSC ATOM AR | 220 | $644.38 |
| | | | | | | SHUR45011 4501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | | Total | | | | | $654.30 |
| | 2574 | 3167863 | 04/23/14 | 4387918 | 118949 | DELASOR LABOR ON REPAIR | 204 | $420.00 |
| | | | | | | SVSENGINEREPAIR ENGINE REPAIR | 1 | $175.00 |
| | | | Total | | | | | $595.00 |
| | 2583 | 3167864 | 04/23/14 | 4388515 | 118244 | I20159 NITROGEN, LIQUID #55 | 5 | $109.20 |
| | | | Total | | | | | $109.20 |
| | 2592 | 3167865 | 04/23/14 | | | LIN7018S325 3/32X14 LINCOLN 7018 5TB(20CT) | 10 | $19.25 |
| | | | Total | | | | | $19.25 |
| | 2651 | 9033616 | 06/27/13 | 9033616 | CREDOC345U | | 1 | ($834.79) |
| | | | Total | | | | | ($834.79) |
| | 2606 | 8756830 | 04/30/14 | 8756830 | | RNT1 Industrial LP - Acetylene Large | 1 | $538.40 |
| | | | | | | RNT4 Industrial LP - Acetylene Extra Large | 1 | $72.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25426 LUMINANT TATUM MINE | 2606 | R756830 | 04/30/14 | B756846 | CRED003455U | RNT43 Industrial HP  Argon  Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $57.60 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $25.00 |
| | | | | | | RNT163 Industrial Mx  RBO75  Large | 1 | $4.96 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $14.40 |
| | | | | | | RNT182 Liquids  Nitrogen  5500 | 1 | $168.30 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $124.80 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $14.40 |
| | | | | | | RNT282 Industrial LP  Propane  10 Gallon | 1 | $48.00 |
| | | | | | | RNT477 Industrial LP  Acetylene  FR70 | 1 | $14.40 |
| | | | | | | RNT512 Industrial HP  Oxygen  Rx80 | 1 | $19.20 |
| | | | | | | RNT516 Industrial Mx  RBO75  Rx80 | 1 | $4.80 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $24.30 |
| | **Total** | | | | | | 16 | $648.60 |
| | | | | | | | 462 | $4,793.87 |
| 25421 LUMINANT OAK HILL MINE | 406 | R750365 | 03/31/14 | B750365 | | RNT1 Industrial LP  Acetylene  Large | 1 | $9.92 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $133.44 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $24.80 |
| | | | | | | RNT121 Industrial LP  HPG  27 lb | 1 | $9.92 |
| | | | | | | RNT122 Industrial LP  HPG  63 lb | 1 | $74.40 |
| | | | | | | RNT163 Industrial Mx  RBO75  Large | 1 | $24.80 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $69.44 |
| | | | | | | RNT18C Liquids  Nitrogen  5500 | 1 | $217.80 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $272.80 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $34.72 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP  Oxygen  Rx20 | 1 | $4.96 |
| | | | | | | RNT516 Industrial Mx  RBO75  Rx80 | 1 | $4.96 |
| | | | | | | RNT771 Other Assets  Balloon Filler  Filler | 1 | $21.08 |
| | **Total** | | | | | | 16 | $972.48 |
| | 3105 | 308.8834 | 09/30/13 | | | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 120146 NITROGEN, 230 CF | 1 | $7.02 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3105 | 3053204 | 09/30/13 | 4292193 | | 120199 NITROGEN LIQUID #55 | 7 | $382.20 |
| | | | | | | 120167 RBO-75 R80 | 1 | $16.20 |
| | | | | | | 120190 CARBON DIOXIDE 050 LB | 2 | $15.96 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $36.00 |
| | | | | Total | | | 15 | $496.11 |
| | 3341 | 3144609 | 02/27/14 | 4361513 | 99285 | LAPC7331 LAPCO LAP-C 7 3/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3717 | 3152657 | 03/18/14 | 4354333 | 95700 | LEATMGM10A4X25 HI-TEMP 3000-24X1"DENSITY … | 3 | $281.25 |
| | | | Total | | | | 3 | $281.25 |
| | 3728 | 3152658 | 03/18/14 | 4372887 | 105647 | 12330G PROPYLENE GAS 22LB | 1 | $117.49 |
| | | | Total | | | | 1 | $117.49 |
| | 3755 | 3152558 | 04/21/14 | | | | 1 | ($58.49) |
| | | | Total | | | | 1 | ($58.49) |
| | 3744 | 3152659 | 03/18/14 | 4377149 | 709894 | TUE8941BO TUE8941BO ARC/AIR 42-049-002 COA… | 11 | $775.61 |
| | | | Total | | | | 11 | $775.61 |
| | 3753 | 3152660 | 03/18/14 | 4377806 | 108997 | 120115 OXYGEN 251 CF | 2 | $12.98 |
| | | | | | | 120190 CARBON DIOXIDE 050 LB | 1 | $7.94 |
| | | | Total | | | | 3 | $20.90 |
| | 3762 | 3152661 | 03/18/14 | 4375119 | 108960 | ARCS23010 ARC ONE RETRO-FIT FILTER SHAD… | 2 | $182.58 |
| | | | Total | | | | 2 | $182.58 |
| | 3771 | 3152662 | 03/18/14 | 4376100 | 108731 | ESAB70181G ET431-8 NIPHSC ATOM ARC E… | 140 | $416.22 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 143 | $428.60 |
| | 3780 | 3152663 | 03/18/14 | 4374185 | 108173 | WEL2X4-14GMAG200 2X4 1/4 GLASS MAGNIFIE… | 1 | $4.27 |
| | | | Total | | | | 1 | $4.27 |
| | 3789 | 3152664 | 03/15/14 | 4378751 | 109665 | LAPC7734 LAPCO LAP-C 7 3/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 3 | $12.38 |
| | 3607 | 3155663 | 03/25/14 | 4377149 | 108492 | KOB20SP1 KOIKE 20SP 1 #1 SOCKET & #18 PL… | 4 | $78.00 |
| | | | Total | | | | 4 | $78.00 |
| | 3616 | 3155664 | 03/25/14 | 4378119 | 109060 | ZZN#LUFV806FD LUFKIN W806FD TAPE REPL… | 2 | $27.08 |
| | | | Total | | | | 2 | $27.08 |
| | 3825 | 3155665 | 03/25/14 | 4386970 | 110363 | 120115 OXYGEN 251 CF | 3 | $19.44 |
| | | | | | | 120199 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 5 | $128.64 |
| | 3834 | 3155666 | 03/25/14 | 4352853 | 111410 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3334 | 3159666 | | | | 20121 OXYGEN, 080 CF | 3 | $12.38 |
| | | | Total | | | | | $12.38 |
| | 3343 | 3159221 | 04/01/14 | 4385008 | 112525 | 120159 NITROGEN, LIQUID #55 | 1 | $5.94 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 1 | $54.60 |
| | | | | | | | 2 | $15.88 |
| | | | | | | 122400 PROPYLENE, GAS 63LB | 1 | $80.00 |
| | | | Total | | | | 5 | $156.42 |
| | 3962 | 3161974 | 04/08/14 | 4387642 | 113633 | HAR4026RE18X1 HARNIS 4060 RESIN CORE S. | 6 | $139.50 |
| | | | Total | | | | 6 | $139.50 |
| | 3961 | 3161975 | 04/08/14 | 4385381 | 114038 | 120115 OXYGEN, 251 CF | 2 | $12.96 |
| | | | | | | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | | | | 120190 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | 120328 PROPANE, 03s GALLON | 3 | $49.00 |
| | | | Total | | | | 9 | $183.04 |
| | 3870 | 3161976 | 04/08/14 | 4386389 | 114034 | LAP-C712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | Total | | | | 5 | $19.40 |
| | 3888 | 3164584 | 04/15/14 | 4391571 | 118060 | CURVDIAL OURV 0722-0020 DIAL & LEVEL COM. | 2 | $51.44 |
| | | | Total | | | | 2 | $51.44 |
| | 3897 | 3164585 | 04/15/14 | 4391579 | 114727 | NEL1010103183 ** 100FRX ** 1/2" X 1 1/2" THREAD. | 6 | $94.50 |
| | | | | | | TMEGO5000BP TMECO GC-660-08P GROUND | 9 | $626.18 |
| | | | Total | | | | 15 | $720.68 |
| | 3896 | 3164586 | 04/15/14 | 4391676 | 115522 | HOB335A1810 HOBART 335A (60111 118 10 LB P. | 30 | $96.10 |
| | | | | | | TUE69119P TUE6941x0 ARCAIR 4204H9202 COA. | 11 | $775.67 |
| | | | Total | | | | 41 | $843.71 |
| | 3915 | 3164587 | 04/15/14 | 4392243 | 116026 | LEN405175 LENCO 05175 LC-4RHD FEMALE W/PI | 10 | $99.30 |
| | | | | | | OCG370B10015 OCCUNOMIX 870B100-15 TERR. | 9 | $16.91 |
| | | | | | | VIC0GPN 0-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | WES7 WE #7 NUT, OXYGEN | 16 | $6.05 |
| | | | | | | WES8 WE #8 NUT, ACETYLENE | 16 | $6.05 |
| | | | | | | WES17 WE #17 NIPPLE, HOSE BAR | 14 | $5.28 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 6 | $10.74 |
| | | | Total | | | | 73 | $169.29 |
| | 3924 | 3164588 | 04/15/14 | 4392859 | 116418 | FLAT5H SOAPSTONE HOLDER, FLAT | 2 | $1.85 |
| | | | Total | | | | 2 | $1.85 |
| | 3933 | 3164589 | 04/15/14 | 4395968 | 116306 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | | Total | | | | 2 | $163.20 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3942 | 3167896 | 04/23/14 | 4302243 | 116028 | KOIZ05P2 KOIKE ZDSP 2 #2 SOCKET & #19 PL... | 4 | $78.00 |
| | | | | | | LEN05175 LENCO 05175 LC-40HD FEMALE W/FL... | 10 | $89.30 |
| | | | Total | | | | 14 | $177.30 |
| | 3951 | 3167867 | 04/23/14 | 4394775 | 117133 | VICTGPN 1-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VICTGPN 3-GPN NC CUTTING TIP | 2 | $25.95 |
| | | | | | | VICTGPN 4-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | Total | | | | 6 | $77.85 |
| | 3960 | 3167868 | 04/23/14 | 4395094 | 117643 | LAPC1714 LAPCO LAP-C7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | TUBE110026BX ARCAIR-3/8 X 12 (BOX OF EA) | 10 | $135.63 |
| | | | Total | | | | 15 | $156.26 |
| | 3969 | 3167869 | 04/23/14 | 4396155 | 118185 | PROD7T30 PRO-FAX 27T38 NOZZLE 3/8" | 4 | $24.20 |
| | | | Total | | | | 4 | $24.20 |
| | 3974 | 3167870 | 04/23/14 | 4396889 | 118579 | I2011S OXYGEN 251 CF | 1 | $12.98 |
| | | | | | | I20169 NITROGEN LIQUID #55 | 1 | $54.60 |
| | | | | | | I20160 CARBON DIOXIDE (150 LB) | 2 | $15.86 |
| | | | Total | | | | 5 | $83.54 |
| | 3967 | 3167871 | 04/23/14 | 4397242 | 118597 | SHURA2501 2501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | | Total | | | | 4 | $9.92 |
| | 3990 | 8756631 | 04/30/14 | 8756631 | | RNT1 Industrial LP - Acetylene Large | 1 | $0.60 |
| | | | | | | PNT4 Industrial LP - Acetylene Extra Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP - Argon Large | 1 | $14.40 |
| | | | | | | PNT71 Industrial HP - CO2 50 lb | 1 | $133.28 |
| | | | | | | KNT92 Industrial HP - Helium Medium | 1 | $24.00 |
| | | | | | | RNT121 Industrial LP - HPG 27 lb | 1 | $9.60 |
| | | | | | | RNT122 Industrial LP - HPG 63 lb | 1 | $72.00 |
| | | | | | | RNT163 Industrial Mix - RBO 75 Large | 1 | $24.00 |
| | | | | | | RNT172 Industrial HP - Nitrogen Medium | 1 | $67.20 |
| | | | | | | PNT182 Liquids - Nitrogen, 5500 | 1 | $199.00 |
| | | | | | | RNT202 Industrial HP - Oxygen Medium | 1 | $260.48 |
| | | | | | | RNT260 Industrial LP - Propane, 5 Gallon | 1 | $33.60 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP - Oxygen - R-20 | 1 | $4.80 |
| | | | | | | RNT516 Industrial Mix - RBO 75 - R-80 | 1 | $4.80 |
| | | | | | | RNT771 Other Assets - Balloon Filler - Filler | 1 | $20.40 |
| | | | Total | | | | 16 | $928.96 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | | | Total | | | | | |
| 25424 LUMINANT WINFIELD MINE | 261 | R743712 | 02.28.14 | 8743712 | | RNT321 Liquids : Nitrogen : 5500 | 443 | $7,344.19 |
| | | | | | | RNT703 Other Assets : Pallets : Without Rails | 1 | $33.00 |
| | | | | | | | | $6.91 |
| | 361b | 2974599 | 01/21/13 | 4140936 | BRIDEL012 04b | REPAIR-T&G APPARATUS REPAIR (S) | 2 | $941.91 |
| | | | Total | | | | | |
| | 3862 | 2974594 | 01/21/13 | 4140150 | BNJ20794 226 | VICPT1 P400(OLD PT160A9) DISP. PROPANE T | 1 | $43.60 |
| | | | Total | | | | | $43.60 |
| | 4625 | 3006255 | 10/20/13 | 4308504 | 72568 | DELIVERY DELIVERY/FUEL | 1 | $5.13 |
| | | | Total | | | | | $5.13 |
| | 4734 | 3151959 | 03-17/14 | 4379169 | 109672 | 12001SDS PROPANE, BULK | 150 | ($50.00) |
| | | | | | | DELIVERY DELIVERY/FUEL | | ($9.00) |
| | | | | | | | 150 | $433.50 |
| | | | | | | | 1 | $9.00 |
| | | | Total | | | | 151 | $442.50 |
| | 4743 | 3164080 | 04/14/14 | 4388016 | 83301 | REPAIR-T&G APPARATUS REPAIR (S) | 1 | $63.60 |
| | | | Total | | | | | $63.60 |
| | Total | | | | | | 157 | $687.74 |
| 25425 LUMINANT WINFIELD MINE | 367 | R750396 | 03/31/14 | 8750386 | CREDK002GBU | RNT2 Industrial LP : Acetylene : Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $125.76 |
| | | | | | | RNT89 Spec Gas _ Spec Mix : Lecture Bottle | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $4.96 |
| | | | | | | RNT123 Industrial LP : HPG : 105 lb | 1 | $14.88 |
| | | | | | | RNT63 Industrial Mix : R60 75 : Large | 1 | $119.04 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $109.12 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $211.20 |
| | | | | | | RNT184 Liquids : Nitrogen : 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $228.96 |
| | | | | | | RNT291 Industrial Mix : R60 26 : Large | 1 | $4.96 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $53.46 |
| | | | | | | RNT703 Other Assets : Pallets : WithOut Rails | 1 | $25.11 |
| | | | Total | | | | 13 | $989.52 |
| | 861 | 3151960 | 03/17/14 | 4378122 | 108080 | 120115 OXYGEN, 251 CF | 10 | $64.80 |
| | | | Total | | | | 10 | $64.80 |
| | 890 | 3152565 | 03/18/14 | 4369695 | 108003 | VICPT1 P-400(OLD PT160A9) DISP. PROPANE T... | 3 | $15.83 |
| | | | Total | | | | 3 | $15.83 |
| | 909 | 3154100 | 03/31/14 | 4302947 | 111508 | VIC311013-1-101 CUTTING TIP | 4 | $37.45 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25425 LUMINANT MNFIELD MINE | 999 | 3158100 | 04.31.14 | 4392347 | 111308 | VKD545(4D540 SR 4540-546 REGULATOR 6078, | 2 | $330.42 |
| | | | Total | | | | 6 | $267.87 |
| | 1038 | 3158107 | 03.31.14 | 4389596 | 113037 | 120 H9 NITROGEN LIQUID 755 | 1 | $54.60 |
| | | | Total | | | | 1 | $54.60 |
| | 1017 | 3159553 | 04.02.14 | 4367717 | 115377 | 120.158 NITROGEN, LIQUID 755 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 1026 | 3190896 | 04.03.14 | 4397034 | 115511 | 126115 OXYGEN 251 CF | 4 | $25.92 |
| | | | | | | 12020b HELIUM, 244 CF INDUSTRIAL GRADE | 4 | $340.00 |
| | | | | | | 120202 ACETYLENE, MEDIUM | 4 | $169.08 |
| | | | Total | | | | 12 | $535.00 |
| | 1035 | 3164061 | 04.14.14 | 4369057 | 112465 | HVR405NAC18X1 SOLDER 4560 ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | | VKDPT1 P-100(OLD PT160X9) DISP. PROPANE T. | 3 | $15.83 |
| | | | Total | | | | 4 | $39.08 |
| | 1044 | 3164062 | 04.14.14 | 4392247 | 115011 | GAU42LI30 2 1/2" X 30# GAUGES BRASS CASE | 1 | $7.73 |
| | | | Total | | | | 1 | $7.73 |
| | 1048 | R756832 | 04.30.14 | 6756932 | GREDCO125SU | RNT2 Industrial LP Acetylene Medium | 1 | $42.56 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $115.20 |
| | | | | | | RNT69 Spec Gas _Spec Mix . Lecture Bottles | 1 | $15.60 |
| | | | | | | RNT92 Industrial HF Helium Medium | 1 | $23.36 |
| | | | | | | RNT123 Industrial LP HPG 105 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $115.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $162.24 |
| | | | | | | RNT182 Liquids Nitrogen 5560 | 1 | $345.20 |
| | | | | | | RNT164 Liquids Nitrogen 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $244.16 |
| | | | | | | RNT291 Industrial Mix RBO 26 Large | 3 | $4.80 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $119.88 |
| | | | | | | RNT703 Other Assets Pallets WithOut Rails | 1 | $24.30 |
| | | | Total | | | | 13 | $1,214.40 |
| | | | Total | | | | 65 | $3,398.03 |
| 25429 LUMINANT BIG BROWN MINE | 564 | R756367 | 03.31.14 | 6756367 | | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $14.86 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $34.72 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 4 | $8.06 |
| | | | Total | | | | 4 | $62.62 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25429 LUMINANT BIG BROWN MINE | 5814 | 3154200 | 02/03/14 | 4396541 | 84027 | ESA68013C13X250 ATOM ARC 8018-G1 3/32" 50. | -150 | ($553.50) |
| | | | Total | | | | -150 | ($553.50) |
| | 5837 | 6236633 | 01/10/14 | 6798633 | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $4.86 |
| | | | | | | RNT163 Industrial Mix - R&O 75 - Large | 1 | $14.40 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $33.60 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $7.80 |
| | | | Total | | | | 4 | $63.60 |
| | Total | | | | | | -142 | ($493.28) |
| 25430 LUMINANT BIG BROWN MINE | 441 | 3750358 | 03/31/14 | 8761998 | ONE-EGT/2262 | RN14 Industrial LP - Acetylene - Extra Large | 1 | $163.20 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix - R&O 75 - Large | 1 | $180.16 |
| | | | | | | RN1184 Liquids - Nitrogen - 5500 22psi | 1 | $102.30 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $217.76 |
| | | | | | | RNT244 Medical HP - Oxygen USP - B size | 1 | $14.88 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $40.30 |
| | | | | | | RN7475 Industrial LP - Acetylene - MC | 1 | $9.92 |
| | | | | | | RN7509 Industrial HP - Oxygen - R-20 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $25.11 |
| | | | | | | RN1726 Liquids - Nitrogen - XL-240 | 1 | $102.36 |
| | | | Total | | | | 11 | $885.65 |
| | 866 | 3154129 | 11/25/13 | 4363628 | 84662 | 120141 NITROGEN, UHP, 236 CF | 1 | $30.24 |
| | | | | | | 120180 R&O-075 25% CO2 BALANCE ARGON 35. | 2 | $47.62 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 1 | $95.55 |
| | | | | | | DELIVERY/DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 5 | $182.41 |
| | 394 | 3154729 | 03/28/14 | | | | 1 | ($173.41) |
| | | | Total | | | | 1 | ($173.41) |
| | 1167 | 3153566 | 03/18/14 | 4368956 | 104202 | 120115 OXYGEN, 251 CF | 13 | $64.24 |
| | | | | | | 120174 NITROGEN, LIQUID XL 240 5,811 CF | 2 | $386.60 |
| | | | | | | 120180 R&O-075 25% CO2 BALANCE ARGON, 35. | 5 | $119.05 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 4 | $408.96 |
| | | | Total | | | | 24 | $748.25 |
| | 1116 | 3423067 | 03/18/14 | 4374332 | 107261 | SHUR4G01 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | | | | WELD2x4 14ITS GLASS LENS 2x4-14 HEAT TRE | 6 | $3.56 |
| | | | Total | | | | 9 | $11.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25430 LUMINANT BIG BROWN MINE | 1125 | 3159563 | 03.18.14 | 4375361 | 10741 | HAR4U67XRE0B2X1 HARRIS 122X5 RESIN CORE.. | 4 | $114.00 |
| | | | Total | | | | | $114.00 |
| | 1134 | 3159567 | 02.25.14 | 4375361 | 10741 | HAR4U67XRE0B2X1 HARRIS 122X5 RESIN CORE.. | 1 | $28.50 |
| | | | Total | | | | | $28.50 |
| | 1143 | 3159566 | 03.25.14 | 4351349 | 110587 | LAPC756 LAPCO LAPC 7 3/4 WELDERS CAP | 3 | $12.36 |
| | | | Total | | | | | $12.36 |
| | 1152 | 3159569 | 03.25.14 | 4382666 | 111049 | LAPC712 LAPCO LAPC 7 1/2 WELDERS CAP | 6 | $23.28 |
| | | | Total | | | | | $23.28 |
| | 1161 | 3158470 | 03.25.14 | 4383474 | 111732 | LIN4H18X25 9/32X14 LINCOLN41-7018 STE100CT, | 6 | $19.25 |
| | | | Total | | | | | $19.25 |
| | 1170 | 3158102 | 05.31.14 | 4379380 | 109050 | ROCPOLMAASH0H453 ROCKMOUNT POLARIS | 16 | $14,677.12 |
| | | | Total | | | | | $14,677.12 |
| | 1179 | 3158103 | 03.31.14 | 4385573 | 110547 | 120275 NITROGEN LIQUID WITHDRAWL #55 02.. | 2 | $146.88 |
| | | | Total | | | | | $146.88 |
| | 1188 | 3162050 | 04.10.14 | 4374152 | 107251 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 1 | $0.59 |
| | | | Total | | | | | $0.59 |
| | 1197 | 3162051 | 04.10.14 | 4396929 | 112928 | WEL2X414GMAG150 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | WEL2X414GMAG175 2X4-1/4 GLASS MAGNIFIE... | 2 | $7.36 |
| | | | | | | WEL2X414GMAG200 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | WEL2X414GMAG225 2X4-1/4 GLASS MAGNIFIE.. | 2 | $7.38 |
| | | | | | | WEL2X414GMAG250 2X4-1/4 GLASS MAGNIFIE | 2 | $7.38 |
| | | | Total | | | | 10 | $36.90 |
| | 1206 | 3162052 | 04.10.14 | 4391573 | 114695 | LAPCB678 LAPCO BLACK 6 7/8 WELDERS CAP | 3 | $12.36 |
| | | | | | | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER.. | 5 | $67.25 |
| | | | | | | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 4 | $2.38 |
| | | | Total | | | | 12 | $82.01 |
| | 1215 | 3162053 | 04.21.14 | 4394766 | 117099 | VIC12X7A 12 MFA HEATING NOZZLE | 2 | $220.80 |
| | | | Total | | | | 2 | $220.80 |
| | 1224 | 3162750 | 04.21.14 | 4336702 | 115375 | OCCB576H1016 OCCUNOMIX 8708106-16 TERR.. | 50 | $88.40 |
| | | | Total | | | | 50 | $88.40 |
| | 1233 | 3162672 | 04.23.14 | 4391573 | 114695 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE.. | 3 | $1.78 |
| | | | Total | | | | 3 | $1.78 |
| | 1242 | 3162673 | 04.23.14 | 4396710 | 119373 | 120275 NITROGEN LIQUID WITHDRAWL #55 02.. | 2 | $146.88 |
| | | | Total | | | | 2 | $146.88 |
| | 1251 | 3162661 | 04.29.14 | 4385506 | 117051 | ZZN4M0100040356 MIDWEST FASTENERS 100 | 5 | $146.75 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25439 LUMINANT BIG BROWN MINE | 1251 | 3170351 | Total | | | RNT4 Industrial HP Acetylene Extra Large | 5 | $146.75 |
| | 1255 | R756634 | 04/30/14 | 8758834 | CREDCO125U | RNT43 Industrial HP Argon Large | 1 | $163.20 |
| | | | | | | RNT163 Industrial Mix RBD 75 Large | 1 | $14.40 |
| | | | | | | RNT184 Liquids Nitrogen 5500 22psi | 1 | $763.20 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $95.00 |
| | | | | | | RNT244 Medical HP Oxygen USP B size | 1 | $216.00 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $39.00 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $9.60 |
| | | | | | | RNT092 Other Assets Pallets With Rails | 1 | $14.40 |
| | | | | | | RNT725 Liquids Nitrogen XL-240 | 1 | $24.30 |
| | | | | | | | | $99.00 |
| | Total | | Total | | | | 11 | $856.50 |
| | | | | | | | 186 | $18,255.96 |
| 39913 LUMINANT MONTICELLO RAILROAD | 378 | R756384 | 01/31/14 | 736394 | CREDC026SU | RNT2 Industrial LP Acetylene Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $111.52 |
| | | | | | | RNT450 Industrial Mix RBD 27 Large | 1 | $39.76 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $9.92 |
| | | | Total | | | | 6 | $290.08 |
| | 946 | R751427 | 03/31/14 | 8751427 | CREDC026SU | RNT2 Industrial LP Acetylene Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $59.52 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $114.08 |
| | | | | | | RNT450 Industrial Mix RBD 27 Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $9.92 |
| | | | Total | | | | 6 | $292.64 |
| | 882 | 3126145 | 07/21/14 | 4339908 | 88120 | 120313 PROPANE 010 GALLON (BBQ) | 3 | $63.00 |
| | | | Total | | | | 3 | $63.00 |
| | 945 | 3153731 | 03/19/14 | 4332908 | 88120 | 120313 PROPANE 010 GALLON (BBQ) | 1 | $21.00 |
| | | | Total | | | | 1 | $21.00 |
| | 954 | 3153232 | 03/19/14 | 4375729 | 195774 | 120115 OXYGEN 251 GF | 3 | $19.44 |
| | | | | | | 120302 ACETYLENE MEDIUM | 2 | $84.84 |
| | | | | | | 120612 NBO-027 CARBON DIOXIDE 15% BAL AR | 1 | $28.54 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 29213 LUMINANT MONTICELLO RAILROAD | 254 | 3192322 | 04/30/14 | 8757958 | CRHDO226SU | RNT2 Industrial LP : Acetylene : Medium | 4 | $132.52 |
| | 254 | R757958 | | | | RNT71 Industrial LP : CO2 : 50 lb | 1 | $72.00 |
| | | | | | | RNT122 Industrial LP : HPG : 63 lb | 1 | $4.90 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $4.90 |
| | | | | | | RNT260 Industrial LP : Propane : 5 Gallon | 1 | $57.60 |
| | | | | | | RNT450 Industrial Mix : FBO 27 : Large | 1 | $110.40 |
| | | | | | | RNT512 Industrial HP : Oxygen : R-80 | 1 | $28.85 |
| | | | Total | | | | 1 | $9.90 |
| | Total | | | | | | 7 | $286.05 |
| | | | | | | | 29 | $1,087.24 |
| 39453 LUMINANT THERMO MINE (0416) | 261 | R748521 | 02/28/14 | 8748521 | CRED0024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.48 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $17.92 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $8.96 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $46.20 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $46.20 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $40.32 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $45.36 |
| | | | Total | | | | 8 | $222.88 |
| | 270 | R755129 | 03/31/14 | 8755129 | CRED0024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.86 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.98 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $19.94 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $9.92 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $51.15 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $44.64 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $50.22 |
| | | | Total | | | | 8 | $246.76 |
| | 2058 | R761719 | 04/30/14 | 8761719 | CRED0024SU | RNT4 Industrial LP : Acetylene : Extra Large | 1 | $4.80 |
| | | | | | | RNT92 Industrial HP : Helium : Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix : RBO 75 : Large | 1 | $19.20 |
| | | | | | | RNT172 Industrial HP : Nitrogen : Medium | 1 | $9.60 |
| | | | | | | RNT182 Liquids : Nitrogen : 5500 | 1 | $49.50 |
| | | | | | | RNT183 Liquids : Nitrogen : 5500 HP | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP : Oxygen : Medium | 1 | $43.20 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 33623 LUMINANT THERMO MINE (N416) | 2330 | R261719 | 04/30/14 | 5563719 | CRED C2226S0 | RNT702 Other Assets Pallets With Rails | 1 | $48.60 |
| | | | | | | | 5 | $238.80 |
| | | Total | | | | | 24 | $708.44 |
| 42962 LUMINANT TRINIDAD | 513 | R745070 | 06/26/14 | 8745070 | CREL DC5715U | RNT1 Industrial LP Acetylene Large | 1 | $13.44 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $40.32 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $67.20 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $107.52 |
| | | | | | | RNT80 Spec Gas Spec Mix 152AL | 1 | $82.16 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $13.44 |
| | | | | | | RNT135 Industrial HP Hydrogen Pallet-Pack | 1 | $86.24 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $67.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $12.48 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $4.48 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $172.48 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $17.92 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $49.28 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $68.04 |
| | | | | | | RNT730 Other Assets Pallet Heater Palll Hdr | 1 | $43.40 |
| | | Total | | | | | 15 | $845.60 |
| | 524 | R751700 | 06/30/14 | 8751700 | CREL DC5715U | RNT1 Industrial LP Acetylene Large | 1 | $14.88 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $44.64 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $119.04 |
| | | | | | | RNT80 Spec Gas Spec Mix 152AL | 1 | $96.72 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.88 |
| | | | | | | RNT135 Industrial HP Hydrogen Pallet-Pack | 1 | $95.48 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 3 | $74.40 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $19.84 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $190.96 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $19.84 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $54.56 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $75.33 |
| | | | | | | RNT730 Other Assets Pallet Heater Palll Hdr | 1 | $48.05 |
| | | Total | | | | | 15 | $947.98 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42962 LUMINANT TRINIDAD | | | | | | | | |
| | 1422 | 3105226 | 01.13.14 | 4354988 | 85906 | 123831 OXYGEN 0.5/BAL NITROGEN CERT. S | 1 | ($430.10) |
| | | | Total | | | | | ($530.10) |
| | 1512 | 3133062 | 01.31.14 | 4354988 | 85906 | 123831 OXYGEN 0.5/BAL NITROGEN CERT. S | 1 | $804.92 |
| | | | Total | | | | | $804.92 |
| | 1521 | 3133062 | 02.17.14 | | | | 1 | ($163.58) |
| | | | Total | | | | | ($163.58) |
| | 1504 | 3152451 | 03.19.14 | 4858585 | 1049980 | CKVT5W12RFX 12 1/2' CABLE W/ VALVE, FLEXHE | 1 | $110.88 |
| | | | | | | LENL2 LENCO 06986 POWER CABLE, LUG (T-46) | 50 | $75.00 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO. | 6 | $56.28 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 3 | $28.14 |
| | | | | | | ZZNH*AESFA136P WESTERN FA-136P OXYGEN | 2 | $49.52 |
| | | | | | | ZZNH*AESFA230P WESTERN FA230P ACET FL. | 2 | $49.52 |
| | | | Total | | | | 70 | $425.62 |
| | 1504 | 3150959 | 03.26.14 | 4377572 | 108846 | FSA6701833280 E-70S6 3/32 50#/SC ATOM AR. | 150 | $348.00 |
| | | | | | | TUN187/2GR0 TUNGSTEN 1&X7' 2% THOR. GR. | 1 | $40.41 |
| | | | Total | | | | 151 | $388.40 |
| | 1502 | 3156894 | 03.27.14 | 4362853 | 105152 | HOS1420INERT HOSE 1/4 x 50 INERT GAS W/5-8. | 3 | $61.14 |
| | | | Total | | | | 3 | $61.14 |
| | 1811 | 3157969 | 03.28.14 | 4362853 | 105152 | CKVT5W12RFX 12 1/2' CABLE W/ VALVE, FLEXHE | 1 | $110.88 |
| | | | | | | VICFB1 FB-1, FLAMEBUSTER TORCH PAIR PAK | 1 | $95.65 |
| | | | Total | | | | 2 | $206.53 |
| | 1420 | 3163020 | 04.10.14 | 4982912 | 115221 | 120106 HYDROGEN 6 PACK, 118 2CF (6) | 1 | $72.00 |
| | | | | | | 123296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $297.00 |
| | 1429 | 3163021 | 04.10.14 | 4981790 | 115732 | 120146 NITROGEN 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 1631 | J169565 | 04.24.14 | 4986143 | 115627 | 120106 HYDROGEN 6 PACK, 118 2CF (6) | 6 | $432.00 |
| | | | Total | | | | 6 | $432.00 |
| | 1643 | R758169 | 04.30.14 | 8753169 | CREDC5F15U | RNT1 Industrial LP  Acetylene  Large | 1 | $14.40 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $43.23 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas  Spec Mix  152AL | 1 | $88.40 |
| | | | | | | RNT52 Industrial HP  Helium  Medium | 1 | $14.40 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42952 LUMINANT TRINIDAD | 1643 | 8258169 | 04/30/14 | 8758169 | CREDC571SU | RNT135 Industrial HP - Hydrogen - Pallet-Pack | 1 | $32.40 |
| | | | | | | RNT163 Industrial Mix - R&Q 75 - Large | 1 | $72.00 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $32.64 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $16.00 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $43.20 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $72.96 |
| | | | | | | RNT730 Other Assets - Pallet Header - Palit Hdr | 1 | $46.50 |
| | | | Total | | | | 15 | $583.64 |
| Total | | | | | | | 288 | $4,651.27 |
| 43929 LUMINANT GENERATION COMPANY LP | 1053 | 3084135 | 07/09/13 | | | | | ($0.22) |
| | | | Total | | | | | ($0.22) |
| | 117 | 3046525 | 08/05/13 | | | | | ($0.62) |
| | | | Total | | | | | ($0.62) |
| | 1116 | 3065033 | 09/04/13 | | | | | ($0.27) |
| | | | Total | | | | | ($0.27) |
| | 1377 | 3158196 | 03/31/14 | 4387041 | BQ209161156 | 12026G HYDROGEN TUBE TRAILER | 43,749 | $1,071.35 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $604.00 |
| | | | Total | | | | 44,286 | $1,684.35 |
| | 1386 | 3160144 | 04/03/14 | 4396280 | 5080094945M | TUN1872GRO TUNGSTEN 16X7 2% THOR GR | 29 | $1,171.60 |
| | | | Total | | | | 29 | $1,171.60 |
| | 1395 | 3166988 | 04/04/14 | 4460087 | 508009842545 | TUN1872GRO TUNGSTEN 16X7 2% THOR GR | 11 | $444.40 |
| | | | Total | | | | 11 | $444.40 |
| | 1404 | 3163595 | 04/11/14 | 4383932 | 508008884650 | TUN1872GRO TUNGSTEN 16X7 2% THOR GR | 100 | $4,040.00 |
| | | | Total | | | | 100 | $4,040.00 |
| | 1413 | 3165698 | 04/11/14 | 4394035 | BK209161196 | 12026G HYDROGEN TUBE TRAILER | 44,710 | $1,095.40 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $604.00 |
| | | | Total | | | | 45,247 | $1,908.40 |
| | 1422 | 3167342 | 04/22/14 | 4390206 | BU209161156 | 12026G HYDROGEN TUBE TRAILER | 76,509 | $1,874.47 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $604.00 |
| | | | Total | | | | 77,046 | $2,687.47 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43699 LUMINANT GENERATION COMPANY LP | 1151 | 3170482 | 04/29/14 | 4356234 | S079952I656 | 120618 NITROGEN TUBE TRAILER JUMBO | 213,561 | $5,342.03 |
| | | | | | | EGRRENT EQUIPMENT RENTAL | 56 | $14,000.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 2,400 | $4,800.00 |
| | | | | | | PICKUP PICKUP CHARGE | 1 | $500.00 |
| | | | | | | RDLABOR LABOR | 1 | $2,500.00 |
| | | | Total | | | | 216,139 | $27,142.03 |
| | Total | | | | | | 362,361 | $39,277.64 |
| 43971 LUMINANT MAINT 461 MACH SHOP | 576 | R745200 | 02/28/14 | 6747200 | CREDC461SU | RN14 Industrial LP  Acetylene  Extra Large | 1 | $25.88 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $31.36 |
| | | | | | | RNT71 Industrial HP  CO2  50lb | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix  REO 75  Large | 1 | $8.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $40.32 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $42.96 |
| | | | | | | RNT1207 NITROGEN LIQUID 230 LP 5024 CF | 1 | $4.95 |
| | | | Total | | | | 7 | $195.51 |
| | 585 | R751927 | 03/31/14 | 8751927 | CREDC461SU | RN14 Industrial LP  Acetylene  Extra Large | 1 | $29.76 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $34.72 |
| | | | | | | RNT71 Industrial HP  CO2  50lb | 1 | $14.58 |
| | | | | | | RNT163 Industrial Mix  REO 75  Large | 1 | $9.92 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $44.64 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $23.10 |
| | | | | | | RNT1207 NITROGEN LIQUID 230 LP 5024 CF | 1 | $29.70 |
| | | | Total | | | | 7 | $186.72 |
| | 1196 | 3163567 | 04/11/14 | 4392522 | 11e205 | SOVS08L1810 SOVESCO 308L 18 10 LB CAN | 30 | $224.10 |
| | | | Total | | | | 30 | $224.10 |
| | 1197 | 3166814 | 04/21/14 | 4396651 | 11e567 | 120111 OXYGEN 367 CF | 5 | $35.10 |
| | | | | | | 120164 ARGON 336 CF | 2 | $45.36 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 1 | $102.24 |
| | | | Total | | | | 8 | $182.70 |
| | 1202 | R758315 | 04/30/14 | 8758315 | CREDC461SU | RN14 Industrial LP  Acetylene  Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $33.60 |
| | | | | | | RNT71 Industrial HP  CO2  50lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix  REO 75  Large | 1 | $9.60 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $45.20 |
| | | | | | | RNT1207 NITROGEN LIQUID 230 LP 5024 CF | 1 | $49.50 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43971 LUMINANT MAINT 461 MACH SHOP | 1402 | R756315 | Total | | | | 6 | $179.10 |
| | Total | | | | | | 58 | $941.43 |
| 44476 LUMINANT LAKE HUBBARD SES | 540 | R722144 | 03.11.14 | | | | | ($45.20) |
| | | | Total | | | | | ($45.20) |
| | 576 | R751885 | 03.31.14 | R751885 | CRELDC461SUU | RNT1 Industrial LP  Acetylene  Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP - Acetylene  Extra Large | 1 | $59.52 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152/AL | 1 | $230.10 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $29.76 |
| | | | | | | RNT164 Industrial Mix  RBO 75  Pallet-Pack | 1 | $61.60 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $59.52 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure  Medium | 1 | $145.08 |
| | | | | | | RNT441 Spec Gas  SF6 Pure - 115 lb | 1 | $8.06 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $19.84 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $38.88 |
| | | | | | | RNT730 Other Assets  Pallet Header - Palit Hdr | 1 | $74.40 |
| | 1341 | | Total | | | | 15 | $841.64 |
| | | 2971393 | Dec 28 13 | | | | 1 | ($210.00) |
| | | | Total | | | | 1 | ($210.00) |
| | 2259 | 3154516 | 08.21.14 | 4375315 | 107871 | 1006.25 CARBON DIOXIDE, PALLET PACK 800 L | 4 | $629.00 |
| | | | Total | | | | 4 | $629.00 |
| | 2282 | 3155743 | 09.26.14 | 4382663 | 111113 | 120296 HYDROGEN TUBE TRAILER | 21,949 | $537.75 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $672.00 |
| | | | Total | | | | 21,950 | $1,209.75 |
| | 2277 | 3156523 | 03.27.14 | 4383649 | 111696 | 123792 NITRIC OXIDE 194PPM BAL N2 EPA  152 | 2 | $450.00 |
| | | | Total | | | | 2 | $450.01 |
| | 2286 | 3161346 | 04.27.14 | 4386709 | 114641 | ESAB07/8332010 E-7018 3/32 10#HSG ATOM AR | 30 | $95.67 |
| | | | | | | HARR1035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.65 |
| | | | | | | TEMP250F TEMPLSTIK 250°F TEMP INDICATOR | 2 | $18.56 |
| | | | | | | VICO01101 60-1-101 CUTTING TIP | 2 | $18.72 |
| | | | Total | | | | 35 | $238.00 |
| | 2296 | 3162832 | 04.05.14 | 4360615 | 115079 | 123266 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44475 LUMINANT LAKE HUBBARD SES | 2295 | 3162522 | Total | | | | 1 | $235.00 |
| | 2304 | 3162533 | 04/09/14 | 4360734 | 115224 | | 10 | $226.80 |
| | | | Total | | | | 10 | $226.80 |
| | 2315 | 3163006 | 04/10/14 | 4360615 | 115019 | | 2 | $450.00 |
| | | | Total | | | | 2 | $450.00 |
| | 2322 | 3164151 | 04/14/14 | 4360312 | 114753 | | 1 | $95.65 |
| | | | Total | | | | 1 | $95.65 |
| | 2331 | 3164152 | 04/14/14 | 4360691 | 116678 | | 2 | $314.50 |
| | | | Total | | | | 2 | $314.50 |
| | 2340 | 3164964 | 04/15/14 | 4360454 | 117154 | | 23,318 | $571.29 |
| | | | Total | | | | 1 | $672.00 |
| | 2349 | 3165394 | 04/17/14 | 4360703 | 117383 | | 23,319 | $1,243.29 |
| | | | | | | | 10 | $70.20 |
| | | | | | | | 10 | $288.10 |
| | | | | | | | 8 | $817.92 |
| | | | Total | | | | 28 | $1,126.22 |
| | 2356 | 3166816 | 04/21/14 | 4358375 | 111494 | | 1 | $2,551.94 |
| | | | Total | | | | 1 | $2,551.94 |
| | 2357 | 3167966 | 04/23/14 | 4359873 | 119919 | 120236 HYDROGEN TUBE TRAILER DELIVERY/FUEL | 15,834 | $587.93 |
| | | | | | | | 1 | $672.00 |
| | | | Total | | | | 15,835 | $1,089.93 |
| | 2376 | 3168571 | 04/24/14 | 4360773 | 120040 | 121583 SULFUR HEXAFLOURIDE GRADE 3 - 15 | 1 | $1,102.09 |
| | | | Total | | | | 1 | $1,102.09 |
| | 2385 | 3169224 | 04/25/14 | 4360969 | 116848 | 121684 OXYGEN 2% BAL N2 EPA 1b2 | 3 | $226.00 |
| | | | Total | | | | 3 | $226.00 |
| | 2396 | R730475 | 04/30/14 | 8758375 | CREDC4519U | CNT Industrial LP - Acetylene  Large | 1 | $4.80 |
| | | | | | | RNT4 Industrial LP - Acetylene  Extra Large | 1 | $64.32 |
| | | | | | | RNT43 Industrial HP - Argon  Large | 1 | $59.04 |
| | | | | | | RNT71 Industrial HP - CO2  50 lb | 1 | $232.80 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $233.48 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix  R&C75  Large | 1 | $38.86 |
| | | | | | | RNT172 Industrial HP Nitrogen  Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP - Oxygen  Large | 1 | $73.28 |
| | | | | | | RNT412 Spec Gas- Nitrogen Pure  Medium | 1 | $140.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LCPHL HUBBARD SES | 2390 | R753375 | 04/09/14 | 8753378 | CRED0045SU | RNT441 Spec Gas  SF6 Pure - 115 lb | 1 | $9.62 |
| | | | | | | RNT476 Industrial LP  Acetylene   B | 1 | $19.20 |
| | | | | | | RNT732 Other Assets  Pallets  With Rails | 1 | $73.57 |
| | | | | | | RNT730 Other Assets  Pallet Header  Pallt Hdr | 1 | $150.35 |
| | Total | | | | | | 14 | $1,103.94 |
| | Total | | | | | | 61,223 | $12,870.55 |
| 45274 LUMINANT FOREST GROVE | 163 | R653435 | 04/09/13 | | | | 1 | $36.00 |
| | Total | | | | | | | $36.00 |
| | 298 | R751268 | 03/31/14 | 8753168 | CRED0047SU | RNT2 Industrial LP  Acetylene  Medium | 1 | $19.84 |
| | | | | | | RNT32 Industrial HP  Oxygen  Medium | 2 | $19.84 |
| | Total | | | | | | | $39.68 |
| | 347 | R758459 | 04/09/14 | 8758459 | CRED0041SU | RNT2 Industrial LP  Acetylene  Medium | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 2 | $19.20 |
| | Total | | | | | | 2 | $38.40 |
| | Total | | | | | | 5 | $114.08 |
| 45296 LUMINANT OAK GROVE SES | 540 | R751972 | 06/30/14 | 8751972 | CRED0065SU | RNT1 Industrial LP  Acetylene  Large | 1 | $570.40 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $153.76 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $719.20 |
| | | | | | | RNT52 Liquids  Argon -5500 | 1 | $153.45 |
| | | | | | | RNT180 Spec Gas  Spec Mix  1%/AL | 1 | $276.64 |
| | | | | | | RNT86 Spec Gas  Spec Mix  82AL | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $29.76 |
| | | | | | | RNT135 Industrial HP  Hydrogen  Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT163 Industrial Mix  RBO75  Large | 1 | $143.84 |
| | | | | | | RNT173 Industrial HP  Nitrogen  Large | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $1,408.64 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $98.08 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $96.72 |
| | | | | | | RNT441 Spec Gas  SF6 Pure - 115 lb | 1 | $24.15 |
| | | | | | | RNT444 Spec Gas  SF6 Pure  60 lb | 1 | $8.06 |
| | | | | | | RNT457 Industrial Mix  RBO 62  Large | 1 | $14.88 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $119.04 |
| | | | | | | RNT476 Industrial LP  Acetylene   B | 1 | $4.96 |