| Customer | Seq No | Invoice Num. | Invoice Date | Order Number | Purchase Order No. | Product | Shipped Qty |
|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 50979 LUMINANT THERMO MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| 51087 LUMINANT VALLEY SES | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT SANDOW #4 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT KOSSE MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT MONTICELLO HAUL ROAD | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| [illegible] LUMINANT THREE OAKS MINE | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | | | | [illegible] | [illegible] |
| | | | Total | | | | [illegible] |
| | Total | | | | | | [illegible] |
| Grand Total | | | | | | | [illegible] |

# MCCATHERN

Jonathan L. Howell
*Section Head – Bankruptcy, Restructuring & Creditors' Rights*
jhowell@mccathernlaw.com

May 16, 2014

## DEMAND FOR RECLAMATION OF GOODS OR
## QUALIFICATION OF SHIPPER/MATERIALMAN ADMINISTRATIVE CLAIM

**Via Overnight Mail:**

To:     Energy Futures Holdings Corp.
        Attn: Legal Department
        Energy Plaza
        1601 Bryan Street
        Dallas, Texas 75201

        Richards Layton & Finger, P.A.
        Attn: Mark D. Collins
        920 North King Street
        Wilmington, Delaware 19801

        Kirkland & Ellis LLP
        Attn: Richard M. Cieri
        601 Lexington Avenue
        New York, New York 10022-4611

        Kirkland & Ellis LLP
        Attn: James H.M. Sprayregen, P.C.
        300 North LaSalle
        Chicago, Illinois 60654

Re:     *In re Energy Futures Holdings Corp., et al., Jointly Administered Case No. 14-
        10979,(Bankr. D. Delaware): Red Ball Oxygen Company's Demand for
        Reclamation or Qualification for Shipper/Materialman Administrative Claim*

Dear Debtor Representative:

This letter is to provide notice, pursuant to 11 U.S.C. § 546(c)(1), of the reclamation of goods, comprised of gas and other welding supplies, ordered and received by multiple affiliated debtors of Energy Futures Holdings Corp. (collectively, "the Debtors") from Red Ball Oxygen Company ("Red Ball") after March 14, 2014 for, among other things, the routine welding construction or maintenance at the Debtors' facilities. Enclosed is Schedule A identifying goods (the "Goods") aggregating $408,399.70, which were ordered by the Debtors and sold and shipped by Red Ball in the ordinary course of business but nevertheless remain unpaid. The Debtors should immediately stop any use of and segregate the Goods, setting the Goods aside for pickup by Red Ball. Please confirm promptly that the Debtors will honor this demand, following

McCathern, PLLC

EFHC – Reclamation Demand
May 16, 2014
Page 2

which we can coordinate a mutually convenient date and time for Red Ball to reclaim possession of the Goods.

To the extent some or all of the Goods were received by the Debtors on or after April 29, 2014, Red Ball further requests that the Debtors qualify Red Ball as a "Claimant" and the applicable enclosed orders as "Outstanding Orders," as those terms are used or defined in the *Order Authorizing the Debtors to (A) Grant Administrative Expense Priority to All Undisputed Obligations for Goods and Services Ordered Prepetition and Delivered Postpetition and Satisfy Such Obligations in the Ordinary Course of Business and (B) Pay Prepetition Claims of Shippers, Warehousemen, and Materialmen*, such that the resulting unpaid invoiced amounts, less any legitimate offsets, are granted administrative expense priority status in accordance with 11 U.S.C. § 503(b), given that the Goods were, or are being, used primarily by the Debtors for welding construction or maintenance of their facilities.

Nothing in this demand letter shall constitute a waiver of any rights, remedies, or interests of Red Ball. Red Ball makes this demand without prejudice to all other rights, remedies, and interests of, and available to, Red Ball, including, without limitation, Red Ball's right to amend or supplement this demand letter and to seek the allowance of an administrative expense claim pursuant to 11 U.S.C. § 503(b)(9).

Yours truly,

MCCATHERN, PLLC

Jonathan L. Howell

JLH/ff
Enclosure

cc:    Ciardi Ciardi & Astin
       Attn: Joseph J. McMahon, Jr.
       1204 N. King Street
       Wilmington, Delaware 19801

       Red Ball Oxygen Company
       Attn: Bob Ewing
       609 N. Market Street
       Shreveport, Louisiana 71107

## Schedule A

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25112 LUMINANT - NORTH LAKE | 392 | R756662 | 04.30.14 | 6756602 | CREDC2441SU | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $7.90 |
| | | | Total | | | | | $7.90 |
| | | | | | | | | $7.90 |
| 25114 LUMINANT - MARTIN LAKE SES | 3263 | R756603 | 04.30.14 | 6756603 | SO38967TRI | RNT202 Industrial HP - Oxygen - Medium | 1 | $1.35 |
| | | | Total | | | | | $1.35 |
| | | | | | | | | $1.35 |
| 25119 LUMINANT - DECORDOVA SES | 405 | R750338 | 03.31.14 | 6750338 | CREDC2526SU | RNT171 Industrial HP - CO2 - 50 lb | 1 | $4.66 |
| | | | | | | RNT180 Spec Gas - Spec Mx - 152AL | 1 | $16.12 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $80.60 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $24.18 |
| | | | | | | RNT474 Spec Gas - Nitrogen Pure - AL152 | 5 | $150.04 |
| | | | Total | | | | | $150.04 |
| | 637 | 3011X09 | 05.01.13 | | | | 1 | ($13.22) |
| | | | Total | | | | 1 | ($13.22) |
| | 720 | 3158064 | 03.31.14 | 4385650 | 112436 | HOB6611-3826-EGO11-922-SPECTN-HOBART | 50 | $101.66 |
| | | | | | | | 50 | $101.00 |
| | 729 | 3162945 | 04.30.14 | 4389422 | 114945 | 123300 (DANIELS) 11 COMP. MIXTURE BAL CH4 | 1 | $594.00 |
| | | | Total | | | | | $594.00 |
| | 736 | 3163466 | 04.11.14 | 4389620 | 114946 | 123310 HELIUM UHP 152 SZ | 1 | $181.00 |
| | | | Total | | | | | $181.00 |
| | 741 | 3165721 | 04.17.14 | 4385656 | 177765 | 123310 HELIUM UHP 152 SZ | 1 | $181.00 |
| | | | Total | | | | | $181.00 |
| | 752 | R756524 | 04.30.14 | 6756604 | CREDC5621SU | RNT171 Industrial HP - CO2 - 50 lb | 1 | $4.80 |
| | | | | | | RNT180 Spec Gas - Spec Mx - 152AL | 1 | $15.60 |
| | | | | | | RNT58 Spec Gas - LP Mx - 25 Gallon | 1 | $5.72 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $72.54 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas - Nitrogen Pure - AL152 | 1 | $23.40 |
| | | | | | | RNT538 Spec Gas - Helium Pure - 152AL | 1 | $9.10 |
| | | | Total | | | | 7 | $154.56 |
| | Total | | | | | | 66 | $1,548.38 |
| 25121 LUMINANT - LAKE CREEK | 617 | R756636 | 04.30.14 | 6756636 | CREDC5518SU | RNT412 Spec Gas - Nitrogen Pure - Medium | 1 | $109.20 |
| | | | Total | | | | | $109.20 |
| | Total | | | | | | | $109.20 |
| 25125 LUMINANT PERMIAN BASIN SES | 423 | R750340 | 03.31.14 | 6750340 | CREDC2661SU | RNT80 Spec Gas - Spec Mx - 152AL | 1 | $208.78 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 28125 LUMINANT PERMIAN BASIN SES | 433 | RT502349 | 03/31/14 | 8765340 | CREDOC345U | RNT65 Spec Gas _Spec Mx Large | 1 | $24.15 |
| | | | | | | RNT98 Spec Gas _LP Mx 25 Gallon | 1 | $9.06 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $16.12 |
| | | | | | | RNT558 Spec Gas Helium Pure 150AL | 1 | $16.12 |
| | | Total | | | | | 5 | $273.26 |
| | 866 | 3155111 | 03/24/14 | 4261849 | 107G2HV2 | 12/126R2S CARBON DIOXIDE BULK | 20,000 | $6,440.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $900.00 |
| | | | | | | MEMO MEMO | 5 | $1,500.00 |
| | | Total | | | | | 20,006 | $8,400.00 |
| | 964 | 3160079 | 04/01/14 | 4368518 | 115513 | 12/148 1% PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | Total | | | | | 1 | $225.00 |
| | 873 | 3161895 | 04/06/14 | 4384726 | 115501 | 12/266 OXYGEN UHP BAL N2 EPA SZ2 | 1 | $225.00 |
| | | Total | | | | | 1 | $225.00 |
| | 862 | 3162723 | 04/17/14 | 4396826 | 116641 | 12/3448 1% PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | Total | | | | | 1 | $225.00 |
| | 867 | RT568646 | 04/30/14 | 8758806 | GREDOC381SU | RNT80 Spec Gas Spec Mx 150AL | 1 | $203.58 |
| | | | | | | RNT65 Spec Gas _Spec Mx Large | 1 | $23.40 |
| | | | | | | RNT98 Spec Gas _LP Mx 25 Gallon | 1 | $7.80 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $15.60 |
| | | | | | | RNT558 Spec Gas Helium Pure 150AL | 1 | $15.60 |
| | | Total | | | | | 5 | $265.98 |
| | Total | | | | | | 20,019 | $9,614.24 |
| 28126 LUMINANT MARTIN LAKE SES | 1152 | RT503341 | 03/31/14 | 8763341 | GREDOC383SU | RNT1 Industrial LP Acetylene Large | 1 | $245.28 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $34.72 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $42.40 |
| | | | | | | RNT5 Industrial LP Acetylene Large Liquid Gr | 1 | $8.06 |
| | | | | | | RNT13 Industrial HP Breathing Air Large | 1 | $49.60 |
| | | | | | | RNT143 Industrial HP Argon Large | 1 | $252.96 |
| | | | | | | RNT145 Industrial HP Argon Pallet-Pack | 1 | $164.80 |
| | | | | | | RNT52 Liquids Argon 5500 | 1 | $51.15 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $24.00 |
| | | | | | | RNT80 Spec Gas _Spec Mx 150AL | 1 | $646.00 |
| | | | | | | RNT86 Spec Gas _Spec Mx 82AL | 1 | $8.06 |
| | | | | | | RNT122 Industrial LP HPG 63 lb | 1 | $19.84 |
| | | | | | | RNT124 Industrial LP HPG 440 lb | 1 | $116.25 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 1102 | R250341 | 03/31/14 | 6780341 | CREDCO315U | RNT132 Industrial HP  Hydrogen  Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $94.24 |
| | | | | | | RNT164 Industrial Mix  RBO 75  Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $128.16 |
| | | | | | | RNT182 Liquids  Nitrogen  5500 | 1 | $204.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $461.28 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $668.36 |
| | | | | | | RNT232 Liquids  Oxygen  5500 | 1 | $366.90 |
| | | | | | | RNT277 Industrial Mix  RBO 21  Large | 1 | $74.40 |
| | | | | | | RNT280 Industrial Mix  RBO 22  Large | 1 | $24.80 |
| | | | | | | RNT321 Spec Gas  Misc Pure  Medium | 1 | $8.06 |
| | | | | | | RNT342 Spec Gas  Air Pure  Medium | 1 | $177.32 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $236.38 |
| | | | | | | RNT441 Spec Gas  Sml Pure  115 lb | 1 | $56.42 |
| | | | | | | RNT471 Industrial Mix  RBO 63  Large | 1 | $4.96 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $89.26 |
| | | | | | | RNT508 Industrial HP  Nitrogen  R-80 | 1 | $19.84 |
| | | | | | | RNT509 Industrial HP  Oxygen  R-20 | 1 | $164.16 |
| | | | | | | RNT512 Industrial HP  Oxygen  R-80 | 1 | $9.92 |
| | | | | | | RNT538 Spec Gas  Helium Pure  152AL | 1 | $112.84 |
| | | | | | | RNT628 Vessel Tank  Argon  5KG | 1 | $150.00 |
| | | | | | | RNT672 Medical HP  Oxygen USP  D Size | 1 | $39.68 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $323.57 |
| | | | | | | RNT749 Vessel Tank  Oxygen  500 | 1 | $150.00 |
| | | | | | | RNT653 Vessel Tank 1000 Gallon Propylene | 1 | $290.00 |
| | | | Total | | | | 30 | $6,471.35 |
| | 11641 | 3283195 | 10/22/13 | 4304272 | RETURN | SOM303623328 SOMESCO ER80/SE2 302 X 36 | -300 | ($508.74) |
| | | | Total | | | | -300 | ($508.74) |
| | 13115 | 3140209 | 12/18/14 | 4363482 | 96871 | LEVA8600HTP LEVACO 36X50LY 36OZ HIGH TE | 2 | $1,696.25 |
| | | | Total | | | | 2 | $1,696.25 |
| | 13124 | 3140209 | 04/30/14 | | | | 1 | ($1,356.99) |
| | | | Total | | | | 1 | ($1,356.99) |
| | 13167 | 3140791 | 02/19/14 | 4365585 | 96871 | LEV2960HTP LEVACO 36X50LY 36OZ HIGH TE | 0 | ($317.49) |
| | | | Total | | | | 0 | ($317.49) |

# Pre-Petition Item Detail

**Customer:** 25126 LAMINANT MARTIN LAKE SES

| Seq No. | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 13518 | 3151952 | 03.17.14 | 4374341 | 107331 | BW6072E10X B/W CONTROLS 6012-E*-CLX EL... | 2 | $295.66 |
| | | Total | | | | 2 | $295.66 |
| 13527 | 3151953 | 03.17.14 | 4375000 | 108078 | LEW9660HTP LEWCO 38%X6PLY 360Z HIGH TE | 2 | $1,368.76 |
| | | Total | | | | 2 | $1,368.76 |
| 13536 | 3151954 | 03.17.14 | 4376124 | 9664? | REPAIR T&G APPARATUS REPAIR (S) | 6 | $440.80 |
| | | Total | | | | 6 | $440.80 |
| 13545 | 3151955 | 03.17.14 | 4376194 | 108276 | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 47,248 | $1,157.58 |
| | | | | | | 1 | $208.00 |
| | | Total | | | | 47,249 | $1,365.56 |
| 13554 | 3152637 | 03.18.14 | 4377805 | 108995 | 100101 OXYGEN, PALLET PACK 4,912 CF | 6 | $118.80 |
| | | | | | 120111 OXYGEN, 307 CF | 7 | $42.12 |
| | | Total | | | | | $160.92 |
| 13563 | 3152638 | 03.18.14 | 4378742 | 108635 | ESAB309L 161810 ESAB 309L 16 1/8 10# | 60 | $360.38 |
| | | | | | ESAB314L1810 ARCALOY 316L-16 1/8" ELEC 1... | 60 | $591.78 |
| | | | | | ESAB7CIN1810 F7018 1/8 10#HSC ATOM ARC E... | 600 | $1,763.80 |
| | | | | | TUE110326RX ARCAIR 1/4 X 12 CARBON (BOX 5... | 55 | $610.50 |
| | | Total | | | | 775 | $3,566.46 |
| 13572 | 3163791 | 03.20.14 | 4361882 | 11314? | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 19,023 | $466.06 |
| | | | | | | 1 | $208.00 |
| | | Total | | | | 19,024 | $674.06 |
| 13581 | 3163752 | 03.20.14 | 4381985 | | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 53,389 | $1,308.03 |
| | | | | | | 1 | $208.00 |
| | | Total | | | | 53,390 | $1,516.03 |
| 13590 | 3155112 | 03.24.14 | 4382552 | 109726 | 120236 HYDROGEN, TUBE TRAILER DELIVERY DELIVERY/FUEL | 32,239 | $789.96 |
| | | | | | | 1 | $208.00 |
| | | Total | | | | 32,240 | $997.96 |
| 13599 | 3155636 | 03.25.14 | 4377966 | 109646 | ESAB316L3326 ARCALOY 316L-16 3/32 ELECT... | 120 | $1,355.40 |
| | | Total | | | | 120 | $1,355.40 |
| 13608 | 3155637 | 03.25.14 | 4377805 | 108995 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.60 |
| | | Total | | | | 1 | $118.60 |
| 13617 | 3155638 | 03.25.14 | 4378742 | 108635 | ESAB309L 161810 ESAB 309L 16 1/8 10# | 20 | $193.46 |
| | | | | | ESAB309L1633210 ARCALOY 309L-16 3/32 (E30... | 110 | $1,186.13 |
| | | Total | | | | 130 | $1,379.59 |
| 13626 | 3155639 | 03.25.14 | 4380620 | 110232 | 121694 OXYGEN 2% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | 123677 SULFUR DIOXIDE 165PPM BAL N2 EPA 1... | 3 | $675.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 29126 LUMINANT MARTIN LAKE SES | 13826 | 3156839 | 03/26/14 | 4381089 | 116407 | 120111 OXYGEN 307 CF | 4 | $990.00 |
| | 13836 | 3156840 | 03/26/14 | | | 120124 OXYGEN 020 CF | 5 | $42.12 |
| | | | | | | 120312 ACETYLENE MC | 4 | $23.78 |
| | | | | | | | 3 | $26.25 |
| | | | Total | | | | 13 | $92.13 |
| | 13844 | 3156841 | 03/26/14 | 4391551 | 115555 | LAPC718 LAPCO LAPC-7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | Total | | | | 5 | $20.63 |
| | 13853 | 3156842 | 03/26/14 | 4381742 | 115523 | 120330 ACETYLENE LARGE | 6 | $613.44 |
| | | | Total | | | | 6 | $613.44 |
| | 13874 | 3156843 | 03/26/14 | 4382910 | 115237 | 122917 SULFUR DIOXIDE 1x50PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13871 | 3156844 | 03/26/14 | 4382365 | 115447 | 120611 OXYGEN PALLET PACK 4,912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 13880 | 3156845 | 03/26/14 | 4381915 | 111746 | E5A0701N2V210 E-7016 2x92 10#SEC ATOM AR | 560 | $1,785.54 |
| | | | Total | | | | 560 | $1,785.54 |
| | 13889 | 3156840 | 03/27/14 | 4365396 | 112597 | 120236 HYDROGEN TUBE TRAILER | 30,259 | $741.35 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 30,260 | $949.35 |
| | 13908 | 3158085 | 03/31/14 | 4383319 | 111653 | 100505 ARGON PALLET PACK 5976 CF | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 13707 | 3158086 | 03/31/14 | 4393442 | 112597 | 121641 SULFUR DIOXIDE 279PPA BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13716 | 3158087 | 03/31/14 | 4384704 | 112232 | 122917 SULFUR DIOXIDE 1x50PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13725 | 3158088 | 03/31/14 | 4385504 | 112458 | 120141 NITROGEN, UHP 230 CF | 7 | $222.25 |
| | | | Total | | | | 7 | $222.25 |
| | 13734 | 3158014 | 03/31/14 | 4347132 | 106650 | SW60C01D0X R/W CONTROLS 6012-E1-GXX EL | 2 | $315.94 |
| | | | | | | EM60150P3098RT88 B/W CONTROLS 6013-GP- | 5 | $927.55 |
| | | | Total | | | | 7 | $1,243.49 |
| | 13743 | 3158072 | 04/01/14 | 4383447 | 111661 | SOW316LFC632X56 SOMESCO 316L FLUX COA | 50 | $1,592.50 |
| | | | Total | | | | 50 | $1,592.50 |
| | 13752 | 3158016 | 04/01/14 | 4384369 | 112736 | LEW9500HTP LEVCO 35X35X.Y 36OZ HIGH TE | 2 | $1,368.76 |
| | | | | | | TUBE10375RX ARGSHER 3/8 X 1/2 (50X 50 EA) | 9 | $122.07 |
| | | | Total | | | | 11 | $1,490.83 |
| | 13761 | 3158017 | 04/01/14 | 4385956 | 111667 | 100505 ARGON PALLET PACK 5976 CF | 1 | $375.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 13761 | 3159917 | 04.01.14 | 4367395 | 110648 | 120236 HYDROGEN TUBE TRAILER DELIVERY/DELIVERY/FUEL | 42,272 | $1,035.66 |
| | 13770 | 3159918 | | | | | 1 | $208.00 |
| | | | Total | | | | 42,273 | $1,243.66 |
| | 13779 | 3159949 | 04.02.14 | 4362977 | 110354 | 120236 HYDROGEN TUBE TRAILER DELIVERY/DELIVERY/FUEL | 22,218 | $544.34 |
| | | | | | | | 1 | $208.00 |
| | | | Total | | | | 22,219 | $752.34 |
| | 13788 | 3161264 | 04.07.14 | 4391154 | 115229 | 120236 HYDROGEN TUBE TRAILER DELIVERY/DELIVERY/FUEL | 46,618 | $1,142.14 |
| | | | | | | | 1 | $208.00 |
| | | | Total | | | | 46,619 | $1,350.14 |
| | 13797 | 3161887 | 04.09.14 | 4367397 | 113573 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. ESA070BMA093256 E-70 5440 5/32 5#..ATOM. ESA070185/2219 E-701# 5/32 10##5C ATOM AR. | 13 / 50 / 250 / 313 | $98.25 / $168.25 / $732.25 / $996.75 |
| | | | Total | | | | | |
| | 13806 | 3161898 | 04.08.14 | 4380033 | 110839 | 140111 OXYGEN H .367 CF | 12 | $64.24 |
| | | | | | | | 4 | $90.77 |
| | | | Total | | | | 16 | $174.96 |
| | 13815 | 3161899 | 04.09.14 | 4383100 | 113365 | 120201 ACETYLENE LARGE | 4 | $408.96 |
| | | | Total | | | | 4 | $408.96 |
| | 13824 | 3161900 | 04.09.14 | 4388384 | 113364 | VP-5003 VP-5TH-85 TER..ON WASHER.. O RI. | 13 | $21.19 |
| | | | Total | | | | 13 | $21.19 |
| | 13833 | 3161901 | 04.09.14 | 4380742 | 114566 | 121611 SULFUR DIOXIDE 275PPM BAL N2. EPA. 129660 NOX 138 PPM BAL N2 EPA 1520F | 1 | $225.00 |
| | | | | | | | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 13842 | 3161902 | 04.09.14 | 4381180 | 115250 | 120919 CARBON DIOXIDE 18½ BAL N2 EPA 152 123917 SULFUR DIOXIDE 1665PPM BAL N2 EPA | 1 | $225.00 |
| | | | | | | | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 13851 | 3161953 | 04.08.14 | 4391342 | 115411 | 120127 OXYGEN, LIQUID, BULK, PER CUBIC FO | 32,228 | $451.19 |
| | | | Total | | | | 32,228 | $451.19 |
| | 13860 | 3163487 | 04.11.14 | 4394158 | 117654 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 29,920 | $733.04 |
| | | | | | | | 1 | $208.00 |
| | | | Total | | | | 29,921 | $941.04 |
| | 13869 | 3163488 | 04.13.14 | 4394519 | 117073 | 120236 HYDROGEN TUBE TRAILER DELIVERY DELIVERY/FUEL | 42,304 | $1,036.45 |
| | | | | | | | 1 | $208.00 |
| | | | Total | | | | 42,305 | $1,244.45 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 23726 LUMINANT MARTIN LAKE SES | 13878 | 3164571 | 04-15-14 | 43741912 | 115461 | ESA970181310 E7018 1/8 10#HSC ATOM ARC E | 610 | $1,753.60 |
| | | | | | | ESA970183321L E7018 3/32 10#HSC ATOM AR | 560 | $1,785.64 |
| | | | | | | M3FSKCS1602 MAGNAFLUX SKC-S CLEANER | 114 | $1,475.16 |
| | | | | Total | | | 1,274 | $5,044.50 |
| | 13887 | 3164572 | 04-15-14 | 43692271 | 115615 | 1901C1 OXYGEN, PALLET PACK 1,912 CF | 2 | $237.60 |
| | | | | Total | | | 2 | $237.60 |
| | 14036 | 3164573 | 04-15-14 | 43947241 | 106105 | ESA970185321G E7018 5/32 10#HSC ATOM AR | 250 | $732.25 |
| | | | | | | TUE11009B8X ARCAIR 3/8 X 12 (BOX 50 EA) | 1 | $13.56 |
| | | | | Total | | | 251 | $745.81 |
| | 13906 | 3164844 | 04-23-14 | 43156999 | 117612 | LENH-TZ LENCO H1-Z 200 AMP ELECT HOLDER | 20 | $269.00 |
| | | | | Total | | | 20 | $269.00 |
| | 13914 | 3164845 | 04-23-14 | 43956007 | 118113 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM. | 75 | $643.50 |
| | | | | | | LENS2X41402 ANCHOR SP-1 2X4-1/4 PLASTIC. | 500 | $142.50 |
| | | | | Total | | | 575 | $786.00 |
| | 13923 | 3164846 | 04-23-14 | 43954726 | 118360 | LAPC718 LLAPC0 LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | Total | | | 5 | $20.63 |
| | 13932 | 3164847 | 04-23-14 | 43977252 | 118564 | LAPC712 LAPC01 LAP-C 7 1/2 WELDERS CAP | 15 | $58.20 |
| | | | | Total | | | 15 | $58.20 |
| | 13941 | 3164848 | 04-23-14 | 43984499 | 119274 | 100101 OXYGEN, PALLET PACK 4,912 CF | 1 | $118.80 |
| | | | | | | 10510 R8O-75, PALLET PACK 5686 CF | 1 | $322.06 |
| | | | | | | 120111 OXYGEN, 307 CF | 6 | $42.12 |
| | | | | | | 120159 NITROGEN, LIQUID #65 | 4 | $218.40 |
| | | | | | | 120164 ARGON, 336 CF | 2 | $45.36 |
| | | | | | | | 14 | $746.74 |
| | 13930 | 3167249 | 04-23-14 | 43985878 | 119297 | 120141 NITROGEN, UHP, 230 CF | 4 | $120.96 |
| | | | | | | 120300 ACETYLENE, LARGE | 4 | $408.96 |
| | | | | Total | | | 8 | $529.92 |
| | 13956 | 3167250 | 04-23-14 | 43967737 | 119328 | 120226 HYDROGEN, TUBE TRAILER | 52,942 | $1,297.08 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | Total | | | 52,943 | $1,505.08 |
| | 13968 | 3167251 | 04-23-14 | 43947729 | 119368 | 120226 HYDROGEN, TUBE TRAILER | 37,077 | $908.39 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $208.00 |
| | | | | Total | | | 37,078 | $1,116.39 |
| | 13977 | 3167143 | 04-25-14 | 43965441 | 119409 | 10510 R8O-75, PALLET PACK 5686 CF | 4 | $1,288.24 |
| | | | | | | 120164 ARGON, 336 CF | 12 | $272.16 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 12977 | 3168145 | 04/25/14 | 4398641 | 119409 | 120180 RBD-075 25% CO2 BALANCE ARGON, 33... | 12 | $205.72 |
| | | | Total | | | | 28 | $1,846.12 |
| | 12985 | 3168144 | 04/25/14 | 4400694 | 120470 | 120124 OXYGEN .020 CF | 6 | $35.64 |
| | | | Total | | | | 6 | $35.64 |
| | 12995 | 3168145 | 04/25/14 | 4400690 | 120472 | 120236 HYDROGEN TUBE TRAILER | 18,788 | $460.31 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 18,789 | $668.31 |
| | 13034 | 3170343 | 04/25/14 | 4397328 | 119884 | ESAB81RL326 ARGON CF 316L-16 3/32" ELECT | 120 | $1,355.40 |
| | | | | | | TUB4R1006 WIRE WELDING .DS 70 ULTRA .035.. | 10 | $1,403.74 |
| | | | Total | | | | 130 | $2,759.14 |
| | 13013 | 3170344 | 04/25/14 | 4388510 | 119129 | H2R0W106303525 H2 REPAIR W-1063 .035 25# S... | 50 | $1,119.98 |
| | | | Total | | | | 50 | $1,119.98 |
| | 13122 | 3170345 | 04/25/14 | 4398810 | 119399 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 13131 | 3170346 | 04/25/14 | 4398841 | 119409 | 100510 RBD-075, PALLET PACK 5696 CF | 1 | $322.06 |
| | | | Total | | | | 1 | $322.06 |
| | 13040 | 3170347 | 04/25/14 | 4461156 | 120470 | 120236 ARGON LIQUID #55, 5300 CF | 1 | $255.15 |
| | | | Total | | | | 1 | $255.15 |
| | 13049 | 3170348 | 04/25/14 | 4461174 | 120552 | ESAB70183210 E-7018 1/8 10#HSC ATOM ARC E.. | 10 | $29.73 |
| | | | | | | ESAB70163210 E-7018 3/32 10#HSC ATOM AR.. | 10 | $31.89 |
| | | | | | | LIN5P-1850 SP- 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | Total | | | | 70 | $191.22 |
| | 13056 | 3170349 | 04/25/14 | 4401387 | 120734 | ESAB70183210 E-7018 3/32 10#HSC ATOM AR.. | 570 | $1,617.73 |
| | | | Total | | | | 570 | $1,617.73 |
| | 13157 | 3170350 | 04/25/14 | 4401381 | 120630 | ESAB70183810 E7018 1/8 10#HSC ATOM ARC E.. | 10 | $25.73 |
| | | | | | | ESA570183210 E-7018 3/32 10#HSC ATOM AR.. | 10 | $31.89 |
| | | | | | | LIN5P-1850 SP- 1/8 FLEETWELD 50# HSC | 50 | $129.60 |
| | | | Total | | | | 70 | $191.22 |
| | 13076 | 3170351 | 04/25/14 | 4401398 | 120612 | LIN5P-1850 SP- 1/8 FLEETWELD 50# HSC | 450 | $1,166.40 |
| | | | Total | | | | 450 | $1,166.40 |
| | 13085 | 3170352 | 04/25/14 | 4401578 | 120444 | 120101 OXYGEN PALLET PACK 4,912 CF | 1 | $118.60 |
| | | | Total | | | | 1 | $118.60 |
| | 13094 | 3170353 | 04/25/14 | 4402351 | NEED | 120236 HYDROGEN TUBE TRAILER | 34,582 | $947.26 |
| | | | | | | DELIVERY/FUEL | 1 | $208.00 |
| | | | Total | | | | 34,583 | $1,055.26 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 29126 LUMINANT MARTIN LAKE SES | 14153 | 3170354 | 04.29.14 | 4442852 | NULLED | 129228 HYDROGEN, TUBE TRAILER DELIVERY/DRIVERYFUEL | 37,259 | $913.58 |
| | | | | | | | 1 | $208.00 |
| | | | Total | | | | 37,259 | $1,121.58 |
| | 14177 | R759807 | 04.30.14 | 8759807 | CREDO0315U | RNT1 Industrial LP Acetylene Large | 1 | $244.80 |
| | | | | | | RNT2 Industrial_LP Acetylene Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial_LP Acetylene Extra Large | 1 | $19.20 |
| | | | | | | RNT5 Industrial_LP Acetylene Large Lab Gr | 1 | $7.80 |
| | | | | | | RNT13 Industrial HP Breathing Air Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $250.56 |
| | | | | | | RNT45 Industrial HP Argon Pallet-Pack | 1 | $277.20 |
| | | | | | | RNT52 Liquids Argon 5500 | | $49.50 |
| | | | | | | RNT60 Spec Gas _Spec Mix 150AL | 1 | $540.80 |
| | | | | | | RNT66 Spec Gas _Spec Mix 60AL | | $7.80 |
| | | | | | | RNT122 Industrial LP HPG 63 lb | | $19.20 |
| | | | | | | RNT124 Industrial LP HPG 440 lb | 1 | $112.50 |
| | | | | | | RNT132 Industrial HP Hydrogen Medium | | $4.80 |
| | | | | | | RNT163 Industrial Mx RBO 75 Large | 1 | $102.72 |
| | | | | | | RNT164 Industrial Mx RBO 75 Pallet-Pack | | $1,127.28 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | | $100.80 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | | $198.00 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | | $43.20 |
| | | | | | | RNT203 Industrial HP Oxygen Large | | $446.40 |
| | | | | | | RNT205 Industrial HP Oxygen Pallet-Pack | | $646.80 |
| | | | | | | RNT232 Liquids Oxygen 5500 | | $297.00 |
| | | | | | | RNT277 Industrial Mx RBO 21 Large | | $72.00 |
| | | | | | | RNT280 Industrial Mx RBO 22 Large | | $24.00 |
| | | | | | | RNT321 Spec Gas Misc Pure Medium | | $7.80 |
| | | | | | | RNT342 Spec Gas Air Pure Medium | | $171.60 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | | $249.60 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | | $54.60 |
| | | | | | | RNT471 Industrial Mx RBO 63 Large | | $4.80 |
| | | | | | | RNT475 Industrial LP Acetylene NC | | $86.40 |
| | | | | | | RNT508 Industrial HP Nitrogen R-80 | | $19.20 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | | $102.72 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | | $9.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25126 LUMINANT MARTIN LAKE SES | 1411 | R736607 | 04/30/14 | 8756607 | CHEDO34TSU | RNT546 Spec Gas  Helium Pure  152AL | 1 | $169.23 |
| | | | | | | RNT628 Vessel Tank  Argon  500 | 1 | $150.00 |
| | | | | | | RNT672 Medical HP  Oxygen USP  D Size | 1 | $38.40 |
| | | | | | | RNT702 Other Assets  Pallets : With Rails | 1 | $296.46 |
| | | | | | | RNT749 Vessel Tank  Oxygen  500 | 1 | $150.00 |
| | | | | | | RNT653 Vessel Tank 1000 Gallon Propylene | 1 | $250.00 |
| | Total | | | | | | 38 | $6,374.34 |
| | | | | | | | 563,796 | $68,595.56 |
| 25128 LUMINANT MONTICELLO SES | 972 | R736942 | 02/31/14 | 8756942 | CHEDO321SU | RN41 Industrial LP  Acetylene  Large | 1 | $94.56 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $128.95 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $252.96 |
| | | | | | | RNT26 Spec Gas  CO2 Pure  60 lb | 1 | $8.06 |
| | | | | | | RNT41 Industrial HP  Argon  Small | 1 | $9.92 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $114.08 |
| | | | | | | RNT52 Liquids  Argon  5500 | 1 | $204.60 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $64.48 |
| | | | | | | RNT80 Spec Gas  Spec Mix  152AL | 1 | $327.34 |
| | | | | | | RNT84 Spec Gas  Spec Mix  Medium | 1 | $64.48 |
| | | | | | | RNT86 Spec Gas  Spec Mix  152AL | 1 | $8.06 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $64.56 |
| | | | | | | RNT132 Industrial HP  Hydrogen  Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $94.24 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $44.64 |
| | | | | | | RNT201 Industrial HP  Oxygen  Small | 1 | $109.12 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $491.04 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $301.84 |
| | | | | | | RNT232 Liquids  Oxygen  5500 | 1 | $153.45 |
| | | | | | | RNT343 Spec Gas  Air Pure  Large | 1 | $48.96 |
| | | | | | | RNT382 Spec Gas  Hydrogen Pure  Medium | 1 | $8.06 |
| | | | | | | RN442 Spec Gas  Nitrogen Pure  Medium | 1 | $354.64 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $64.48 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $16.12 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $4.96 |
| | | | | | | RNT509 Industrial HP  Oxygen  R-20 | 1 | $24.80 |
| | | | | | | RNT620 Vessel Tank  Oxygen  1500 | 1 | $350.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 972 | R250342 | 03.31.14 | 6251342 | CRED0701SU | RNT702 Other Assets  Pallets  With Rails | 1 | $591.22 |
| | | | Total | | | | 28 | $3,412.89 |
| | 4994 | 2934278 | 11.27.12 | | | | 1 | ($3.84) |
| | | | Total | | | | | ($3.84) |
| | 4329 | 2974599 | 03.26.13 | | | | 1 | ($6.61) |
| | | | Total | | | | | ($6.61) |
| | 4355 | 2974573 | 03.26.13 | | | | 1 | ($14.40) |
| | | | Total | | | | | ($14.40) |
| | 5346 | 3027198 | 07.23.13 | | | | 1 | ($111.02) |
| | | | Total | | | | | ($111.02) |
| | 7011 | 3142132 | 02.27.14 | 4369961 | 130664 | E3AB8019LX3Z270 E3AB 2016 CM 3Z3Z 10 LB C | 250 | $1,022.50 |
| | | | Total | | | | 250 | $1,022.50 |
| | 7020 | 3142132 | 04.30.14 | | | | 1 | ($998.84) |
| | | | Total | | | | | ($998.84) |
| | 7118 | 3143917 | 02.26.14 | 4369498 | 500544 | E3AB8019CM3Z270 E3AB BUM4 CM 3Z3Z 10 LB C | 0 | ($15.00) |
| | | | Total | | | | 0 | ($15.00) |
| | 7209 | 3152539 | 03.18.14 | 4367734 | 500308 | CKW13N24 CK 7G418 13N24 COLLET FOR 1/8" | 150 | $54.50 |
| | | | | | | CKW45V45 CK 7GL418 GAS LENS FOR 1/8" | 60 | $171.00 |
| | | | | | | VIC2AV3 W WELDING NOZZLE | 4 | $168.92 |
| | | | | | | VIC10MFA 10 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | | VIC12DFA 12 MFA HEATING NOZZLE | 4 | $405.28 |
| | | | | | | ZZN HBERNBZ6259HT BERN O MATIC BZ 6259 HT | 4 | $101.51 |
| | | | Total | | | | 223 | $1,346.49 |
| | 7218 | 3152540 | 03.18.14 | 4372050 | 500071 | LNSP41859 SP+ 1/8 FLEETWELD 5K# HSC | 200 | $518.40 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | Total | | | | 203 | $525.84 |
| | 7227 | 3152541 | 03.18.14 | 4377442 | 500076 | LAPC714 LAPCO LAP-C 7 14 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | | Total | | | | 22 | $90.76 |
| | 7238 | 3152595 | 03.20.14 | 4377063 | 500334 | LEWT320HP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | Total | | | | 2 | $987.50 |
| | 7245 | 3152594 | 03.20.14 | 4377237 | 500372 | LEWT320HP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | Total | | | | 2 | $987.50 |
| | 7254 | 3152595 | 03.20.14 | 4377243 | 500372 | THRDS53114310 STUD VALD 3Y 316X 5 TROY O | 1 | $110.58 |

# Pre-Petition Item Detail

**Customer: 29126 LUMINANT MONTICELLO SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 7254 | 31557855 | Total | | | | | $110.58 |
| 7253 | 31557856 | 03.20.14 | 4360361 | 110134 | 10C101 OXYGEN PALLET PACK 4.912 CF | 3 | $356.40 |
| | | Total | | | | 3 | $356.40 |
| 7272 | 3154426 | 03.21.14 | 4362211 | 99914 | 120206 HYDROGEN TUBE TRAILER | 105,556 | $2,586.12 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | | | | EQRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | Total | | | | 105,558 | $4,954.12 |
| 7261 | 3157303 | 03.04.14 | 4364437 | 112251 | 10C101 OXYGEN PALLET PACK 4.912 CF | 2 | $237.60 |
| | | Total | | | | 2 | $237.60 |
| 7290 | 3159089 | 03.31.14 | 4365626 | 112942 | LENSSX41HCP ANCHOR SP 1.2X4 1/4 PLASTIC | 401 | $114.29 |
| | | Total | | | | 401 | $114.29 |
| 7299 | 3160534 | 03.04.14 | 4367035 | 113326 | 120115 OXYGEN 251 CF | 5 | $32.43 |
| | | | | | 120153 NITROGEN, ZERO GRADE, 230 CF | 2 | $64.50 |
| | | | | | 120164 ARGON, 336 CF | 10 | $226.80 |
| | | | | | 120503 ACETYLENE, EXTRA LARGE | 6 | $613.04 |
| | | Total | | | | 23 | $936.14 |
| 7308 | 3160535 | 04.04.14 | 4360072 | 114309 | 120206 HYDROGEN TUBE TRAILER | 46,946 | $1,150.75 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $368.00 |
| | | Total | | | | 46,947 | $1,518.18 |
| 7317 | 3157255 | 04.07.14 | 4360221 | 114878 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 7326 | 3164070 | 04.14.14 | 4363816 | 111879 | BW9010E1GX BW CONTROLS 6012-E H-GX EL... | 2 | $315.94 |
| | | | | | BW9010GP30IBHR188 BW CONTROLS 6013-GP... | 2 | $371.02 |
| | | Total | | | | 4 | $698.96 |
| 7335 | 3164071 | 04.14.14 | 4391811 | 114767 | 12386 CARBON MONOXIDE 225#PPM BAL N2 E... | 2 | $450.00 |
| | | | | | 123679 SUI FUR DIOXIDE 715PPM BAL N2 EPA 1.. | 1 | $225.00 |
| | | | | | 123812 100 PPM NITRIC OXIDE BAL N2 EPA S21 | 1 | $225.00 |
| | | Total | | | | 4 | $900.00 |
| 7344 | 3164072 | 04.14.14 | 4391876 | 116777 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | 123738 SUI FUR DIOXIDE 1375PPM BAL N2 EPA.. | 2 | $225.00 |
| | | Total | | | | | $450.00 |
| 7353 | 3164073 | 04.14.14 | 4392331 | 116235 | 10C101 OXYGEN PALLET PACK 4.912 CF | 2 | $237.60 |
| | | Total | | | | 2 | $237.60 |
| 7362 | 3166746 | 04.24.14 | 4392463 | 113377 | HANS5185-HARRIS STAY-BRITE 1/8 SILVER S.. | 1 | $56.35 |
| | | Total | | | | 1 | $56.35 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25128 LUMINANT MONTICELLO SES | 7321 | 3156147 | 04/21/14 | 4351607 | 115455 | LEW360HTP LEWCO 18 OZ SILICA BLANKET | 2 | $367.50 |
| | | | Total | | | | | $367.50 |
| | 7350 | 3167257 | 04/22/14 | 4382363 | 115295 | LINSF-1150 SF-1 18 FLEETWELD 5 @ HSC | 200 | $516.40 |
| | | | | | | SHUR4S61-4501 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | Total | | | | 203 | $523.84 |
| | 7365 | 3167256 | 04/22/14 | 4364452 | 115763 | ZZACOA-N32 RZ1MC PORT-A-TOTE | 2 | $69.39 |
| | | | Total | | | | 2 | $69.39 |
| | 7368 | 3167259 | 04/22/14 | 4315096 | 115496 | LAPC758 LAPCO LAP-C 7 5 8 WELDERS CAP | 6 | $24.75 |
| | | | Total | | | | 6 | $24.75 |
| | 7407 | 3169501 | 04/24/14 | 4385267 | 117311 | ESA550006 1613M ESAB 33N 16 T 6 10# | 180 | $1,740.60 |
| | | | Total | | | | 180 | $1,740.60 |
| | 7419 | 3169502 | 04/24/14 | 4384653 | 117315 | LQ115 OXYGEN 251 CF | 15 | $97.20 |
| | | | | | | 12119 OXYGEN, 125 CF | 7 | $41.58 |
| | | | | | | 126400 ACETYLENE, EXTRA LARGE | 6 | $513.44 |
| | | | Total | | | | 28 | $752.22 |
| | 7425 | 3169146 | 04/25/14 | 4393374 | 116395 | LEW360HTP LEWCO 18 OZ SILICA BLANKET | 2 | $367.50 |
| | | | Total | | | | 2 | $367.50 |
| | 7444 | 3169147 | 04/25/14 | 4394770 | 117103 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 11 | $41.66 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 7 | $28.88 |
| | | | Total | | | | 22 | $86.05 |
| | 7463 | 3169148 | 04/25/14 | 4397423 | 116727 | LAPC754 LAPCO LAP-C 7 3/4 WELDERS CAP | 11 | $45.38 |
| | | | Total | | | | 11 | $45.38 |
| | 7492 | 3170355 | 04/29/14 | 4396437 | 116407 | 123675 SULFUR DIOXIDE 719PPM BAL N2 EPA 1 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 7531 | 3170335 | 04/29/14 | 4402645 | 115915-VER 2 | 120226 HYDROGEN, TUBE TRAILER | 97,621 | $2,391.71 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $388.00 |
| | | | | | | EQRENT EQUIPMENT RENTAL | 1 | $2,000.00 |
| | | | Total | | | | 97,623 | $4,759.71 |
| | 7586 | 3170356 | 04/30/14 | 8754808 | USEDCO2 SU | RNT1 Industrial LP Acetylene Large | 1 | $54.60 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $174.98 |
| | | | | | | RN74 Industrial LP Acetylene Extra Large | 1 | $237.76 |
| | | | | | | RNT28 Spec Gas CO2 Pure 60 lb | 1 | $7.80 |
| | | | | | | RNT41 Industrial HP Argon Small | 1 | $9.60 |
| | | | | | | RNT55 Industrial HP Argon Large | 1 | $110.40 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 29135 LUMINANT BIG BROWN SES | 639 | R250543 | 12/31/14 | 8736343 | CREDC-1350 | RNT202 Industrial HP Oxygen Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $416.64 |
| | | | | | | RNT264 Industrial LP Propane 25 Gallon | 1 | $9.92 |
| | | | | | | RNT372 Spec Gas Helium Pure Medium | 1 | $64.48 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $261.36 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $72.54 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $74.40 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $89.28 |
| | | | | | | RNT516 Industrial Mix R60 75 R-80 | 1 | $14.88 |
| | | | | | | RNT620 Vessel Tank Oxygen 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP Oxygen USP D Size | 1 | $9.92 |
| | | | | | | RNT693 Spec Gas Spec Mix 260 | 1 | $16.12 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $75.33 |
| | | | | | | RNT768 Other Assets Tube Trailer HZ | 1 | $1,550.00 |
| | | | Total | | | | 25 | $4,396.19 |
| | 3141 | 903.8506 | 06/30/13 | 4010677 | CREDC-2551 | 120169 NITROGEN LIQUID R55 | 1 | $54.60 |
| | | | Total | | | | 1 | $54.60 |
| | 4266 | 310.0533 | 11/14/13 | 4318165 | 76573 | MEMO MEMO | 1 | $3.20 |
| | | | Total | | | | 1 | $3.20 |
| | 4871 | 213.8474 | 01/27/14 | 4352796 | 90227 | HWWW16 WIZARD WRAP SMALL WW-16 | 0 | ($42.00) |
| | | | Total | | | | 0 | ($42.00) |
| | 4676 | 314.4560 | 02/27/14 | 4360622 | 166577 | LINK0657 LINCOLN K2657-1 KWA62FI-225 KUH | 0 | $3,769.45 |
| | | | Total | | | | 1 | $3,769.45 |
| | 4905 | 315.2542 | 03/18/14 | 4360765 | 96426 | LINKP3025 LINCOLN SP 3252 ELECTRODES R | 200 | $552.00 |
| | | | Total | | | | 200 | $552.00 |
| | 5004 | 315.2543 | 03/18/14 | 4377433 | 98684 | 120446 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | | | | 120449 SULFUR DIOXIDE 7.70PPM BAL N2 EPA 1 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 5022 | 315.5946 | 03/25/14 | 4380630 | 109370 | 120019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 120348 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 5051 | 315.5947 | 03/26/14 | 4381466 | 120734 | 120124 OXYGEN 320 CF | 6 | $35.64 |
| | | | | | | 120141 NITROGEN UHP 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE MEDIUM | 8 | $338.16 |
| | | | | | | 120312 ACETYLENE MC | 4 | $35.00 |

# Pre-Petition Item Detail

## 25130 LUMINANT BIG BROWN SES

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| | 9031 | 3155647 | 33.23.14 | 4382899 | 111417 | 228069 CARBON MONOXIDE 2258PPM BAL N2 E | 21 | $499.52 |
| | | | Total | | | | | $225.00 |
| | 9049 | 3155646 | | 4383902 | 111627 | 228065 CARBON MONOXIDE 2258PPM BAL N2 E | 1 | $225.00 |
| | 9046 | 3155649 | 03.25.14 | | | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1... | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 9058 | 3155650 | 03.25.14 | 4383908 | 111628 | 120109 CARBON DIOXIDE 18% BAL N2 EPA 152 | 2 | $450.00 |
| | | | | | | 123448 110 PPM METRIC OXIDE BAL N2 EPA SZ1 | 2 | $450.00 |
| | | | Total | | | | 4 | $900.00 |
| | 9085 | 3162935 | 04.10.14 | 4385246 | 114458 | 120111 OXYGEN 397 CF | 1 | $7.02 |
| | | | | | | 120141 NITROGEN UHP 230 CF | 2 | $60.48 |
| | | | | | | 120164 ARGON 336 CF | 2 | $45.36 |
| | | | Total | | | | 5 | $112.86 |
| | 9094 | 3162936 | 04.10.14 | 4386900 | 115442 | 120109 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5103 | 3162937 | | 4386997 | 115628 | ATLH ATLAS H OXHE & CHISEL CHIPPING HAM | 50 | $370.20 |
| | | | | | | DYK25377 DYKEM STEEL BLUE LAYOUT FLUID | 12 | $120.60 |
| | | | | | | FLA4209GT -RI ANGE 4209G-T TWO HOLE PIN | 3 | $166.20 |
| | | | | | | FW550025M FLANGE WIZARD 55025M SMALL OE | 3 | $48.99 |
| | | | | | | FW550070M FLANGE WIZARD 53076M MAG. CEN | 1 | $62.50 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC | 900 | $84.00 |
| | | | | | | MARK600F TEMPLSTIK ONLY 300 F | 30 | $281.70 |
| | | | | | | MARK400F TEMPPLSTIK ONLY 400 F | 40 | $375.60 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA. | 25 | $62.75 |
| | | | | | | WEL2X414HT11 GLASS LENS 2X4-1/4 HEAT TR | 50 | $31.50 |
| | | | | | | WEL2X414HT12 GLASS LENS 2X4-1/4 HEAT TR | 50 | $31.50 |
| | | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR | 50 | $31.50 |
| | | | | | | WESAW430 WE #AV-430 COUPLER, INERT A | 25 | $75.00 |
| | | | | | | WLP25100 WELLER 25100 SHOE HANDLE WIRE... | 100 | $162.00 |
| | | | | | | ZZD3CGW7021 FLAPPER WHEEL 5/8X5/8X1/4 | 900 | $564.00 |
| | | | Total | | | | 1,037 | $2,397.94 |
| | 5172 | 3162901 | 04.13.14 | 4391752 | 115215 | 120111 OXYGEN 397 CF | 8 | $56.16 |
| | | | | | | 120062 ACETYLENE MEDIUM | 1 | $42.27 |
| | | | | | | 120312 ACETYLENE MC | 3 | $26.25 |
| | | | Total | | | | 12 | $124.68 |

# Pre-Petition Item Detail

**Customer**

**25190 LUMINANT BIG BROWN SES**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5121 | 3162939 | 04/10/14 | 4391026 | 113526 | CKW9V25KFX 9V-25-K-FX TORCH PACKAGE | 15 | $1,005.60 |
| | | | | | CKW9VFX 9V-FX TORCH BODY GAS 125A FLEX | 5 | $173.90 |
| | | | | | CKW13N10 CKW9RLDMIDE 13N10 ALUMINA N. | 60 | $30.00 |
| | | | | | CKW13N23 CK 2CS32 (13N23) COLLET FOR 3/32" | 50 | $18.00 |
| | | | | | CKW13N24 CK 2C418 (13N24) COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | CKW45V44 CK 20L332 (45V44) GAS LENS FOR. | 20 | $56.20 |
| | | | | | CKW45V45 CK 20L418 GAS LENS FOR 1/8" | 50 | $140.50 |
| | | | | | CKW53N61 53N61 #7 ALUMINA NOZZLE | 20 | $10.00 |
| | | | | | TUN1872GRD TUNGSTEN 1/8X7" 2% THOR. GR. | 15 | $606.00 |
| | | | | | TUN3327GRD TUNGSTEN 3/32X7" 2% THOR. G. | 10 | $227.00 |
| | | Total | | | | 345 | $2,317.20 |
| 5130 | 3162940 | 04/10/14 | 4391044 | 113526 | SOW0S21836 SOWESCO ER70S-2 1/8 X 36" TI. | 30 | $59.70 |
| | | | | | SOW70S3X236 SOWESCO ER70S-2 3/32 X 36" . | 30 | $60.00 |
| | | | | | SOW80S6218X6 SOWESCO ER80S6-2 1/8X36" . | 40 | $102.80 |
| | | | | | SOW80S623323X6 SOWESCO ER80S2B2 3/32 X 36. | 40 | $103.60 |
| | | | | | SOW90S6B31836 SOWESCO ER90S-B3 1/8X36"R. | 20 | $71.20 |
| | | | | | SOW90SB33323X6 SOWESCO ER90S-B3 3/32X36. | 20 | $73.00 |
| | | Total | | | | 180 | $470.30 |
| 5139 | 3162941 | 04/10/14 | 4391055 | 113526 | LENAF2 LENCO AF-2 ELECT HOLDER | 25 | $336.25 |
| | | | | | LEN1C40M LENCO 24-C-40 FLX MALE 05653 | 50 | $320.00 |
| | | | | | 220FPRO5PV12RTTC PROFAX 5PV12RTTC TIG | 15 | $1,232.85 |
| | | Total | | | | 90 | $1,889.10 |
| 5148 | 3162942 | 04/10/14 | 4391100 | 113526 | HCR223XC18 HCR 223DS 7/8 MED CARB ELECT. | 200 | $1,044.00 |
| | | Total | | | | 200 | $1,044.00 |
| 5157 | 3162943 | 04/10/14 | 4391115 | 113526 | MIL21272B MILLER 2/2726 TIP ICE-60T TM CX 8. | 10 | $56.30 |
| | | | | | MIL212735 MILLER 212/35 O-RING ICE-60T | 10 | $93.90 |
| | | Total | | | | 20 | $148.20 |
| 5166 | 3162944 | 04/10/14 | 4391122 | 113526 | VIC01101 0-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | VIC01116 0-1-116 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | VIC11101 1-1-101 CUT TIP | 15 | $140.40 |
| | | | | | VIC21101 2-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | VIC21118 2-1-118 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | VIC31101 3-1-101 CUTTING TIP | 15 | $140.40 |
| | | | | | VIC41116 4-1-116 BENT GOUGING TIP | 5 | $116.90 |
| | | | | | VIC00110100-1-101 CUTTING TIP | 15 | $140.40 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMMNAT B/G BROWN SES | 5166 | 3162944 | 04.10.14 | 4591122 | 113526 | VIG0001101 006-1-H1 CUTTING TIP | 10 | $93.60 |
| | | | Total | | | | 10 | $1,148.32 |
| | 5176 | 3162945 | 04.10.14 | 4591131 | 113526 | UNSP+1650 SP+ 1/8 FLEETWELD 5/W HSC | 380 | $777.00 |
| | | | | | | UNSP+33250 SP+ 3/32 FLEETWELD 5/W HSC | 500 | $1,405.00 |
| | | | | | | UNSP+53250 SP+ 5/32 FLEETWELD 5/W HSC | 100 | $259.00 |
| | | | Total | | | | 980 | $2,441.00 |
| | 5184 | 3162946 | 04.16.14 | 4591124 | 113526 | 120111 OXYGEN, 307 CF | 40 | $286.80 |
| | | | | | | 120164 ARGON, 336 CF | 25 | $567.00 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 20 | $845.40 |
| | | | Total | | | | 85 | $1,693.20 |
| | 5193 | 3162947 | 04.16.14 | 4591571 | 114592 | LAPC788 LAPCO LAP-C 7 5/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5211 | 3164074 | 04.14.14 | 4590905 | 116551 | 120141 NITROGEN, UHP, 230 CF | 10 | $302.40 |
| | | | Total | | | | 10 | $302.40 |
| | 5220 | 3164075 | 04.14.14 | 4594500 | 117296 | 120124 OXYGEN, 620 CF | 11 | $65.34 |
| | | | | | | 120312 ACETYLENE, MC | 4 | $35.00 |
| | | | Total | | | | 15 | $100.34 |
| | 5247 | 3166743 | 04.23.14 | 4591216 | 113526 | LEXA1800HTF LEXA-DU 16 OZ SILICA BLANKET | 10 | $4,637.50 |
| | | | Total | | | | 10 | $4,637.50 |
| | 5256 | 3166749 | 04.23.14 | 4591384 | 113526 | HI-FXP1107 FLEXCUT1 RAZOR BLADE EX 045X7/8 | 1,000 | $2,210.00 |
| | | | | | | I-LEXVA02R2 FLEXOVIT SA45 CARBIDE BUR CY. | 20 | $475.00 |
| | | | | | | Z2D3H LEXVA1R52 BURR 1/4"X1"LX1/4" SHANK | 30 | $394.20 |
| | | | Total | | | | 1,050 | $3,079.20 |
| | 5266 | 3166750 | 04.23.14 | 4591145 | 113526 | CAB2900 C40 CABLE #2 50 TWLC40 MALE/FEMA | 20 | $2,196.80 |
| | | | Total | | | | 20 | $2,196.80 |
| | 5274 | 3166751 | 04.21.14 | 4596726 | 118457 | 120124 OXYGEN, 620 CF | 1 | $5.94 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 3 | $90.72 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | | | | 120312 ACETYLENE, MC | 3 | $26.25 |
| | | | Total | | | | 9 | $207.45 |
| | 5283 | 3166752 | 04.23.14 | 4597320 | 116481 | 124449 SULFUR DIOXIDE 770PPM BAL N2 EPA 1. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5292 | 3166755 | 04.21.14 | 4597015 | 118472 | 120124 OXYGEN, 620 CF | 3 | $17.82 |
| | | | | | | 120141 NITROGEN, UHP, 230 CF | 1 | $30.24 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 8 | $338.16 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 29130 LUMINANT LIG BROWN SES | 5287 | 3156753 | 04-21-14 | 4397915 | 118012 | 120312 ACETYLENE MC | 6 | $52.50 |
| | | | Total | | | | 18 | $438.72 |
| | 5307 | 3156754 | 04-21-14 | 4397868 | 118921 | LAPCT LAPCO LAP-C 7 WELDERS CAP | 4 | $16.50 |
| | | | | | | | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5310 | 3156789 | 04-23-14 | 4398685 | 89243 | 120236 HYDROGEN TUBE TRAILER | 42,181 | $1,033.43 |
| | | | | | | DELIVERY DELIVERYFUEL | 1 | $550.40 |
| | | | Total | | | | 42,182 | $1,583.83 |
| | 5319 | 3156553 | 04-24-14 | 4397598 | 113526 | ESA6860H8271B5C ATOM ARC 8018-B2 (CM) 1/8. | 200 | $732.60 |
| | | | | | | ESA6860 8CM32650 ATOM ARG 8018-CM (8018- | 560 | $2,017.50 |
| | | | | | | ESA6964 8CM33260 ATOM ARG 9018 CM 3/32 E. | 100 | $418.80 |
| | | | | | | ESA3701815050 E-7018 1/8 80#HSC ATOM ARC E. | 560 | $1,070.00 |
| | | | | | | ESA87018S3250 E-7018 5/32 50#HSC ATOM AR. | 100 | $214.00 |
| | | | Total | | | | 1,400 | $4,452.90 |
| | 5326 | 3156504 | 04-24-14 | 4341790 | 117170 | VIGORITE O-RTE WELDING NOZZLE | 1 | $73.60 |
| | | | Total | | | | 1 | $73.60 |
| | 5337 | 3156505 | 04-24-14 | 4340726 | 118637 | 120141 NITROGEN UHP 230 CF | 3 | $90.72 |
| | | | Total | | | | 3 | $90.72 |
| | 5345 | 3156506 | 04-24-14 | 4340030 | 119416 | 123666 CARBON MONOXIDE 225PPM BAL N2 E. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5355 | 3156156 | 04-25-14 | 4403156 | 89243 | 120236 HYDROGEN TUBE TRAILER | 47,585 | $1,160.93 |
| | | | | | | DELIVERY DELIVERYFUEL | 1 | $550.40 |
| | | | Total | | | | 47,586 | $1,711.33 |
| | 5364 | 3170398 | 04-25-14 | 4395678 | 118073 | ESA6316L1810 ARCALOY 316L-16 1/8 ELECT 1 | 100 | $986.00 |
| | | | | | | ESA6316L3326 ARCALOY 316L-16 3/32 ELECT. | 54 | $610.20 |
| | | | Total | | | | 154 | $1,596.20 |
| | 5373 | 3173359 | 04-29-14 | 4402664 | 86185 | 120265DG CARBON DIOXIDE BULK | 4,677 | $467.70 |
| | | | Total | | | | 4,677 | $467.70 |
| | 5378 | 3756629 | 04-30-14 | 8756604 | CREDCOI15J | RN11 Industrial LP  Acetylene  Large | 1 | $9.60 |
| | | | | | | RN12 Industrial LP  Acetylene  Medium | 1 | $306.48 |
| | | | | | | RN14 Industrial LP  Acetylene  Extra Large | 1 | $4.86 |
| | | | | | | RN112 Industrial HP  Breathing Air  Medium | 1 | $36.90 |
| | | | | | | RN143 Industrial HP  Argon  Large | 1 | $282.72 |
| | | | | | | RN789 Spec Gas  _Spec Mx  152AL | 1 | $249.90 |
| | | | | | | RN784 Spec Gas  _Spec Mx  Medium | 1 | $15.60 |
| | | | | | | RN170 Industrial HP  Helium  Medium | 1 | $9.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25139 LUMINANT BIG BROWN SES | 5378 | R756809 | 04/30/14 | 8756809 | CREDCC01TSU | RNT163 Industrial Mix RBO 75 Large | 1 | $144.00 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $49.20 |
| | | | | | | RNT201 Industrial HP Oxygen Small | 1 | $49.20 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $514.08 |
| | | | | | | RNT204 Industrial LP Propane 25 Gallon | 1 | $9.60 |
| | | | | | | RNT372 Spec Gas Helium Pure Medium | 1 | $62.40 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $287.04 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $70.20 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $78.72 |
| | | | | | | RNT509 Industrial HP Oxygen R20 | 1 | $83.84 |
| | | | | | | RNT516 Industrial Mix RBO 75 R80 | 1 | $14.40 |
| | | | | | | RNT620 Vessel Tank Oxygen 1500 | 1 | $350.00 |
| | | | | | | RNT672 Medical HP Oxygen USP D Size | 1 | $9.60 |
| | | | | | | RNT693 Spec Gas _Spec Mix_200 | 1 | $15.60 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $174.91 |
| | | | | | | RNT769 Other Assets Tube Trailer H2 | 1 | $1,950.00 |
| | | | | | | RNT1256 R20 UHP Oxygen | 1 | $4.42 |
| Total | | | | | | | 26 | $4,729.26 |
| | | | | | | | 100,206 | $51,778.69 |
| 25138 LUMINANT GRAHAM SES | 648 | R726,944 | 04/31/14 | 8750,944 | CREDCC321SU | RNT1 Industrial LP Acetylene Large | 1 | $26.56 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $34.88 |
| | | | | | | RNT163 Industrial HP Argon Large | 1 | $51.68 |
| | | | | | | RNT171 Industrial HP CO2 50 lb | 1 | $277.76 |
| | | | | | | RNT150 Spec Gas _Spec Mix 152AL | 1 | $174.98 |
| | | | | | | RNT192 Industrial HP Helium Medium | 1 | $9.92 |
| | | | | | | RNT163 Industrial MX RBO 75 Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $361.92 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $44.64 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $76.16 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $32.24 |
| | | | | | | RNT625 Vessel Tank Nitrogen 1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $175.77 |
| | | | | | | RNT716 Spec Gas Methane Pure 152az | 1 | $16.12 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25138 LUMINANT GRAHAM SES | 648 | R750344 | 03-31-14 | 8750344 | CREDGE2149U | BN1735 Other Assets  Pallid Hunter  Palll Hdr | 1 | $598.10 |
| | | | | | | RNT882 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $2,508.37 |
| | 1728 | 2965774 | 01-07-13 | 4141166 | 31052 | GASCREDIT GAS CONTENT CREDIT | -1 | ($314.50) |
| | | | | | | MEMO MEMO | 1 | $254.08 |
| | | | Total | | | | 0 | ($60.42) |
| | 3350 | 3131895 | 03-17-14 | 4372053 | 108602 | 123737 NITRIC OXIDE 365FPM BAL N2 EPA S21 | 1 | $225.00 |
| | | | | | | 123778 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |
| | 3358 | 3152944 | 03-18-14 | 4356309 | 107727 | CAB050C C40 CABLE #2 50' W/LCA0 MALE/FEMA | 4 | $365.00 |
| | | | Total | | | | 4 | $365.00 |
| | 3348 | 3152945 | 03-18-14 | 4377367 | 108555 | CAB200L C40 CABLE #2 50' W/LCA0 MALE/FEMA | 3 | $288.75 |
| | | | Total | | | | 3 | $288.75 |
| | 3377 | 3152765 | 03-26-14 | 4377569 | 108966 | ESAD1A01832IN E-7/18 3x2 N#HSC ATOM AR | 10 | $31.89 |
| | | | Total | | | | 10 | $31.89 |
| | 3396 | 3154113 | 03-26-14 | 4381445 | 110746 | 120190 CARBON DIOXIDE 050 LB | 16 | $157.25 |
| | | | Total | | | | 16 | $157.25 |
| | 3375 | 3153114 | 03-26-14 | 4391896 | 110534 | 123753 NITRIC OXIDE 275 PPM  BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3384 | 3156930 | 03-31-14 | 4387068 | 110011 | 100266 HYDROGEN, TUBE TRAILER | 20,635 | $905.56 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | | | Total | | | | 20,636 | $1,500.76 |
| | 3393 | 3161267 | 04-07-14 | 4387706 | 113473 | 122296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3402 | 3161268 | 04-07-14 | 4383638 | 114265 | 123693 10.1PPM NITRIC OXIDE BAL N2 EPA S21 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3411 | 3162495 | 04-09-14 | 4387868 | 114129 | 120163 3B NITROGEN LIQUID BULK, PER CUFB | 87,244 | $1,177.79 |
| | | | Total | | | | 87,244 | $1,177.79 |
| | 3423 | 3164577 | 04-14-14 | 4394721 | 114521 | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3424 | 3164278 | 04-14-14 | 4393817 | 115719 | 123776 82.5 PPM NITRIC OXIDE BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3438 | 3164079 | 04-14-14 | 4393787 | 118943 | 123737 NITRIC OXIDE 385FPM BAL N2 EPA S21 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3447 | 3164574 | 04-15-14 | 4394731 | 116996 | 120190 CARBON DIOXIDE 050 LB | 16 | $157.25 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 23138 LURHMANT GRAHAM SES | 3447 | 3164574 | Total | | | | 16 | $157.26 |
| | 3456 | 3165725 | 04-17-14 | 4395374 | 117577 | ATLH 4-T AS H CONE & CHISEL CHIPPING HAM. | 2 | $14.81 |
| | | | | | | LENI PG3001 LENCO LPG-300 300 AMP GR. CLA. | 2 | $43.36 |
| | | | | | | MARK300F TEMPILSTIK ONLY  300 F | 1 | $8.73 |
| | | | | | | MARK400F TEMPILSTIK ONLY  400 F | 1 | $8.73 |
| | | | | | | PROG4C4601 PROFAX  AEC-4500-1 GOUGING | 1 | $143.75 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 6 | $14.87 |
| | | | | | | VIC11101 1-1-101 CUT TIP | 2 | $19.72 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 2 | $18.73 |
| | 3455 | | Total | | | | 17 | $271.70 |
| | 3465 | 3165726 | 04-17-14 | 4395106 | 117660 | SHUR6012X 6012X FLINTS (4-CARD) | 5 | $9.25 |
| | | | | | | SONX20SL 18X36 PINNACLE 30BL 18X36 TIG RO. | 10 | $58.10 |
| | 3474 | | Total | | | | 15 | $67.35 |
| | 3474 | 3163727 | 04-17-14 | 4396983 | | LENHT2 LENCO HT-2 2X1 AMF ELECT HOLDER | 2 | $26.80 |
| | | | | | | TIL44M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42XL TILLMAN 42XL TIG GLOVE | 6 | $56.28 |
| | 3483 | | Total | | | | 14 | $139.36 |
| | 3483 | 3166755 | 04-21-14 | 4395274 | 117577 | ESA8088018CM33210 ESAB 8018-CM 3/32 10 LB C. | 10 | $40.30 |
| | | | | | | ESA850188033210 ATOM ARC  9018B3  3/32 EL. | 10 | $41.83 |
| | | | | | | ESAB7018332010 E-7018 3/32 10#HSC ATOM AR. | 20 | $63.78 |
| | | | | | | HAR6103S HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $105.05 |
| | | | | | | VIC411184-1-118 BENT GOUGING TIP | 1 | $22.70 |
| | 3492 | | Total | | | | 42 | $273.71 |
| | 3492 | 3167256 | 04-21-14 | 4395109 | 117660 | HAR4050AC18X1 SOLDER 4X50 ACID 1L8 X 1/8 | 1 | $23.25 |
| | | | | | | PROG6FV25R 9FV-25R TIG TORCH AND CABLE A. | 1 | $79.31 |
| | | | | | | SHUR5012X 5012X FLINTS (4-CARD) | 1 | $1.85 |
| | 3661 | | Total | | | | 3 | $104.41 |
| | 3661 | 3166757 | 04-21-14 | 4396983 | | CKW43V44 CK CGL332 (43V44) GAS LENS FOR. | 5 | $77.25 |
| | | | | | | LENHT2 LENCO HT-2 200 AMF ELECT HOLDER. | 2 | $26.80 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 6 | $56.28 |
| | 3510 | | Total | | | | 13 | $154.33 |
| | 3510 | 3167260 | 04-22-14 | 4310039 | 113860 | 130261 HYDROGEN  TUBE TRAILER | 27,627 | $676.86 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $995.20 |
| | 3519 | | Total | | | | 27,628 | $1,672.06 |
| | 3519 | 3169725 | 04-28-14 | 4399348 | 119426 | 133763 NITRIC OXIDE 275 PPM, BAL N2 EPA 152 | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 29136 LUMINANT GRAHAM SES | 3310 | 3167725 | Total | | | | 0 | $225.00 |
| | 3328 | 3167725 | 04-28-14 | 4401822 | 117681 | CKW45-44 CK 2GL2G2 (45V44) GAS LENS FOR | 0 | ($60.00) |
| | | | Total | | | | 0 | ($60.00) |
| | 3553 | R756810 | 04-30-14 | 3756810 | CREDC3215U | RNT1 Industrial LP  Acetylene  Large | 1 | $28.80 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $38.40 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $43.20 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $266.24 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $175.50 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $9.50 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $38.40 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $4.80 |
| | | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $43.20 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $72.00 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $31.20 |
| | | | | | | RNT625 Vessel Tank  Nitrogen  1500 | 1 | $450.00 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $170.10 |
| | | | | | | RNT716 Spec Gas  Methane Pure  152x2 | 1 | $15.60 |
| | | | | | | RNT730 Other Assets  Pallet Header  Pallt Hdr | 1 | $93.00 |
| | | | | | | RNT982 Hydrogen Ground Storage Unit | 1 | $615.00 |
| | | | Total | | | | 17 | $1,464.64 |
| | Total | | | | | | 135,704 | $13,259.20 |
| 25144 LUMINANT STRYKER CREEK SES | 405 | R750545 | 03-31-14 | 8756345 | CREDC255 SU | RNT1 Industrial LP  Acetylene  Large | 1 | $54.96 |
| | | | | | | RNT42 Industrial LP  Acetylene  Medium | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $59.52 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $193.44 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $119.96 |
| | | | | | | RNT84 Spec Gas _ Spec Mix  Medium | 1 | $66.42 |
| | | | | | | RNT98 Spec Gas _ LP Mix  25 Gallon | 1 | $8.06 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $29.76 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $109.12 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $72.51 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $8.06 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $44.98 |
| | | | | | | RNT538 Spec Gas  Helium Pure  152AL | 1 | $24.18 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 455 | R793545 | 03.31.14 | 6750345 | CREDC5345J | RNT693 Spec Gas _ Spec Mix 200 | 1 | $8.96 |
| | | | | | | RNT702 Other Assets Pallets With Feats | 1 | $25.11 |
| | | | | | | RNT716 Spec Gas : Methane Pure 158sz | 1 | $16.12 |
| | | | | | | RNT768 Other Assets Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 17 | $2,864.59 |
| | 641 | 2976495 | 03.27.14 | 4139477 | 29494 | DELIVERY DELIVERY/FUEL | 1 | ($958.99) |
| | | | Total | | | | 1 | ($958.99) |
| | 2070 | 3153799 | 03.26.14 | 1958434 | 94232 | 120134 CARBON DIOXIDE 050 LB | 34 | $269.96 |
| | | | Total | | | | 34 | $269.96 |
| | 2079 | 3153800 | 03.26.14 | 4380513 | 109907 | 121236 NITROGEN ZERO AMBIENT SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2088 | 3153801 | 03.26.14 | 4380516 | 109910 | 123448 110 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | | | | | 123628 NITRIC OXIDE 2/PPM N2 EPA SZ 152 | 1 | $225.00 |
| | | | | | | 120763 NITRIC OXIDE 275 PPM BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 3 | $675.00 |
| | 2097 | 3153802 | 03.26.14 | 4380629 | 106698 | 122336 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2106 | 315-423 | 03.26.14 | 4373126 | 105698 | 123628 NITRIC OXIDE 27PPM N2 EPA SZ 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2115 | 3153231 | 03.31.14 | 4381177 | 111450 | 121124 NITROGEN ZERO AMBIENT SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2124 | 3160360 | 04.00.14 | 4380631 | 104766 | 122336 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2135 | 3153729 | 04.17.14 | 4393272 | 116547 | 122336 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2142 | 3160280 | 04.18.14 | 4387598 | 106125 | 120236 HYDROGEN TUBE TRAILER | 115,975 | $2,782.84 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $692.80 |
| | | | Total | | | | 115,976 | $3,475.34 |
| | 2151 | 315-855 | 04.29.14 | 4394770 | 114140 | 120190 CARBON DIOXIDE 150 LB | 40 | $317.60 |
| | | | Total | | | | 40 | $317.60 |
| | 2160 | 316-151 | 04.25.14 | 4430776 | 20324 | LEV9930FP-LEXCO 39X50LY 9602 HIGH TE | 7 | $4,790.66 |
| | | | Total | | | | 7 | $4,790.66 |
| | 2168 | 3158152 | 04.25.14 | 4427031 | 120508 | LFR472 LEXCO HT-2 400 AMP ELECT.HOLDER | 2 | $26.80 |
| | | | | | | LENLC40F LEXCO LC-40 CABLE CONNECT FEM | 4 | $27.72 |
| | | | | | | LENLC40M LEXCO 24LC-40 BLK MALE 05053 | 4 | $27.72 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25144 LUMINANT STRYKER CREEK SES | 2165 | 3185752 | 04-25-14 | 4491636 | 163563 | 120411 OXYGEN, 307 CF | 10 | $25.24 |
| | 2176 | 3185752 | | | | 120164 ARGON, 336 CF | 10 | $70.26 |
| | | | | | | | 10 | $226.80 |
| | | | | | | 12003 ACETYLENE, EXTRA LARGE | 4 | $406.96 |
| | | | Total | | | | 24 | $765.96 |
| | 2187 | 3185723 | 04-25-14 | 4394365 | 111234 | 121426 NITROGEN, ZERO AMBIENT, SIZE 152 | 1 | $92.00 |
| | | | Total | | | | 1 | $92.00 |
| | 2192 | R758811 | 04-30-14 | 8758811 | CREDC553SU | RNT1 Industrial LP  Acetylene  Large | 1 | $52.00 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $23.00 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $3.64 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $61.44 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $200.00 |
| | | | | | | RNT160 Spec Gas _Spec Mx  152AL | 1 | $113.62 |
| | | | | | | RNT54 Spec Gas _Spec Mx  Medium | 1 | $59.60 |
| | | | | | | RNT96 Spec Gas _LP Mx  25 Gallon | 1 | $7.80 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $28.80 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $105.60 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $70.20 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $7.80 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure : AL152 | 1 | $48.60 |
| | | | | | | RNT538 Spec Gas  Helium Pure : 152AL | 1 | $19.76 |
| | | | | | | RNT693 Spec Gas _Spec Mx  200 | 1 | $7.80 |
| | | | | | | RNT702 Other Assets : Pallets : With Rails | 1 | $24.30 |
| | | | | | | RNT716 Spec Gas  Methane Pure : 152sz | 1 | $15.60 |
| | | | | | | RNT708 Other Assets : Tube Trailer : H2 | 1 | $1,950.00 |
| | | | Total | | | | 18 | $2,795.78 |
| 25419 LUMINANT BECKVILLE MINE | 567 | R758363 | 03-31-14 | 8758363 | CREDC0325U | RNT1 Industrial LP  Acetylene  Large | 113,737 | $16,434.19 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $34.72 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $196.40 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $9.92 |
| | | | | | | RNT89 Spec Gas _Spec Mx  Lecture Bottle | 1 | $54.56 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $24.16 |
| | | | | | | RNT124 Industrial LP  HPG  440 lb | 1 | $19.84 |
| | | | | | | | 1 | $38.75 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 567 | R757063 | 03/31/14 | 8757263 | CREDOO4250 | RNT163 Industrial Mix R80 75 Large | 1 | $64.55 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $64.55 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $199.06 |
| | | | | | | RNT182 Liquefo Nitrogen 5500 | 1 | $491.70 |
| | | | | | | RNT201 Industrial HP Oxygen Small | 1 | $24.72 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $99.20 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $262.64 |
| | | | | | | RNT205 Industrial HP Oxygen Pallet-Pack | 1 | $95.48 |
| | | | | | | NN1280 Industrial LP Propane 5 Gallon | 1 | $104.16 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $9.92 |
| | | | | | | RNT477 Industrial LP Acetylene R70 | 1 | $9.92 |
| | | | | | | RNT516 Industrial Mix R80 75 R-50 | 1 | $4.96 |
| | | | | | | RNT689 Industrial Mix 101 Large | 1 | $24.72 |
| | | | | | | RNT725 Industrial Mix R80-102 Pallet Pack | 1 | $286.44 |
| | | | | | | RNT726 Liquefo Nitrogen XL-240 | 1 | $136.95 |
| | | | Total | | | | 23 | $2,296.22 |
| | 4203 | 3152546 | 03/18/14 | 4375516 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT W... | 3 | $572.70 |
| | | | Total | | | | 3 | $572.70 |
| | 4212 | 3152547 | 03/18/14 | 4375957 | 107930 | VICCA2460 CA 2460 CUTTING ATTACHMENT W... | 6 | $1,145.40 |
| | | | Total | | | | 6 | $1,145.40 |
| | 4221 | 3152548 | 03/18/14 | 4376424 | 108196 | VICVTS465A5N VTS 460A-510 REGULATOR | 1 | $301.88 |
| | | | Total | | | | 1 | $301.88 |
| | 4230 | 3152549 | 03/18/14 | 4376734 | 108455 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 13 | $50.44 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 22 | $87.57 |
| | 4239 | 3152550 | 03/18/14 | 4377447 | 108795 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 16 | $66.00 |
| | | | Total | | | | 16 | $66.00 |
| | 4248 | 3152551 | 03/18/14 | 4377546 | 108502 | 120111 OXYGEN 307 CF | 1 | $7.02 |
| | | | | | | 120115 OXYGEN 251 CF | 1 | $6.48 |
| | | | | | | 120159 NITROGEN LIQUID #65 | 4 | $218.40 |
| | | | Total | | | | 6 | $231.90 |
| | 4257 | 3152552 | 03/18/14 | 4378898 | 109441 | FM906 FM 906 HELMET | 3 | $134.34 |
| | | | | | | FMP2QRWW FM P-2QRW CAP W/ QUIK-LOK W... | 2 | $57.00 |
| | | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 10 | $24.79 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25119 LUMINANT BECH VALLE MINE | 4257 | 2122252 | | | | | 15 | $276.13 |
| | 4266 | 3155631 | 03/25/14 | 4375301 | 108896 | NEL1010101B3 ** 10X8X ** 1/2' X 1 1/2' THREAD | 6 | $94.50 |
| | | | Total | | | | 6 | $94.50 |
| | 4275 | 3155652 | 03/25/14 | 4375152 | 108847 | WESS840P HOSE BRACE 1/4" | 3 | $1.55 |
| | | | Total | | | | 3 | $1.55 |
| | 4294 | 3155653 | 03/25/14 | 4364334 | 110127 | ZZN+MIL223368 MILLER 223368 COOLANT | 1 | $48.75 |
| | | | | | | ZZN+MIL229060 MILLER 229060 LABEL COOLA | 1 | $2.78 |
| | | | Total | | | | 2 | $51.53 |
| | 4295 | 3155654 | 03/25/14 | 4386960 | 110247 | PETER/GFF PETERSON #1 GENERAL PUMP/OS. | 1 | $12.60 |
| | | | | | | PRO1/SS2 PROFAX 1/SS2 STD RECESSED TIP | 26 | $25.74 |
| | | | | | | PRO57HD PROFAX 57HD GAS DIFFUSER | 1 | $9.96 |
| | | | | | | VIC10MFA VIC10MFA HEATING NOZZLE | 2 | $200.10 |
| | | | | | | VIC142O177 VICTOR 142O-0177  O-RING | 4 | $6.46 |
| | | | Total | | | | 35 | $254.94 |
| | 4311 | 3155655 | 03/25/14 | 4381354 | 110616 | CAB4BL NEOPRENE #4 BLACK WELDING CABLE | 500 | $8,625.00 |
| | | | | | | STAFR14 STANCO FR-14 BIB | 3 | $12.12 |
| | | | | | | STAFR601XXXL STANCO FR-601 CAPE W/COLL | 1 | $17.25 |
| | | | Total | | | | 504 | $8,654.37 |
| | 4326 | 3155656 | 03/21/14 | | | | 1 | ($8,106.25) |
| | | | Total | | | | 1 | ($8,106.25) |
| | 4329 | 3155657 | 03/25/14 | 4362444 | 111315 | PMX001 1800 PLASMA T KIT | 3 | $24.00 |
| | | | Total | | | | 3 | $24.00 |
| | 4338 | 3155658 | 03/25/14 | 4381367 | 107932 | REPAIR&T&G APPARATUS REPAIR (S) | 2 | $217.20 |
| | | | Total | | | | 2 | $217.20 |
| | 4347 | 3155659 | 03/25/14 | 4384817 | 111768 | VIC0110110-1-101 CUTTING TIP | 5 | $46.80 |
| | | | | | | VIC21101-2-1-101 CUTTING TIP | 4 | $37.44 |
| | | | | | | VIC411134-1-118 BENT GOUGING TIP | 3 | $68.10 |
| | | | Total | | | | 12 | $152.34 |
| | 4356 | 3158933 | 03/31/14 | 4376911 | 100196 | DEL/LABOR LABOR ON REPAIR | 5 | $525.00 |
| | | | | | | SVMENGINE/REPAIR ENGINE REPAIR | 1 | $750.00 |
| | | | | | | ZZDEMIL141346 SHUT DOWN KIT | 1 | $234.56 |
| | | | Total | | | | 7 | $1,509.56 |
| | 4365 | 3158934 | 03/31/14 | 4382855 | 111456 | FMSC-FM-SC HEADGEAR | 2 | $30.38 |
| | | | Total | | | | 2 | $30.38 |
| | 4374 | 3158935 | 03/31/14 | 4384187 | 112047 | TIL10X38 TILLMAN (3280) 30' LEATHER JACKET | 1 | $54.15 |

Pre-Petition Item Detail

**Customer: 16413 LUMINANT BECKVILLE MINE**

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 4374 | 3156896 | 03.31.14 | 4364530 | 112140 | HOBART 18 GD HOBART 335A (6J1) 1/8 10 LB P... | 1 | $54.15 |
| | | Total | | | | | $54.15 |
| 4383 | 3156296 | 03.31.14 | 4363134 | 112477 | TUIG84160 TUEIG84160 ARGAR 12-GR.9X2 CGA | 40 | $50.80 |
| | | Total | | | | | $90.80 |
| 4392 | 3156097 | 03.31.14 | 4365637 | 112560 | | 9 | $654.59 |
| | | Total | | | | | $494.59 |
| 4401 | 3156098 | 03.31.14 | 4365637 | 112031 | 120111 OXYGEN 307 CF | 1 | $7.02 |
| | | | | | 120115 OXYGEN 251 CF | 2 | $12.96 |
| | | Total | | | | | $19.98 |
| 4410 | 3156099 | 03.31.14 | 4363564 | 112031 | FMP2QRXW FM PRQGRXW CAP W/ QUIK-LOK "W... | 2 | $57.60 |
| | | | | | 1XYP1 WYP3 #1 STANDARD TIP CLEANER | 5 | $8.86 |
| | | Total | | | | 7 | $65.95 |
| 4428 | 3161998 | 03.04.14 | 4363564 | 112027 | 22NHMIL225447 MILLER 225447 HOSE COOLAN... | 1 | $7.75 |
| | | Total | | | | | $7.75 |
| 4437 | 3161994 | 04.04.14 | 4363535 | 112357 | LISA820183210 E-70-28 3/32 10#HSC ATOM AR... | 60 | $191.34 |
| | | | | | LAPCT34 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | Total | | | | 64 | $207.84 |
| 4446 | 3161910 | 04.04.14 | 4363103 | 114233 | LEW180H-1P LEWCO 16 OZ SILICA BLANKET | 3 | $1,481.25 |
| | | Total | | | | 3 | $1,481.25 |
| 4455 | 3164976 | 04.15.14 | 4363578 | 114719 | FM906 FM 906 HELMET | 3 | $134.34 |
| | | Total | | | | 3 | $134.34 |
| 4464 | 3164576 | 04.15.14 | 4364576 | 115160 | FLATSH SOAPSTONE HOLDER-FLAT | 5 | $4.63 |
| | | Total | | | | 5 | $4.63 |
| 4473 | 3164577 | 04.15.14 | 4393260 | 116574 | 100129 RBO-162 10% HE, 15% CO2 AR PALLET P | 1 | $550.00 |
| | | | | | 120111 OXYGEN 307 CF | 5 | $35.10 |
| | | | | | 120119 OXYGEN 125 CF | 2 | $11.88 |
| | | | | | 120146 NITROGEN 230 CF | 1 | $7.02 |
| | | | | | 120159 NITROGEN LIQUID #55 | 4 | $218.40 |
| | | | | | 120303 ACETYLENE EXTRA LARGE | 2 | $264.48 |
| | | Total | | | | 15 | $1,026.88 |
| 4482 | 3164578 | 04.15.14 | 4363513 | 116772 | LEW180H-1P LEWCO 1½ OZ SILICA BLANKET | 1 | $493.75 |
| | | Total | | | | 1 | $493.75 |
| 4491 | 3164579 | 04.15.14 | 4363752 | 116944 | 22NHCRHH4652 H3 REPAIR ALLOY ###40 5% | 80 | $537.60 |
| | | Total | | | | 80 | $537.60 |
| 4500 | 3164580 | 04.15.14 | 4364778 | 117745 | LAP-L7 81 LAP-C 0 LAP-C 7 7/8 WELDERS CAP | 5 | $20.63 |
| | | Total | | | | 5 | $20.63 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVALLE MINE | 4554 | 3164531 | 04-15-14 | 4395072 | 117527 | 720174 NITROGEN LIQUID XL-240 5 81* CF | 2 | $136.00 |
| | | | Total | | | | 2 | $136.00 |
| | 4516 | 3167858 | 04-23-14 | 4395650 | 117827 | LEW180HTP LEWCO 18 OZ SILICA BLANKET | 2 | $987.50 |
| | | | | | | TUE-84290 FLAME TECH 38 X 12 CARBONS | 11 | $169.19 |
| | | | Total | | | | 13 | $1,156.69 |
| | 4527 | 3167859 | 04-23-14 | 4395601 | 118540 | 120111 OXYGEN 307 CF | 4 | $28.08 |
| | | | | | | 120115 OXYGEN 251 CF | 1 | $6.48 |
| | | | | | | 120121 OXYGEN 080 CF | 3 | $17.82 |
| | | | Total | | | | 8 | $52.38 |
| | 4536 | 3167860 | 04-23-14 | 4395921 | 118596 | VIC315FC VICTOR 315FC TORCH HANDLE (VAN | 3 | $481.29 |
| | | | Total | | | | 3 | $481.29 |
| | 4545 | 3167861 | 04-23-14 | 4396513 | 119235 | FM6601 6601 HELMET KIT | 3 | $24.00 |
| | | | | | | FMPQGRWW FM P-QGRW CAP W/ QUIK-LOK W | 2 | $57.00 |
| | | | | | | STAFF601 KXXL STANCO FR-601 CAPE, W/COLL | 1 | $17.25 |
| | | | Total | | | | 6 | $98.25 |
| | 4551 | R7569529 | 04-30-14 | 8790629 | CKLDGGO3SU | RNT1 Industrial LP  Acetylene  MC | 1 | $4.80 |
| | | | | | | RNT21 Industrial LP  Acetylene  Medium | 1 | $33.60 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $192.00 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $9.60 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $52.80 |
| | | | | | | RNT89 Spec Gas  Spec Mix  Lecture Bottle | 1 | $23.40 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $19.20 |
| | | | | | | RNT124 Industrial LP  HFG  240 lb | 1 | $37.50 |
| | | | | | | RNT163 Industrial Mix  R8O 75  Large | 1 | $52.80 |
| | | | | | | RNT172 Industrial HP  Nitrogen  Medium | 1 | $52.80 |
| | | | | | | RNT175 Industrial HP  Nitrogen  Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT182 Liquids  Nitrogen  5501 | 1 | $445.50 |
| | | | | | | RNT201 Industrial HP  Oxygen  Small | 1 | $33.60 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $96.00 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $283.20 |
| | | | | | | RNT235 Industrial HP  Oxygen  Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $100.80 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $9.60 |
| | | | | | | RNT477 Industrial LP  Acetylene  R70 | 1 | $9.60 |
| | | | | | | RNT516 Industrial Mix  R8O 75  R-80 | 1 | $4.80 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25419 LUMINANT BECKVILLE MINE | 4655 | R756829 | 03/30/14 | R756829 | CREDCO2050 | RNT869 Industrial Mix. 101 - Large | 1 | $35.60 |
| | | | | | | RNT725 Industrial Mix. RBO-102 - Pallet Rack | 1 | $277.23 |
| | | | | | | RNT726 Liquids. Nitrogen. XL-240 | 1 | $123.76 |
| | | | Total | | | | 23 | $2,173.35 |
| | Total | | | | | | 981 | $h,673.02 |
| 25420 LUMINANT TATUM MINE | 451 | R756654 | 03/31/14 | R756654 | CREDCO34550 | RNT4 Industrial LP. Acetylene. Large | 1 | $39.68 |
| | | | | | | RNT4 Industrial LP. Acetylene. Extra Large | 1 | $74.40 |
| | | | | | | RNT43 Industrial HP. Argon. Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP. CO2. 50 lb | 1 | $59.52 |
| | | | | | | RNT52 Industrial HP. Helium. Medium | 1 | $24.60 |
| | | | | | | RNT163 Industrial Mix. RBO 75. Large | 1 | $4.96 |
| | | | | | | RNT172 Industrial HP. Nitrogen. Medium | 1 | $14.88 |
| | | | | | | RNT162 Liquids. Nitrogen. 5500 | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP. Oxygen. Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP. Oxygen. Large | 1 | $128.96 |
| | | | | | | RNT260 Industrial LP. Propane. 5 Gallon | 1 | $14.88 |
| | | | | | | RNT262 Industrial LP. Propane. 10 Gallon | 1 | $49.60 |
| | | | | | | RNT477 Industrial LP. Acetylene. R70 | 1 | $14.08 |
| | | | | | | RNT512 Industrial HP. Oxygen. R-60 | 1 | $19.84 |
| | | | | | | RN1516 Industrial Mix. RBO 75. R-80 | 1 | $4.96 |
| | | | | | | RNT702 Other Assets. Pallets. With Rails | 1 | $25.11 |
| | | | Total | | | | 16 | $644.81 |
| | 2436 | 3152793 | 03/16/14 | 4372194 | 129441 | ZZMVBUG4HN42015 BUG-O ARM2015 SPACER B. | 2 | $149.34 |
| | | | | | | ZZMVBUGQAR12010 BUG-O ARM2010 MAGNET | 2 | $420.80 |
| | | | Total | | | | 4 | $570.14 |
| | 2446 | 3152594 | 03/18/14 | 4378175 | 129163 | 126104 NITROGEN. UD200 #55 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 2457 | 3152595 | 03/19/14 | 4376753 | 129568 | TUEB44160 TUEPA4160 ARGON 42-449x502 CGA | 4 | $262.04 |
| | | | Total | | | | 4 | $262.04 |
| | 2464 | 3155660 | 03/25/14 | 4381360 | 111424 | LB146271 LENC205617 LC-4940 MALE W/ RB | 10 | $89.30 |
| | | | Total | | | | 10 | $89.30 |
| | 2475 | 3155661 | 03/25/14 | 4382845 | 111324 | FM908 FM 906 HELMET | 1 | $44.78 |
| | | | Total | | | | 1 | $44.78 |
| | 2484 | 3155662 | 03/25/14 | 4382819 | 111775 | FMP2QRVW FMP-2QRW CAP W/ QUIK-LOK-W. | 1 | $28.50 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN | 2 | $320.86 |

# Pre-Petition Item Detail

**Customer:** 25426 LUMINANT TATUM MINE

| Seq No. | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 2684 | 3155662 | | 4393641 | 112845 | TWESG600D6P TWECO GC 600 D6P GROUND | 3 | $349.38 |
| 2595 | 3155679 | 04.31.14 | | | | 1 | $69.52 |
| | | Total | | | | | $69.58 |
| 2582 | 3159520 | 04.31.14 | 4395636 | 113189 | LAPC12 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | LAPC14 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $15.52 |
| | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN | 1 | $160.43 |
| | | Total | | | | | $191.47 |
| 2611 | 3161911 | 04.28.14 | 4393641 | 112895 | LENG3175 LENCO 03175 LC-40HD FEMALE WELL | 10 | $99.30 |
| | | Total | | | | | $99.30 |
| 2620 | 3161912 | 04.30.14 | 4387646 | 119845 | ATLH ATLAS H CONE & CHISEL CHIPPING HAM... | 5 | $27.02 |
| | | | | | TUF1H0326BX ARCAIR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | Total | | | | | $81.27 |
| 2625 | 3161913 | 04.09.14 | 4408758 | 114165 | 120111 OXYGEN, 357 CF | 9 | $7.02 |
| | | | | | 120159 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | Total | | | | | $61.62 |
| 2638 | 3164552 | 04.15.14 | 4395514 | 118776 | LEW1800HTP LENCO 18 OZ SILICA BLANKET | 2 | $493.75 |
| | | Total | | | | | $493.76 |
| 2647 | 3164553 | 04.25.14 | 4394777 | 117199 | ES/E7018T1S10 E7018 1/8 10#HSC ATOM ARC E... | 130 | $386.49 |
| | | Total | | | | | $386.49 |
| 2650 | 3166732 | 04.17.14 | 4395546 | 118137 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | Total | | | | | $109.20 |
| 2660 | 3167062 | 04.22.14 | 4395952 | 117645 | ES/A5701/65/3210 E-7018 5/32 10#HSC ATOM AR... | 220 | $644.38 |
| | | | | | SHUR4701 4501 SPARK LIGHTER (EA) | 4 | $0.92 |
| | | Total | | | | | $654.30 |
| 2644 | 3167663 | 04.22.14 | 4397036 | 108233 | DELABOR LABOR ON REPAIR | 4 | $420.00 |
| | | | | | SWENGINEREPAIR ENGINE REPAIR | 1 | $175.00 |
| | | Total | | | | | $595.00 |
| 2653 | 3169264 | 04.22.14 | 4397919 | 116349 | 120159 NITROGEN, LIQUID #55 | 2 | $109.20 |
| | | Total | | | | | $109.20 |
| 2661 | 3169965 | 04.23.14 | 4395515 | 116244 | LIN7018/3/25 3/32X14 LINCOLN .../7018 STB(20CT) | 10 | $19.25 |
| | | Total | | | | | $19.25 |
| 2665 | 90332215 | 08.21.15 | | CREDG0345J | | 1 | ($834.79) |
| | | Total | | | | | ($834.79) |
| 2666 | 87566330 | 04.30.14 | 8756630 | | RNT1 Industrial LP Acetylene Large | 1 | $38.40 |
| | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $72.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25426 LUMINANT TATUM MINE | 2606 | R756835 | 04/30/14 | 8759835 | CREPO3145L | RNT43 Industrial HP - Argon - Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $57.86 |
| | | | | | | RN192 Industrial HP - Helium - Medium | 1 | $24.00 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $4.86 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $14.40 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $168.30 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.86 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $124.84 |
| | | | | | | RN01260 Industrial LP - Propane - 5 Gallon | 1 | $14.40 |
| | | | | | | RNT262 Industrial LP - Propane - 10 Gallon | 1 | $48.00 |
| | | | | | | RNT477 Industrial LP - Acetylene - R70 | 1 | $14.40 |
| | | | | | | RNT512 Industrial HP - Oxygen - R-80 | 1 | $19.20 |
| | | | | | | RNT516 Industrial Mix - RBO 75 - R-80 | 1 | $4.86 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 3 | $24.30 |
| | | | Total | | | | 16 | $648.60 |
| | | | | | | | 462 | $4,793.87 |
| 25421 LUMINANT OAK HILL MINE | 486 | R750365 | 03/31/14 | 3750365 | | RNT1 Industrial LP - Acetylene - Large | 1 | $9.92 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $49.60 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP - CO2 - 50 lb | 1 | $133.44 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $24.80 |
| | | | | | | RNT121 Industrial LP - HPG - 27 lb | 1 | $9.92 |
| | | | | | | RNT122 Industrial LP - HPG - 63 lb | 1 | $74.40 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $24.80 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $69.44 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $217.80 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $272.80 |
| | | | | | | RN1260 Industrial LP - Propane - 5 Gallon | 1 | $34.72 |
| | | | | | | RNT475 Industrial LP - Acetylene - MC | 1 | $4.96 |
| | | | | | | RN1509 Industrial HP - Oxygen - R-20 | 1 | $4.96 |
| | | | | | | RNT516 Industrial Mix - RBO 75 - R-80 | 1 | $4.96 |
| | | | | | | RNT771 Other Assets - Balloon Filler - Filler | 1 | $21.08 |
| | | | Total | | | | 16 | $972.48 |
| | 3106 | 3058634 | 09/30/15 | 4252183 | | 120115 OXYGEN, 251 CF | 6 | $38.88 |
| | | | | | | 1201-16 NITROGEN 230 CF | 1 | $7.02 |

## Pre-Petition Item Detail

**Customer:** 25421 LUMBIA/AT OAK HILL MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3135 | 3083062 | 05/30/15 | 7262193 | | 120159 NITROGEN LIQUID #55 | 7 | $352.20 |
| | | | | | 120167 REG-75 R80 | 1 | $18.20 |
| | | | | | 120190 CARBON DIOXIDE 050 LB | 2 | $15.88 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $36.00 |
| | | Total | | | | 16 | $499.18 |
| 3606 | 3148990 | 02/27/14 | 4361333 | 59705 | LAPC738 LAPCO LAPC-7 3/8 WELDERS CAP | 3 | $12.38 |
| | | Total | | | | 3 | $12.38 |
| 3717 | 3152557 | 03/18/14 | 4354903 | 55730 | LEVRG61024X26 HI-TEMP 90X24X1"DENSITY | 3 | $281.25 |
| | | Total | | | | 3 | $281.25 |
| 3728 | 3152558 | 03/18/14 | 4372867 | 108647 | 123200 PROPYLENE GAS 27LB | 1 | $117.49 |
| | | Total | | | | 1 | $117.49 |
| 3735 | 3152558 | 03/20/14 | | | | 1 | ($58.49) |
| | | Total | | | | 1 | ($58.49) |
| 3744 | 3152559 | 03/18/14 | 4371949 | 108602 | TUE084180 TUE084180 ARGAIR 42X40X40Z COA... | 11 | $775.64 |
| | | Total | | | | 11 | $775.64 |
| 3753 | 3152560 | 03/18/14 | 4377808 | 108697 | 120115 OXYGEN 251 CF | 1 | $12.96 |
| | | | | | 120190 CARBON DIOXIDE 050 LB | 1 | $7.94 |
| | | Total | | | | 3 | $20.90 |
| 3762 | 3152561 | 03/18/14 | 4378116 | 108690 | ARCL2242NU ARX. ONE RETRO-HT FILTER SHAD | 2 | $182.58 |
| | | Total | | | | 2 | $182.58 |
| 3771 | 3152562 | 03/18/14 | 4378436 | 50131 | ESAE7018181U E7018 1/8 10#HSC ATOM ARC E | 140 | $416.22 |
| | | | | | LAPC7 LAPCO LAPC-7 WELDERS CAP | 3 | $12.38 |
| | | Total | | | | 143 | $428.60 |
| 3760 | 3152563 | 03/18/14 | 4370165 | 108178 | WEL2X4 HIGMAG200 2X4-1/4 GLASS MAGNIFIE | 1 | $4.27 |
| | | Total | | | | 1 | $4.27 |
| 3784 | 3152564 | 03/18/14 | 4375754 | 108965 | LAPC734 LAPCO LAPC-7 3/4 WELDERS CAP | 3 | $12.38 |
| | | Total | | | | 3 | $12.38 |
| 3841 | 3159963 | 03/25/14 | 4377429 | 108602 | KOZ05P1 KOIKE Z05F * #1 SOCKET & #18 PL | 4 | $78.00 |
| | | Total | | | | 4 | $78.00 |
| 3856 | 3159964 | 03/25/14 | 4374719 | 108963 | ZNN4LUFW66FD LUFKIN W60#FD TAPE REP... | 2 | $27.08 |
| | | Total | | | | 2 | $27.08 |
| 3825 | 3159965 | 03/25/14 | 4388970 | 118353 | 120115 OXYGEN 251 CF | 3 | $19.44 |
| | | | | | 120159 NITROGEN LIQUID #55 | 2 | $109.20 |
| | | | | | | 5 | $128.64 |
| 3834 | 3159966 | 03/25/14 | 4364856 | 117410 | LAPC7 LAPCO LAPC-7 WELDERS CAP | 3 | $12.38 |
| | | Total | | | | | | |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | | | | | | | | |
| | 3634 | 3156860 | Total | | | | 1 | $42.38 |
| | 3643 | 3158321 | 04/01/14 | 4365098 | 112525 | 120121 OXYGEN 080 CF | 1 | $5.94 |
| | | | | | | 120169 NITROGEN, LIQUID #55 | 1 | $54.60 |
| | | | | | | 120199 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | 123400 PROPYLENE GAS 63LB | 1 | $60.00 |
| | | | Total | | | | 5 | $156.42 |
| | 3652 | 3161904 | 04/08/14 | 4337642 | 113633 | HVR4J60RE18X1 HARRIS 4060 RESIN CORE S. | 5 | $139.50 |
| | | | Total | | | | 6 | $139.50 |
| | 3651 | 3161915 | 04/08/14 | 4336381 | 114038 | 120115 OXYGEN 251 CF | 2 | $12.96 |
| | | | | | | 120169 NITROGEN, LIQUID #55 | 2 | $169.20 |
| | | | | | | 120199 CARBON DIOXIDE, 050 LB | 2 | $15.88 |
| | | | | | | 120328 PROPANE 005 GALLON | 3 | $45.00 |
| | | | Total | | | | 9 | $163.04 |
| | 3670 | 3161916 | 04/08/14 | 4360380 | 115204 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | Total | | | | 5 | $19.40 |
| | 3888 | 3164594 | 04/15/14 | 4331371 | 108002 | CURV/DIAL_CURV 0722-A006 DIAL & LEVEL COM.. | 2 | $51.44 |
| | | | Total | | | | 2 | $51.44 |
| | 3887 | 3164585 | 04/15/14 | 4331579 | 114727 | NEL1010183 '' 100/BX '' 1/2'' X · 1/2'' THREAD. | 6 | $94.50 |
| | | | | | | TWEGC6005PP TWECO GC-600-DBP GROUND . | 9 | $626.18 |
| | | | Total | | | | 15 | $720.68 |
| | 3906 | 3164566 | 04/15/14 | 4331616 | 115492 | HOB335A1810 HOBART 335A (6011) 1/8 10 LB P. | 30 | $68.10 |
| | | | | | | TUE634180 TUE634180 ARCAIR 42A45-002 COA. | 11 | $775.61 |
| | | | Total | | | | 41 | $843.71 |
| | 3915 | 3164587 | 04/15/14 | 4352243 | 116026 | LEN45175 LENCO 05175 LC-40ND FEMALE WFL | 10 | $99.30 |
| | | | | | | OCC87061/0015 OCCUNOMIX 8708100-15 TERR.. | 9 | $15.91 |
| | | | | | | VIC0GPN 0-GPN NG CUTTING TIP | 2 | $25.86 |
| | | | | | | WES7 WE #7 NUT, OXYGEN | 16 | $6.05 |
| | | | | | | WES8 WE #8 NUT, ACETYLENE | 16 | $6.05 |
| | | | | | | WES7 WE #17 NIPPLE, HOSE BAR | 14 | $5.29 |
| | | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | 6 | $10.74 |
| | | | | | | | 73 | $169.29 |
| | 3934 | 3164588 | 04/15/14 | 4330809 | 116315 | FLATSB SOAPSTONE HOLDER -FLAT | 2 | $1.85 |
| | | | Total | | | | 2 | $1.85 |
| | 3535 | 3164589 | 04/15/14 | 4330569 | 118056 | 120169 NITROGEN, LIQUID #55 | 2 | $169.20 |
| | | | Total | | | | 2 | $169.20 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | 3642 | 3167966 | 04/23/14 | 4832543 | 116026 | KGNO/25/2 NUKE 20SP 2 K2 SOCKET & #79 PL... | 2 | $78.00 |
| | | | | | | LENG5175 LENCO 05175 LC-40HD FEMALE WIFI | 10 | $99.30 |
| | | | Total | | | | 14 | $177.30 |
| | 3651 | 3167967 | 04/23/14 | 4334775 | 117133 | VICXGPN 1-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VICXGPN 3-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | | | | VICXGPN 4-GPN NG CUTTING TIP | 2 | $25.95 |
| | | | Total | | | | 6 | $77.85 |
| | 3660 | 3167968 | 04/23/14 | 4395084 | 117643 | LAPL714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | TLE11032RBX ARGON 3.8 X 12 (50X 50 EA) | 10 | $135.63 |
| | | | Total | | | | 15 | $156.26 |
| | 3669 | 3167969 | 04/23/14 | 4394155 | 118193 | FRXJT38 FROGPX-2/T38 NOZZLE 3/8" | 4 | $24.20 |
| | | | Total | | | | 4 | $24.20 |
| | 3678 | 3167970 | 04/23/14 | 4396686 | 118374 | 120115 OXYGEN 251 CF | 4 | $12.96 |
| | | | | | | 120159 NITROGEN LIQUID #55 | 1 | $54.66 |
| | | | | | | 120190 CARBON DIOXIDE 050 LB | 1 | $15.88 |
| | | | Total | | | | 5 | $83.44 |
| | 3687 | 3167971 | 04/23/14 | 4397742 | 118437 | SHLIK4501 4501 SPARK LIGHTER (EA) | 4 | $9.92 |
| | | | Total | | | | 4 | $9.92 |
| | 3690 | 6756531 | 04/30/14 | 6756531 | | RNT1 Industrial LP Acetylene Large | 4 | $9.66 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $48.00 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $133.28 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $24.00 |
| | | | | | | RNT121 Industrial LP HPG 27 lb | 1 | $9.66 |
| | | | | | | RNT122 Industrial LP HPG 63 lb | 1 | $72.00 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $24.00 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $67.20 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $198.00 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $260.48 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $33.60 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $4.80 |
| | | | | | | RNT516 Industrial Mix RBO 75 R-80 | 1 | $4.80 |
| | | | | | | RNT771 Other Assets Balloon Filler Filler | 1 | $20.40 |
| | | | Total | | | | 16 | $928.96 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25421 LUMINANT OAK HILL MINE | Total | | | | | | 443 | $7,344.19 |
| 25424 LUMINANT WINFIELD MINE | 251 | 8743712 | 02-28-14 | 8743712 | | RNT192 Liquids: Nitrogen 5500 | 1 | $33.00 |
| | | | | | | RNT703 Other Assets: Pallets_WithOut Rails | 2 | $8.91 |
| | | | | | | | | $41.91 |
| | | | Total | | | | | |
| | 5516 | 2972559 | 05-21-13 | 4146050 | ER028U012049 | REPAIR-T&G APPARATUS REPAIR(S) | 1 | $43.60 |
| | | | Total | | | | | $43.60 |
| | 5852 | 2972454 | 05-21-13 | 4146150 | B4207R4 226 | VCPT1 P-100/CLD PT160/29 DISP PROPANE T... | 1 | $5.13 |
| | | | Total | | | | | $5.13 |
| | 4668 | 3096235 | 10-05-13 | 4308664 | 72598 | DELIVERY DELIVERY/FUEL | 1 | $(59.00) |
| | | | Total | | | | | $(59.00) |
| | 4734 | 3151959 | 03-17-14 | 4379469 | 105972 | 120319DS PROPANE: BULK | 150 | $433.50 |
| | | | | | | DELIVERY DELIVERY/FUEL | | $9.00 |
| | | | Total | | | | 151 | $442.50 |
| | 1743 | 3160450 | 04-14-14 | 4366704 | 83331 | REPAIR-T&G APPARATUS REPAIR(S) | | $63.60 |
| | | | Total | | | | | $63.60 |
| | Total | | | | | | 157 | $587.74 |
| 25425 LUMINANT WINFIELD MINE | 387 | 5053296 | 05-31-13 | 8750366 | CREDCO2583U | RNT2 Industrial LP Acetylene Medium | 1 | $24.80 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $125.76 |
| | | | | | | RNT89 Spec Gas _ Spec Mix Lecture Bottle | 1 | $16.12 |
| | | | | | | HM192 Industrial HP Helium Medium | 1 | $4.96 |
| | | | | | | RNT123 Industrial LP HPG 105 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $119.04 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $109.12 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $211.20 |
| | | | | | | RNT184 Liquids Nitrogen 5500 22psi | 1 | $61.15 |
| | | | | | | RNT232 Industrial HP Oxygen Medium | 1 | $228.96 |
| | | | | | | RNT291 Industrial Mix RBO 26 Large | 1 | $4.96 |
| | | | | | | RNT702 Other Assets: Pallets_With Rails | 1 | $53.46 |
| | | | | | | RNT703 Other Assets: Pallets_WithOut Rails | 1 | $25.11 |
| | | | Total | | | | 13 | $999.52 |
| | 881 | 3161960 | 03-17-14 | 4370122 | 105980 | 120115 OXYGEN 251 CF | 10 | $64.80 |
| | | | Total | | | | 10 | $64.80 |
| | 892 | 4152565 | 03-18-14 | 4362565 | 105933 | VCPT1 P-100/CLD PT160/29 LNSP PROPANE T... | 3 | $15.83 |
| | | | Total | | | | 3 | $15.83 |
| | 999 | 3160130 | 03-31-14 | 4332947 | 111908 | VC31161 3-1-161 CUTTING TIP | 4 | $37.45 |