## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25425 LUMINANT WINFIELD MINE | 988 | 3158160 | 02/31/14 | 4382647 | 111302 | WCSR450RG540 SR 450C-540 REGULATOR 4078. | 2 | $330.42 |
| | | | Total | | | | 6 | $367.87 |
| | 1068 | 3158101 | 02/31/14 | 4388205 | 115437 | 120199 NITROGEN, LIQUID 455 | 1 | $54.60 |
| | | | Total | | | | 1 | $54.60 |
| | 1017 | 3158053 | 04/02/14 | 4387717 | 113327 | 120152 NITROGEN, LIQUID 455 | 2 | $109.20 |
| | | | Total | | | | 2 | $109.20 |
| | 1026 | 3158066 | 04/09/14 | 4387042 | 113511 | 120115 OXYGEN, 251 CF | 4 | $25.92 |
| | | | | | | 120206 HELIUM, 244 CF INDUSTRIAL GRADE | 4 | $340.00 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $169.08 |
| | | | Total | | | | 12 | $535.00 |
| | 1035 | 3164261 | 04/14/14 | 4389257 | 112165 | HAR406J0A018X1 SOLDER 406C ACID 1LB X 1/8 | 1 | $23.25 |
| | | | | | | V0QP11 P-10A(QLD P-1600-9) DISP PROPANE T | 3 | $15.83 |
| | | | Total | | | | 4 | $39.08 |
| | 1044 | 3164262 | 04/14/14 | 4382497 | 114041 | GAUIZ30 2 1/2" X 30# GAUGES BRASS CASE | 1 | $7.73 |
| | | | Total | | | | 1 | $7.73 |
| | 1050 | R296812 | 04/30/14 | 8796942 | CREDOU263H | RNT2 Industrial LP - Acetylene - Medium | 1 | $42.56 |
| | | | | | | RNTF Industrial LP - Acetylene - Extra Large | 1 | $115.20 |
| | | | | | | RNT89 Spec Gas _ Spec Mix - Lecture Bottle | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $23.36 |
| | | | | | | RNT123 Industrial LP - HPG - 105 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $115.20 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $162.24 |
| | | | | | | RNT182 Liquids - Nitrogen - 5500 | 1 | $343.20 |
| | | | | | | RNT194 Liquids - Nitrogen - 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $244.16 |
| | | | | | | RNT291 Industrial Mix - RBO 26 - Large | 1 | $4.80 |
| | | | | | | RNT702 Other Assets - Pallets - Wth Rails | 1 | $119.88 |
| | | | | | | RNT703 Other Assets - Pallets - WthOut Rails | 1 | $24.50 |
| | | | Total | | | | 13 | $1,214.40 |
| | **Total** | | | | | | 65 | $3,396.03 |
| 25429 LUMINANT BIG BROWN MINE | 504 | R296967 | 03/31/14 | 8796967 | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $16.68 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $34.72 |
| | | | | | | RNT412 Spec Gas - Nitrogen Pure - Medium | 4 | $62.62 |
| | | | Total | | | | | |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25429 LUMINANT BIG BROWN MINE | 5814 | 3130920 | 02-03-14 | 4556341 | 84027 | ESAE6018C13350 ATOM ARC 6018-C1 3/32" 50. | -150 | ($553.50) |
| | | | Total | | | | -150 | ($553.50) |
| | 5847 | 8736653 | 04-30-14 | 6756833 | | RNT14 Industrial LP Acetylene Extra Large | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix R6O 75 Large | 1 | $14.40 |
| | | | | | | RN1202 Industrial HP Oxygen Medium | 1 | $33.60 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $7.80 |
| | | | Total | | | | 4 | $60.60 |
| | **Total** | | | | | | -142 | ($430.28) |
| 25429 LUMINANT BIG BROWN MINE | 441 | 8736595 | 03-31-14 | 6757368 | CREDCG126U | RNT4 Industrial LP Acetylene Extra Large | 1 | $163.20 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix R6O 75 Large | 1 | $180.16 |
| | | | | | | RNT184 Liquids Nitrogen 5500 22psi | 1 | $102.30 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $217.76 |
| | | | | | | RNT244 Medical HP Oxygen USP B size | 1 | $14.88 |
| | | | | | | RNT412 Spec Gas Nitrogen Pure Medium | 1 | $40.50 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $14.88 |
| | | | | | | RNT202 Other Assets Pallets With Rails | 1 | $25.11 |
| | | | | | | RNT726 Liquids Nitrogen XL-240 | 1 | $102.30 |
| | | | Total | | | | 11 | $885.69 |
| | 855 | 3165129 | 11-29-13 | 4322499 | 82652 | 120141 NITROGEN UHP 230 CF | 1 | $30.24 |
| | | | | | | 120180 R6O/75 25% CO2 BALANCE ARGON, 35. | 2 | $47.62 |
| | | | | | | 120200 ACETYLENE, EXTRA LARGE | 1 | $95.55 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 5 | $182.41 |
| | 864 | 3106129 | 07-09-14 | | | | 1 | ($173.41) |
| | | | Total | | | | | ($173.41) |
| | 1117 | 3152005 | 03-18-14 | 4388966 | 108302 | 120119 OXYGEN 251 CF | 13 | $84.24 |
| | | | | | | 120174 NITROGEN LIQUID XL-240 5,811 CF | 2 | $136.00 |
| | | | | | | 120180 R6O/75 25% CO2 BALANCE ARGON 35 | 5 | $119.05 |
| | | | | | | 120303 ACETYLENE, EXTRA LARGE | 4 | $408.96 |
| | | | Total | | | | 24 | $748.25 |
| | 1116 | 3165567 | 03-18-14 | 4374350 | 109261 | SHUR4601 4601 SPARK LIGHTER (EA) | 3 | $7.44 |
| | | | | | | WELD2X1/4HTS GLASS LENS 2X4-1/4 HEAT TRE. | 6 | $3.56 |
| | | | | | | | 9 | $11.00 |
| | | | Total | | | | | |

# Pre-Petition Item Detail

**Customer:** 25430 LUMINANT BIG BROWN MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1125 | 3152568 | 03-19-14 | 4375981 | 107771 | H4R4K6R4E6DX1 HARNS 12276 RESIN CORE | 4 | $114.00 |
| | | Total | | | | 4 | $114.00 |
| 1134 | 3153567 | 03-25-14 | 4375067 | 107741 | H4R4K6R4E6DX1 HARNS 12206 RESIN CORE | 1 | $28.50 |
| | | | | | | 1 | $28.50 |
| 1143 | 3155668 | 03-25-14 | 4384849 | 108567 | LAPC7581 LAPCO LAP-C 7 5/4 WELDERS CAP | 3 | $12.38 |
| | | Total | | | | 3 | $12.38 |
| 1152 | 3158689 | 03-25-14 | 4382806 | 111349 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 6 | $23.28 |
| | | Total | | | | 6 | $23.28 |
| 1161 | 3155670 | 03-25-14 | 4387814 | 111737 | LRHG16925 3GGA14 LHGOLN 17015 GTB(2CT) | 10 | $19.25 |
| | | Total | | | | 10 | $19.25 |
| 1170 | 3160102 | 03-31-14 | 4379366 | 109650 | H00P-0LMAXGH64833 FLOCAMOUNT POLARIS | 16 | $14,677.12 |
| | | Total | | | | 16 | $14,677.12 |
| 1179 | 3158109 | 03-31-14 | 4385513 | 110847 | 12L275 NITROGEN LIQUID WITHDRAWL #55 02 | 2 | $146.88 |
| | | Total | | | | 2 | $146.88 |
| 1188 | 3162950 | 04-10-14 | 4376452 | 107261 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE. | 1 | $0.59 |
| | | Total | | | | 1 | $0.59 |
| 1197 | 3162951 | 04-10-14 | 4368209 | 112926 | WEL2X414GMAG150 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
| | | | | | WEL2X414GMAG175 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
| | | | | | WEL2X414GMAG200 2X4-1/4 GLASS MAGNIFIE. | 2 | $7.38 |
| | | | | | WEL2X414GMAG225 2X4-1/4 GLASS MAGNIFIE | 2 | $7.38 |
| | | | | | WEL2X414GMAG250 2X4-1/4 GLASS MAGNIFIE | 2 | $7.38 |
| | | Total | | | | 10 | $36.90 |
| 1206 | 3165672 | 04-16-14 | 4391573 | 114685 | LAPC8678 LAPCO BLACK 6 7/8 WELDERS CAP | 3 | $12.38 |
| | | | | | LENH12 LENCO HT-2 200 AMP ELECT HOLDER | 5 | $67.25 |
| | | | | | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE. | 4 | $2.36 |
| | | Total | | | | 12 | $82.01 |
| 1215 | 3166759 | 04-21-14 | 4394760 | 117099 | WIC124FA 12 MFA HEATING NOZZLE | 2 | $220.80 |
| | | Total | | | | 2 | $220.80 |
| 1224 | 3166760 | 04-21-14 | 4396703 | 116376 | OLGLXRG10X15 COLOROMA 070G100-15 TERR. | 50 | $88.40 |
| | | Total | | | | 50 | $88.40 |
| 1233 | 3167672 | 04-23-14 | 4391573 | 114685 | WEL2X414HT5 GLASS LENS 2X4-1/4 HEAT TRE. | 3 | $1.78 |
| | | Total | | | | 3 | $1.78 |
| 1242 | 3167673 | 04-23-14 | 4384710 | 110643 | 12L275 NITROGEN LIQUID WITHDRAWL #55 02. | 2 | $146.58 |
| | | Total | | | | 2 | $146.58 |
| 1251 | 3170391 | 04-29-14 | 4375508 | 117061 | ZZNHANDHG04833E MIDWEST FASTENERS 100 | 5 | $146.75 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 25435 LUMINANT BIG BROWN MINE | 1251 | 3170385 | | | | | | |
| | 1255 | R756634 | 04/30/14 | 3756634 | CHEDC0125U | | | |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 5 | $146.75 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $163.20 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $14.40 |
| | | | | | | RNT194 Liquid Nitrogen 5500 22psi | 1 | $163.20 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $89.00 |
| | | | | | | RNT244 Medical HP Oxygen USP B size | 1 | $216.00 |
| | | | | | | RNT212 Spec Gas Nitrogen Pure Medium | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $39.00 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $9.60 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $14.40 |
| | | | | | | RNT726 Liquid Nitrogen XL-240 | 1 | $24.30 |
| | | | | | | | 11 | $89.00 |
| | | Total | | | | | | $950.50 |
| | Total | | | | | | 188 | $18,265.59 |
| 39213 LUMINANT MONTICELLO RAILROAD | 378 | R796394 | 07/31/14 | 736894 | CRLDCL0425U | | | |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $59.52 |
| | | | | | | RNT286 Industrial LP Propane 5 Gallon | 1 | $111.52 |
| | | | | | | RNT450 Industrial Mix RBO 27 Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP Oxygen R-60 | 1 | $9.92 |
| | | | Total | | | | 6 | $290.08 |
| | 396 | R751327 | 03/31/14 | 5751327 | CRLDC0426U | | | |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $4.96 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $59.52 |
| | | | | | | RNT286 Industrial LP Propane 5 Gallon | 1 | $114.08 |
| | | | | | | RNT450 Industrial Mix RBO 27 Large | 1 | $29.76 |
| | | | | | | RNT512 Industrial HP Oxygen R-60 | 1 | $9.92 |
| | | | Total | | | | 6 | $252.64 |
| | 892 | 3126145 | 01/21/14 | 4339608 | 89120 | 120313 PROPANE 019 GALLON (BBQ) | 3 | $63.00 |
| | | | Total | | | | 3 | $63.00 |
| | 945 | 3156231 | 03/19/14 | 4339608 | 89120 | 120313 PROPANE 019 GALLON (BBQ) | 3 | $63.00 |
| | | | Total | | | | 3 | $63.00 |
| | 964 | 3155232 | 03/19/14 | 4375739 | 1109774 | 120115 OXYGEN 251 CF | 1 | $21.00 |
| | | | | | | 120202 ACETYLENE MEDIUM | 3 | $19.44 |
| | | | | | | 120642 RBO-027 CARBON DIOXIDE 15% BAL AR | 2 | $64.54 |
| | | | | | | | 1 | $28.54 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 39213 LUMINANT MONTICELLO RAIL ROAD | 954 | 3150230 | Total | | | | 0 | $132.52 |
| | 959 | R2D27608 | 04/30/14 | 8757810 | CRED0026ELJ | RNT2 Industrial LP Acetylene Medium | 6 | $72.00 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $4.80 |
| | | | | | | RNT122 Industrial LP HHG 63 lb | 1 | $4.80 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $57.60 |
| | | | | | | RNT260 Industrial LP Propane 5 Gallon | 1 | $110.40 |
| | | | | | | RNT459 Industrial Mix RBO 27 Large | 1 | $28.80 |
| | | | | | | RNT512 Industrial HP Oxygen R-80 | 1 | $9.60 |
| | | | Total | | | | 7 | $298.00 |
| | Total | | | | | | 29 | $1,087.24 |
| 39653 LUMINANT THERMO MINE (0416) | 261 | R74652? | 02/28/14 | 8746921 | CRED0224SJ | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.48 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $13.44 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $17.92 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $9.96 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $46.20 |
| | | | | | | RNT183 Liquids Nitrogen 5500 HP | 1 | $46.20 |
| | | | | | | RNT200 Industrial HP Oxygen Medium | 1 | $40.32 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $45.36 |
| | | | Total | | | | 8 | $222.84 |
| | 275 | R756729 | 03/31/14 | 8756129 | CRED0224SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.96 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $19.84 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $9.92 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $51.15 |
| | | | | | | RNT183 Liquids Nitrogen 5500 HP | 1 | $51.10 |
| | | | | | | RNT200 Industrial HP Oxygen Medium | 1 | $44.64 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $50.22 |
| | | | Total | | | | 8 | $246.76 |
| | 2659 | R761719 | 04/30/14 | 8761719 | CRED0246SU | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.80 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $19.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $9.60 |
| | | | | | | RNT182 Liquids Nitrogen 5500 | 1 | $49.50 |
| | | | | | | RNT183 Liquids Nitrogen 5500 HP | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $45.20 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 33653 LUMINANT THERMO MINE (0416) | 2020 | R761719 | 04/30/14 | 6761719 | CREDD024SU | RNT702 Other Assets Pallets With Rails | 1 | $48.60 |
| | | | Total | | | | 8 | $238.83 |
| | | | | | | | | $708.44 |
| 42942 LUMINANT TRINIDAD | 513 | R745670 | 02/28/14 | 3745670 | CREDC571SU | RNT71 Industrial LP Acetylene Large | 24 | $13.44 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $40.32 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $67.20 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $107.52 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $82.16 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $13.44 |
| | | | | | | RNT135 Industrial HP Hydrogen Pallet-Pack | 1 | $86.24 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $67.20 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $12.24 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $4.48 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $172.48 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $17.92 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $49.28 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $68.04 |
| | | | | | | RNT730 Other Assets Pallet Header Palle Hdr | 1 | $43.40 |
| | | | Total | | | | 15 | $845.60 |
| | 522 | R761700 | 03/31/14 | 6761700 | CREDC571SU | RNT71 Industrial LP Acetylene Large | 1 | $14.88 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $44.64 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $74.40 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $119.04 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $66.72 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $14.88 |
| | | | | | | RNT135 Industrial HP Hydrogen Pallet-Pack | 1 | $65.48 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $74.40 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $19.84 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $4.96 |
| | | | | | | RNT175 Industrial HP Nitrogen Pallet-Pack | 1 | $198.96 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $19.84 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $54.56 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $75.33 |
| | | | | | | RNT730 Other Assets Pallet Header Palle Hdr | 1 | $48.05 |
| | | | Total | | | | 15 | $947.98 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42062 LUMINANT TRINIDAD | | | | | | | | |
| | 1402 | 3105026 | 04.10.14 | | | | 1 | ($99.12) |
| | | | Total | | | | | ($36.10) |
| | 1512 | 3133462 | 04.31.14 | 41554388 | 56525 | 123621 OXYGEN 0.9% BAL N2 TRX/KN CERT S | 1 | $304.92 |
| | | | Total | | | | | $394.92 |
| | 1521 | 3133462 | 04.17.14 | | | | 1 | ($163.58) |
| | | | Total | | | | | ($163.58) |
| | 1503 | 3152551 | 03.19.14 | 4380935 | 104960 | CKV9V/12RFX *2 1/2 CABLE W. VALVE, FLEXHE | 1 | $110.98 |
| | | | | | | LEN2 LENCO 06995 POWER CABLE LUG (T-46) | 50 | $275.00 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN M/G WELDING GLO | 6 | $56.28 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 6 | $56.28 |
| | | | | | | TIL42S TILLMAN 42S GLOVE | 3 | $49.52 |
| | | | | | | ZZNH WESFA130P WESTERN FA-130P OXYGEN | 2 | $49.52 |
| | | | | | | ZZNH WESFA230P WESTERN FA230P ACET FL... | 2 | $49.52 |
| | | | Total | | | | 70 | $425.92 |
| | 1500 | 3150959 | 03.20.14 | 4377512 | 108846 | E3945701B.3x2% E-Z1/16 3/32 50HrSC ATGM AR. | 150 | $348.00 |
| | | | | | | TUN1B/72GRD TUNGSTEN 1/8X7 2% THOR. GR... | 1 | $40.40 |
| | | | Total | | | | 151 | $388.40 |
| | 1502 | 3156974 | 03.27.14 | 4380553 | 109152 | HOS1450NERT HOSE 1/4 X 50 INERT GAS W50B | 3 | $61.14 |
| | | | Total | | | | 3 | $61.14 |
| | 1511 | 3157959 | 03.28.14 | 4380553 | 109152 | CKV9V/12RFX 12 1/2 CABLE W. VALVE, FLEXHE | 1 | $110.88 |
| | | | | | | VICFB1 FB-1 FLAMEBUSTER TORCH PAIR PAK | 1 | $95.65 |
| | | | Total | | | | 2 | $206.53 |
| | 1520 | 3163620 | 04.10.14 | 4380942 | 11522 | 120105 HYDROGEN 6 PACK 11k2CF (6) | 1 | $72.00 |
| | | | | | | 122296 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 2 | $397.00 |
| | 1529 | 3163021 | 04.10.14 | 4391266 | 115732 | 12014G NITROGEN 230 CF | 6 | $42.12 |
| | | | Total | | | | 6 | $42.12 |
| | 1538 | 3163565 | 04.24.14 | 4390143 | 119527 | 120146 HYDROGEN 6 PACK 11k2CF (6) | 6 | $432.00 |
| | | | Total | | | | 6 | $432.00 |
| | 1543 | R7581B5 | 04.30.14 | 8758189 | CREDC6715U | RNT1 Industrial LP Acetylene Large | 1 | $14.40 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $43.20 |
| | | | | | | HNT43 Industrial HP Argon Large | 1 | $52.50 |
| | | | | | | RNT71 Industrial HP CO2 50 lfs | 1 | $115.20 |
| | | | | | | RNT80 Spec Gas _Spec Mix 1520L | 1 | $88.40 |
| | | | | | | RNT97 Industrial HP Helium Medium | 1 | $14.40 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 42362 LUMINANT TRINIDAD | 1643 | R256180 | 04.30.14 | 8758189 | CRHD025115U | RNT135 Industrial HP - Hydrogen - Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT163 Industrial Mix - R&O 75 - Large | 1 | $72.00 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $32.64 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $4.90 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Pack | 1 | $184.80 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $16.00 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $43.20 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $72.90 |
| | | | | | | RNT730 Other Assets - Pallet Header - Pallt Hdr | 1 | $46.50 |
| | | | | | | Total | 15 | $663.64 |
| | Total | | | | | | 288 | $4,651.27 |
| 43699 LUMINANT GENERATION COMPANY LP | 1653 | 3044305 | 07.30.13 | | | | 1 | ($0.22) |
| | | | Total | | | | 1 | ($0.22) |
| | 1674 | 3046926 | 08.29.13 | | | | 1 | ($0.62) |
| | | | Total | | | | 1 | ($0.62) |
| | 1116 | 3059043 | 09.04.13 | | | | 1 | ($0.27) |
| | | | Total | | | | 1 | ($0.27) |
| | 1377 | 3158198 | 03.31.14 | 4367061 | BX009161156 | 120236 HYDROGEN TUBE TRAILER | 43,749 | $1,071.85 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 44,286 | $1,894.85 |
| | 1395 | 3160144 | 03.03.14 | 4387264 | S080094266 | TUN1872GRD TUNGSTEN 1.8X7 2% ThGR GR | 29 | $1,171.60 |
| | | | Total | | | | 29 | $1,171.60 |
| | 1396 | 3160668 | 04.04.14 | 4389287 | S080084295 | TUN1872GRD TUNGSTEN 1.8X7 2% ThGR GR | 11 | $444.40 |
| | | | Total | | | | 11 | $444.40 |
| | 1414 | 3163565 | 04.11.14 | 4389333 | S080096656 | TUN1872GRD TUNGSTEN 1.8X7 2% ThGR GR | 100 | $4,040.00 |
| | | | Total | | | | 100 | $4,040.00 |
| | 1413 | 3163566 | 04.11.14 | 4394035 | BX029161136 | 120236 HYDROGEN TUBE TRAILER | 44,710 | $1,096.40 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 45,247 | $1,909.40 |
| | 1422 | 3167342 | 04.22.14 | 4399266 | BX026161196 | 120236 HYDROGEN TUBE TRAILER | 76,509 | $1,874.47 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 536 | $804.00 |
| | | | Total | | | | 77,046 | $2,687.47 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43569 LUMINANT GENERATION COMPANY LP | 1431 | 3172562 | 04.29.14 | 4390284 | 5972952R036 | 120518 NITROGEN, TUBE TRAILER, JUMBO | 213,981 | $5,342.00 |
| | | | | | | EGRENT EQUIPMENT RENTAL | 56 | $14,066.00 |
| | | | | | | MILEAGE MILEAGE CHARGE | 2,400 | $4,800.00 |
| | | | | | | PICKUP PICKUP CHARGE | 1 | $500.00 |
| | | | | | | RDLABOR LABOR2 | 1 | $2,500.00 |
| | | | | | | | 216,139 | $27,142.03 |
| | Total | | | | | | 382,861 | $39,277.64 |
| 43571 LUMINANT MAINT #61 MACH SHOP | 578 | R745263 | 03.28.14 | 8745204 | CRLDC461SU | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $26.88 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $31.36 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $15.44 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $8.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $40.32 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $42.90 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $4.95 |
| | | | | | | | 7 | $165.81 |
| | 565 | R751827 | 03.31.14 | 8751827 | CRLDC461SU | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $29.76 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $34.72 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $14.88 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $9.92 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $44.64 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $23.10 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $29.70 |
| | Total | | | | | | 7 | $186.72 |
| | 1165 | 3162567 | 04.11.14 | 4392522 | 116205 | SOV0080L0810 SOV&SCO 308L 1.8 10 LB C4N | 30 | $224.10 |
| | Total | | | | | | 30 | $224.10 |
| | 1157 | 3166874 | 04.21.14 | 4396651 | 116567 | 120111 OXYGEN 307 CF | 5 | $35.10 |
| | | | | | | 120164 ARGON 336 CF | 2 | $45.36 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 1 | $162.24 |
| | Total | | | | | | 8 | $182.70 |
| | 1202 | R756345 | 04.30.14 | 8756345 | CRLDC461SU | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $33.60 |
| | | | | | | RNT77 Industrial HP  CO2  50 lb | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $9.60 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $43.20 |
| | | | | | | RNT1207 NITROGEN, LIQUID 230 LP 5024 CF | 1 | $49.56 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 43571 LUMINANT MAINT 461 MACH SHOP | 202 | R050715 | | | | | 6 | $179.10 |
| | Total | | | | | | 58 | $341.43 |
| 44476 LUMINANT LAKE HUBBARD SES | 540 | R722144 | 03/11/14 | | | | 1 | ($43.20) |
| | Total | | 03/11/14 | | | | 1 | ($43.20) |
| | 576 | R751585 | | 8751855 | CREDC491SU | RNT1 Industrial LP  Acetylene  Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $59.52 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $14.88 |
| | | | | | | RNT71 Industrial HP  CO2  50 lb | 1 | $116.28 |
| | | | | | | RNT80 Spec Gas _ Spec Mix  152AL | 1 | $230.10 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $14.88 |
| | | | | | | RNT63 Industrial Mix  R60 75  Large | 1 | $28.76 |
| | | | | | | RNT64 Industrial Mix  R60 75  Pallet-Pack | 1 | $61.60 |
| | | | | | | RNT72 Industrial HP  Nitrogen  Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $59.52 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $145.08 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $9.06 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $19.84 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $58.88 |
| | | | | | | RNT750 Other Assets  Pallet Hoarder  Pallt Hldr | 1 | $74.40 |
| | Total | | 09/26/13 | | | | 15 | $881.64 |
| | 1241 | 2971393 | | | | | 1 | ($210.00) |
| | Total | | 03/21/14 | | | | 1 | ($210.00) |
| | 2259 | 3154516 | | 4375315 | 107671 | 100525 CARBON DIOXIDE PALLET PACK 800 L | 4 | $629.00 |
| | Total | | 03/25/14 | | | | 4 | $629.00 |
| | 2286 | 3155743 | | 4300563 | 111113 | 120036 HYDROGEN TUBE TRAILER | 21,949 | $537.75 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $672.00 |
| | Total | | 03/27/14 | | | | 21,950 | $1,209.75 |
| | 2277 | 3156624 | | 4380609 | 111656 | 123746 NITRIC OXIDE 150PPM BAL N2 EPA 152 | 2 | $450.00 |
| | Total | | 04/07/14 | | | | 2 | $450.00 |
| | 2286 | 3161348 | | 4389759 | 114647 | ESAB/0183210 E-7018 3/32 10#HSC ATOM AR. | 30 | $95.67 |
| | | | | | | HARRIS/1035 HARRIS STAY-SILV 15 .050 X 1/8 X 20 | 1 | $165.05 |
| | | | | | | TEMP/259F TEMPILSTIK 250°F TEMP INDICATOR | 2 | $18.56 |
| | | | | | | VIC/00101 00-1-101 CUTTING TIP | 2 | $16.72 |
| | Total | | 04/09/14 | | | | 35 | $238.00 |
| | 2786 | 3162632 | | 4306915 | 115019 | 123286 OXYGEN 18% BAL N2 EPA 152 | 1 | $225.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 444476 LUMINANT LAKE HUBBARD SES | 2205 | 3152622 | | | | | 1 | $235.00 |
| | 2204 | 3152633 | 04/09/14 | 4350744 | 115224 | | 10 | $208.80 |
| | | | Total | | | | 10 | $208.80 |
| | 2214 | 3153328 | 04/10/14 | 4350018 | 115219 | | 10 | $208.80 |
| | | | Total | | | | 2 | $480.00 |
| | 2222 | 3154151 | 04/14/14 | 4350112 | 114753 | | 2 | $480.00 |
| | | | Total | | | | 1 | $95.65 |
| | | | | | | | | $95.65 |
| | 2237 | 3154152 | 04/14/14 | 4350691 | 116678 | | 2 | $314.50 |
| | | | Total | | | | 2 | $314.50 |
| | 2340 | 3164664 | 04/15/14 | 4356454 | 117154 | | 23,318 | $671.29 |
| | | | | | | | 1 | $672.30 |
| | | | Total | | | | 23,319 | $1,243.29 |
| | 2349 | 3165794 | 04/17/14 | 4354734 | 117363 | | 10 | $70.20 |
| | | | | | | | 10 | $236.10 |
| | | | | | | | 8 | $817.92 |
| | | | Total | | | | 28 | $1,126.22 |
| | 2359 | 3166816 | 04/21/14 | 4358375 | 114194 | | 1 | $2,551.94 |
| | | | Total | | | | 1 | $2,551.94 |
| | 2367 | 3167965 | 04/23/14 | 4356673 | 116119 | 126036 HYDROGEN TUBE TRAILER | 15,834 | $367.93 |
| | | | | | | DELIVERY DELIVERY/FUEL | 15,834 | $672.00 |
| | | | Total | | | | 15,835 | $1,039.93 |
| | 2370 | 3168571 | 04/24/14 | 4356770 | 120040 | 121593 SULFUR HEXAFLOURIDE GRADE 3 115 | 1 | $1,102.09 |
| | | | Total | | | | 1 | $1,102.09 |
| | 2385 | 3168524 | 04/25/14 | 4356989 | 118846 | 121694 OXYGEN 22% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 2394 | 3175378 | 04/30/14 | 5-56375 | CREDCG4152U | RNT14 Industrial LP Acetylene, Large | 1 | $4.80 |
| | | | | | | RNT14 Industrial LP Acetylene, Extra Large | 1 | $64.32 |
| | | | | | | RNT43 Industrial HP Argon, Large | 1 | $39.04 |
| | | | | | | RNT71 Industrial HP CO2, 50 lb | 1 | $232.80 |
| | | | | | | RNT80 Spec Gas _Spec Mix 152AL | 1 | $233.48 |
| | | | | | | RNT82 Industrial HP Helium, Medium | 1 | $14.40 |
| | | | | | | RNT163 Industrial Mix HBO 75 Large | 1 | $38.88 |
| | | | | | | RNT172 Industrial HP Nitrogen, Medium | 1 | $4.80 |
| | | | | | | RNT205 Industrial HP Oxygen, Large | 1 | $73.28 |
| | | | | | | RNT312 Spec Gas Nitrogen Pure Medium | 1 | $149.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 44476 LUMINANT LAKE HUBBARD SES | 2393 | R758375 | 04/30/14 | 8758375 | CREDC451SU | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $9.62 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $19.20 |
| | | | | | | RNT702 Other Assets  Pallets  With Reels | 1 | $76.57 |
| | | | | | | RNT730 Other Assets  Pallet Holder  Pallt Hdr | 1 | $190.35 |
| | | | Total | | | | 14 | $1,103.54 |
| | Total | | | | | | 61,223 | $12,879.95 |
| 45274 LUMINANT FOREST GROVE | 189 | R663430 | 04/30/13 | | | | 1 | $36.00 |
| | | | Total | | | | 1 | $36.00 |
| | 288 | R751968 | 03/31/14 | 8751968 | CREDC041SU | RNT2 Industrial LP  Acetylene  Medium | 1 | $19.84 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $19.84 |
| | | | Total | | | | 2 | $39.68 |
| | 347 | R753459 | 04/30/14 | 8760450 | CREDC041SU | RNT2 Industrial LP  Acetylene  Medium | 1 | $19.20 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $19.20 |
| | | | Total | | | | 2 | $38.40 |
| | Total | | | | | | 5 | $114.08 |
| 45296 LUMINANT OAK GROVE SES | 540 | R751972 | 03/31/14 | 8751972 | CREDC051SU | RNT1 Industrial LP  Acetylene  Large | 1 | $570.40 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $153.76 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $719.20 |
| | | | | | | RNT52 Liquids  Argon  5500 | 1 | $153.45 |
| | | | | | | RNT60 Spec Gas  Spec Mix  15/2AL | 1 | $276.64 |
| | | | | | | RNT66 Spec Gas  Spec Mix  82AL | 1 | $16.12 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $29.76 |
| | | | | | | RNT135 Industrial HP  Hydrogen  Pallet-Pack | 1 | $381.92 |
| | | | | | | RNT163 Industrial Mix  R60 75  Large | 1 | $143.84 |
| | | | | | | RNT173 Industrial HP  Nitrogen  Large | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $1,408.64 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $1,145.76 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $88.08 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $96.72 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $24.18 |
| | | | | | | RNT444 Spec Gas  SF6 Pure  60 lb | 1 | $8.06 |
| | | | | | | RNT457 Industrial Mix  R60 62  Large | 1 | $14.35 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $119.04 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $4.96 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 546 | 8751972 | 05.31.14 | 8751972 | CREDC3518U | RNT529 Industrial HP  Oxygen  K-20 | 1 | $114.68 |
| | | | | | | RNT730 Other Assets  Pallets  Double Decker | 1 | $50.22 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $1,011.69 |
| | | | | | | RNT703 Other Assets  Pallets  WthCut Rails | 1 | $16.20 |
| | | | | | | RNT704 Other Assets  Tube Trailer  H2 | 1 | $1,690.00 |
| | | | Total | | | | 25 | $8,517.52 |
| | 2772 | 3035024 | 06/06/13 | 4230061 | 36555 | HOS14-50TW HOSE TWN  1/4X50 BB | -100 | ($3,633.00) |
| | | | | | | HOS14SG SINGLE LINE HOSE 1/4 GREEN | -1,400 | ($696.00) |
| | | | Total | | | | -1,500 | ($4,329.00) |
| | 2781 | 3035025 | 06/06/13 | 4230065 | 41268 | VIC01101-0-1-101 CUTTING TIP | -100 | ($1,086.00) |
| | | | | | | VIC11101-1-2-101 CUT TIP | .75 | ($814.59) |
| | | | | | | VIC21101-2-2-101 CUTTING TIP | -50 | ($543.00) |
| | | | | | | VIC001101 100-1-101 CUTTING TIP | -125 | ($1,357.50) |
| | | | | | | WES30 WE #30 COUPLER HOSE | -150 | ($123.00) |
| | | | | | | WES31 WE #31 COUPLER HOSE | -141 | ($118.44) |
| | | | | | | WES111 WE #111 Y CONNECTION W/V | -20 | ($588.60) |
| | | | | | | WES112 WE #112 Y CONNECTION W/V | -18 | ($529.74) |
| | | | | | | WESAW430 WE #AW-430 COUPLER, INERT A | -75 | ($258.00) |
| | | | Total | | | | -754 | ($5,418.78) |
| | 3132 | 3069845 | 08/27/13 | 4273347 | CREDIT PIPE | MEMO MEMO | -1 | ($6,760.00) |
| | | | Total | | | | -1 | ($6,760.00) |
| | 3141 | 3076603 | 10/14/13 | | | | -1 | ($52.14) |
| | | | Total | | | | -1 | ($52.14) |
| | 3942 | 3137961 | 03/28/14 | | | | 1 | ($39.41) |
| | | | Total | | | | 1 | ($39.41) |
| | 4068 | 3137974 | 03/28/14 | | | | 1 | ($37.47) |
| | | | Total | | | | 1 | ($37.47) |
| | 4393 | 3153669 | 03/28/14 | 4371770 | 109884 | 123G46 INOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 1 | $330.00 |
| | 4392 | 3153670 | 03/28/14 | 4375248 | 107970 | LIN5P+1850 5P+ 1/8 FLEETWELD 50# HSC | 100 | $259.00 |
| | | | | | | LIN5P+33750 5P+ 3/32 FLEETWELD 50# HSC | 50 | $139.00 |
| | | | Total | | | | 150 | $398.00 |
| | 4451 | 3153671 | 03/28/14 | 4375938 | 110527 | ESA86018CM53250 ATOM ARC 9018-CM 6018.. | 200 | $928.00 |
| | | | | | | ESA86018CM33250 ATOM ARC  9018 CM 3/32" E | 200 | $938.00 |
| | | | | | | ESA87018CM18250 E7018 1/8 90#HSC ATOM ARC E | 200 | $436.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4401 | 3153671 | 03.25.14 | 4375338 | 107527 | ESAB70183325GI E-70/18 3/32 50#HSC ATOM.AR. | 200 | $464.00 |
| | | | | | | ESAB70185325GI E-70/18 5/32 50#HSC ATOM.AR. | 100 | $218.00 |
| | | | Total | | | | 900 | $2,764.00 |
| | 4410 | 3153672 | 03.26.14 | 4375393 | 107708 | CKW13N24 CK 2G218 1/3N24 COLLET FOR 1/8" | 100 | $58.00 |
| | | | | | | CKW45V45 CK 2GL418 GAS LENS FOR 1/8" | 100 | $326.00 |
| | | | | | | CKV059882 Headshield | 40 | $540.41 |
| | | | Total | | | | 240 | $424.41 |
| | 4416 | 3153673 | 03.26.14 | 4317276 | 108394 | ESAB70718AC3325GI E-70/18AC3 3/32 50# ATOM. | 50 | $168.00 |
| | | | Total | | | | 50 | $168.00 |
| | 4420 | 3153674 | 03.26.14 | 4377957 | 108394 | 123335 NITRIC OXIDE 45PPM 1 BAL N2 EPA 152 | 1 | $165.00 |
| | | | Total | | | | 1 | $225.00 |
| | 4437 | 3153675 | 03.26.14 | 4375456 | 108262 | 125328 PROPANE 100L GALLON | 24 | $360.00 |
| | | | Total | | | | 24 | $360.00 |
| | 4446 | 3153676 | 03.26.14 | 4380920 | 110310 | 2ZD9S0AX*1100 1650 90MM 1/8 STICK ELECTR. | 350 | $971.00 |
| | | | Total | | | | 350 | $973.00 |
| | 4455 | 3153677 | 03.26.14 | 4367502 | 108996 | 123936 NOX 450PPM CO2 1% BAL N2 EPA 152 | 1 | $334.00 |
| | | | | | | 126921 45PPM NO/SO2 4500PPM CO BAL N2 EP | 1 | $375.00 |
| | | | | | | | 2 | $705.00 |
| | 4464 | 3153678 | 03.26.14 | 4380962 | 110475 | 124310 ACETYLENE B | 1 | $13.84 |
| | | | Total | | | | 1 | $13.84 |
| | 4473 | 3153679 | 03.26.14 | 4381940 | 109437 | 2ZD0UME10018AM1850 UNIBRACE E10018M 1/8' | 200 | $650.00 |
| | | | | | | 2ZD3UME10018M33250 UNIBRACE E10018M 3/3. | 200 | $676.00 |
| | | | Total | | | | 400 | $1,326.00 |
| | 4482 | 3153680 | 03.26.14 | 4380983 | 110459 | 123927 NOX45/PPM 225#PPM SO2 5KRPPM/ACO... | 1 | $418.00 |
| | | | Total | | | | 1 | $418.00 |
| | 4491 | 3153677 | 03.27.14 | 4362695 | 107396 | 120236 HYDROGEN TUBE TRAILER | 76,646 | $1,872.19 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $698.00 |
| | | | Total | | | | 76,846 | $2,560.19 |
| | 4500 | 3159629 | 03.27.14 | 4363720 | 111617 | 123935 NITRIC OXIDE 45PPM 1 BAL N2 EPA 152 | 1 | $225.00 |
| | | | | | | 123936 NOX 450PPM CO2 1% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126921 45PPM NO/SO2 4500PPM CO BAL N2 EP | 1 | $375.00 |
| | | | Total | | | | 3 | $930.00 |
| | 4559 | 3160149 | 04.03.14 | 4369932 | 462373 | 123927 NOX45/PPM 225#PPM SO2 990PPM/ADO... | 1 | $418.00 |
| | | | Total | | | | 1 | $418.00 |
| | 4516 | 3160150 | 04.03.14 | 4380497 | 114031 | 123935 NITRIC OXIDE 45PPM 1 BAL N2 EPA 152 | 2 | $450.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4518 | 3165139 | 04-03-14 | 4386457 | 114031 | 123935 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP | 1 | $375.00 |
| | | | Total | | | | 4 | $1,165.00 |
| | 4527 | 3165575 | 04-11-14 | 4295782 | 111099 | 120236 HYDROGEN TUBE TRAILER | 104.366 | $2,556.97 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | | 104.796 | $3,244.97 |
| | 4536 | 3165797 | 04-17-14 | 4395366 | 116671 | 123927 NOX 450PPM 225PPM N2 SO2 500PPM CO... | 1 | $418.00 |
| | | | | | | 123936 NOX 456PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | Total | | | | 2 | $748.00 |
| | 4545 | 3165798 | 04-17-14 | 4395856 | 116701H | ESAB70/818/JG E-7018 1/8 50#HSC ATOM ARC E | 100 | $218.00 |
| | | | | | | ESAB70/818/230 E-7018 3/32 50#HSC ATOM AR... | 100 | $232.00 |
| | | | Total | | | | 200 | $450.00 |
| | 4554 | 3166362 | 04-18-14 | 4396347 | 118326 | 110131 OXYGEN PALLET PACK 4 912 CF | 2 | $237.60 |
| | | | Total | | | | 2 | $237.60 |
| | 4563 | 3166373 | 04-24-14 | 4396347 | 118326 | 110131 OXYGEN PALLET PACK 4 912 CF | 4 | $475.20 |
| | | | Total | | | | 4 | $475.20 |
| | 4572 | 3166574 | 04-24-14 | 4398574 | 119199 | 123935 NITROUS OXIDE 45PPM HAL N2 EPA 152 | 2 | $450.00 |
| | | | | | | 123936 NOX 450PPM CO2 18% BAL N2 EPA 152 | 1 | $330.00 |
| | | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP | 1 | $375.00 |
| | | | Total | | | | 4 | $1,155.00 |
| | 4581 | 3166573 | 04-24-14 | 4396929 | 119199 | 123927 NOX 450PPM 225PPM N2 SO2 500PPM CO... | 1 | $418.00 |
| | | | | | | 126021 45PPM NO/SO2 4500PPM CO BAL N2 EP... | 1 | $375.00 |
| | | | Total | | | | 2 | $793.00 |
| | 4590 | 3170474 | 04-29-14 | 4402478 | 115932 | 120236 HYDROGEN TUBE TRAILER | 98.442 | $2,411.83 |
| | | | | | | MILEAGE MILEAGE CHARGE | 430 | $688.00 |
| | | | Total | | | | 98.872 | $3,099.83 |
| | 4599 | P756463 | 04-30-14 | 6756463 | CREDC03519U | RN11 Industrial LP  Acetylene  Large | 1 | $552.00 |
| | | | | | | RN12 Industrial LP  Acetylene  Medium | 1 | $4.60 |
| | | | | | | RN74 Industrial LP  Acetylene  Extra Large | 1 | $145.69 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $656.00 |
| | | | | | | RNT52 Liquids  Argon  5500 | 1 | $148.50 |
| | | | | | | RNT60 Spec Gas _ Spec Mix  152AL | 1 | $271.18 |
| | | | | | | RNT86 Spec Gas _ Spec Mix  X2AL | 1 | $15.60 |
| | | | | | | RNT92 Industrial HP  Helium  Medium | 1 | $28.80 |
| | | | | | | RNT135 Industrial HP  Hydrogen  Pallet-Pack | 1 | $369.60 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45296 LUMINANT OAK GROVE SES | 4155 | R753453 | 04/30/14 | 8758463 | CREDC0515U | RNT163 Industrial Mix  HBO 75  Large | 1 | $119.20 |
| | | | | | | RNT173 Industrial HP  Nitrogen  Large | 1 | $4.80 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $1,363.20 |
| | | | | | | RNT205 Industrial HP  Oxygen  Pallet-Pack | 1 | $588.68 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $160.80 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $93.60 |
| | | | | | | RNT441 Spec Gas  SF6 Pure  115 lb | 1 | $23.40 |
| | | | | | | RNT444 Spec Gas  SF6 Pure  60 lb | 1 | $7.96 |
| | | | | | | RNT457 Industrial Mix  PBO 62  Large | 1 | $14.40 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $115.20 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $4.80 |
| | | | | | | RNT509 Industrial HP  Oxygen  R-20 | 1 | $119.40 |
| | | | | | | RNT700 Other Assets  Pallets  Double Decker | 1 | $36.88 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $972.00 |
| | | | | | | RNT703 Other Assets  Pallets  WithOut Rails | 1 | $24.30 |
| | | | | | | RNT768 Other Assets  Tube Trailer  H2 | 1 | $1,950.00 |
| | | | | | Total | | 25 | $6,183.54 |
| | Total 612 | | | | | | 290,694 | $24,346.29 |
| 45667 LUMINANT CEMS | | R753020 | 03/31/14 | 8752020 | CREDC4115U | RNT60 Spec Gas  Spec Mix  150AL | 1 | $383.50 |
| | | | | | | RNT86 Spec Gas  Spec Mix  82AL | 1 | $2,082.84 |
| | | | | | | RNT474 Spec Gas  Nitrogen Pure  AL152 | 1 | $66.66 |
| | | | | | | RNT602 Spec Gas  Nitrogen Pure  32AL | 1 | $40.30 |
| | | | | | Total | | 4 | $2,575.30 |
| | 1638 | 2882895 | 02/06/13 | | | | | ($202.95) |
| | | | Total | | | | | ($202.95) |
| | 2435 | 3062930 | 10/14/13 | | | | | ($38.47) |
| | | | Total | | | | | ($38.47) |
| | 2565 | 3117453 | 12/20/13 | 4313198 | 79461 | 124130 S O2 23PPM NO 28PPM BAL N2 EPA SZ92 | 1 | $315.00 |
| | | | Total | | | | | $315.00 |
| | 3114 | 3156031 | 03/27/14 | 4369766 | 106003 | 121623 SULFUR DIOXIDE 125PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | | $225.00 |
| | 3123 | 3158615 | 04/02/14 | 4372940 | 106392 | 124731 50PPM NITROGEN DIOXIDE / AIR EPA 1 | 1 | $315.00 |
| | | | Total | | | | | $315.00 |
| | 3152 | 3161187 | 04/07/14 | 4376910 | 109876 | 123694 CARBON DIOXIDE 10.35% BAL N2 EPA | 1 | $225.00 |
| | | | | | | 123680 CARBON MONOXIDE 1375 PPM BAL N2 | 1 | $225.00 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 45467 LUMINANT GEMS | 3132 | 3161557 | 04/07/14 | 4379910 | 108878 | 123652 CARBON DIOXIDE 180% BAL N2  EPA SL | 1 | $222.00 |
| | | | | | | 123696 NITRIC OXIDE 45 PPM BAL N2 EPA 82 | 1 | $225.00 |
| | | | | | | 123707 NITRIC OXIDE 82.5 PPM BAL N2 EPA 82 | 2 | $450.00 |
| | | | | | | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA . | 1 | $225.00 |
| | | | Total | | | | 7 | $1,575.00 |
| | 3147 | 3162658 | 04/08/14 | 4379910 | 108878 | 123664 CARBON DIOXIDE 10.35% BAL N2 EPA... | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3150 | 3163578 | 04/11/14 | 4379910 | 108878 | 123727 SULFUR DIOXIDE 550 PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3159 | 3168820 | 04/21/14 | 4384484 | | 123726 SULFUR DIOXIDE 450 PPM BAL N2 EPA | 1 | $225.00 |
| | | | | | | 123728 SULFUR DIOXIDE 740 PPM BAL N2 EPA | 1 | $225.00 |
| | | | | | | 124140 NOX120PPM SO2 60PPM CO 240PPM C. | 1 | $418.00 |
| | | | | | | 124141 NOX275PPM SO2 1375PM CO 550PPM C. | 1 | $418.00 |
| | | | Total | | | | 4 | $1,286.00 |
| | 3173 | R758515 | 04/30/14 | 8758515 | CREDC411SU | RNT43 Spec Gas _Spec Mix  152AL | 1 | $381.94 |
| | | | | | | RNT65 Spec Gas _Spec Mix  82AL | 1 | $2,036.06 |
| | | | | | | RNT574 Spec Gas  Nitrogen Pure  AL152 | 1 | $95.80 |
| | | | | | | RNT652 Spec Gas  Nitrogen Pure  32AL | 1 | $29.00 |
| | | | Total | | | | 4 | $2,542.80 |
| | Total | | | | | | 26 | $9,042.68 |
| 45564 LUMINANT STRYKER SES | 180 | 2904560 | 04/09/13 | | | | 1 | ($643.91) |
| | Total | | Total | | | | 1 | ($643.91) |
| 47065 LUMINANT MOSSE MHE | 648 | R752376 | 04/31/14 | 8752376 | CHECDC05JSU | RNT1 Industrial LP  Acetylene  Large | 1 | $9.92 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $24.80 |
| | | | | | | RNT7 Industrial LP  Acetylene  Extra Large | 1 | $163.52 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $9.92 |
| | | | | | | RNT163 Industrial Mix  RBQ 75  Large | 1 | $168.64 |
| | | | | | | RNT184 Liquids  Nitrogen  5560 22psi | 1 | $19.80 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $14.88 |
| | | | | | | RNT203 Industrial HP  Oxygen  Large | 1 | $219.20 |
| | | | | | | RNT260 Industrial LP  Propane  5 Gallon | 1 | $257.44 |
| | | | | | | RNT412 Spec Gas  Nitrogen Pure  Medium | 1 | $56.42 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $14.88 |
| | | | | | | RNT509 Industrial HP  Oxygen  R-20 | 1 | $14.88 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT FOSSIE MINE | 648 | R723278 | 02.31.14 | 6725378 | CREDC06230 | RNT702 Other Assets  Pallets  With Rails | 1 | $75.33 |
| | | | | | | RNT700 Other Assets  Pallets  WithOut Rails | 1 | $35.11 |
| | | | | | | RNT726 Liquids  Nitrogen  XL-240 | 1 | $108.90 |
| | | | Total | | | | 15 | $1,203.64 |
| | 4149 | 3101553 | 11/29/13 | 4312259 | 75315 | 124111 OXYGEN  307 CF | 3 | $21.06 |
| | | | | | | 120328 PROPANE  005 GALLON | 4 | $60.00 |
| | | | | | | DELIVERY/DELIVERY-FUEL | 1 | $0.00 |
| | | | Total | | | | 8 | $94.06 |
| | 4255 | 3101553 | 07/05/14 | | | | 1 | ($81.06) |
| | | | Total | | | | 1 | ($81.06) |
| | 4590 | 3128231 | 07.21.14 | 4348574 | 89864 | ZZDSOXY564154 #7 CUP LONG | 0 | ($52.60) |
| | | | Total | | | | 0 | ($52.60) |
| | 5157 | 3152690 | 03/18.14 | 4366760 | 104851 | SINOSCISOR SINGER SC-5 FILTRA-ORANGE 5X6 | 4 | $152.25 |
| | | | Total | | | | 4 | $152.25 |
| | 5166 | 3152691 | 03/18.14 | 4347435 | 107314 | LEN05771 LENCO 05171 LC-40HD MALE W/ FIB. | 20 | $189.60 |
| | | | | | | NEL500001032 CHUCK FOR 12 STUD 3.875 LON. | 6 | $502.50 |
| | | | | | | | 26 | $701.10 |
| | 5175 | 3152652 | 03/16.14 | 4376348 | 107686 | ESAB80T8C1169J ESAB 8018C1 1/8 X 50 LB | 50 | $159.05 |
| | | | | | | ESAB6018C155250 E6018-C1 5.32" ATOM ARC. | 50 | $154.40 |
| | | | Total | | | | 50 | $313.45 |
| | 5184 | 3152693 | 03/18.14 | 4376524 | 107986 | ARO34396193 ARCAIR 34-396-193 HOSE ASSY. | 2 | $126.23 |
| | | | Total | | | | 2 | $126.23 |
| | 5193 | 3152694 | 03.18.14 | 4377454 | 108510 | FMXie FM.966 HELMET | 3 | $155.64 |
| | | | Total | | | | 3 | $155.64 |
| | 5202 | 3152695 | 03/18.14 | 4376165 | 109152 | JAC187K /JACKSON 187K M/T. BLADE KIT | 7 | $60.20 |
| | | | Total | | | | 7 | $60.20 |
| | 5211 | 3152696 | 03/18.14 | 4376599 | 109671 | 124111 OXYGEN  307 CF | 4 | $28.08 |
| | | | | | | 120180 ARO-D75 25% CO2 BALANCE ARGON 3b | 1 | $23.81 |
| | | | | | | 120328 PROPANE  005 GALLON | 2 | $30.00 |
| | | | Total | | | | 7 | $81.89 |
| | 5222 | 3153900 | 03/50.14 | 4383562 | 110266 | PRO07435 PROFAX 14-35 CONTACT TIP/TWE H... | 16 | $6.56 |
| | | | Total | | | | 16 | $6.56 |
| | 5229 | 3156949 | 03.27.14 | 4376736 | 110476 | NEL10132236 1/2" NUT HEX DRIVE BX 100 | 15 | $787.50 |
| | | | Total | | | | 15 | $787.50 |
| | 5238 | 3156950 | 03/27.14 | 4377451 | 108810 | FM966 FM.966 HELMET | 3 | $155.64 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 479RG LUMINA.XT KOSSE MINE | 5236 | 3156960 | **Total** | 4362987 | 100877 | LEW18QHTP LEWCO 16 OZ SILICA BLANKET | 3 | $156.64 |
| | 5237 | 3156961 | 03/27/14 | | | | 1 | $493.75 |
| | | | **Total** | | | | 1 | $403.75 |
| | 5256 | 3156962 | 03/27/14 | 4361062 | 110653 | LIN7016S325 5/32x14 Lincoln 7018 STB(20CT) | 10 | $18.63 |
| | | | **Total** | | | | 10 | $18.63 |
| | 5263 | 3156963 | 03/27/14 | 4363620 | 111740 | LIN7016S325 5/32X14 LINCOLN 7018 STB(20CT) | 10 | $19.25 |
| | | | | | | VIC01101 0-1-101 CUTTING TIP | 16 | $149.76 |
| | | | | | | WEST WE #7 MUT OXYGEN | 12 | $4.54 |
| | | | | | | WEST WE #17 NIPPLE HOSE BAR | 12 | $4.54 |
| | | | **Total** | | | | 50 | $178.09 |
| | 5274 | 3156964 | 03/27/14 | 4364376 | 112035 | PRO32 PROFAX PX32 INSULATOR | 11 | $9.13 |
| | | | | | | PRO2250 PROFAX 22-50 NOZZLE 1/2 | 11 | $20.57 |
| | | | **Total** | | | | 22 | $29.70 |
| | 5283 | 3156965 | 03/27/14 | 4364772 | 111601 | WEST323 WESTERN 7123 BRASS FERRULE | 11 | $18.73 |
| | | | **Total** | | | | 11 | $18.73 |
| | 5292 | 3157564 | 03/28/14 | 4368484 | 112918 | 120275 NITROGEN LIQUID WTHDRAWL #55 02 | 3 | $220.32 |
| | | | **Total** | | | | 3 | $220.32 |
| | 5301 | 3160367 | 04/03/14 | 4378509 | 106671 | 120003 ACETYLENE EXTRA LARGE | 1 | $102.24 |
| | | | **Total** | | | | 1 | $102.24 |
| | 5310 | 3160368 | 04/03/14 | 4381362 | 110638 | LIN7016S325 5/32x14 Lincoln# 7018 STB(20CT) | 10 | $18.63 |
| | | | **Total** | | | | 10 | $18.63 |
| | 5319 | 3160369 | 04/03/14 | 4381743 | 110628 | MARK6J35F TEMPILSTIK ONLY    375 F | 2 | $21.50 |
| | | | **Total** | | | | 2 | $21.50 |
| | 5328 | 3160370 | 04/03/14 | 4382963 | 111471 | VIC0110 0-1-101 CUTTING TIP | 11 | $102.99 |
| | | | **Total** | | | | 11 | $102.99 |
| | 5337 | 3160371 | 04/03/14 | 4385620 | 111730 | HOS147TWHGT 1/4" TWIN HOSE-GRADE T | 760 | $822.50 |
| | | | | | | WEST WE #7 MUT OXYGEN | 14 | $5.29 |
| | | | **Total** | | | | 774 | $827.79 |
| | 5346 | 3160372 | 04/03/14 | 4384726 | 112864 | VICETS415ML ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.88 |
| | | | **Total** | | | | 1 | $301.88 |
| | 5356 | 3160373 | 04/03/14 | 4384728 | 112291 | VICETS415ML ETS4 HIGH CAPACITY 2 STAGE | 1 | $301.88 |
| | | | **Total** | | | | 1 | $301.88 |
| | 5354 | 3160374 | 04/03/14 | 4385262 | 112435 | PRO34H116 PROFAX PX34H1 1/6 CONTACT TIP | 21 | $11.97 |
| | | | **Total** | | | | 21 | $11.97 |
| | 5373 | 3160375 | 04/03/14 | 4385862 | 112352 | VIC41115 4--115 BENT GOUGING TIP | 3 | $68.10 |

# Pre-Petition Item Detail

**Customer:** 47905 LUMINANT KOOSE MINE

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5373 | 3160175 | | | | | 3 | $68.10 |
| 5382 | 3160176 | 04/03/14 | 4365844 | 112853 | PRO32 PROFLAX PX32 INSULATOR | 11 | $9.13 |
| | | Total | | | | | $9.13 |
| 5391 | 3160177 | 04/03/14 | 4366049 | 113199 | LENS2X414CP ANCHOR SP-1 2X4-114 PLASTIC... | 10 | $2.85 |
| | | Total | | | | | $2.85 |
| 5400 | 3160178 | 04/03/14 | 4367976 | 113267 | CA8406L NEOPRENE 6410 BLACK WELDING CA | 250 | $962.50 |
| | | | | | HOS*14SG SINGLE LINE HOSE 1/4 GREEN | 250 | $110.00 |
| | | | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $127.48 |
| | | Total | | | | | $1,169.98 |
| 5409 | 3160179 | 04/03/14 | 4367771 | 113673 | 120111 OXYGEN 307 CF | 2 | $14.04 |
| | | | | | 120141 NITROGEN UHP, 230 CF | 1 | $30.24 |
| | | | | | 120174 NITROGEN LIQUID XL-240 5.811 CF | 2 | $136.00 |
| | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON .35 | 2 | $47.62 |
| | | | | | 120K03 ACETYLENE EXTRA LARGE | 2 | $204.48 |
| | | | | | 120I26 PROPANE .095 GALLON | 1 | $15.00 |
| | | Total | | | | | $447.38 |
| 5416 | 3160180 | 04/03/14 | 4366391 | 114021 | LAPC718 LAPCO LAP-C 718 WELDERS CAP | 5 | $20.63 |
| | | Total | | | | | $20.63 |
| 5427 | 3160181 | 04/03/14 | 4369180 | 114377 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5 | 5 | $340.31 |
| | | Total | | | | | $340.31 |
| 5436 | 3160182 | 04/03/14 | 4369196 | 111631 | WES7223 WESTERN 7223  BRASS FERRULE | 0 | ($9.35) |
| | | Total | | | | | ($9.35) |
| 5445 | 3160224 | 04/06/14 | 4391080 | 114377 | SINGSC5OR SINGER SC-5 FILTRA ORANGE 5X5 | 0 | ($270.00) |
| | | Total | | | | | ($270.00) |
| 5454 | 3160255 | 04/06/14 | 4369196 | 114377 | ES4B/01B3S210 E-7018 3/32 10#HSC ATOM AR.. | 30 | $595.67 |
| | | Total | | | | | $595.67 |
| 5464 | 3160256 | 04/06/14 | 4391660 | 115303 | 120111 OXYGEN 307 CF | 4 | $28.08 |
| | | | | | 120164 ARGON 336 CF | 1 | $22.68 |
| | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON .35 | 3 | $71.43 |
| | | Total | | | | | $122.19 |
| 5472 | 3160558 | 04/09/14 | 4391518 | 115607 | TUE1N08510 TEXAS UTILITIES #108510 FLAT SQ.. | 3 | $34.79 |
| | | Total | | | | | $34.79 |
| 5481 | 3160559 | 04/09/14 | 4322241 | 114916 | LENS2X414CP ANCHOR SP-1 2X4-114 PLASTIC... | 10 | $2.85 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 5 | $12.40 |
| | | Total | | | | | $15.25 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 47905 LUMINANT KOSSE *MIKE | 5450 | 3165821 | 04/17/14 | 4588585 | 113367 | ZZOLDAP10 3550CFABLK 10/3 BULK EXTENSION | 250 | $260.00 |
| | | | Total | | | | 250 | $260.00 |
| | 5459 | 3165822 | 04/17/14 | 4591190 | 114377 | SINGSEROOR SINGFR 3G-5 FILTRA GRANGE 5X5. | 4 | $272.25 |
| | | | Total | | | | 4 | $272.25 |
| | 5504 | 3165823 | 04/17/14 | 4591005 | 115003 | 120303 ACETYLENE EXTRA LARGE | 1 | $102.24 |
| | | | Total | | | | 1 | $102.24 |
| | 5517 | 3165824 | 04/17/14 | 4591619 | 115307 | TUE 0051/0 TEXAS UTILITIES #108510 FLAT SO. | 0 | $0.47 |
| | | | Total | | | | 0 | $0.47 |
| | 5526 | 3165825 | 04/17/14 | 4592341 | 116016 | PRO1435 PROFAX 14 SG CONTACT TIP/TWE14- | 16 | $6.56 |
| | | | Total | | | | 16 | $6.56 |
| | 5535 | 3165826 | 04/17/14 | 4592916 | 116155 | WPX07691 WELD-AID 00/061 UN-TREATED PADS | 6 | $44.76 |
| | | | Total | | | | 6 | $44.76 |
| | 5544 | 3165827 | 04/17/14 | 4592986 | 116426 | LIN/0183325 3/32X14 LINCOLN/ 7018 5TR(3OCT) | 10 | $19.28 |
| | | | | | | PRO14-HS PROFAX TIP 14 HAS 045 | 16 | $8.64 |
| | | | | | | PRO2269 PROFAX 22-5U NOZZLE 1/2 | 11 | $20.57 |
| | | | Total | | | | 37 | $48.46 |
| | 5553 | 3165828 | 04/17/14 | 4593916 | 116794 | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 5 | $20.63 |
| | | | | | | LIN5P1610 5P 1/8 FLEETWELD 10# CAN | 30 | $92.64 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN. | 3 | $481.29 |
| | | | | | | VIC31101 3-1-101 CUTTING TIP | 20 | $187.25 |
| | | | Total | | | | 58 | $781.8 |
| | 5562 | 3165829 | 04/17/14 | 4594788 | 117277 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 5 | $19.40 |
| | | | Total | | | | 5 | $19.40 |
| | 5571 | 3165830 | 04/17/14 | 4594862 | 117736 | LAPC678 LAPCO LAP-C 6 7/8 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 4 | $16.50 |
| | 5580 | 3165831 | 04/17/14 | 4595673 | 117531 | 120111 OXYGEN 367 CF | 3 | $21.06 |
| | | | | | | 120303 ACETYLENE EXTRA LARGE | 2 | $204.48 |
| | | | | | | 120328 PROPANE .005 GALLON | 1 | $15.00 |
| | | | Total | | | | 6 | $240.54 |
| | 5589 | 3165900 | 04/24/14 | 4595095 | 117653 | TILL3298L TILLMAN (3298) 30" LEATHER JACKET . | 1 | $54.15 |
| | | | Total | | | | 1 | $54.15 |
| | 5598 | 3165901 | 04/24/14 | 4596070 | 114565 | DCOLABOR LABOR ON REPAIR | 3 | $315.00 |
| | | | | | | ZZ39LIN/T33813.1 INCOLN MODE SWITCH T133. | 1 | $50.60 |
| | | | Total | | | | 4 | $365.60 |
| | 5607 | 3165902 | 04/24/14 | 4597260 | 118735 | SOW765035.33 SOWESCO PINNACLE ER70S-6. | 132 | $139.60 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **47905 LUMINANT KOSSE MINE** | 5867 | 3168602 | | | | 120111 OXYGEN, 307 CF | 132 | $188.60 |
| | | | Total | | | | | |
| | 5876 | 3168603 | 04/24/14 | 4398504 | 119169 | 120141 NITROGEN UHP 230 CF | 3 | $21.00 |
| | | | | | | 120174 NITROGEN LIQUID XL-240 b 811 CF | 2 | $60.48 |
| | | | | | | | 1 | $68.00 |
| | | | | | | 120393 ACETYLENE, EXTRA LARGE | 2 | $204.48 |
| | | | Total | | | | 8 | $364.02 |
| | 5626 | 3168634 | 04/24/14 | 4398735 | 119619 | 120276 NITROGEN, LIQUID WITHDRAWL #55, 02 | 3 | $220.32 |
| | | | Total | | | | 3 | $220.32 |
| | 5634 | 3174451 | 04/30/14 | 4397333 | 118335 | WESPR2 PHASE SEPERATOR 3/8 NPT FX2 1/2 .. | 5 | $252.85 |
| | | | Total | | | | 5 | $252.85 |
| | 5634 | R750477 | 04/30/14 | 8756877 | CREDC262SU | RNT1 Industrial LP · Acetylene · Large | 1 | $9.60 |
| | | | | | | RNT2 Industrial LP · Acetylene · Medium | 1 | $24.00 |
| | | | | | | RNT4 Industrial LP · Acetylene · Extra Large | 1 | $181.12 |
| | | | | | | RNT43 Industrial HP · Argon · Large | 1 | $9.60 |
| | | | | | | RNT163 Industrial Mix · RBQ 75 · Large | 1 | $161.60 |
| | | | | | | RNT841 Liquids · Nitrogen · 5500 72psi | 1 | $148.50 |
| | | | | | | RNT202 Industrial HP · Oxygen · Medium | 1 | $14.40 |
| | | | | | | RNT203 Industrial HP · Oxygen · Large | 1 | $207.84 |
| | | | | | | RNT260 Industrial LP · Propane · 5 Gallon | 1 | $256.88 |
| | | | | | | RNT412 Spec Gas · Nitrogen Pure · Medium | 1 | $54.60 |
| | | | | | | RNT475 Industrial LP · Acetylene · MC | 1 | $14.40 |
| | | | | | | RNT509 Industrial HP · Oxygen · R20 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets · Pallets · With Rails | 1 | $72.90 |
| | | | | | | RNT703 Other Assets · Pallets · WithOut Rails | 1 | $24.30 |
| | | | | | | RNT726 Liquids · Nitrogen · XL-240 | 1 | $99.00 |
| | | | Total | | | | 15 | $1,295.14 |
| | **Total** | | | | | | 2,222 | $12,888.20 |
| **49200 LUMINANT THREE OAKS MINE** | 587 | R753562 | 03/31/14 | | | RNT1 Industrial LP · Acetylene · Large | 1 | $138.88 |
| | | | | | | RNT2 Industrial LP · Acetylene · Medium | 1 | $176.96 |
| | | | | | | RNT4 Industrial LP · Acetylene · Extra Large | 1 | $14.98 |
| | | | | | | RNT43 Industrial HP · Argon · Large | 1 | $54.56 |
| | | | | | | RNT71 Industrial HP · CO2 · 50 lb | 1 | $14.88 |
| | | | | | | RNT92 Industrial HP · Helium · Medium | 1 | $4.96 |
| | | | | | | RNT163 Industrial Mix · RBO 75 · Large | 1 | $222.40 |
| | | | | | | RNT173 Industrial HP · Nitrogen · Large | 1 | $31.68 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 567 | 8752562 | 03-31-14 | 8752562 | | RX1164 Liquefd  Nitrogen  5501-22psi | 1 | $259.05 |
| | | | | | | RNT202 Industrial HP  Oxygen  Medium | 1 | $520.96 |
| | | | | | | RNT475 Industrial LP  Acetylene  MC | 1 | $35.04 |
| | | | | | | RNT476 Industrial LP  Acetylene  B | 1 | $14.88 |
| | | | | | | RNT508 Industrial HP  Nitrogen  Fx40 | 1 | $9.92 |
| | | | | | | RNT509 Industrial HP  Oxygen  R-20 | 1 | $35.04 |
| | | | | | | RNT512 Industrial HP  Oxygen  R-80 | 1 | $14.88 |
| | | | | | | RNT702 Other Assets  Pallets  With Rails | 1 | $410.67 |
| | | | Total | | | | 16 | $1,959.64 |
| | 2607 | 3045033 | 06-26-13 | 4242359 | | 120115 OXYGEN, 251 CF | 11 | $71.28 |
| | | | | | | 120155 NITROGEN, 080 CF | 2 | $10.00 |
| | | | | | | 120275 NITROGEN, LIQUID WITHDRAWL, #55, 02. | 2 | $146.88 |
| | | | | | | 120300 ACETYLENE, LARGE | 2 | $191.10 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $158.00 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $27.00 |
| | | | | | | ESA6DST100UL04533 DS 7100 UL TRA, 045X33# | 198 | $661.32 |
| | | | | | | PRO14H52 PROFAX CONTACT TIP 14H52, 052 L.. | 6 | $3.24 |
| | | | | | | PRO2350 PROFAX 23-50 NOZZLE(TM)E23-50) | 6 | $34.38 |
| | | | Total | | | | 232 | $1,303.20 |
| | 2316 | 3045033 | 09-13-13 | | | | 1 | ($413.16) |
| | | | Total | | | | 1 | ($413.16) |
| | 2325 | 3045033 | 09-13-13 | | | | 1 | ($691.95) |
| | | | Total | | | | 1 | ($691.95) |
| | 2241 | 3130129 | 01-31-14 | 4362801 | 8x/73 | ATLVH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $36.76 |
| | | | Total | | | | 3 | $36.76 |
| | 2250 | 3130129 | 03-17-14 | | | | 1 | ($22.02) |
| | | | Total | | | | 1 | ($22.02) |
| | 2457 | 3153921 | 03-20-14 | 4370853 | 105948 | ZZ19ES-ABS-POOL-ARC0511 SPOOL-ARC 81 035 ... | 44 | $162.36 |
| | | | Total | | | | 44 | $162.36 |
| | 2164 | 3153922 | 03-20-14 | 4374276 | 107490 | ZZFP0P11197TX616# 5#" SLEDGE | 4 | $79.64 |
| | | | Total | | | | 4 | $79.64 |
| | 2475 | 3153924 | 03-20-14 | 4376404 | 107496 | ZZNHLINKG6135 LINCOLN N 25 FEEDER K2613. | 1 | $1,618.45 |
| | | | Total | | | | 1 | $1,618.45 |
| | 2484 | 3153925 | 03-20-14 | 4376506 | 107496 | PROLN25040515 PROFAX LN250-4045-15 MIG.. | 1 | $314.47 |
| | | | Total | | | | 1 | $314.47 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49,200 LUMINANT THREE OAKS MINE | 2483 | 3163926 | 03/20/14 | 4376548 | 163304 | ZZD3LINS7525-21 LINCOLN CHROME CONTROL | 1 | $26.29 |
| | | | Total | | | | 1 | $26.29 |
| | 2502 | 3155224 | 03/24/14 | 4382422 | 107496 | PROLN25404515 PROFAX LN25-4045-15 MIG | 0 | ($14.26) |
| | | | Total | | | | 0 | ($14.26) |
| | 2511 | 3156309 | 03/25/14 | 4376489 | 107915 | NEL10101018J **100J3X** 1/2" X 1 1/2" THREAD | 5 | $78.75 |
| | | | Total | | | | 5 | $78.75 |
| | 2520 | 3156310 | 03/26/14 | 4377245 | 109491 | HYP120673 HYPERTHERM 120673 AIR ELECT | 10 | $74.00 |
| | | | | | | HYP120574 HYPERTHERM 120 574 ELECTRODE | 10 | $71.10 |
| | | | | | | HYP120576 HYPERTHERM 120 576 GAS DISTRU | 2 | $25.98 |
| | | | | | | HYP120600 A HYPERTHERM 120 600 RETAIN CAP | 5 | $104.45 |
| | | | | | | HYP120606 HYPERTHERM 120 606 NOZZEL | 5 | $18.15 |
| | | | | | | HYP120628 HYPERTHERM 120628 SHIELD 40A | 5 | $61.95 |
| | | | | | | ZZ04HHYP120831 HYPERTHERM/ 120831 TIP | 5 | $33.80 |
| | | | Total | | | | 42 | $369.53 |
| | 2523 | 3156311 | 03/26/14 | 4381152 | 110514 | ESAB8018181850 ESAB 8018 C3 1/8" 50# HSC (E-8, | 100 | $279.00 |
| | | | | | | ESAB7018J3250 E-7018 3/32 50#HSC ATOM AR, | 100 | $227.00 |
| | | | | | | ESAB7018J3250 E-7018 3/32 50#HSC ATOM AR, | 100 | $244.00 |
| | | | | | | ESAB8018181650 ESAB 8018 3/16 50# HSC (E-801 | 100 | $284.00 |
| | | | | | | ESAB8018J3250 ESAB 8018 3/32 50# HSC (E-80 | 100 | $274.00 |
| | | | Total | | | | 500 | $1,278.00 |
| | 2538 | 3156312 | 03/26/14 | 4381721 | 110860 | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 2 | $84.54 |
| | | | Total | | | | 3 | $91.56 |
| | 2547 | 3156313 | 03/26/14 | 4383300 | 118665 | 120115 OXYGEN, 251 CF | 6 | $38.86 |
| | | | | | | 120143 NITROGEN, 300 CF | 1 | $7.02 |
| | | | | | | 120302 ACETYLENE, MEDIUM | 4 | $169.00 |
| | | | Total | | | | 11 | $214.88 |
| | 2556 | 3156974 | 03/27/14 | 4384751 | 112348 | ESAB8018J3250 ESAB 8018 3/32 50# HSC (E-80 | 400 | $1,096.00 |
| | | | Total | | | | 400 | $1,096.00 |
| | 2595 | 3160706 | 04/01/14 | 4372475 | 106085 | VIC11101 **1-101 CUT TIP | 6 | $56.16 |
| | | | | | | VIC21101 2-1-101 CUTTING TIP | 6 | $55.95 |
| | | | Total | | | | 12 | $112.11 |
| | 2674 | 3160707 | 04/04/14 | 4385536 | 112346 | MGF5KUS160Z MAGNAFLUX 5KGS CLEANER... | 27 | $349.38 |
| | | | Total | | | | 27 | $349.38 |
| | 2583 | 3161295 | 04/07/14 | 4381152 | 110514 | ESAB8018J3250 ESAB 8018 3/32 50# HSC (E-80 | 150 | $411.00 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 2583 | 3161380 | 04/07/14 | 4369608 | 114736 | LIN70183325 330X14 LINCOLN ... 7018 5TB(24GT) | 150 | $411.00 |
| | | | Total | | | | | $411.00 |
| | 2592 | 3161387 | 04/07/14 | 4389812 | 114737 | 120275 NITROGEN LIQUID W/DRAWL #55 02 | 20 | $43.60 |
| | | | Total | | | | | $43.60 |
| | 2601 | 3161388 | 04/07/14 | 4362098 | 139596 | LINKP16970455C LINKP16970455C 04S DRIVER R | 5 | $367.20 |
| | | | | | | ZZGBLINKP16956455 LINCOLN DRIVE ROLL KI | 5 | $367.23 |
| | 2610 | 3165243 | 04/15/14 | 4386548 | 112678 | UNION15 UNION TOOLS S0165 S.COOP SHOVEL | 1 | $45.83 |
| | | | | | | NEL0103R256 1/2 NUT HEX DRIVE BA 100 | 1 | $45.83 |
| | | | Total | | | | 2 | $91.66 |
| | 2619 | 3165244 | 04/15/14 | 4386827 | 1075975 | 120115 OXYGEN 251 CF | 7 | $475.02 |
| | | | Total | | | | 7 | $475.02 |
| | 2628 | 3165245 | 04/16/14 | 4394797 | 117392 | 120225 NITROGEN LIQUID W/DRAWL #55 02 | 5 | $262.50 |
| | | | Total | | | | 5 | $262.50 |
| | 2637 | 3165246 | 04/18/14 | 4398962 | 116616 | 120115 OXYGEN 251 CF | 6 | $38.88 |
| | | | | | | 120225 NITROGEN LIQUID W/DRAWL #55 02 | 7 | $73.44 |
| | | | Total | | | | 7 | $112.32 |
| | 2646 | 3169920 | 04/24/14 | | | ESA6170181850 E-7018 1/8 50#HSC ATOM ARC E. | 300 | $654.00 |
| | | | | | | ESA6170185250 E-7018 5/32 50#=SC ATOM ARL | 200 | $436.00 |
| | | | | | | LENH135 LENCO HT-35 350 AMP ELECT HOLDE | 4 | $88.52 |
| | | | | | | VIC8MFA R MFA HEATING NOZZL E | 4 | $411.72 |
| | | | | | | VIC315FC VICTOR 315FC TORCH HANDLE (VAN | 4 | $660.12 |
| | | | | | | VICC02460 CA 2460 CUTTING ATTACHMENT W | 4 | $786.60 |
| | | | | | | VICESS4125510 VICTOR ESS4-125-510 EDGE R | 3 | $464.04 |
| | | | | | | VICESS4125540 VICTOR ESS4-125-540 EDGE R | 3 | $464.04 |
| | | | Total | | | | 522 | $3,963.04 |
| | 2655 | 3169921 | 04/24/14 | 4367010 | 109810 | S-H-UR4150-1-6501 SPARK LIGHTER (EA) | 30 | $74.37 |
| | | | Total | | | | 30 | $74.37 |
| | 2664 | 3169922 | 04/24/14 | 4358943 | 119527 | 120225 NITROGEN LIQUID W/DRAWL #55 02 | 4 | $293.76 |
| | | | Total | | | | 4 | $293.76 |
| | 2669 | R759103 | 04/30/14 | 9759103 | | RNT1 Industrial LP Acetylene Large | 1 | $134.24 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $172.48 |
| | | | | | | RNT6 Industrial LP Acetylene Extra Large | 1 | $14.40 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $52.80 |
| | | | | | | RNT71 Industrial HP CO2 50 lb | 1 | $14.40 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $4.80 |
| | | | | | | RNT163 Industrial Mix FB60 75 Large | 1 | $211.20 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 49200 LUMINANT THREE OAKS MINE | 2060 | R753403 | 04/30/14 | 5759103 | | RNT173 Industrial HP Nitrogen Large | 1 | $38.40 |
| | | | | | | RNT184 Liquids Nitrogen 5530.22psi | 1 | $237.60 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $498.40 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP Acetylene B | 1 | $14.40 |
| | | | | | | RNT508 Industrial HP Nitrogen R40 | 1 | $9.60 |
| | | | | | | RNT509 Industrial HP Oxygen R40 | 1 | $43.20 |
| | | | | | | RNT512 Industrial HP Oxygen R80 | 1 | $14.40 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $586.37 |
| | | | | | | RNT703 Other Assets Pallets Without Rails | 1 | $6.44 |
| | Total | | | | | | 17 | $1,896.37 |
| 50625 LUMINANT SANDOW #5 SES | 412 | R752766 | 03/31/14 | 5752766 | voucher 11283 | RNT1 Industrial LP Acetylene Large | 1 | $14.08 |
| | | | | | | RNT2 Industrial LP Acetylene Medium | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $4.96 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $183.52 |
| | | | | | | RNT72 Industrial HP CO2 50lb Dipltube | 1 | $297.60 |
| | | | | | | RNT50 Spec Gas _ Spec Mix 152AL | 1 | $377.78 |
| | | | | | | RNT57 Spec Gas _ Spec Mix 30AL | 1 | $48.36 |
| | | | | | | RNT163 Industrial Mix R80 75 Large | 1 | $84.32 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $14.88 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $49.60 |
| | | | | | | RNT1203 Industrial HP Oxygen Large | 1 | $173.60 |
| | | | | | | RNT441 Spec Gas SHf Pure 115 lb | 1 | $24.18 |
| | | | | | | RNT74 Spec Gas Nitrogen Pure AL152 | 1 | $22.62 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $104.16 |
| | | | | | | RNT509 Industrial HP Oxygen R20 | 1 | $94.24 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $50.22 |
| | | | | | | RNT788 Other Assets Tube Trailer H2 | 1 | $2,000.00 |
| | | | | | | RNT677 Cylinder Cart | 1 | $50.00 |
| | Total | | | | | | 18 | $3,696.08 |
| | 2235 | 3105929 | 02/10/14 | 4359394 | 98273 | 124013 55PPM NO 22PPM SO2 11% CO2 IN N2 E | 1 | $375.00 |
| | | | | | | 124015 CARBON MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | | | | | 124512 275PPM NO 1590PPM SO2 11% CO2 IN | 1 | $375.00 |
| | | | | | | 125037 CARBON MONOXIDE 2750PPM BAL N2 E | 1 | $225.00 |

Pre-Petition Item Detail

**Customer:** 56625 LUMINANT SANDOW #5 SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 2035 | 3159529 | | | | | 4 | $1,200.00 |
| 2644 | 3159525 | 03/27/14 | | | | 1 | ($1,145.07) |
| | | Total | | | | | ($1,145.07) |
| 2871 | 3159102 | 02/14/14 | 4360906 | 89375 | GAS CREDIT GAS CONTENT CREDIT | -1 | ($45.00) |
| | | Total | | | | | ($45.00) |
| 2082 | 3159947 | 03/20/14 | 4275334 | 136393 | CKW41V35 CK 200M BACKCAP MEDIUM (WP/OR.. | 50 | $69.00 |
| | | | | | CKW105Z5T CK 15PCA CABLE ADAPTER | 30 | $132.90 |
| | | Total | | | | 60 | $201.90 |
| 2097 | 3153742 | 03/20/14 | 4373323 | 106392 | E5546TG15X070Z250 E-7018-NO 3/32 50# AT/CA.. | 1,500 | $5,640.00 |
| | | Total | | | | 1,500 | $5,640.00 |
| 3006 | 3153943 | 03/20/14 | 4374016 | 106798 | DYN6F731*6 NOZZLE DIF GEL DF731-16 (CRES.. | 500 | $1,296.00 |
| | | | | | LINSP+185G SP+ 1/8 FLEETWELD 50# HSC | 50 | $92.50 |
| | | | | | MIL1196605 MILLER 199605 035" TIPS HEAVY DU.. | 30 | $2,379.30 |
| | | | | | FRO06FV25R 9FV-25R TIG TORCH AND CABLE A.. | 124 | $678.90 |
| | | | | | PRO045=45 PROFAX 45/45 1/8 COLLET | 36 | $50.92 |
| | | | | | PRO53N59 PROFAX 53N59 #5 ALUMINA NOZZLE | 24 | $196.56 |
| | | | | | PRO1074 PROFAX 1074 CABLE BOOT | 24 | $59.50 |
| | | | | | SHUR4501 4501 SPARK LIGHTER (EA) | 80 | $159.04 |
| | | | | | SOW7052183R SOWESCO ER70S-2 1/8 X 36" TI.. | 60 | $120.00 |
| | | | | | SOW70S233236 SOWESCO ER70S-2 3/32 X 36".. | 60 | $203.20 |
| | | | | | SOW80SB2T80H SOWESCO ER308SB-2 1/8X36".. | 10 | $53.50 |
| | | | | | TIL564 TILLMAN 564 BACKHAND PAD-CD | 120 | $790.80 |
| | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | 8 | $1,122.99 |
| | | | | | TUE461936 WIRE WELDING. DS 70 ULTRA .035.. | 36 | $336.96 |
| | | | | | VICO11 01-1-101 CUTTING TIP | 36 | $336.96 |
| | | | | | VIC001101 00-1-101 CUTTING TIP | 30 | $18.50 |
| | | | | | WEL2X414HT11 GLASS LENS 2X4-1/4 HEAT TR.. | 46 | $27.32 |
| | | | | | WEL2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR.. | 50 | $49.50 |
| | | | | | WYP1 WYPO #1 STANDARD TIP CLEANER | | |
| | | Total | | | | 1,350 | $6,028.70 |
| 9015 | 3159444 | 03/20/14 | 4374330 | 106799 | ESA587016MJ0H55 E-7016-XXG 1/8 5#/HS ATOM.. | 800 | $2,504.00 |
| | | | | | ESA587016ACA53Z50 ATOM ARC 6018-C/A.. /6018-.. | 500 | $2,017.50 |
| | | | | | PROSUN60 PROFAX 53N60 #6 GAS LENS ALUMI.. | 74 | $97.61 |
| | | | | | SOW80SB233236 SOWESCO ER80SB2 3/32 X 36.. | 50 | $129.50 |
| | | | | | TUN1872GRD TUNGSTEN 1 3/X7 2% THOR. GR.. | 40 | $816.00 |

# Pre-Petition Item Detail

**Customer:** 50825 LUMINANT SANDOW #5 SES

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 3676 | 3153944 | 03.20.14 | 4374260 | 108799 | VIC11101 1-1-101 CUT TIP | 24 | $224.64 |
| | | | | | WESCK5 WE #CK-5 HOSE REPAIR KIT | 2 | $125.28 |
| | | Total | | | | 1,459 | $6,714.53 |
| 3924 | 3153945 | 03.20.14 | 4374257 | 108799 | LEVX36CHTP LEVCO 36YX50LY 36OZ HIGH TE | 27 | $18,478.26 |
| | | Total | | | | 27 | $18,478.26 |
| 3633 | 3153946 | 03.20.14 | 4377705 | 108921 | 124415 CARB-24 MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 3941 | 3153947 | 03.20.14 | 4378712 | 109926 | 124415 CARB-24 MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 3951 | 3153948 | 03.20.14 | 4378679 | 109907 | ESA67C183X24W E/70L0 3.31 58#HSC ATOM AR | 250 | $560.00 |
| | | Total | | | | 250 | $560.00 |
| 3960 | 3153949 | 03.20.14 | 4380352 | 110153 | 124312 276PPM NO N9%FF 1.5O2 11% CO2 IN | 1 | $330.00 |
| | | Total | | | | 1 | $330.00 |
| 3969 | 3156326 | 03.26.14 | 4374188 | 106799 | PRO563N69 PROC-AX 53X59 #5 ALUMINA NOZZLE | 36 | $48.24 |
| | | Total | | | | 36 | $48.24 |
| 3678 | 3156027 | 03.26.14 | 4391025 | 112302 | ESA67C183X26D E/70L8 3/2 58#HSC ATOM AR | 600 | $1,361.40 |
| | | | | | LENS2X44HCP ANCHOR SP-1 2X4-1/4 PLASTIC | 300 | $85.50 |
| | | | | | MARKC300F TEMPILSTIK ONLY 300 F | 10 | $88.38 |
| | | | | | MARKC350F TEMPILSTIK ONLY 350 F | 9 | $79.54 |
| | | | | | MARKC400F TEMPILSTIK ONLY 400 F | 12 | $106.06 |
| | | | | | SCAPFLAT SOAPSTONE FLAT SELECT #1 | 288 | $25.92 |
| | | | | | WESAW430 WE #AW-430 COUPLER INSERT A | 40 | $116.40 |
| | | Total | | | | 1,259 | $1,865.26 |
| 3687 | 3156266 | 03.31.14 | 4384206 | 112302 | LERAH12 LENCO HT-2 200 AMP ELECT HOLDER | 24 | $321.60 |
| | | | | | MARKC300F TEMPILSTIK ONLY 300 F | 2 | $17.68 |
| | | | | | MARKC360F TEMPILSTIK ONLY 360 F | 3 | $26.51 |
| | | | | | SCAPFLAT SOAPSTONE FLAT SELECT #1 | 576 | $51.84 |
| | | | | | SCAPROUND SOAPSTONE ROUND SELECT #1 | 864 | $77.76 |
| | | | | | WESAW430 WE #AW-430 COUPLER INSERT A | 60 | $177.60 |
| | | Total | | | | 1,529 | $672.99 |
| 3646 | 3154267 | 04.03.14 | 4385712 | 112737 | 124013 55PPM NO 22PPM 1.5O2 11% CO2 IN N2 E | 1 | $375.00 |
| | | Total | | | | 1 | $375.00 |
| 3753 | 3156725 | 04.04.14 | 4385843 | 112453 | LERAH12L LENCO HT-2 200 AMP ELECT HOLDER | 22 | $295.96 |
| | | | | | LENLC40HD LENCO LC-40 HD MALE & FEMALE | 7 | $115.01 |
| | | | | | LENS2X44HCP ANCHOR SP-1 2X4-1/4 PLASTIC | 300 | $85.50 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 506525 LUMINANT SANDOW #5 SES | 3105 | 3160725 | 04/04/14 | 4367643 | 113483 | SCVV7652232X8 SOMESCO ER70S-2 3/32 X 36" | 20 | $40.00 |
| | | | Total | | | | 349 | $636.41 |
| | 3114 | 3160726 | 04/04/14 | 4367715 | 113345 | 12461GLIN 56PPM NO 225PM SO2 11% CO2 IN N. | 1 | $375.00 |
| | | | Total | | | | 1 | $375.00 |
| | 3123 | 3160727 | 04/04/14 | 4388766 | 114755 | 120037 CARBON MONOXIDE 275%PPM BAL N2 E. | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3132 | 3160746 | 04/08/14 | 4387643 | 113483 | LENH F2 LENCO HT-2 200 AMP ELECT HOLDER | 2 | $26.90 |
| | | | | | | LENLG40HD LENCO LG40 HD MALE & FEMALE | 5 | $82.15 |
| | | | Total | | | | 7 | $109.05 |
| | 3141 | 3160747 | 04/08/14 | 4381046 | 115173 | 120124 OXYGEN .020 CF | 3 | $17.82 |
| | | | | | | 120180 RBC-075 25% CO2 BALANCE ARGON 35 | 15 | $357.15 |
| | | | | | | 120312 ACETYLENE MC | 7 | $61.26 |
| | | | Total | | | | 25 | $436.22 |
| | 3150 | 3162575 | 04/09/13 | 4352565 | 116215 | ESAB703833250 E-70H8 3/32 50#HSC ATOM AR. | 500 | $1,134.50 |
| | | | | | | SCVV70523322X8 SOMESCO ER70S-2 3/32 X 36" | 100 | $200.00 |
| | | | | | | WES50 WE #30 COUPLER, HOSE | 50 | $38.50 |
| | | | | | | WES31 WE #31 COUPLER, HOSE | 50 | $37.05 |
| | | | Total | | | | 700 | $1,407.85 |
| | 3159 | 3163672 | 04/11/14 | 4386299 | 113629 | CKW13NG4 CK 2C218 (13/24) COLLET FOR 1/8" | 100 | $50.00 |
| | | | | | | CKW41V33 CK 20US BACKCAP SHORT (W/O-RI | 50 | $69.00 |
| | | | Total | | | | 150 | $119.00 |
| | 3166 | 3163673 | 04/11/14 | 4382262 | 115936 | 124015 CARBON MONOXIDE 110 PPM BAL N2 E. | 1 | $225.00 |
| | | | | | | 125037 CARBON MONOXIDE 275%PPM BAL N2 E. | 1 | $225.00 |
| | | | Total | | | | 2 | $490.00 |
| | 3177 | 3163674 | 04/11/14 | 4352575 | 116245 | CKW10N25 CK 3C218 (10#25) COLLET FOR 1/8" | 50 | $78.00 |
| | | | | | | CKW41V05 CK 20XM BACKCAP MEDIUM (W/O-R. | 40 | $64.80 |
| | | | | | | SCVV7652152X6 SOMESCO ER70S-2 1/8 X 36" TL. | 100 | $158.00 |
| | | | Total | | | | 190 | $330.80 |
| | 3186 | 3163675 | 04/11/14 | 4350645 | 116089 | CKW41V33 CK 20US BACKCAP SHORT (W/O-RI | 30 | $41.40 |
| | | | | | | CKV53N61 53N6.1 #7 ALUMINA NOZZLE | 30 | $15.00 |
| | | | | | | CKW53V615 CK WORLDWIDE #8 ALUMINUM N. | 30 | $15.00 |
| | | | | | | LENS2X414CP ANCHOR SP-1 2X4-1/4 PLASTIC | 500 | $140.00 |
| | | | Total | | | | 590 | $211.40 |
| | 3195 | 3163676 | 04/11/14 | 4352666 | 116305 | 120238 ARGON LIQUID #55, 5500 CF | 2 | $510.30 |
| | | | Total | | | | 2 | $510.30 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3654 | 3164203 | 04.14.14 | 4384805 | 116345 | CKW16N25 CK 3C416 153N25, COLLET FOR 1/8" | -50 | (578.00) |
| | | | | | | CKW41V35 CK 200A BACKCAP MEDIUM (W/O-R.. | -29 | (527.40) |
| | | | Total | | | | -79 | ($105.40) |
| | 3213 | 3165260 | 04.16.14 | 4333410 | 116345 | CKW18N24 CK 2C416 153N24, COLLET FOR 1/8" | 50 | $25.00 |
| | | | Total | | | | 50 | $25.00 |
| | 3224 | 3165261 | 04.16.14 | 4384144 | 117002 | 12471S CARBON MONOXIDE 110 PPM BAL N2 E | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 3227 | 3165262 | 04.17.14 | 4396531 | 117003 | FX110F FX 110 EYE FACE AND EYE PROTECTI | 3 | $150.72 |
| | | | Total | | | | 3 | $150.72 |
| | 3240 | 3165644 | 04.24.14 | 4385919 | 115223 | 12437ALX4 6 PPM A CO2 11% B N2 EPA | 2 | $660.00 |
| | | | Total | | | | 2 | $660.00 |
| | 3243 | 3165645 | 04.24.14 | 4382280 | 115994 | 12339 7LIN CARBON DIOXIDE LASERLINE 4.6 G.. | 1 | $204.24 |
| | | | | | | 12473 NITROGEN UHP, SZ82 | 1 | $48.25 |
| | | | | | | 12469H HYDROGEN, UHP 5.0 GRADE 9x9Z | 1 | $35.98 |
| | | | Total | | | | 3 | $288.47 |
| | 3256 | 3168646 | 04.24.14 | 4357349 | | MSHSKC S16CZ MAGNAFLUX 6ACS CLEANER.. | 25 | $311.00 |
| | | | Total | | | | 25 | $311.00 |
| | 3267 | 3168251 | 04.25.14 | 4300249 | 120052 | 100916 REG-75 PALLET PACK 56% OF | 1 | $322.06 |
| | | | Total | | | | 1 | $322.06 |
| | 3276 | 3169262 | 04.25.14 | 4400363 | 99109 | 12016T CARBON DIOXIDE 250 Lb. DIP TUBE | 33 | $262.02 |
| | | | Total | | | | 33 | $262.02 |
| | 3285 | 3170526 | 04.29.14 | 4399419 | 119711 | 2220VJME100153253250 LR UBI-542E E100NBM 3G | 50 | $169.00 |
| | | | Total | | | | 50 | $169.00 |
| | 3294 | 3171527 | 04.29.14 | 4431494 | 121006 | SCAV3103328 SCIVESCO UHI 9.32 X NF | 104 | $1,527.76 |
| | | | Total | | | | 104 | $1,527.76 |
| | 3308 | R753534 | 04.30.14 | 8736534 | vessel 11353 | RNT1 Industrial LP  Acetylene  Large | 1 | $110.40 |
| | | | | | | RNT2 Industrial LP  Acetylene  Medium | 1 | $4.90 |
| | | | | | | RNT4 Industrial LP  Acetylene  Extra Large | 1 | $4.90 |
| | | | | | | RNT26 Spec Gas  CO2 Pure  60 lb | 1 | $2.08 |
| | | | | | | RNT43 Industrial HP  Argon  Large | 1 | $177.60 |
| | | | | | | RNT52 Liquids  Argon  5500 | 1 | $79.20 |
| | | | | | | RNT72 Industrial HP  CO2  50 lb Diptube | 1 | $319.68 |
| | | | | | | RNT60 Spec Gas  Spec Mx  152AL | 1 | $350.48 |
| | | | | | | RNT67 Spec Gas  Spec Mx  32AL | 1 | $48.80 |
| | | | | | | RNT163 Industrial Mix  RBO 75  Large | 1 | $106.80 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50625 LUMINANT SANDOW #5 SES | 3398 | R750704 | 04/30/14 | 8750334 | vessel 11353 | RNT164 Industrial Mix RBO 75 Pallet-Pack | 1 | $16.48 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $14.40 |
| | | | | | | RNT173 Industrial HP Nitrogen Large | 1 | $48.00 |
| | | | | | | RNT203 Industrial HP Oxygen Large | 1 | $166.88 |
| | | | | | | RNT441 Spec Gas SF6 Pure 115 lb | 1 | $23.40 |
| | | | | | | RNT474 Spec Gas Nitrogen Pure AL152 | 1 | $23.40 |
| | | | | | | RNT475 Industrial LP Acetylene MC | 1 | $126.56 |
| | | | | | | RNT509 Industrial HP Oxygen R-20 | 1 | $102.24 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $82.62 |
| | | | | | | RNT768 Other Assets Tube Trailer H2 | 1 | $2,000.00 |
| | | | | | | RNT783 Spec Gas Nitrogen Pure 82AL | 1 | $2.06 |
| | | | | | | RNT872 Cylinder Cart | 1 | $50.00 |
| | | | | | | RNT1210 HYDROGEN UHP SZ 82 | 1 | $2.08 |
| | | | Total | | | | 23 | $3,892.78 |
| 50679 LUMINANT THERMO MINE | | | | | | | 9,789 | $58,933.27 |
| | 305 | R750652 | 03/31/14 | 8750652 | 119367 | RNT1 Industrial LP Acetylene Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $32.00 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.86 |
| | | | | | | RNT92 Industrial HP Helium Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix RBO 75 Large | 1 | $39.68 |
| | | | | | | RNT172 Industrial HP Nitrogen Medium | 1 | $14.88 |
| | | | | | | RNT183 Liquids Nitrogen 5500 HP | 1 | $162.30 |
| | | | | | | RNT184 Liquids Nitrogen 5500 22psi | 1 | $51.15 |
| | | | | | | RNT202 Industrial HP Oxygen Medium | 1 | $44.64 |
| | | | | | | RNT476 Industrial LP Acetylene B | 1 | $4.96 |
| | | | | | | RNT516 Industrial HP Oxygen R-40 | 1 | $4.96 |
| | | | | | | RNT672 Medical HP Oxygen USP D Size | 1 | $4.96 |
| | | | | | | RNT702 Other Assets Pallets With Rails | 1 | $50.22 |
| | | | Total | | | | 13 | $404.31 |
| | 664 | 3160081 | 04/10/14 | 4462296 | 119367 | 120146 NITROGEN 230 CF | 2 | $14.04 |
| | | | | | | 120206 HELIUM 244 CF INDUSTRIAL GRADE | 1 | $65.00 |
| | | | Total | | | | 3 | $69.04 |
| | 669 | 8750411 | 04/30/14 | 8750411 | | RNT1 Industrial LP Acetylene Large | 1 | $4.96 |
| | | | | | | RNT4 Industrial LP Acetylene Extra Large | 1 | $28.80 |
| | | | | | | RNT43 Industrial HP Argon Large | 1 | $14.40 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 50974 LUMINANT THERMO MINE | 639 | R756411 | 04/30/14 | 8756411 | | RNT92 Industrial HP - Helium - Medium | 1 | $23.60 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $38.40 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $17.92 |
| | | | | | | RNT193 Liquids - Nitrogen - 5500 HP | 1 | $89.00 |
| | | | | | | RNT184 Liquids - Nitrogen - 5500 22psi | 1 | $49.50 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $43.20 |
| | | | | | | RNT476 Industrial LP - Acetylene - B | 1 | $4.80 |
| | | | | | | RNT510 Industrial HP - Oxygen - R-40 | 1 | $4.80 |
| | | | | | | RNT672 Medical HP - Oxygen USP - D Size | 1 | $4.80 |
| | | | | | | RNT702 Other Assets - Palsite - With Rails | 1 | $48.60 |
| | | | | | | | 13 | $392.62 |
| | Total | | | | | | 29 | $895.97 |
| 51087 LUMINANT VALLEY SES | 564 | R718657 | 11/30/13 | 719657 | CREDC5815U | RNT71 Industrial HP - CO2 - 50 lb | 1 | $9.00 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 2 | $54.00 |
| | | Total | | | | | | $63.00 |
| | 540 | R752866 | 03/31/14 | 8752866 | CREDC5815U | RNT71 Industrial HP - CO2 - 50 lb | 1 | $9.92 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 2 | $59.52 |
| | | Total | | | | | | $69.44 |
| | 864 | 3140365 | 02/28/14 | 4362865 | CREDC5815U | 120146 NITROGEN 230 CF | 6 | $42.12 |
| | | Total | | | | | | $42.12 |
| | 882 | 3152754 | 03/18/14 | 4080032 | CREDE581 | 120162DS NITROGEN LIQUID BULK, PER CUBI... DELIVERY DELIVERY/FUEL | 35,764 | $482.68 |
| | | | | | | | 1 | $159.00 |
| | | Total | | | | | 35,765 | $641.68 |
| | 891 | 3160754 | 04/04/14 | 4399352 | CREDE581 | 120162DS NITROGEN LIQUID BULK, PER CUBI... DELIVERY DELIVERY/FUEL | 36,312 | $490.21 |
| | | | | | | | 1 | $159.00 |
| | | Total | | | | | 36,313 | $649.21 |
| | 905 | 3168643 | 04/24/14 | 4409246 | CREDE581 | 120162DS NITROGEN LIQUID BULK, PER CUBI... DELIVERY DELIVERY/FUEL | 32,122 | $433.65 |
| | | | | | | | 1 | $159.00 |
| | | Total | | | | | 32,123 | $592.65 |
| | 909 | 3170539 | 04/29/14 | 4409915 | CREDC581SU | 120146 NITROGEN 230 CF | 7 | $49.14 |
| | | | | | | | 7 | $49.14 |
| | 914 | R753444 | 04/30/14 | 8753444 | CREDC5815U | RNT71 Industrial HP - CO2 - 50 lb | 1 | $9.50 |
| | | | | | | RNT172 Industrial HP - Nitrogen - Medium | 1 | $57.60 |
| | | Total | | | | | 2 | $67.20 |
| | | | | | | | 104,210 | $2,174.44 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 519001 LUMINANT SANDOW #4 | 567 | R7062687 | 03.31.14 | 8752657 | CREDC16LSU | RNT1 Industrial LP _ Acetylene _ Large | 1 | $84.32 |
| | | | | | | RNT2 Industrial LP _ Acetylene _ Medium | 1 | $229.12 |
| | | | | | | RNT4 Industrial LP _ Acetylene _ Extra Large | 1 | $24.80 |
| | | | | | | RNT43 Industrial HP _ Argon _ Large | 1 | $143.84 |
| | | | | | | RNT52 Liquids _ Argon _ 5500 | 1 | $277.20 |
| | | | | | | RNT80 Spec Gas _ Spec Mix _ 1624L | 1 | $250.98 |
| | | | | | | RNT92 Industrial HP _ Helium _ Medium | 1 | $34.72 |
| | | | | | | RNT163 Industrial Mix _ RBO 75 _ Large | 1 | $75.84 |
| | | | | | | RNT173 Industrial HP _ Nitrogen _ Large | 1 | $146.40 |
| | | | | | | RNT175 Industrial HP _ Nitrogen _ Pallet-Pack | 1 | $40.04 |
| | | | | | | RNT202 Industrial HP _ Oxygen _ Medium | 1 | $4.96 |
| | | | | | | RNT203 Industrial HP _ Oxygen _ Large | 1 | $221.12 |
| | | | | | | RNT205 Industrial HP _ Oxygen _ Pallet-Pack | 1 | $361.92 |
| | | | | | | RNT277 Industrial Mix _ RBO 21 _ Large | 1 | $9.92 |
| | | | | | | RNT441 Spec Gas _ SF6 Pure _ 115 lb | 1 | $32.24 |
| | | | | | | RNT502 Industrial HP _ Helium _ R-40 | 1 | $39.68 |
| | | | | | | RNT524 Spec Gas _ Misc Pure _ 32sc | 1 | $6.06 |
| | | | | | | RNT702 Other Assets _ Pallets _ With Rails | 1 | $62.37 |
| | | | | | | RNT703 Other Assets _ Pallets _ Without Rails | 1 | $32.40 |
| | | | | | | RNT729 Spec Gas _ Hydrogen Pure _ 32AL | 1 | $8.06 |
| | | | Total | | | | 20 | $2,067.89 |
| | 656 | 2879916 | 02/04/13 | | | | 1 | ($32.03) |
| | | | Total | | | | 1 | ($32.03) |
| | 2523 | 2996890 | 04/25/13 | | | | 1 | ($63.60) |
| | | | Total | | | | 1 | ($63.60) |
| | 3654 | 3035469 | 09/03/13 | 4230724 | 49969 | LAPO678 LAPCO LAP-C 6 7/8 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 10 | $41.25 |
| | 5112 | 3135047 | 02/12/14 | 4543081 | RETURNS | AMETI8CH AMETEK 198CH 36X50YD BLANKET | -5 | ($4,605.10) |
| | | | | | | DYNDF73116 NOZZLE DIP GEL DF731-16 (CRES | -9 | ($41.40) |
| | | | | | | ESAE5347161810 ARCALOY 347 1/8 SS ELECT | -110 | ($981.20) |
| | | | | | | ESAEDSI370UL03533 DS II 70 ULTRA .035X33# S. | -561 | ($2,373.03) |
| | | | | | | HYUSF7104533 HYUNDAI SF-71 .045 X 33 LB. S. | -132 | ($229.66) |
| | | | | | | SOW70521836 SOMESCO ER70S-2 1/8 X 36" TI. | -160 | ($363.60) |
| | | | | | | SOW76523236 SOMESCO ER70S-2 3 32 X 36" | -260 | ($97.60) |

# Pre-Petition Item Detail

Customer: 51089 LUMINANT SA14JOW #4

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5112 | 3138041 | 02/12/14 | 4343061 | RETURNS | SOW70840533 SOWESCO PINNACLE ER70S-6.. | -462 | ($540.54) |
| | | | | | SOW70S64533 SOWESCO ER70S-6 045 33 LB.. | -165 | ($174.93) |
| | | | | | SOW60S821836 SOWESCO ER60SB-2 1/8X36".. | -110 | ($334.90) |
| | | | | | SOW80SER33236 SOWESCO ER80SB2 3/32 X 36. | -150 | ($544.50) |
| | | | | | SOW90S831836 SOWESCO ER90S-B3 1/8X36FR. | -20 | ($79.80) |
| | | | | | SOWA90B833236 SOWESCO ER90SB3 3/32X36. | -70 | ($302.40) |
| | | | | | SOW306L1810 SOWESCO 309L-16 1/8 10 LB CAN | -120 | ($1,112.40) |
| | | | | | SOW808L3328 SOWESCO 309L 3/32 X 8# CONT.. | -258 | ($2,226.54) |
| | | | | | SOW316L1810 SOWESCO 316L-16 1/8 X 10 | -300 | ($2,790.00) |
| | | | | | SOW316L3326 SOWESCO 316L-16 3/32 ELECT P. | -258 | ($3,773.40) |
| | | | | | TIL554 TILLMAN 554 BACK-HAND-PAD-CD | -24 | ($149.04) |
| | | | | | TIL9818 TILLMAN # 9818 KEVLAR KNIT SLEEVES | -84 | ($641.76) |
| | | | | | TUE110324 ARCAIR 3/16X12 DC CARBON (CAS.. | -60 | ($13,200.00) |
| | | | | | TUE110325 ARCAIR 1/4 X 12CARBON (CASE 500 | -23 | ($3,561.77) |
| | | | | | ZZ15PROMAX2 PROFAX MAX-2 PLASTIC TIG P.. | -6 | ($57.00) |
| | | | | | ZZCFSOW309LMOG4533 309LMOT1-1/4 .045 33# | -33 | ($445.50) |
| | | | | | ZZFPESAB316L1633210 316L-16 3/32 10# | -460 | ($5,658.00) |
| | | | | | ZZFPESAB316L1633210 347-16 3/32 10# | -290 | ($2,894.20) |
| | | | | | ZZFWESAB\MC316L04533 MC SHIELD BRIGHT (2.. | -198 | ($1,855.26) |
| | | Total | | | | -4,348 | ($48,926.72) |
| 5310 | 3153950 | 03/20/14 | 4371642 | 105776 | MGF5KCS1HOZ MAGNAFLUX 5KCLS CLEANER-.. | 27 | $335.88 |
| | | | | | ZZD3MGF387259HZ MAGNA-FLUX ULTRAGEL II (.. | 3 | $347.13 |
| | | Total | | | | 30 | $683.01 |
| 5319 | 3153951 | 03/20/14 | 4375504 | 107610 | LAPCG78 LAPCO LAP-C G 7/8 WELDERS CAP | 2 | $8.29 |
| | | Total | | | | 2 | $8.29 |
| 5328 | 3153952 | 03/20/14 | 4375327 | 107664 | LAPCG718 LAPCO LAP-C-G 7 1/8 WELDERS CAP | 2 | $8.25 |
| | | Total | | | | 2 | $8.25 |
| 5337 | 3153953 | 03/20/14 | 4376354 | 108261 | 100121 NITROGEN PALLET PACK 4 800 OF300 | 1 | $115.96 |
| | | Total | | | | 1 | $115.56 |
| 5346 | 3153954 | 03/20/14 | 4377129 | 108614 | 120111 OXYGEN 307 CF | 30 | $210.60 |
| | | | | | 120180 RBO-075 25% CO2 BALANCE ARGON 35.. | 15 | $357.15 |
| | | | | | 120236 ARGON LIQUID #55 5300 CF | 12 | $3,061.80 |
| | | | | | 120302 ACETYLENE MEDIUM | 18 | $760.86 |
| | | Total | | | | 75 | $4,390.41 |
| 5355 | 3153955 | 03/20/14 | 4379110 | 109330 | 123628 NITRIC OXIDE 27PPM, N2 EPA SZ 152 | 1 | $225.00 |

## Pre-Petition Item Detail

**Customer**

### 51089 LUMINANT SANDOW #4

| Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|
| 5355 | 3153065 | 03/20/14 | 4350526 | 105955 | 123764 SULFUR DIOXIDE 1800PPM / N2 EPA 152 | 1 | $225.00 |
| | | Total | | | | | $225.00 |
| 5364 | 3153066 | 03/20/14 | 4351496 | 88801 | 120236 HYDROGEN 1 Tube TRAILER | 21,885 | $636.18 |
| | | | | | DELIVERY DELIVERY/FUEL | 1 | $848.00 |
| | | Total | | | | 21,886 | $1,384.18 |
| 5373 | 3153068 | 03/25/14 | 4350731 | 110330 | ZDPVGRES321ULLMAN INSPECTION MIRROR 3-1... | 4 | $35.32 |
| | | Total | | | | 4 | $35.32 |
| 5382 | 3156032 | 03/25/14 | 4351263 | 110606 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | Total | | | | 4 | $16.50 |
| 5391 | 3156039 | 03/25/14 | 4350316 | 110932 | 120143 NITROGEN 300 CF | 10 | $70.20 |
| | | Total | | | | 10 | $70.20 |
| 5407 | 3156340 | 03/25/14 | 4352865 | 111355 | LAPC74 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | | | LENLCAKM LENCO 24-C-40 BLK MALE 05053 | 6 | $20.18 |
| | | Total | | | | 9 | $51.56 |
| 5418 | 3156342 | 03/26/14 | 4352692 | 111353 | 129383 170 PPM NITRIC OXIDE BAL N2 EPA SZ1 | 1 | $225.00 |
| | | Total | | | | 1 | $225.00 |
| 5427 | 3156343 | 02/25/14 | 4330916 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 8 | $107.60 |
| | | | | | LENS2X4I4CP ANCHOR SP-1 2X4-1/4 PLASTIC | 100 | $28.50 |
| | | Total | | | | 108 | $136.10 |
| 5436 | 3157625 | 03/28/14 | 4352966 | 111385 | LENLC4124 LENCO 2-LC-40 BLK MALE 05053 | 6 | $39.18 |
| | | Total | | | | 6 | $39.18 |
| 5445 | 3157626 | 03/28/14 | 4354059 | 112473 | LAPC7 LAPCO AP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | LENLPG601 LENCO LPG-600 GROUND CLAMP | 6 | $189.96 |
| | | Total | | | | 17 | $235.34 |
| 5454 | 3157627 | 03/28/14 | | 112549 | LENLPG300 LENCO LPG-300 300 AMP GR CLA | 3 | $75.39 |
| | | Total | | | | 3 | $75.39 |
| 5463 | 3157628 | 03/28/14 | 4385539 | 112756 | 120238 ARGON LIQUID #55 5300 CF | 6 | $1,530.90 |
| | | Total | | | | 6 | $1,530.90 |
| 5472 | 3156260 | 03/31/14 | 4385616 | 111761 | LENHT2 LENCO HT-2 200 AMP ELECT HOLDER... | 4 | $53.80 |
| | | Total | | | | 4 | $53.80 |
| 5481 | 3156261 | 03/31/14 | 4356636 | 113182 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | Total | | | | 4 | $16.50 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5490 | 3162292 | 03.31.14 | 4366510 | 113224 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.36 |
| | | | Total | | | | 7 | $27.90 |
| | 5499 | 3162293 | 03.31.14 | 4366512 | 113238 | *120236 ARGON 74 LIQUID #55 5300 CF | 4 | $1,020.60 |
| | | | Total | | | | 4 | $1,020.60 |
| | 5568 | 3160215 | 04.03.14 | 4368432 | 114631 | CKW530N61 53N61 #7 ALUMINA NOZZLE | 20 | $16.60 |
| | | | | | | CKW530N61S CK WORLDWIDE #6 ALUMINUM N.. | 20 | $10.00 |
| | | | Total | | | | 40 | $20.00 |
| | 5517 | 3160739 | 04.04.14 | 4364373 | 112118 | TUE108510 TEXAS UTILITIES #108510 FLAT SO.. | 1 | $11.75 |
| | | | Total | | | | 1 | $11.75 |
| | 5520 | 3160740 | 04.04.14 | 4368755 | 113226 | 121019 CARBON DIOXIDE 18% BAL N2 EPA 152 | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5535 | 3160741 | 04.04.14 | 4347595 | 113580 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $15.52 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 7 | $27.90 |
| | 5544 | 3160742 | 04.04.14 | 4383960 | 114219 | 120236 ARGON L LIQUID #55 5300 CF | 6 | $1,530.90 |
| | | | Total | | | | 6 | $1,530.90 |
| | 5553 | 3160743 | 04.04.14 | 4385189 | 114386 | LFNLC40M LENCO 2-LC-40 BLK MALE D6563 | 12 | $79.36 |
| | | | Total | | | | 12 | $78.36 |
| | 5562 | 3160744 | 04.04.14 | 4385695 | 114631 | ESW637018X3254 E-7018 3/32 50#HSC ATOM AR.. | 400 | $997.60 |
| | | | Total | | | | 400 | $997.60 |
| | 5571 | 3160745 | 04.04.14 | 4388726 | 114675 | SOW350AL1810 SOWESCO 309L-16 1/8 10 LB CAN | 60 | $535.80 |
| | | | | | | SOW309L3328 SOWESCO 309L 3/32 X 6# CONT.. | 162 | $910.86 |
| | | | Total | | | | 162 | $1,416.66 |
| | 5580 | 3162257 | 04.06.14 | 4374334 | 107276 | FA706 FM 706 HELMET | 3 | $160.24 |
| | | | Total | | | | 3 | $160.24 |
| | 5589 | 3162258 | 04.06.14 | 4388856 | 114244 | TIL905 TILLMAN 30 PIGSKIN WELDING GLOVES.. | 12 | $100.68 |
| | | | Total | | | | 12 | $100.68 |
| | 5598 | 3162259 | 04.08.14 | 4389189 | 114596 | LENLC40M LENCO 2-LC-40 BLK MALE D6563 | 4 | $26.12 |
| | | | Total | | | | 4 | $26.12 |
| | 5607 | 3162260 | 04.08.14 | 4391483 | 115427 | 120238 ARGON L LIQUID #55 5300 CF | 3 | $765.45 |
| | | | Total | | | | 3 | $765.45 |
| | 5616 | 3162261 | 04.06.14 | 4391976 | 114710 | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LENS2X4HCP ANCHOR SR-1 2X4-1/4 PLASTIC.. | 100 | $28.50 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51059 LUMINANT SANDOW #4 | 5618 | 3163067 | 04/11/14 | 4385426 | 1145429 | ZDPPROSPV PROFAX SPV TORCH BODY WITH | 108 | $61.50 |
| | 5625 | 3163626 | 04/11/14 | 4385430 | 115427 | 120238 ARGON LIQUID #55 5000 CF | 10 | $206.30 |
| | | | Total | | | | 10 | $206.30 |
| | 5634 | 3163626 | 04/11/14 | 4385430 | 115427 | | 1 | $295.15 |
| | | | Total | | | | 1 | $295.15 |
| | 5643 | 3163627 | 04/11/14 | 4361988 | 115384 | HAR40027 HARRIS PASTE SOLDER FLUX *4 OZ | 1 | $3.13 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC678 LAPCO LAP-C 678 WELDERS CAP | 3 | $12.38 |
| | | | Total | | | | 10 | $40.26 |
| | 5650 | 3163628 | 04/11/14 | 4392296 | 116001 | TUN18T2GRD TUNGSTEN 1/8X7" 2% THOR. GRL | 3 | $121.20 |
| | | | | | | VIC11TIU 1-1-101 CUT TIP | 8 | $71.86 |
| | | | | | | VIC411DJ 4-1-101 CUTTING TIP | 8 | $74.88 |
| | | | Total | | | | 19 | $270.96 |
| | 5661 | 3163629 | 04/11/14 | 4392269 | 115937 | 123966 CARBON MONOXIDE 225/PPM BAL N2 E | 1 | $225.00 |
| | | | Total | | | | 1 | $225.00 |
| | 5670 | 3163635 | 04/11/14 | 4323549 | 116236 | 160101 OXYGEN PALLET PACK 4 1/12 CF | 2 | $237.66 |
| | | | Total | | | | 2 | $237.66 |
| | 5679 | 3163860 | 04/18/14 | 4383512 | 116766 | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $16.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 12 | $49.52 |
| | 5688 | 3163890 | 04/18/14 | 4397935 | 89001 | 120236 HYDROGEN, TUBE TRAILER | 23,662 | $879.72 |
| | | | | | | DELIVERY/ DELIVERY/FUEL | | $548.00 |
| | | | Total | | | | 23,663 | $1427.72 |
| | 5697 | 3168650 | 04/24/14 | 4394794 | 117306 | 120111 OXYGEN, 3cf CF | 14 | $98.28 |
| | | | | | | 120143 NITROGEN 300 CF | 10 | $70.20 |
| | | | Total | | | | 24 | $168.48 |
| | 5706 | 3168661 | 04/24/14 | 4387247 | 118096 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 6 | $24.75 |
| | | | | | | LAPC712 LAPCO LAP-C 7 1/2 WELDERS CAP | 4 | $16.52 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC734 LAPCO LAP-C 7 3/4 WELDERS CAP | 4 | $16.50 |
| | | | Total | | | | 18 | $73.27 |
| | 5715 | 3168652 | 04/24/14 | 4388029 | 115605 | 122675 SULFUR DIOXIDE 330PPM BAL N2 EPA 1 | 1 | $225.00 |
| | | | | | | 123755 SULFUR DIOXIDE 1375PPM BAL N2 EPA | 1 | $225.00 |
| | | | Total | | | | 2 | $450.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 51089 LUMINANT SANDOW #4 | 5724 | 3170540 | 04/29/14 | 4392418 | 115084 | ESAB309L1633210 ArcAlloy 309L-16 3/32" (E30... | 50 | $539.00 |
| | | | | | | ESA6701633210 E-7018 5/32 10#HSC ATOM AR. | 50 | $146.00 |
| | | | Total | | | | 100 | $685.00 |
| | 5738 | R759445 | 04/30/14 | 8759445 | CREDC1628U | RNT1 Industrial LP - Acetylene - Large | 1 | $581.60 |
| | | | | | | RNT2 Industrial LP - Acetylene - Medium | 1 | $268.60 |
| | | | | | | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $24.00 |
| | | | | | | RNT43 Industrial HP - Argon - Large | 1 | $157.28 |
| | | | | | | RNT52 Liquints - Argon - 5500 | 1 | $742.50 |
| | | | | | | RNT80 Spec Gas - Spec Mix - 15/2AL | 1 | $226.20 |
| | | | | | | RNT92 Industrial HP - Helium - Medium | 1 | $33.60 |
| | | | | | | RNT163 Industrial Mix - RBO 75 - Large | 1 | $115.20 |
| | | | | | | RNT173 Industrial HP - Nitrogen - Large | 1 | $129.60 |
| | | | | | | RNT175 Industrial HP - Nitrogen - Pallet-Pack | 1 | $92.40 |
| | | | | | | RNT202 Industrial HP - Oxygen - Medium | 1 | $4.90 |
| | | | | | | RNT203 Industrial HP - Oxygen - Large | 1 | $296.48 |
| | | | | | | RNT205 Industrial HP - Oxygen - Pallet-Pack | 1 | $369.60 |
| | | | | | | RNT277 Industrial Mix - RBO 21 - Large | 1 | $9.60 |
| | | | | | | RNT441 Spec Gas - SF6 Pure - 115 lb | 1 | $31.20 |
| | | | | | | RNT502 Industrial HP - Helium - R-40 | 1 | $38.40 |
| | | | | | | RNT524 Spec Gas - Misc Pure - 32sz | 1 | $7.80 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $774.15 |
| | | | | | | RNT703 Other Assets - Pallets - WithOut Rails | 1 | $58.32 |
| | | | | | | RNT729 Spec Gas - Hydrogen Pure - 32AL | 1 | $7.80 |
| | | | Total | | | | 20 | $2,869.33 |
| | | | Total | | | | 42,510 | ($23,979.47) |
| 52266 LUMINANT SANDOW #5 | 189 | R697291 | 08/31/13 | | | | 1 | $34.41 |
| | | | Total | | | | 1 | $34.41 |
| | 252 | R753150 | 03/31/14 | 8759159 | CREDC280SU | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $9.92 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $25.11 |
| | | | Total | | | | 2 | $35.03 |
| | 253 | R759721 | 04/30/14 | 8759721 | CREDC865SU | RNT4 Industrial LP - Acetylene - Extra Large | 1 | $9.60 |
| | | | | | | RNT702 Other Assets - Pallets - With Rails | 1 | $24.30 |
| | | | Total | | | | 2 | $33.90 |
| | | | Total | | | | 5 | $103.34 |
| 56429 LUMINANT BECKVILLE MINE | 4599 | 2097011 | 03/12/13 | 4174633 | BI2209734 258 | DELIVERY DELIVERY(FUEL) | 1 | $9.00 |

Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56429 LUMINANT BECKVILLE MINE | 4999 | 2997011 | 03/12/13 | 4174653 | BK026794 208 | STAFR601XXXL STANCO FR 601 CAPE W/COLL | 1 | $17.25 |
| | | | Total | | | | 2 | $26.25 |
| | 4558 | 2997011 | 04/30/13 | | | | 1 | ($21.67) |
| | | | Total | | | | | ($21.67) |
| | 5195 | 3022749 | 05/31/13 | 4224035 | BK026794 314 | AMEBACH AMETEK 84-CH SIL-TEMP BLANKL 1.3 | 1 | $461.25 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | FM306 FM 906 HELMET | 3 | $134.66 |
| | | | | | | WEB826 WE #626 FERRULE BRASS | 15 | $3.30 |
| | | | Total | | | | 20 | $608.8? |
| | 5202 | 3032749 | 07/26/13 | | | | 1 | ($576.82) |
| | | | Total | | | | | ($576.82) |
| | 5668 | 3065518 | 08/07/13 | 4298184 | BROBL012 218 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | REPAIR-T&G APPARATUS REPAIR(S) | 1 | $162.60 |
| | | | Total | | | | 2 | $171.60 |
| | 6228 | 3084686 | 10/24/13 | 4308163 | 71372 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 6319 | 3105652 | 11/18/13 | 4316200 | 76753 | TILL2069A TILLMAN 3200 30" LEATHER JACKET | 1 | $62.78 |
| | | | Total | | | | 1 | $62.78 |
| | Total | | | | | | 28 | $261.95 |
| 56435 LUMINANT KOSSE MINE | 6966 | 3095304 | 10/25/13 | 4306588 | BK026794 402 | LIN10188325 5032x14 Lincoln 7018 5TI62GCT) | -10 | ($18.60) |
| | | | Total | | | | -10 | ($18.60) |
| | 6993 | 3084479 | 10/29/13 | 4306859 | 72030 | DELIVERY DELIVERY/FUEL | 1 | ($9.00) |
| | | | Total | | | | 1 | ($9.00) |
| | 7119 | 3103174 | 12/20/13 | | | | 1 | ($363.52) |
| | | | Total | | | | 1 | ($363.52) |
| | 7425 | 3185370 | 04/25/14 | 4394898 | 120047 | 1203190S PROPANE, BULK | 650 | $1,696.50 |
| | | | Total | | | | 650 | $1,696.50 |
| | Total | | | | | | 642 | $1,305.38 |
| 56438 LUMINANT MONTICELLO RAILROAD | 234 | R754032 | 03/31/14 | 8754032 | CRELK326SU | RMT122 Industrial LP  HPG  63 lb | 1 | $4.96 |
| | | | Total | | | | 1 | $4.96 |
| | 612 | 3032770 | 05/31/13 | 4317559 | QTOS257W | MIL21T05 MILLER 217043 BATTERY CR2450 | 6 | $27.54 |
| | | | Total | | | | 6 | $27.54 |
| | 901 | 3105742 | 11/21/13 | 4317817 | 76454 | WEB824 WE #624 FERRULE BRASS | 18 | $2.95 |
| | | | Total | | | | 18 | $2.95 |
| | 655 | 3152844 | 03/18/11 | 4376048 | 105526 | TH056264 THERMAL DYNAMICS 9-8264 120 AM | 10 | $70.70 |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56436 LUMINANT MONTICELLO RAILROAD | 855 | 3152844 | | | | ATLH ATLAS H CONE & CHISEL CHIPPING HAM | 10 | $70.70 |
| | 864 | 3155451 | 02/26/14 | 4387374 | 110262 | CRA22060 CREWS 20050 FIXED-FRONT GOGG | 2 | $14.80 |
| | | | | | | DEW028452N 4 1/2" 10AMP ANGLE GRINDER | 2 | $8.02 |
| | | | | | | NIC05194 NICHOLSON 05194 14" 1/2 RD BASTA. | 6 | $137.76 |
| | | | | | | PEAYS50 PEARSON YS-50 WELPER MIG PLIERS | 2 | $48.32 |
| | | | | | | TIL75UL TILLMAN 750/PEARL ELK WELDERS GL | 2 | $29.50 |
| | | | | | | ZZAK03AF1106010020 3M 9100X AUTO DARK HD | 2 | $984.62 |
| | | | Total | | | | 18 | $1,439.76 |
| | 573 | 3155413 | 02/31/14 | 4350494 | 110056 | ZZNK05EL3120 FACE SHIELD,FCR AEC FLASH | 2 | $146.46 |
| | | | Total | | | | 2 | $146.46 |
| | 852 | 3164284 | 04/14/14 | 4392310 | 115988 | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 3 | $12.38 |
| | | | | | | LAPC714 LAPCO LAP-C 7 1/4 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC718 LAPCO LAP-C 7 1/8 WELDERS CAP | 4 | $16.50 |
| | | | | | | LAPC738 LAPCO LAP-C 7 3/8 WELDERS CAP | 5 | $20.63 |
| | | | | | | ROUNDSH SOAPSTONE HOLDER - ROUND | 5 | $8.50 |
| | | | | | | THD98206 THD 30 AMP DRAG TIP | 5 | $38.15 |
| | | | | | | TIL42L TOP GRAIN PIGSKIN MIG WELDING GLO. | 3 | $32.37 |
| | | | | | | TIL42M TILLMAN 42M GLOVE | 3 | $32.37 |
| | | | Total | | | | 32 | $175.40 |
| | Total | | | | | | 87 | $1,857.77 |
| 55440 LUMINANT OAK HILL MINE | 9 | MOVE | 04/26/13 | | | | 1 | $0.58 |
| | | | Total | | | | 1 | $0.58 |
| | 4032 | 3102203 | 11/20/13 | 4317873 | 75583 | LNG14BP5 LIN G1456 5 PC BOARD | 1 | $366.67 |
| | | | Total | | | | 1 | $366.67 |
| | Total | | | | | | 2 | $367.25 |
| 55443 LUMINANT TATUM MINE | 2565 | 3040330 | 06/19/13 | 4238321 | BRO-BL012 354 | WESVA404 WE 404V-404 ADAPTOR INERT A | -6 | ($57.78) |
| | | | Total | | | | -6 | ($57.78) |
| | 2727 | 3080711 | 09/24/13 | 4254316 | BLO09794 352 | DELIVERY DELIVERY/FUEL | 1 | $0.90 |
| | | | | | | KOB7113454 KOBECO RMS 711 E711T-1 .045X44 | 132 | $298.72 |
| | | | | | | TUET110326X ARCAIR 3/8 X 12 (BOX 50 EA) | 4 | $54.25 |
| | | | Total | | | | 137 | $321.97 |
| | 2735 | 3080711 | 11/05/13 | | | | 1 | ($16.11) |
| | | | Total | | | | 1 | ($16.11) |
| | 2745 | 3080711 | 11/08/13 | | | | 1 | ($189.64) |

# Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56443 LUMINANT TATUM MINE | 2145 | 3089711 | Total | 4296910 | 83196 | DELIVERY DELIVERY/FUEL | 1 | ($183.64) |
| | 2979 | 3113070 | 12/10/13 | | | | 1 | $9.30 |
| | | | | | | WELD2X414HT-10 GLASS LENS 2X4-1/4 HEAT TR | 6 | $3.56 |
| | 2986 | 3113070 | 01/23/14 | | | | 7 | $12.56 |
| | | | Total | | | | 7 | ($3.56) |
| | | | | | | | 1 | ($3.56) |
| | | Total | | | | | 141 | $73.44 |
| 56446 LUMINANT THREE OAKS MINE | 2339 | 2967034 | 04/25/13 | | | | 1 | ($31.83) |
| | | | Total | | | | 1 | ($31.83) |
| | 2976 | 3028940 | 08/14/13 | 4296735 | 50790167 | LIN/018185 1/8X14 LINCOLN/7018 5TB(20CT) | 0 | ($5.35) |
| | | | Total | | | | 0 | ($6.35) |
| | 3033 | 3073472 | 11/08/13 | | | | 1 | ($37.67) |
| | | | Total | | | | 1 | ($37.67) |
| | 3152 | 3094694 | 10/24/13 | 4303117 | 74461 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | LENLC40 LENCO 1 FEMALE 1 MALE SET | 11 | $140.91 |
| | | | Total | | | | 12 | $149.91 |
| | 3159 | 3094694 | 01/23/14 | | | | 1 | ($140.91) |
| | | | Total | | | | 1 | ($140.91) |
| | 3249 | 3106124 | 11/20/13 | 4317429 | 77920 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | LAPC7 LAPCO LAP-C 7 WELDERS CAP | 10 | $41.30 |
| | | | | | | LAPC634 LAPCO LAP-C 6 3/4 WELDERS CAP | 10 | $41.30 |
| | | | Total | | | | 21 | $91.60 |
| | 3296 | 3106124 | 01/07/14 | | | | 1 | ($82.60) |
| | | | Total | | | | 1 | ($82.60) |
| | 3297 | 3105125 | 11/20/13 | 4317668 | 78061 | ATLWH40 ATLAS WH-40 CHIPPING HAMMER | 3 | $22.21 |
| | | | | | | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | Total | | | | 4 | $31.21 |
| | 3276 | 3106125 | 01/07/14 | | | | 1 | ($22.21) |
| | | | Total | | | | 1 | ($22.21) |
| | 3295 | 3107806 | 11/25/13 | 4329763 | 72481 | DELIVERY DELIVERY/FUEL | 1 | $9.00 |
| | | | | | | ZDOLIN/KL126842 FUEL TANK | 1 | $662.55 |
| | | | Total | | | | 2 | $671.55 |
| | 3294 | 3107806 | 01/08/14 | | | | 1 | ($662.55) |
| | | | Total | | | | 1 | ($662.55) |
| | 3428 | 3137596 | 04/22/14 | 4338368 | 113428 | 12/3190S PROPANE BULK | 550 | $1,424.50 |

## Pre-Petition Item Detail

| Customer | Seq No | Invoice Number | Invoice Date | Order Number | Purchase Order Number | Product | Shipped Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| 56445 LUMINANT THREE OAKS MINE | 3428 | 3167506 | Total | | | | 550 | $1,424.50 |
| | 3417 | 3166772 | 04-24-14 | 4333050 | 107884 | FP-LABOR LABOR ON REPAIR - FRANK PRESLEY | 3 | $315.00 |
| | | | | | | SHOP/SUPPLIES SHOP SUPPLIES | 1 | $18.50 |
| | | | | | | ZZFRMIL097132 STAND-OFF NO 6-32 X 375 LG | 1 | $4.33 |
| | | | | | | ZZFMIL178255 NUT, 375-32 54HEX.29H NYL FL | 5 | $6.95 |
| | | | | | | ZZFMIL193115 STAND-OFF SUPPORT PC CAR | 3 | $4.98 |
| | | | Total | | | | 13 | 5,349.62 |
| | | | | | | | 608 | $1,735.07 |
| Grand Total | | | | | | | 2,094.973 | $408,399.70 |

# MCCATHERN

Houston | Dallas | San Antonio | Los Angeles

Jonathan L. Howell - *Section Head of*
*Bankruptcy, Restructuring, & Creditors' Rights*
Direct Dial: (214) 273-6409
Facsimile: (214) 723-5966
jhowell@mccathernlaw.com

October 23, 2014

**Via Federal Express (Overnight Delivery):**
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

    *Re:*    Red Ball Oxygen Company's Proof of Claim for *Sandow Power Company LLC*, Case No. 14-11033 (CSS)

To Whom It May Concern:

    Enclosed you will find one original and one copy of Red Ball Oxygen Company's proof of claim to be filed in the above-referenced bankruptcy case pending in the U.S. Bankruptcy Court for the District of Delaware. The proof of claim is for a total amount of $35,057.14, of which $11,058.64 is for § 503(b)(9) administrative expenses. Please file the original proof of claim in the official claims registry and file stamp and return the copy to:

Jonathan L. Howell
McCathern PLLC
Regency Plaza
3710 Rawlins Street, Suite 1600
Dallas, Texas 75219

    For your convenience, I have also enclosed an envelope addressed to the address stated above.

    If there are any complications or questions you need answered, please feel free to contact me directly.

Yours truly,

Jonathan L. Howell

From: (214) 741-2662
Jonathan L. Howell
McCathern PLLC
3710 Rawlins
Suite 1600
Dallas, TX 75219

Origin ID: KIPA


FedEx
Express

Ship Date: 23OCT14
ActWgt: 15.0 LB
CAD: 2448320/INET3550

Delivery Address Bar Code

Ref # 01636.2
Invoice #
PO #
Dept #

SHIP TO: (877) 276-7311          BILL SENDER
**Energy Future Holdings Corp Claims**
**c/o Equip Bankruptcy Solutions, LLC**
**757 Third Avenue, 3rd Floor**

**NEW YORK, NY 10017**



TRK# 7716 0019 4601
0201

FRI - 24 OCT 10:30A
PRIORITY OVERNIGHT

# 06 OGSA

10017
NY-US

EWR

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.