## Exhibit H

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 3

Client #  740489

Matter # 180326

---

For services through May 31, 2014
relating to  Case Administration - ALL

| 04/29/14 | Conference with J. Madron re: certification of counsel of delivery of binders | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 390.00 | $39.00 |
| 04/29/14 | Efile 19 petitions (2.0); Preparation for filing first day motions (.6) | | | |
| Paralegal | Ann Jerominski | 2.60 hrs. | 225.00 | $585.00 |
| 04/29/14 | Assist with review of first day binders (.3); Assist with preparation of draft first day declaration for inclusion with binders for judge and UST (.3) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 225.00 | $135.00 |
| 04/29/14 | Finalize and file re: declaration of first day motions (.2): E-mail to and from J. Madron re: Epiq contact information (.2); Prepare Epiq service contact list (.3) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 225.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 4

Client #  740489
Matter # 180326

---

| 04/29/14 | E-mail correspondence with J. Katchadurian concerning creditor matrix (.1); E-mail correspondence (x7) with A. Slavutin concerning pro hac vice motions (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence with A. Wright concerning lead petition (.1); E-mail correspondence with B. Witters concerning petitions (.1); E-mail correspondence (x6) with A. Slavutin concerning petition filing issues (.1); Call with W. Romanowicz concerning judge assignment (.1); E-mail correspondence (x4) with M. Collins re: same (.1); Call with G. Davis re: same (.1); E-mail correspondence (x38) with A. Slavutin concerning status of first-day motion filings (.4); E-mail correspondence (x22) with A. Sexton re: same (.3); E-mail correspondence (x11) with B. Schartz re: same (.2); E-mail correspondence (x3) with B. Witters concerning noticing issues (.1); E-mail correspondence (x9) with J. Katchadurian re: service issues (.2); Calls (x2) with J. Katchadurian, K. Mailloux, B. Tuttle, A. Slavutin, D. DeFranceschi concerning noticing issues (.5); Review creditor matrix (.2); Draft notice of filing of creditor matrix (.1); Review and finalize joint administration motion for filing (.3); E-mail correspondence (x4) with M. Schlan concerning first-day motions (.1); Reviewing Keglevic first day declaration (.4); E-mail correspondence (x4) with A. Schwartz (.1); E-mail correspondence with S. Serajeddini re: same (.1); E-mail correspondence with D. Malo re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.10 hrs. | 490.00 | $2,009.00 |
| | | | | |
| 04/29/14 | File first day petitions (x14) (1.8); Email correspondence with J. Madron re: pro hac motions (x12) (.1); Prepare pro hac motions for filing and pay filing fees (.5); File, circulate, and send to chambers pro hac motions (.9) | | | |
| Paralegal | Lindsey A. Edinger | 3.30 hrs. | 225.00 | $742.50 |
| | | | | |
| 04/29/14 | Finalize and file 23 petitions (2.0); Finalize and file joint administration motion (1.0); Finalize and file motion to file consolidated list of creditors (.2); Email to M. Collins re: procedures for telephonic appearances (.1); Assist with first day filing (1.0) | | | |
| Paralegal | Rebecca V. Speaker | 4.30 hrs. | 225.00 | $967.50 |
| | | | | |
| 04/29/14 | Assisting with filing petitions (4.0); Assist with preparing first day binders (.7) | | | |
| Associate | Shawna C. Bray | 4.70 hrs. | 250.00 | $1,175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 5

Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 04/30/14 | Assist with preparation of blacklines of first day orders | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 225.00 | $90.00 |
| 04/30/14 | Finalize and file affidavit of service re: first day motions (.1); Finalize and file certification of counsel re: first day motions/application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 225.00 | $90.00 |
| 04/30/14 | Revising certification of counsel concerning delivery of binders to U.S. Trustee (.1); E-mail correspondence (x18) with D. Malo concerning service issues (.3); E-mail correspondence (x6) with J. Katchadurian concerning service matters (.1); E-mail correspondence with R. Schepacarter concerning creditor list (.1); E-mail correspondence (x7) with A. Bowdler re: service issues (.2); E-mail correspondence (x4) with M. Desgrosseilliers concerning service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 04/30/14 | Email correspondence with J. Madron re: pro hac motions | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 225.00 | $22.50 |
| 04/30/14 | Retrieve and circulate notice of first day hearing per request of J. Madron (.2); Retrieve report of time filings for S. Bray (.1); Call with J. Madron re: ecf notification forward (.1); Research email addresses and coordinate set-up of auto-forwarding notifications (.3); Call with B. Witters re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 225.00 | $180.00 |
| 05/01/14 | Multiple revisions and updates to interim joint administration order (.5); Assist with preparation of blackline for same (.5); Retrieve and circulate interim joint administration order (.1); Finalize and efile notice of hearing re: final joint administration (.3); Coordinate service of same (.1); Efile affidavit of service re: Certification of Counsel (.1) | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 235.00 | $376.00 |

Energy Future Competitive Holdings Co.                         November 20, 2014
Texas Competitive Electric Holdings Co.                        Invoice 469980
1601 Bryan Street                                              Page 6
Dallas TX  75201
                                                               Client #  740489

                                                               Matter # 180326

---

| 05/01/14 | E-mail correspondence (x10) with D. Malo concerning service matters (.2); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence with M. Desgrosseilliers concerning notice issues (.1); E-mail correspondence (x6) with A. Bowdler concerning service issues (.1); Draft notice of entry of interim joint administration order and final hearing thereon (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/02/14 | Discussion of case status with B. Witters | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 05/02/14 | Review and circulate docket (.2); Circulate correspondence to distribution (.1); Coordinate to R. Schepacarter re: copies of EFH charts (.2); Retrieve re: order consolidated creditor matrix list (.1); E-mail to Epiq re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 05/02/14 | E-mail correspondence (x16) with D. Malo concerning service matters (.3); E-mail correspondence (x3) with L. Rodriguez re: same (.1); E-mail correspondence (x19) with J. Livingstone concerning service issues (.3); E-mail correspondence with R. Schepacarter concerning creditor list issues (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/03/14 | Telephone call with J. Madron re: proper noticing for motion practice | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/03/14 | Call with D. DeFranceschi concerning noticing issues (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x6) with S. Serajeddini re: same (.2); E-mail correspondence (x8) with B. Schartz re: same (.2); E-mail correspondence (x4) with R. Schepacarter concerning creditor list issues (.1); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 05/04/14 | Review and respond to email with J. Madron re: Endor inquiries (.1); Review emails from C. Husnick and from J. Madron re: list of top 20 creditors per entity for US Trustee (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 7

Client #  740489

Matter # 180326

---

| 05/04/14 | E-mail correspondence (x4) with D. DeFranceschi concerning service and noticing issues (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/04/14 | Call with J. Madron re:  service issues | | | |
| Associate | Lee E. Kaufman | 0.10 hrs. | 465.00 | $46.50 |
| 05/05/14 | Update pro hac vice chart (.4); Retrieve and coordinate to R. Schepacarter re: consolidated top 50 creditor list (.2); Prepare critical dates (1.5); E-mail to J. Madron and W. Romanowicz re: same (.1); Review and circulate docket (.2); E-mail to distribution re: daily correspondence (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |
| 05/05/14 | Review docket update report (.2); Review emails from C. Husnick and J. Madron regarding PUC and ERCOT fees (.2); Meeting with J. Madron re: work in process (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 05/05/14 | Call with B. Schartz concerning amendment to first-day declaration (.1); E-mail correspondence (x27) with D. DeFranceschi concerning work in process and related action items (.4); E-mail correspondence (x8) with M. Collins re: same (.2); E-mail correspondence (x12) with J. Katchadurian concerning noticing and service issues (.3); E-mail correspondence (x21) with B. Schartz concerning notice and scheduling issues (.4); Call and e-mail correspondence with B. Witters concerning critical dates calendar (.1); E-mail correspondence (x3) with R. Schepacarter concerning noticing issues (.1); E-mail correspondence (x21) with A. Slavutin re: same (.4); E-mail correspondence (x6) with C. Lewis concerning service issues (.1); E-mail correspondence (x5) with K. Dinsmore re: service matters (.2); Discussion with M. Collins re: case management (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 490.00 | $1,176.00 |
| 05/05/14 | Communications with J. Madron and D. DeFranceschi re:  staffing plans | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 8

Client #  740489

Matter #  180326

---

| 05/06/14 | Update critical dates (x2) (.5); E-mail to J. Madron and W. Romanowicz re: same (.1); Create blackline of same (.2); E-mail to J. Madron and W. Romanowicz re: same (.1); Circulate docket (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 05/06/14 | Review emails re: second day motion process | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 05/06/14 | E-mail correspondence with N. Hwangpo concerning work in process call (.1); E-mail correspondence (x6) with D. Malo concerning service matters (.2); E-mail correspondence (x5) with R. Schepacarter concerning creditor list issue (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence with B. Tuttle concerning notice and servicing issues (.1); E-mail correspondence (x13) with A. Sexton concerning notice of errata concerning changed page to Keglevic first-day declaration (.3); Review and revise notice of errata concerning changed page to Keglevic first-day declaration and related exhibit (.2); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence with D. Streany re: service matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |

| 05/06/14 | Meeting with J. Madron re: after hours filing of Notice of Erratum regarding First Day Declaration (.1); Phone call with J. Madron re: same (.1); File, circulate, and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

| 05/06/14 | Reviewed post-petition WIP and case calendar | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 05/06/14 | Reviewed critical dates calendar (.1); Reviewed and commented to critical dates calendar (including review of entered dates) (.6) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

| 05/06/14 | Call with Texas County court re: receipt of notices and motions | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |

| 05/07/14 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 9

Client #  740489

Matter # 180326

| Date | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/14 | Director | Review diligence workstream for case management<br>Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/07/14 | Counsel | E-mail correspondence (x12) with D. DeFranceschi concerning creditor list issues (.3); E-mail correspondence with A. Yenamandra  re: work in process (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1); Call with B. Anemone at U.S. Bankruptcy Court concerning tax identification numbers (.1); E-mail correspondence (x10) with W. Romanowicz re: same (.2); E-mail correspondence (x4) with D. Malo re: service issues (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with C. Lewis concerning service matters (.1); E-mail correspondence (x8) with L. Rodriguez re: same (.2)<br>Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 05/07/14 | Associate | Assisted with drafting of notice of commencement (.5); Email correspondence and call with J. Madron re: tax EIN numbers for certain debtors (.2); Continued assisting with drafting Notice of Commencement (.5)<br>William A. Romanowicz | 1.20 hrs. | 340.00 | $408.00 |
| 05/08/14 | Paralegal | Update distribution list (.2); Review and circulate docket (.2)<br>Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/08/14 | Director | Review revised Top 20 list for EFH to be submitted to U.S. Trustee<br>Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/08/14 | Counsel | E-mail correspondence with N. Hwangpo concerning work in process report (.1); E-mail correspondence with D. Malo concerning service matters (.1); E-mail correspondence (x5) with A. Slavutin concerning top creditor list (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x14) with S. Garabato re: service issues (.3); E-mail correspondence with J. Livingstone re: same (.1)<br>Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/08/14 | Associate | Email correspondence (x6) with D. DeFranceschi re: filed pleadings<br>Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 10

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/09/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 05/09/14 | E-mail correspondence with J. Livingstone concerning service matters (.1); Meeting with D. DeFranceschi concerning case management and work in process (.5) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 05/09/14 | Reviewed docket re: motions filed to date/motions going forward at second day hearing | | | |
| Associate | Shawna C. Bray | 2.10 hrs. | 250.00 | $525.00 |
| | | | | |
| 05/09/14 | Conference with D. DeFranceschi re: case status | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 05/11/14 | E-mail correspondence (x4) with B. Schartz concerning objection to joint administration motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 05/12/14 | Update distribution list (.2); Review and circulate docket (.2); Circulate correspondence (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 05/12/14 | E-mail correspondence (x4) with A. Yenamandra concerning objection to joint administration motion (.1); E-mail correspondence with D. Malo concerning service issues (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x4) with C. Murray re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 05/13/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.    November 20, 2014
Texas Competitive Electric Holdings Co.   Invoice 469980
1601 Bryan Street          Page 11
Dallas TX  75201

                 Client #  740489

                 Matter # 180326

---

| 05/13/14 | E-mail correspondence (x16) with D. Malo concerning service issues (.3); E-mail correspondence (x6) with S. Garabato re: same (.1); E-mail correspondence with J. McMahon concerning committee appointment (.1); E-mail correspondence with C. Murray concerning service matters (.1); Review notice of appointment of creditors' committee (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 05/14/14 | Review and circulate docket (.1); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 05/14/14 | E-mail correspondence with D. Streany concerning service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence (x4) with D. Malo re: same (.1); E-mail correspondence (x4) with J. Matican re: same (.1); E-mail correspondence with L. Rodriguez re: same (.1); Call with J. Ehrenhofer, K. Mailloux, A. Yenamandra re: service plan for 5/15/14 filings (.3); E-mail correspondence (x4) with A. Bowdler re: service issues (.1); E-mail correspondence with B. Stewart concerning consent to electronic service of documents (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 05/15/14 | Review docket (.1); Review and update critical dates (.2); Circulate docket (.3); After hours paralegal support for filing of various second day motions (3.9) | | | |
| Paralegal | Barbara J. Witters | 4.50 hrs. | 235.00 | $1,057.50 |

| 05/15/14 | Teleconference with D. Buchbinder, R. Schepacarter, C. Husnick, B. Schartz re: work in process in case (.1); Email with interested parties re: motion on May 17 (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 05/15/14 | E-mail correspondence (x8) with D. Streany concerning service matters (.1); E-mail correspondence with D. Malo re: same (.1); E-mail correspondence (x3) with G. Taylor concerning service lists (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 12

Client #  740489

Matter # 180326

---

| 05/16/14 | Update distribution list (.1); Review and circulate docket (.1); Circulate correspondence to distribution group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/16/14 | Review e-mail from W. Romanowicz re: reclamation demands (.1); Search files re: same (.1); E-mail to A. Slavutin re: Motion Industries, Inc. reclamation demand (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/16/14 | E-mail correspondence with D. DeFranceschi re: noticing and service issues and logistics (.1); E-mail correspondence (x13) with W. Romanowicz re: same (.3); Call with S. Serajeddini, A. Yenamandra, W. Romanowicz re: same (.3); Follow-up call with W. Romanowicz re: same (.2); E-mail correspondence (x3) with D. Malo concerning service issues (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 05/17/14 | E-mail correspondence (x7) with S. Garabato concerning service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/19/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/19/14 | E-mail correspondence (x5) with S. Garabato and K. Dinsmore re: service matters (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/20/14 | Telephone call with R. Schepacarter re: case work in process (.2); Review email from J. Katchadurian re: notices and calls from creditors based thereon (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 13

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 05/20/14 | E-mail correspondence with D. Streany concerning service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1); Calls (x2) with A. Yenamandra concerning customer noticing issue (.4); E-mail correspondence (x14) with A. Yenamandra re: same (.3); E-mail correspondence (x3) with R. Schepacarter re: same (.1); E-mail correspondence (x6) with D. Malo and C. Fallon concerning service issues (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 05/21/14 | Assist with relocation of first day hearing materials to be utilized at second day hearing (.5); Review e-mail from J. Madron re: first and second day motions in pdf for UST (.1); E-mail to J. Madron re: same (.2); Review and circulate docket (.3); Finalize and file re: objection omnibus to motions to strike (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 05/21/14 | E-mail correspondence (x4) with S. Garabato concerning service matters (.1); E-mail correspondence with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/22/14 | Review and circulate docket (.2); Circulate correspondence to distribution (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/22/14 | E-mail correspondence (x16) with T. Semmelman concerning filings for 5/22/14 (.2); E-mail correspondence (x7) with B. Schartz re: same related issues (.2); E-mail correspondence (x8) with C. Husnick re: same (.1); E-mail correspondence (x10) with S. Garabato concerning service matters (.2); E-mail correspondence (x6) with C. Murray re: same (.1); E-mail correspondence (x7) with D. Malo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 05/23/14 | Update distribution contact lists (.2); Prepare parties in interest lists (1.2); Review and circulate docket (.2); Circulate correspondence to distribution (.2) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 14  
Client #  740489  
Matter #  180326

| 05/23/14 | Telephone call with J. Madron re: UST McDade letter | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/23/14 | Call with W. Romanowicz concerning various work in process matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/26/14 | E-mail correspondence (x8) with A. Yenamandra concerning service and noticing issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/27/14 | Review and circulate docket (.2); Circulate correspondence to distribution group (.4) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 05/27/14 | Prepare for call with UST regarding various second day motions (.3); Attend call with R. Schepacarter, A. Schwartz, C. Husnick, B. Schartz and J. Madron re: various second day motions the UST wanted to discuss with the debtors (1.2); Review email from B. Schartz re: consolidated financials for the UST (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |
| 05/27/14 | E-mail correspondence (x4) with C. Murray concerning service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/27/14 | Reviewed items filed to date | | | |
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |
| 05/28/14 | Update distribution lists (.2); Review and circulate docket (.2); Circulate to distribution re: correspondence (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 05/28/14 | Email with J. Madron re: objection deadlines for motions (.1); Review report re: consolidated financials response to UST request (.3); Review renotice of certain second day motions (.1); Review email from M. Carter re: follow-up on UST requests for information (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 15
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 05/28/14 | E-mail correspondence (x9) with J. Katchadurian concerning notice and servicing issues (.2); E-mail correspondence (x14) with D. Streany re: same (.3); E-mail correspondence (x3) with L. Rodriguez re: service issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 05/29/14 | Review and circulate docket (x6) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 05/29/14 | E-mail correspondence (x6) with D. Streany concerning service matters (.1); E-mail correspondence (x16) with S. Garabato concerning service matters (.2); E-mail correspondence (x32) with J. Livingstone re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 05/29/14 | Review and research local rules and chambers procedures re: continuance | | | |
| Associate | Robert C. Maddox | 0.20 hrs. | 415.00 | $83.00 |
| 05/30/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/30/14 | E-mail correspondence (x4) with J. Livingstone concerning service matters (.1); Review and consideration of draft final joint administration order (.1); E-mail correspondence with D. Streany re: service issues (.1); E-mail correspondence with L. Rodriguez re: same (.1); E-mail correspondence (x24) with C. Murray concerning 5/31/14 service planning issues (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 05/30/14 | Meeting with B. Witters re: after hours filing of motion for leave to file late replies to objections (.1); Email correspondence with J. Madron re: same (.1); Meeting with T. Semmelman re: same (.1); Email correspondence with T. Semmelman re: status of filing (.1); After hours paralegal support for same (2.0); Email correspondence with T. Semmelman re: service of same (.1); File, circulate, and coordinate service of same (.4); | | | |
| Paralegal | Lindsey A. Edinger | 2.90 hrs. | 235.00 | $681.50 |
| 05/30/14 | Review draft proposed final joint administration order (.3); Draft notice of filing of proposed final joint administration order (.5) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 16

Client # 740489

Matter # 180326

| 05/31/14 | E-mail correspondence (x14) with S. Garabato concerning service matters | | | |
|----------|-------------------------------------------------------------------------|------------|--------|----------|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| | | |
|---|---|---|
| | Total Fees for Professional Services | $26,119.50 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$26,119.50** |

| | |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$26,119.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 17

Client #  740489

Matter # 180326

---

For services through May 31, 2014
relating to  Creditor Inquiries - ALL

| 05/05/14 | E-mail correspondence with A. Yenamandra concerning creditor correspondence | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/06/14 | Call with creditor re: potential purchase of claim (.1); Email correspondence with Kirkland and Ellis re: creditor inquiries and critical vendor inquiries (.1); Emails with Northeast Texas Power re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 05/14/14 | E-mail correspondence (x5) with A. McDonald concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/16/14 | E-mail correspondence (x3) with W. Romanowicz concerning creditor inquiry issue (.1); E-mail correspondence (x6) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/16/14 | Respond to creditor inquiry (x5) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 05/19/14 | Coordination of hotline for creditors | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980

Page 18

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/19/14 | E-mail correspondence (x16) with W. Romanowicz concerning creditor inquiries (.3); Review and revise script for credit inquiry hotline (.3); E-mail correspondence (x4) with B. Tuttle re: same (.1); Meetings (x2) with M. Collins re: same (.1); E-mail correspondence (x5) with B. Witters concerning creditor correspondence (.1); E-mail correspondence (x4) with R. Schepacarter concerning creditor inquiry (.1); E-mail correspondence (x3) with B. Murray concerning creditor inquiries (.1); E-mail correspondence with R. Crum concerning creditor inquiry (.1); E-mail correspondence (x6) with E. Martínez re: same (.1); Creditor call concerning notice of commencement (.1); E-mail correspondence with K. Zablosky re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| | | | | |
| 05/19/14 | Conference with spanish speaking creditor (x3) (.6); Conference with spanish speaking creditor (.3) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 560.00 | $504.00 |
| | | | | |
| 05/19/14 | Coordinate response to numerous creditor inquiries re: bar date notice/notice of filing | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| | | | | |
| 05/19/14 | Phone calls regarding notices to creditors | | | |
| Associate | Shawna C. Bray | 2.20 hrs. | 250.00 | $550.00 |
| | | | | |
| 05/19/14 | Respond to creditor inquiries (x18) | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 415.00 | $498.00 |
| | | | | |
| 05/19/14 | Multiple calls with creditors re: notices of commencement (2.1); Multiple emails with Epiq and J. Madron re: creditor calls, logistics of calls and handling large number of calls (.5); Drafted script re: creditor/customer calls (.5); Conferences with J. Madron re: script and creditor calls (.4); Reviewed and revised same (.3) | | | |
| Associate | William A. Romanowicz | 3.80 hrs. | 340.00 | $1,292.00 |
| | | | | |
| 05/20/14 | Review multiple e-mails from W. Romanowicz re: setting up Spanish creditor inquiry hotline (.3); Coordinate re: same (.2); Setup English scripted hotline mail box (.5) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 19

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/20/14 | Review and respond to multiple creditor inquires re: notice of commencement | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 05/20/14 | E-mail correspondence (x4) with D. Poertner concerning customer inquiry about chapter 11 filing and related notice (.1); E-mail correspondence with B. Campbell re: same (.1); E-mail correspondence with D. McAtee re: same (.1); E-mail correspondence with A. Hammer re: same (.1); E-mail correspondence with A. Cervantes re: same (.1); E-mail correspondence with B. Orton re: same (.1); E-mail correspondence (x6) with J. Cagle re: same (.1); E-mail correspondence with J. Fleming re: same (.1); E-mail correspondence with C. Steel re: same (.1); E-mail correspondence with H. Salas re: same (.1); E-mail correspondence with R. Arras re: same (.1); E-mail correspondence with K. Fonville re: same (.1); E-mail correspondence with D. Screws re: same (.1); E-mail correspondence with D. Jones re: same (.1); E-mail correspondence (x7) with B. Tuttle and W. Romanowicz concerning script for creditor hotline (.1); Discussion with M. Collins concerning creditor communications (.1); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| 05/20/14 | Teleconference (several) with spanish speaking creditors (1.0); Attention to review and recording of creditor information response (.8) | | | |
| Director | Marcos A. Ramos | 1.80 hrs. | 560.00 | $1,008.00 |
| 05/20/14 | Coordinate response to numerous customer inquiries re: bar date notice/notice of filing | | | |
| Director | Mark D. Collins | 0.70 hrs. | 800.00 | $560.00 |
| 05/20/14 | Returning phone calls from potential creditors | | | |
| Associate | Shawna C. Bray | 1.10 hrs. | 250.00 | $275.00 |
| 05/20/14 | Responded to creditor inquiries (.5); Assisted with RLF's response to creditor calls, including coordinating response to creditors, drafting response to creditors and setting up automated voicemail system (1.1); Continued assisting with development of response to various creditor constituency inquiries (1.0) | | | |
| Associate | William A. Romanowicz | 2.60 hrs. | 340.00 | $884.00 |

Energy Future Competitive Holdings Co.  November 20, 2014
Texas Competitive Electric Holdings Co.  Invoice 469980
1601 Bryan Street  Page 20
Dallas TX 75201

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/20/14 | Provide technical assistance in implementing protocol to address numerous creditor inquiry calls being received by Richards, Layton & Finger | | | |
| MIS | William S. Stephens | 9.30 hrs. | 195.00 | $1,813.50 |
| 05/21/14 | E-mail correspondence (x3) with M. Hatley concerning creditor inquiry with respect to notice of bankruptcy (.1); E-mail correspondence (x4) with R. Gonthier re: same (.1); E-mail correspondence (x4) with R. Cox and Y. Perez re: same (.1); E-mail correspondence (x3) with J. Pascua re: same (.1); E-mail correspondence (x4) with S. Moffat re: same (.1); E-mail correspondence (x4) with G. Davis re: same (.1); E-mail correspondence with O. Gray re: same (.1); E-mail correspondence (x4) with R. Reiner and A. Vicente re: same (.1); E-mail correspondence (x4) with S. Robertson and J. Cypert re: same (.1); E-mail correspondence with R. Honan re: same (.1); E-mail correspondence with M. Sheeler re: same (.1); E-mail correspondence with M. Everson re: same (.1); E-mail correspondence (x5) with M. Dubin concerning creditor inquiry script revisions (.2); E-mail correspondence with J. Lefevre re: same (.1); E-mail correspondence (x3) with B. Tuttle re: same (.1); E-mail correspondence with B. Schartz re: creditor inquiry issues (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 05/21/14 | Teleconferences with numerous creditors re: notice and bankruptcy (.6); Conference with J. Madron and review updated creditor spanish language script (.3) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 560.00 | $504.00 |
| 05/21/14 | Review and coordinate responses to numerous creditor inquiries re: formation notice and bar date | | | |
| Director | Mark D. Collins | 0.70 hrs. | 800.00 | $560.00 |
| 05/21/14 | Provide technical assistance in implementing protocol to address numerous creditor inquiry calls being received by Richards, Layton & Finger. | | | |
| MIS | William S. Stephens | 10.30 hrs. | 195.00 | $2,008.50 |
| 05/22/14 | Review and e-mail to K. Tran re: EFH creditor calls | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 21

Client #  740489  
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/22/14 | Review multiple e-mails re: creditor phone call update | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 05/22/14 | E-mail correspondence (x4) with D. Newby and M. Sheeler re: same concerning creditor inquiry (.1); E-mail correspondence (x4) with T. Blodgett and A. Vicente re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: creditor inquiry issues (.1); E-mail correspondence with S. Robertson re: creditor inquiry (.1); E-mail correspondence (x4) with L. Marengo re: same (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 05/22/14 | Call from potential claimant (.1); E-mail correspondence to W. Romanowicz re: same (.1) | | | |
| Director | Stanford L. Stevenson III | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 05/22/14 | Respond to creditor inquiry | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| | | | | |
| 05/22/14 | Email correspondence with J. Madron and A. Slavutin re: Graham Savings inquiry (.3); Email with Epiq re: same (.2); Reviewed matrix re: Graham (.1) | | | |
| Associate | William A. Romanowicz | 0.60 hrs. | 340.00 | $204.00 |
| | | | | |
| 05/22/14 | Provide technical assistance in implementing protocol to address numerous creditor inquiry calls being received by Richards, Layton & Finger | | | |
| MIS | William S. Stephens | 3.00 hrs. | 195.00 | $585.00 |
| | | | | |
| 05/23/14 | E-mail correspondence (x5) with D. Dean concerning creditor noticing inquiry (.1); E-mail correspondence with J. Katchadurian re: same (.1); E-mail correspondence with T. Mohan concerning revised creditor inquiry script (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with J. Applegate concerning creditor inquiry (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 22
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 05/23/14 | Responded to creditor calls (.1); Conference with W. Stanford re: creditor calls (.3) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 05/24/14 | E-mail correspondence (x3) with S. McGee concerning creditor inquiry (.1); E-mail correspondence (x3) with M. Spears re: same (.1); E-mail correspondence with K. Mehta re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/26/14 | E-mail correspondence (x4) with K. Hatch and W. Chu concerning creditor inquiry issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/27/14 | E-mail correspondence with J. Rhodes concerning creditor inquiry concerning case status (.1); E-mail correspondence with P. Tolstyga re: creditor inquiry concerning notice (.1); E-mail correspondence (x4) with B. Kraft re: same (.1); E-mail correspondence (x4) with B. Morton re: same (.1); E-mail correspondence (x4) with C. Ferguson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/28/14 | Coordinated return and response to various customer calls | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 05/29/14 | E-mail correspondence (x4) with M. Nunez and M. Salazar concerning creditor inquiry concerning notice (.1); E-mail correspondence (x4) with V. Sims and S. Hawkins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/30/14 | E-mail correspondence (x10) with R. Schepacarter concerning creditor inquiries (.2); E-mail correspondence with S. Scheck concerning creditor inquiry (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/30/14 | Email correspondence (x4) with J. Madron re: creditor calls (.1); Respond to creditor inquiries (x10) (.5) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 23

Client #  740489

Matter #  180326

Total Fees for Professional Services $17,244.50

TOTAL DUE FOR THIS INVOICE $17,244.50

**TOTAL DUE FOR THIS MATTER** **$17,244.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 24
Client #  740489
Matter # 180326

---

For services through May 31, 2014
relating to  Meetings - ALL

| 04/29/14 | Conference calls (x2) with C. Husnick, S. Hessler, E. Sassower, M. Collins, B. Schartz, S. Serajeddini, D. DeFranceschi concerning judge assignment and first-day hearing preparations and related strategy points | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 04/29/14 | Conference calls (x2) with C. Husnick, S. Hessler, E. Sassower, M. Collins, B. Schartz, S. Serajeddini, D. DeFranceschi concerning judge assignment and first-day hearing preparations and related strategy points (.5); Meetings (multiple) with M. Collins, D. DeFranceschi, W. Romanowicz re: filings and first-day hearing preparations (.6); Conference call with C. Husnick, S. Hessler, M. Collins, D. DeFranceschi, R. Schepacarter, K. Starr, A. Schwartz, M. West, M. Panacio concerning U.S. Trustee comments to first-day motions (2.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.00 hrs. | 490.00 | $1,470.00 |

| 04/30/14 | Meetings with M. McKane, B. O'Connor, A. McGaan, D. Dempsey, D. DeFranceschi concerning preparation for first-day hearing (.5); Conference call with C. Husnick, S. Hessler, M. Collins, D. DeFranceschi, R. Schepacarter, K. Starr, A. Schwartz, M. West, M. Panacio concerning U.S. Trustee comments to first-day motions (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |

| 05/01/14 | Attend meetings at RLF with E. Sassower, C. Husnick, S. Hessler and others re:  revisions to first day orders and preparation for continued first day hearing | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.80 hrs. | 800.00 | $1,440.00 |

| 05/02/14 | Attend meetings at RLF with K&E team re:  go forward matters and to do items | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.20 hrs. | 800.00 | $960.00 |

| 05/05/14 | Meeting with D. DeFranceschi concerning case status and work in process | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980

Page 25

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/05/14 | Conference with J. Madron re: customer notices | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 05/06/14 | Prepare for and attend WIP call with C. Husnick. B. Schartz re: work in process | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| 05/06/14 | Conference call with B. Schartz, A. Weintraub, A. Yenamandra, D. DeFranceschi concerning ordinary course professional and interim compensation procedures issues (.5); Meetings (x2) with D. DeFranceschi concerning work in process and case status (.5) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 05/06/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, S. Serajeddini, A. Sexton, A. Slavutin, B. Murray, D. DeFranceschi concerning work in process, second-day motions and related case issues | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/06/14 | Meeting with J. Madron re: Notice of 341 meeting | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 05/07/14 | Meeting with J. Madron re: work in process | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/08/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, S. Serajeddini, A. Sexton, A. Slavutin, B. Murray, M. Collins concerning work in process, second-day motions and related case issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/08/14 | Prepare for and attend telephone conference re: WIP report and updated case calendar with B. Schartz and others | | | |
| Director | Mark D. Collins | 0.60 hrs. | 800.00 | $480.00 |
| 05/09/14 | Telephone call with J. Madron re: preparation for IDI and 341 meeting (.1); Email with E. Sassower re: preparation for IDI (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 26

Client #  740489

Matter #  180326

---

| 05/09/14 | Meeting with T. Semmelman re: work in process issues (.1); Meeting with J. Madron re: second day motion procedures (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/09/14 | Conference with T. Semmelman, W. Romanowicz concerning work in process and case staffing issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/13/14 | Meeting with J. Madron and S. Bray re: RLF retention and second day filings | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/15/14 | Conference call with R. Schepacarter, D. Buchbinder, C. Husnick, B. Schartz, M. Collins, D. DeFranceschi concerning interim compensation procedures motion, ordinary course professional retention motion and U.S. Trustee guideline issues | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/19/14 | Meeting with D. DeFranceschi and J. Madron re:  status of case and go forward items in advance of 5/22 and 5/23 hearings | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 05/27/14 | Conference call with R. Schepacarter, A. Schwartz, C. Husnick, B. Schartz, D. DeFranceschi concerning second-day motions and related issues (1.2); E-mail correspondence (x7) with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| 05/30/14 | Prepare for and attend conference call with A. Yenamandra and B. Schartz re: revisions to final relief on first day motions | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 05/30/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, M. Carter, C. Gooch, M. McKane, D. DeFranceschi concerning 6/5/14 hearing preparations | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 27

Client #  740489
Matter #  180326

---

| 05/31/14 | Conference call with N. Hwangpo, B. Murray, A. Yenamandra, A. Sexton, C. Husnick, B. Schartz concerning work in process and filings in contemplation of 6/5/14 hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |


| | | |
|---|---|---|
| Total Fees for Professional Services | | $11,221.50 |


| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$11,221.50** |

| | |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$11,221.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 28

Client #  740489

Matter #  180326

For services through May 31, 2014

relating to  Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 04/29/14 | Finalize and file re: motion to assume ERCOT agreements (.2) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 225.00 | $45.00 |
| 05/03/14 | Prepare for and attend conference call with S. Hessler, E. Sassower, R. Cieri, C. Husnick, B. Schartz re: implementation of RSA provisions | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 05/05/14 | Afterhours filing re: notice of hearing of motion to assume market participation agreements with ERCOT (.7); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 05/05/14 | Draft notice of ERCOT assumption motion and hearing thereon (.2); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/05/14 | Review motion to assume ERCOT agreements | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 05/08/14 | E-mail correspondence (x6) with T. Lii concerning motion to extend 365(d)(4) period (.2); E-mail correspondence (x4) with P. Prewitt concerning contract issues (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/12/14 | Finalize and file affidavit of service re: notice of hearing of motion to approve assumption of market participation agreements with ERCOT | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/12/14 | E-mail correspondence (x4) with P. Prewitt concerning contract issue (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 29

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/13/14 | E-mail correspondence with P. Prewitt concerning contract issues (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/15/14 | Call with J. Stegenga concerning ADA Carbon contract issue (.2); E-mail correspondence with J. Stegenga re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/15/14 | Call with S. Serajeddini concerning motion to approve assumption of restructuring support agreement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/16/14 | E-mail correspondence (x12) with W. Romanowicz concerning motion to approve assumption of restructuring support agreement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/16/14 | Provide paralegal support for after-hours filing of RSA Motion (3.5); Draft notice for motion (.2); Finalize and file motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 4.00 hrs. | 235.00 | $940.00 |
| 05/16/14 | Review RSA assumption motion and corresponding declarations in support (1.3); Email correspondence (x14) with W. Romanowicz & A. Yenamandra re: filing and service of same (.2); Email with W. Romanowicz re: RSA assumption motion (.1); Conference with W. Romanowicz re: same (.1); Conference and email correspondence (x2) with W. Romanowicz re: service of RSA assumption motion (.2); Email correspondence (x22) with A. Yenamandra & W. Romanowicz re: RSA assumption motion (.4) | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 415.00 | $954.50 |
| 05/16/14 | Assisted with filing of motion to assume RSA (2.5); Revised, assembled, finalized and coordinated filing of same (.8) | | | |
| Associate | William A. Romanowicz | 3.30 hrs. | 340.00 | $1,122.00 |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 30
Dallas TX 75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 05/21/14 | E-mail correspondence with G. Taylor concerning discovery requests in connection with restructuring support agreement (.1); Review and consideration of discovery requests in connection with restructuring support agreement (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 05/23/14 | Review motion to assume the restructuring support agreement and the RSA | | | |
| Director | Mark D. Collins | 0.70 hrs. | 800.00 | $560.00 |

| 05/27/14 | Call with B. Murray concerning lease rejection issues (.4); E-mail correspondence with J. Stegenga concerning ADA Carbon contract issue (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 05/27/14 | Conferences with J. Madron and C. Samis re: nunc pro tunc lease rejection | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |

| 05/28/14 | Review AEP limited objection re: assumption motion | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 05/28/14 | Telephone call with B. Schartz re: RSA motion | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 05/29/14 | E-mail correspondence (x4) with J. Stegenga concerning ADA Carbon contract | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 05/30/14 | E-mail correspondence with B. Murray concerning motion to reject Lincoln Plaza lease (.1); E-mail correspondence (x14) with T. Lii re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 05/31/14 | Afterhours standby time for filing of reject unexpired leases motion (2.0); E-mail from J. Madron re: motion reject unexpired leases and declaration in support x2 (.2); Finalize and file re: same (.3); E-mail to Epiq re: same (.1); Finalize and file re: declaration in support of motion (.3); E-mail to Epiq re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 31

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/31/14 | E-mail correspondence (x14) with T. Lii concerning motion to reject Lincoln Plaza lease (.3); E-mail correspondence (x4) with B. Murray re: same (.1); Review and revise motion to reject Lincoln Plaza lease (.7); E-mail correspondence (x8) with B. Witters re: same (.2); Draft notice of motion and hearing in connection with same (.1); E-mail correspondence (x3) with B. Schartz re: same (.1); Review and revise Carter declaration in support of motion to reject Lincoln Plaza lease (.3) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| | | | | |
| 05/31/14 | Email correspondence (x36) with J. Madron, C. Murray & S. Garabato re: motion to reject Lincoln Plaza lease for service on 5/31 | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

Total Fees for Professional Services                    $8,315.50

TOTAL DUE FOR THIS INVOICE                    **$8,315.50**

**TOTAL DUE FOR THIS MATTER**                    **$8,315.50**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 32  

Client #  740489  

Matter # 180326

---

For services through May 31, 2014

relating to  Automatic Stay/Adequate Protection - ALL

| 05/08/14 | E-mail correspondence (x5) with W. Romanowicz concerning stay relief issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/23/14 | Review draft stay relief motion (.4); Email correspondence (x4) with A. Sexton & C. Husnick re: same (.1); Review amended notice of hearing re: CSC stay relief motion (.3) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 05/31/14 | Emails with A. Sexton re: stay relief request | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

|  | Total Fees for Professional Services | $449.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$449.00** |
|---|---|

| **TOTAL DUE FOR THIS MATTER** | **$449.00** |
|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 33

Client #  740489

Matter #  180326

---

For services through May 31, 2014
relating to  Plan of Reorganization/Disclosure Statement - ALL

| 04/29/14 | Locate Allied bridge order and transcript in connection with plan exclusivity motion (.3); Email to M. Collins re: Allied bridge order and transcript in connection with same (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 465.00 | $186.00 |
| 05/13/14 | E-mail correspondence with T. Lii concerning plan and disclosure statement issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

|  | Total Fees for Professional Services | $235.00 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$235.00** |
|---|---|

| **TOTAL DUE FOR THIS MATTER** | **$235.00** |
|---|---|

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 34  

Client #  740489  
Matter # 180326

---

For services through May 31, 2014  
relating to  Use, Sale of Assets - ALL

| 04/29/14 | Finalize and file re: customer programs motion | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 225.00 | $45.00 |
| 04/29/14 | Review trading and hedging motion for first day hearing | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |
| 04/29/14 | Research regarding hedging agreements (.6); E-mails to D. DeFranceschi re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 440.00 | $308.00 |
| 04/29/14 | Finalize and file hedging and trading arrangements motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 225.00 | $45.00 |
| 04/29/14 | Finalize and file cash management motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 225.00 | $45.00 |
| 04/29/14 | Research in connection with hedging motion (.6); Correspondence with D. DeFranceschi, et al. re: same (.2); Conference with M. Terranova re: same (.1) | | | |
| Associate | Zachary I. Shapiro | 0.90 hrs. | 465.00 | $418.50 |
| 04/30/14 | Finalize and file re: declaration of T. Nutt in support of trading and hedging motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 225.00 | $67.50 |
| 04/30/14 | E-mail correspondence with B. O'Connor re: Nutt declaration in support of hedging and trading motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/01/14 | Assist with revisions to customer programs order (.5); Discussions with R. Speaker re: exhibits to same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.                     November 20, 2014
Texas Competitive Electric Holdings Co.                    Invoice 469980
1601 Bryan Street                                          Page 35
Dallas TX  75201
                                                           Client #  740489

                                                           Matter # 180326

---

| 05/01/14 | E-mail correspondence with B. Murray concerning cash management issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/01/14 | Review and revise Nutt declaration in support of trading and hedging motion | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/01/14 | Revising customer programs order and preparation of same for hearing | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| 05/02/14 | Draft notice of entry of interim cash management order and final hearing thereon | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/02/14 | Draft notice of entry of interim customer programs order and final hearing thereon | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/02/14 | Draft notice of entry of interim trading and hedging order and final hearing thereon (.2); Draft notice of entry of interim transition and delivery charge order and final hearing thereon (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/02/14 | Finalize and file notice of hearing re: cash management (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 05/02/14 | Finalize and file notice of hearing on interim customer programs motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 05/05/14 | E-mail correspondence with A. Slavutin concerning cash management order compliance issues (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 36

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/06/14 | E-mail correspondence with B. Murray concerning cash management issues (.1); Call and e-mail correspondence with W. Romanowicz re: same (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/06/14 | Conducted research re: debtor-in-possession's requirement to order checks with "DIP" designation and bankruptcy case number | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 05/07/14 | Review email re: projected costs re: PUC and ERCOT per customer programs motion | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/07/14 | E-mail correspondence with B. Murray concerning customer programs motion and related relief | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/08/14 | E-mail correspondence with B. Murray concerning cash management compliance | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/09/14 | Call from prospective buyer of class action proceeds | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 05/12/14 | Finalize and file affidavit of service re: declaration of T. Nutt Hedging & trading agreements | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/12/14 | Emails (multiple) with Kirkland & Ellis re: interested buyer of causes of action | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 05/15/14 | Finalize and file re: motion establish procedures of De Minimis assets (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 37

Client #  740489

Matter # 180326

---

| 05/15/14 | Finalize and file re: global settlement motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of D. Ying in support of global settlement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 05/15/14 | Email correspondence (x8) with A. Yenamandra re: de minimis asset sale procedures motion (.2); Phone call with S. Serajeddini re: same (.1); Review/finalize/assemble de minimis asset sale motion (.9) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.20 hrs. | 415.00 | $498.00 |

| 05/16/14 | E-mail correspondence with A. Slavutin concerning cash management issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 05/16/14 | Phone call from prospective scrap metal purchaser re: de minimis asset sale motion | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

| 05/19/14 | Review email to UST regarding existing bank account maintenance and need for UDA | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 05/19/14 | E-mail correspondence with J. Steward concerning miscellaneous asset sale issue (.1); E-mail correspondence with T. Lambden concerning bank account issue (.1); E-mail correspondence (x3) with A. Slavutin re: same (.1); E-mail correspondence (x11) with B. Schartz, A. Yenamandra and B. Murray re: same and miscellaneous asset sale issue (.1); E-mail correspondence with V. Gamble concerning de minimis asset sale inquiry (.1); E-mail correspondence (x3) with J. O'Malley concerning bank account issue (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 05/20/14 | Call with R. Schepacarter concerning bank account issue (.1); Discussion with D. DeFranceschi re: same and related issues (.2); E-mail correspondence (x5) with A. Slavutin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 38

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/21/14 | E-mail to J. Madron re: customer programs interim order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/21/14 | E-mail correspondence with B. Schartz concerning cash management issues (.1); E-mail correspondence (x3) with J. O'Malley re: same (.1); E-mail correspondence with A. Slavutin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/22/14 | E-mail correspondence (x9) with A. Slavutin concerning cash management bank issue | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/26/14 | Review emails with A. Slavutin and J. Madron re: Granbury Bank UDA issue | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/26/14 | E-mail correspondence with A. Slavutin concerning cash management bank account issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/29/14 | Review trading and hedging motion in preparation for call with UST re: same (.8); Attend conference call with UST, T. Nutt, B. Schartz and C. Husnick re: trading and hedging motion (2.0); Teleconference with UST Schepacarter re: lobbyist motion (.2); Telephone call with C. Husnick re: trading motion (.1) | | | |
| Director | Daniel  J. DeFranceschi | 3.10 hrs. | 725.00 | $2,247.50 |
| 05/29/14 | Conference call with C. Husnick, B. Schartz, R. Schepacarter, A. Schwartz, T. Silvey, T. Nutt, D. DeFranceschi concerning hedging and trading motion and related issues (2.2); Conference call with R. Schepacarter, S. Bhattacharya, D. DeFranceschi, J. Ho, G. Santos, K. Frazier concerning de minimis asset sale motion (.4) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 490.00 | $1,274.00 |
| 05/30/14 | Review revised cash management order (.3); Review email from J. Madron re: final cash management order comments from UST (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 39

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/30/14 | Analysis of facts supporting de minimis asset sale motion (.4); Email with R. Schepacarter re: de minimis asset sale motion (.1); Review email from B. Murray re: de minimis assets sales motions (.1); Review email from B. Schartz re: de minimis asset sale (.1); Analysis of compromise positions on de minimis asset sale motion (.3); Telephone call with R. Schepacarter re: de minimis asset sale compromise (.1); Review email from J. Madron to R. Schepacarter re: de minimis assets sale compromise (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| | | | | |
| 05/30/14 | Call with D. DeFranceschi concerning de minimis asset sale procedures (.1); Further call with R. Schepacarter, D. DeFranceschi re: same (.1); E-mail correspondence (x4) with B. Murray re: same (.1); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 05/30/14 | Review and consideration of draft final cash management order (.2); E-mail correspondence (x8) with R. Schepacarter re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 05/30/14 | Review draft proposed final cash management order (.3); Email correspondence (x18) with J. Madron, B. Witters & A. Yenamandra re: emergency filing of notices of proposed joint admin and cash management orders (.2); Email correspondence (x4) with J. Madron re: emergency filing of notices of proposed joint admin and cash management orders (.1); Draft notice of filing of proposed final cash management order (.6) | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 415.00 | $498.00 |
| | | | | |
| 05/31/14 | Attention to emergency filing of proposed final joint administration and cash management orders | | | |
| Associate | Tyler D. Semmelman | 2.90 hrs. | 415.00 | $1,203.50 |

Total Fees for Professional Services          $12,691.50

TOTAL DUE FOR THIS INVOICE                    **$12,691.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 40

Client #  740489

Matter #  180326

---

**TOTAL DUE FOR THIS MATTER**                                      **$12,691.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 41

Client #  740489

Matter # 180326

---

For services through May 31, 2014
relating to  Use, Sale of Assets - EFIH

| 05/12/14 | Review and consideration of filed notice of offering of second lien opt-in to make-whole settlement and exhibit thereto | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/14/14 | Review emergency motion of second lien lenders to compel approval of procedures re: tender offer | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 05/15/14 | Review and analysis of motion of 2d lien trustee re: compelling tender offer procedures | | | |
| Director | Daniel  J. DeFranceschi | 2.40 hrs. | 725.00 | $1,740.00 |
| 05/15/14 | Review emergency motion to compel approval of procedures re: first lien settlement and corresponding motion to shorten (.8); Review notice of proposed order re: emergency motion to compel approval of procedures (.4) | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 415.00 | $498.00 |
| 05/16/14 | Provide paralegal support for after-hours filing of certification of counsel re: motion to shorten on motion to compel (1.0); Finalize and file same (.2); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 42

Client #  740489

Matter #  180326

---

| 05/16/14 | Email correspondence with Kirkland & Ellis re: motion to shorten in connection with indenture trustee's motion concerning 2nd lien tender procedure [D.I. 442] (.1); Multiple conferences with D. DeFranceschi re: response to motions to shorten [D.I. 442 & 462] (.3); Reviewed response (.8); Conference with D. DeFranceschi (.1); Coordinated service and filing of Debtors' response to motions to shorten (.8); Multiple calls with A. Yenamandra re: service (.5); Multiple emails with Kirkland & Ellis re: same (.5); Conferences with D. DeFranceschi re: telephonic hearing and motions to shorten (.5); Drafted proposed form of order granting motions to shorten (.5); Drafted certification of counsel re: same (.6); Drafted notice of hearing re: motions to compel (.8); Conferences with D. DeFranceschi re: same (.4); Coordinated filing of certification of counsel (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 6.10 hrs. | 340.00 | $2,074.00 |

Total Fees for Professional Services  $5,006.00

TOTAL DUE FOR THIS INVOICE  **$5,006.00**

**TOTAL DUE FOR THIS MATTER**  **$5,006.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 43

Client #  740489

Matter #  180326

For services through May 31, 2014
relating to  Cash Collateral/DIP Financing - ALL

| 04/29/14 | Preparation for and filing of seal motions re: financing motions (x2) (.6); Preparation for and filing of financing motions (x3) (2.7) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 3.30 hrs. | 225.00 | $742.50 |
| 04/29/14 | Attention to finalizing and coordinating review and filing of DIP motion | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 04/29/14 | E-mail correspondence (x7) with C. Husnick concerning financing motions (.1); Call with W. Romanowicz re: same (.1); Reviewing financing motions and orders (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 04/29/14 | Reviewed, filed and revised, coordinated assembly of cash collateral and DIP motions | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 04/30/14 | E-mail correspondence (x7) with D. DeFranceschi concerning DIP financing issues (.1); E-mail correspondence (x6) with B. Schartz concerning financing documents (.1); E-mail correspondence (x4) with E. Geier concerning financing documents (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 04/30/14 | Review correspondence from D. Astin re:  GECC informal objections to the dip financing motions | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 05/01/14 | Retrieve and coordinate service of seal order (.1); Finalize and efile notice of entry of interim seal order (.3); Coordinate service of same (.1); Finalize and efile notice of entry of interim DIP order (.4); Coordinate service of same (.1); Efile affidavit of service re: supplemental declaration in support of DIP (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 235.00 | $258.50 |

Energy Future Competitive Holdings Co.                     November 20, 2014
Texas Competitive Electric Holdings Co.                    Invoice 469980
1601 Bryan Street                                          Page 44
Dallas TX  75201
                                                           Client #  740489

                                                           Matter #  180326

---

| 05/02/14 | Finalize and file notice of hearing re: cash collateral (.2); Coordinate service of same (.1); Finalize and file notice of hearing re: interim DIP order (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 05/03/14 | Conference call with S. Hessler, M. McKane, A. McGaan, B. O'Connor, D. DeFranceschi, W. Pruitt, D. Myers, W. Williams, D. Dempsey, R. Cieri, E. Sassower, C. Husnick, B. Schartz, S. Serajeddini concerning financing issues, exchange offer and related strategy | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/03/14 | E-mail correspondence (x5) with S. Hessler concerning financing issues and exchange offer (.1); E-mail correspondence (x8) with D. DeFranceschi re: same and related issues (.2); E-mail correspondence with M. Collins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/09/14 | Email with Kirkland & Ellis re: notice of second exchange offer period (.2); Reviewed, revised, assembled same for filing (.6); Coordinated service of same (.1) | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 05/11/14 | E-mail correspondence (x4) with S. Serajeddini concerning final financing orders | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/12/14 | Finalize and file affidavit of service re: order file under seal fee letters of EFIH and TCEH DIP motions | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/13/14 | E-mail correspondence (x6) with B. Murray concerning successor trustee stipulations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/14/14 | Finalize and file affidavit of service re: notice of initiation of opt-in period second lien | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 45
Client #  740489
Matter # 180326

---

| 05/14/14 | E-mail correspondence with B. Murray concerning stipulations concerning successor trustees (.1); E-mail correspondence (x14) with S. Winters concerning final financing orders (.3); Call with S. Winters re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 05/15/14 | E-mail correspondence (x4) with A. Sexton concerning financing motions and orders (.1); Factual investigation in connection with same (.2); E-mail correspondence (x19) with W. Romanowicz concerning emergency motion to compel court approval of second lien tender offer procedures (.3); Review and comment on notice of 5/16/14 teleconference in connection with same (.2); E-mail correspondence (x31) with D. DeFranceschi re: same and 5/16/14 teleconference in connection with same (.6); E-mail correspondence (x12) with A. Sexton concerning motion to approve second lien financing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |

| 05/19/14 | Email with D. Astin re: revisions to DIP order re: GE language | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 05/21/14 | Conducted research on motions to replace pre-petition indenture trustees | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |

| 05/22/14 | E-mail correspondence (x4) with N. Hwangpo concerning final financing orders (.1); E-mail correspondence (x9) with E. Geier re: same (.2); E-mail correspondence (x23) with A. Sexton re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 05/22/14 | Email with Kirkland & Ellis re DIP order | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

| 05/28/14 | Review email re: Railcare leasing language to DIP Order | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 05/28/14 | E-mail correspondence (x3) with S. Hessler concerning financing motions (.1); E-mail correspondence (x4) with B. O'Connor concerning discovery in connection with cash collateral motion (.1); E-mail correspondence (x7) with K. Sturek re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 46

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/30/14 | Telephone call with C. Husnick re: DIP motion objections (.2); Telephone call with T. Semmelman re: DIP objections and reply (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 05/31/14 | E-mail correspondence (x3) with B. Murray concerning motion to approve successor trustee in connecting with loan facilities (.1); E-mail correspondence with B. Schartz concerning second lien financing motion (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services       $5,588.00

TOTAL DUE FOR THIS INVOICE                 $5,588.00

**TOTAL DUE FOR THIS MATTER**              **$5,588.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 47

Client #  740489

Matter # 180326

---

For services through May 31, 2014
relating to  Cash Collateral/DIP Financing - EFIH

| | | | | |
|---|---|---|---|---|
| 04/30/14 | Telephone call with counsel to GE re: DIP order issues (.1); Review and comment on supplemental declaration re: DIP fees and commitment (1.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| 04/30/14 | E-mail correspondence (x6) with B. O'Connor concerning Goldstein supplemental declaration in support of approval of EFIH financing and related motion to seal fee letter (.1); Review and revise Goldstein supplemental declaration in support of approval of EFIH financing and related motion to seal fee letter (.4); E-mail correspondence (x8) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with S. Hessler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 04/30/14 | Review DIP objection filed by the EFIH 2nd Lien Notes | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 05/01/14 | E-mail correspondence (x7) with E. Geier concerning financing issues (.1); Draft notice of entry of order approving EFIH financing commitment letter (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/04/14 | Review and comment on notice of initiation of EFH first lien participation | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 05/05/14 | Review email from S. Hessler re: DIP exchange offer issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/05/14 | Reviewed draft of notice re:  first lien holders' tender option | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 05/06/14 | Attention to EFH notice re: financing | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 48

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/06/14 | E-mail correspondence (x6) with S. Winters concerning notice of first-lien exchange offer (.2); E-mail correspondence (x4) with S. Serajeddini re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/06/14 | Emails with J. Madron re: after hours filing of Notice of Initiation of Opt-In Period for First Lien DIP financing (.2); Meeting with J. Madron re: same (.1); After hours paralegal support re: same (4.6); File, circulate, and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 5.20 hrs. | 235.00 | $1,222.00 |
| 05/06/14 | Review notice of opt-in period re: EFIH first lien settlement | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 05/07/14 | Review offer to exchange the EFIH First Lien notes for EFIH First Lien DIP Loans (2.1); Review email from L. Edinger re: First Lien Opt In (.1); Review email from S. Winters re: First Lien Opt In (.2) | | | |
| Director | Daniel  J. DeFranceschi | 2.40 hrs. | 725.00 | $1,740.00 |
| 05/07/14 | E-mail correspondence (x4) with S. Serajeddini concerning notice of first-lien exchange offer (.1); E-mail correspondence (x6) with L. Edinger re: same (.2); E-mail correspondence with S. Winters re: same (.1); Review and revise notice of first-lien exchange offer (.4); Review and consideration of same and information memorandum in connection with same (.5) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 05/07/14 | Reviewed notice of opt-in period and exchange offer | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 05/08/14 | Review draft notice of initiation of opt in for proposed EFIH second Lien Settlement | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 05/08/14 | E-mail correspondence (x6) with S. Winters concerning second lien "opt in" notice in connection with make-whole settlement (.2); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with S. Serajeddini re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 49
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

| Date | | Description | | | Amount |
|---|---|---|---|---|---|
| 05/08/14 | | Provide after hours support for filing of second lien "opt-in" notice | | | |
| Paralegal | Rebecca V. Speaker | | 0.50 hrs. | 235.00 | $117.50 |
| 05/09/14 | | After hours preparation for filing of notice re: second lien (1.5); After hours filing of notice re: second lien (.3); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | | 2.00 hrs. | 235.00 | $470.00 |
| 05/09/14 | | E-mail correspondence (x6) with V. Gamble concerning DIP and exit financing (.2); E-mail correspondence (x4) with S. Serajeddini concerning notice of offering of second lien opt-in to make-whole settlement (.1); E-mail correspondence (x5) with W. Romanowicz re: same (.1); E-mail correspondence with S. Winters re: same (.1); E-mail correspondence (x4) with A. Grim concerning fees in connection with financing facilities (.1); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | | 0.70 hrs. | 490.00 | $343.00 |
| 05/09/14 | | Conference with J. Madron re: second lien opt-in settlement (.3); Conference with W. Romanowicz re: same (.2); Review second lien settlement and notice thereof (1.2); Email correspondence (x4) with W. Romanowicz re: same (.2) | | | |
| Associate | Tyler D. Semmelman | | 1.90 hrs. | 415.00 | $788.50 |
| 05/13/14 | | Review indenture trustee objection to DIP motion | | | |
| Associate | Tyler D. Semmelman | | 0.50 hrs. | 415.00 | $207.50 |
| 05/13/14 | | Reviewed CSC's objection to DIP motion | | | |
| Associate | William A. Romanowicz | | 0.30 hrs. | 340.00 | $102.00 |
| 05/15/14 | | Retrieve re: emergency motion of CSC Trust Co. to compel and motion to shorten (.1); E-mail to distribution re: same (.1); Finalize and file re: 2nd lien DIP motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of D. Ying in support of 2nd lien DIP motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 50

Client #  740489
Matter #  180326

---

| 05/15/14 | Review and analysis of motion to shorten re: motion to compel from 2d lien trustee (.6); Review and analysis of first lien motion re: exchange offer (1.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 725.00 | $1,232.50 |

| 05/15/14 | Review motion to obtain emergency hearing re: 2d lien tender offer (.3); Telephone call with S. Hessler re: 2d lien tender offer (.3); Review and respond to email from E. Sassower regarding DIP facilities and hearing issues (.5) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |

| 05/15/14 | Review/finalize/assemble motion to approve EFIH settlements and Oncor TSA amendments (1.2); Phone call with A. Yenamandra re: same (.1); Review/finalize Ying declaration in support of motion to approve EFIH settlements and Oncor TSA amendments (.5); Phone call with A. Yenamandra re: second lien DIP motion (.1); Email correspondence (x4) with S. Serajeddini re: same (.1); Review/finalize/assemble second lien DIP motion (2.1); Email correspondence (x31) with J. Madron, A. Yenamandra & Epiq team re: second lien DIP motion and re: service of filed pleadings (.4); Conference with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 4.60 hrs. | 415.00 | $1,909.00 |

| 05/16/14 | Finalize and file re: debtors response to EFIH first and second lien motions to shorten (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 05/16/14 | Attention to review and analysis of first lien motions re: exchange offer (1.3); Review and comment on objection to first lien and second lien motions to shorten re: motion concerning offers on DIP (1.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.50 hrs. | 725.00 | $1,812.50 |

| 05/16/14 | E-mail correspondence with D. Dempsey concerning objection to emergency motion to compel court approval of second lien tender offer procedures | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 51

Client #  740489

Matter # 180326

---

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/14 | Phone call with D. Dempsey re: objection to motion to shorten (.1); Email correspondence (x2) with W. Romanowicz re: same (.1); Email correspondence (x14) with D. Dempsey & D. DeFranceschi re: objection to motion to shorten (.2); Review/finalize for filing objection to motion to shorten (.5) | | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | | 415.00 | $373.50 |
| 05/18/14 | E-mail correspondence (x3) with T. Lii concerning objections to first and second lienholders emergency motions to compel court approval of tender offer procedures | | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | | 490.00 | $49.00 |
| 05/19/14 | Retrieve re: order to shorten notice of motions to compel (.1); E-mail to Epiq re: Certification of Counsel and order of same for service (.1) | | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | | 235.00 | $47.00 |
| 05/19/14 | Review first liens motion to compel re: exchange offer procedures (.2); Review second liens motion to compel re: exchange offer procedures (.4); Review objection to first and second lien motions to compel re: exchange offers (1.6) | | | | |
| Director | Daniel J. DeFranceschi | 2.20 hrs. | | 725.00 | $1,595.00 |
| 05/19/14 | Review entered order in connection with motions to shorten with respect to first and second lien holders emergency motions to compel court approval of tender offer procedures | | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | | 490.00 | $49.00 |
| 05/20/14 | E-mail to Epiq re: service of debtors objection to 1st & 2nd lien DIP (.1); E-mail to Epiq re: service of declaration of A. Horton in support of same (.1); E-mail to Epiq re: notice of extension of Opt-in period 2nd lien (.1); Circulate to distribution re: same (.2) | | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | | 235.00 | $117.50 |
| 05/20/14 | Review and analysis of objection to motions to compel re: first lien and second lien offers (1.5); Analysis of draft of objection to motions to compel re: exchange offers (.6); Review draft re: statement regarding make whole litigation schedule (.5) | | | | |
| Director | Daniel J. DeFranceschi | 2.60 hrs. | | 725.00 | $1,885.00 |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 52
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 05/20/14 | E-mail correspondence (x7) with A. Slavutin concerning objection to first and second lienholders emergency motions to compel court approval of tender offer procedures (.1); Review and revise objection to first and second lienholders emergency motions to compel court approval of tender offer procedures (1.1); Review and revise Horton declaration in support of objection to first and second lienholders emergency motions to compel court approval of tender offer procedures (.5); E-mail correspondence (x6) with T. Lii re: same (.1); Confer with D. DeFranceschi re: same (.2); E-mail correspondence with S. Winters re: same (.1); E-mail correspondence (x3) with L. Bird re: same (.1); E-mail correspondence (x11) with W. Romanowicz re: same (.2); E-mail correspondence (x4) with S. Serajeddini re: same (.1); E-mail correspondence (x4) with S. Hessler re: same (.1); Review and revise notice extending "opt in" deadline for second lien makewhole settlement (.2); E-mail correspondence (x3) with S. Winters re: same (.1); E-mail correspondence (x4) with B. Murray concerning motion to approve appointment of replacement trustees (.1); Calls (x2) with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 490.00 | $1,519.00 |
| | | | | |
| 05/20/14 | Email correspondence with W. Romanowicz re: filing of time stamped second lien related pleadings (.1); Email correspondence with J. Madron re: same (.1); Meeting with J. Madron re: same (.2); Phone call with W. Romanowicz re: same (.1); File and circulate objection to CSC emergency motion to compel re: 2nd lien tender offer (1.2); File and circulate time stamped Horton Declaration (1.0); File and circulate stamped notice of extension primary opt-in period (1.1) | | | |
| Paralegal | Lindsey A. Edinger | 3.80 hrs. | 235.00 | $893.00 |
| | | | | |
| 05/20/14 | Reviewed notice of extension relating to second line opt-in period | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| | | | | |
| 05/20/14 | Review objection, and accompanying declaration in support, to motions to compel approval of procedures re: first and second lien opt-in settlements (.5); Review notice of extension of opt-in period re: second lien settlement (.1) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 53
Client # 740489
Matter # 180326

---

| 05/20/14 | Reviewed and commented to notice of extension of second lien opt in period (.1); Assisted with filing, review and assembly of notice of extension of second lien opt in period (.6) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

| 05/21/14 | Finalize and file re: debtors reponse to statement of first lien trustee (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 05/22/14 | Finalize and file affidavit of service re: response to EFIH first and second lien motions to shorten | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 05/22/14 | Assist with preparation for filing notices of proposed DIP orders (3.2); Finalize and file proposed cash collateral order (.2); Finalize and file proposed DIP order (.2); Coordinate service of same (.1); Finalize and file DIP budget (.2); Coordinate service of same (.1);Finalize and file 2nd proposed DIP Order (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 4.30 hrs. | 235.00 | $1,010.50 |

| 05/22/14 | Email correspondence (x48) with A. Sexton & J. Madron re: final EFIH DIP order (.4); Phone call with A. Sexton re: same (.2); Review final EFIH DIP order and draft/finalize/assemble notice of filing of final EFIH DIP order (1.1); Email correspondence (x8) with A. Sexton re: same (.1); Phone call and conference with R. Speaker re: filing and service of same (.1); Email correspondence (x8) with A. Sexton & R. Speaker re: same (.1); Phone calls (x2) with R. Speaker re: filing and service of same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.20 hrs. | 415.00 | $913.00 |

| 05/23/14 | E-mail correspondence with S. Serajeddini concerning notice of further extension of second lien settlement "opt in" period (.1); E-mail correspondence (x5) with S. Winters re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 05/23/14 | Email correspondence (x6) with S. Winters, W. Romanowicz & J. Madron re: second notice of extension of opt-in period re: second lien settlement | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 54
Dallas TX  75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 05/23/14 | Email correspondence (x2) with J. Madron & S. Winters re: second notice of extension of opt-in period | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 05/24/14 | Afterhours standby time for filing re: notice of filing supplemental declaration of D. Ying in support of first lien DIP motion | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 05/24/14 | E-mail correspondence (x10) with D. Dempsey concerning supplemental Ying declaration in support of EFIH first lien DIP (.3); E-mail correspondence (x9) with W. Romanowicz re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/24/14 | Review supplemental Ying declaration in support of 1st lien DIP motion (.5); Stand by for emergency DIP filings (6.5) | | | |
| Associate | Tyler D. Semmelman | 7.00 hrs. | 415.00 | $2,905.00 |
| 05/24/14 | Emails with D. Dempsey and J. Madron re: supplemental Ying declaration | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 05/25/14 | Afterhours standby time for filing re: notice of filing supplemental declaration of D. Ying in support of first lien DIP motion (2.0); Review e-mail from W. Romanowicz re: same (.1); Finalize and file re: same (.3); Circulate to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |
| 05/25/14 | E-mail correspondence (x7) with W. Romanowicz concerning supplemental declaration in support of EFIH first lien DIP (.2); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/25/14 | Review supplemental Ying declaration (.1); Assembled, finalized and coordinated filing of same (.3) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 05/26/14 | Review and respond to emails from S. Hessler and D. Dempsey re: EFIH DIP motion and responses | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 55

Client #  740489

Matter # 180326

---

| 05/26/14 | E-mail correspondence (x6) with S. Hessler, D. Dempsey and D. DeFranceschi re: financing motions (.2); E-mail correspondence with D. Dempsey concerning discovery requests in connection with first lien DIP (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/27/14 | Finalize and file re: debtors second notice of extension of primary opt-in period for second lien settlement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/27/14 | E-mail correspondence with S. Winters concerning notice of extension of primary deadline to "opt in" to second lien settlement (.1); Review and revise same and revise attachment to same (.3); E-mail correspondence with T. Cairns concerning second lien financing issues (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/27/14 | Review notice of filing of extension of opt-in period re: second lien settlement | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 05/28/14 | E-mail to Epiq re: service of notice of supplemental declaration of D. Ying of the EFIH first lien DIP motion | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/29/14 | E-mail correspondence (x3) with T. Cairns concerning second lien financing motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $29,860.00 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$29,860.00** |

|  |  |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$29,860.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 56

Client #  740489

Matter # 180326

---

For services through May 31, 2014
relating to  Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 04/30/14 | Finalize and efile supplement declaration in support of TCEH financing motion (.2); Coordinate service of same (.1); Email same to J. Madron per request (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 225.00 | $90.00 |
| 04/30/14 | Finalize and file re: supplemental declaration of S. Goldstein (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 225.00 | $67.50 |
| 04/30/14 | Review and revise Goldstein supplemental declaration in support of approval of TCEH financing and related motion to seal fee letter | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/02/14 | E-mail to J. Madron re: pdf of TCEH DIP and cash collateral orders | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/02/14 | E-mail correspondence (x3) with S. Ory concerning financing issues (.1); Draft notice of entry of interim TCEH cash collateral order and final hearing thereon (.2); Draft notice of entry of interim TCEH financing order and final hearing thereon (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 05/07/14 | E-mail correspondence (x4) with E. Geier concerning TCEH cash collateral order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/19/14 | Email with J. Madron re: GE request re: TCEH DIP order | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 57  
Client #  740489  
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 05/19/14 | E-mail correspondence (x4) with E. Geier concerning Paul, Weiss invoices in connection with TCEH cash collateral usage (.1); Review Paul, Weiss invoices in connection with same (.1); E-mail correspondence with G. Moor re: same (.1); E-mail correspondence (x5) with C. Husnick concerning final financing and cash collateral orders (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/22/14 | Email correspondence (x2) with J. Madron re: filing of final DIP orders (.1); Review final TCEH DIP order and draft/finalize/assemble notice of filing of final TCEH DIP order (1.8); Email correspondence (x18) with E. Geier re: same (.2); Review revised TCEH DIP budget and draft notice of filing of revised TCEH DIP budget (1.2); Review final TCEH cash collateral order and draft notice of filing of final TCEH cash collateral order (1.3) | | | |
| Associate | Tyler D. Semmelman | 4.60 hrs. | 415.00 | $1,909.00 |
| 05/30/14 | Review limited objection of Aurelius to TCEH cash collateral motion (.2); Review Alcoa response to TCEH cash collateral motion (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

Total Fees for Professional Services      $3,211.00

TOTAL DUE FOR THIS INVOICE      **$3,211.00**

**TOTAL DUE FOR THIS MATTER**      **$3,211.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 58
Client #  740489
Matter # 180326

---

For services through May 31, 2014
relating to  Claims Administration - ALL

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/09/14 | Coordinate to Epiq re: proofs of claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/13/14 | Coordinate to Epiq re: proof of claims | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/19/14 | Coordinate to Epiq re: proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/23/14 | Coordinate to Epiq re: proof of claim forms | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/23/14 | E-mail correspondence (x3) with A. Slavutin concerning Michelin North America motion to compel payment of claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/23/14 | Communications with C. Husnick and J. Stegenga re:  claims inquiry from Siemen's counsel | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 05/27/14 | Review emails from B. Witters regarding mechanics liens re: Exel | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/27/14 | Call with A. Slavutin concerning Michelin North America motion to compel payment of administrative expense (.2); E-mail correspondence (x6) with A. Slavutin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/28/14 | Coordinate to Epiq re: proof of claims | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/28/14 | Communications with Siemen's counsel re:  claim inquiry | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 59

Client #  740489

Matter #  180326

---

| 05/28/14 | Email correspondence (x2) with J. Madron re: procedures for 503(b)(9) claims | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |

| 05/30/14 | Review email from C. Husnick re: UST issues with claims trading | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 05/30/14 | E-mail correspondence (x9) with A. Sexton concerning 503(b)(9) claim issues (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 05/30/14 | Phone call to and from B. Keilson re: 503(b)(9) procedures (.2); Factual research re: adjournment of claim allowance motion by stipulation (1.4); Email correspondence (x16) with J. Madron & A. Sexton re: same (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.90 hrs. | 415.00 | $788.50 |

| 05/30/14 | Email correspondence with A. Slavutin, A. Sexton and J. Madron re: claims process | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |

|  | Total Fees for Professional Services | $2,061.00 |
|---|---|---|

|  | TOTAL DUE FOR THIS INVOICE | **$2,061.00** |
|---|---|---|

|  | **TOTAL DUE FOR THIS MATTER** | **$2,061.00** |
|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 60

Client #  740489
Matter # 180326

---

For services through May 31, 2014
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 04/29/14 | Assist with preparation of first day binders | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 390.00 | $507.00 |
| 04/29/14 | Assist with preparation of materials for first day hearing and multiple discussions re: logistics for same | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 225.00 | $337.50 |
| 04/29/14 | Update first day agenda x4 (2.0); E-mail to J. Madron and W. Romanowicz re: same x4 (.4); Retrieve re: e-mail from Z. Shapiro re: 2 week trial transcripts in Six Flags case (.1); Search docket re: same (.2); E-mail to Z. Shapiro re: same (.1); Finalize and file re: notice of first day hearing (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: first day agenda (.2); Assist with first day hearing binders (5.0) | | | |
| Paralegal | Barbara J. Witters | 8.30 hrs. | 225.00 | $1,867.50 |
| 04/29/14 | Email with Chambers re: first day binder (.1); Email with E. Sassower re: first day hearing timing (.1); Meeting with W. Romanowicz re: first day motions preparation (.3); Email with N. Pernick re: first day hearing (.1); Telephone call with Courtroom Deputy re: hearing binders (.1); Prepare for and attend conference call with E. Sassower, C. Husnick, M. Collins and S. Hessler re: first day hearing preparation (.7); Meeting with J. Madron re: first day hearing preparation (.4); Email with R. Schepacarter re: first day motion binders (.1); Attention to service issues related to first day hearing (.7) | | | |
| Director | Daniel  J. DeFranceschi | 2.60 hrs. | 725.00 | $1,885.00 |
| 04/29/14 | Prepare for first day hearing (1.7); Call with R. Schepacarter, A. Schwartz, C. Husnick, S. Hessler, M. Collins, J. Madron re: U.S. Trustee issues with various first day motions (2.5); First day preparation (1.4); Call with M. Collins re: U.S. Trustee comments to first day motions (.2); Telephone call with E. Sassower re: U.S. Trustee comments to first day motions (.1); Review and respond to email from M. McKane re: dispute over first day hearing with T. Luria (.5) | | | |
| Director | Daniel  J. DeFranceschi | 6.40 hrs. | 725.00 | $4,640.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 20, 2014  
Invoice 469980  
Page 61  

Client #  740489  
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/29/14 | Review and comment on first day hearing outline and presentation | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| | | | | |
| 04/29/14 | E-mail correspondence with R. Orren concerning first-day hearing preparations (.1); E-mail correspondence (x27) with D. DeFranceschi re: same (.3); E-mail correspondence (x8) with C. Husnick re: same (.2); Call with C. Husnick re: same (.1); E-mail correspondence with S. Winters re: same (.1); E-mail correspondence with R. Schepacarter concerning first-day hearing preparations (.1); E-mail correspondence (x7) with G. Davis concerning 5/1/14 first-day hearing (.1); E-mail correspondence (x5) with J. Dawson re: same (.1); E-mail correspondence (x8) with C. Ward re: same (.1); E-mail correspondence with D. Abbott re: same (.1); E-mail correspondence (x7) with K. Bifferato re: same (.1); E-mail correspondence (x6) with J. McMahon re: same (.1); E-mail correspondence (x5) with S. Tarr re: same (.1); E-mail correspondence with M. Busenkell re: same (.1); E-mail correspondence (x5) with D. Stratton re: same (.1); Call with B. Schartz concerning 5/1/14 agenda (.2); E-mail correspondence (x8) with A. Slavutin re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 490.00 | $1,029.00 |
| | | | | |
| 04/29/14 | Assist with preparation for first day hearing | | | |
| Paralegal | Lindsey A. Edinger | 0.80 hrs. | 225.00 | $180.00 |
| | | | | |
| 04/29/14 | Review and execute first day motions, including dip financing motions (2.4); Telephone calls (x3) with E. Sassower, D. DeFranceschi, J. Madron and others re: preparation and strategy for first day hearing (1.1); Prepare for first day hearing (1.8); Meetings with D. DeFranceschi and J. Madron re: first day hearing and timing of same (.3); Prepare for and attend telephone call with A. Schwartz, R. Schepacarter, D. DeFranceschi, J. Madron re: first day motions (1.8); Telephone call with S. Hessler re: results of same (.3); Telephone call with D. DeFranceschi re: same (.1) | | | |
| Director | Mark D. Collins | 7.80 hrs. | 800.00 | $6,240.00 |
| | | | | |
| 04/29/14 | Emails with D. DeFranceschi re: request to adjourn first day hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 625.00 | $125.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 62

Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 04/29/14 | Assist with case filing and preparation of first day motions and agenda (4.0); Coordinated assembly, review and filing of all first day motions and multiple calls, conferences and discussions with D. DeFranceschi, J. Madron, M. Collins, K&E team and B. Witters and A. Jerominski re: filing logistics, first day binder preparation, first day hearing preparation and arrival of co-counsel (5.0); Coordinated review, preparation and assembly of court binders for judge and UST (5.0); Reviewed and revised first day notice and first day agenda (.5); Conferences with J. Madron re: same (.4) | | | |
| Associate | William A. Romanowicz | 14.90 hrs. | 340.00 | $5,066.00 |
| 04/30/14 | Assist with preparation of first day binders (.4); Conference with W. Romanowicz re: first day hearing information (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 390.00 | $195.00 |
| 04/30/14 | Multiple discussions regarding first day hearing logistics with M. Terranova, S. Bray, B. Witters, M. Collins and W. Romanowicz (.6); Assist with preparation for same (1.0) | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 225.00 | $360.00 |
| 04/30/14 | Preparation for first day hearing | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 225.00 | $450.00 |
| 04/30/14 | Assist with first day hearing preparation (2.8); Revise amended first day agenda x2 (1.0); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare additional agenda items for Judge Sontchi (.8); Coordinate delivery to Judge Sontchi re: additional first day agenda items and amended first day agenda (.2) Prepare orders/blacklines for first day hearing (7.0) | | | |
| Paralegal | Barbara J. Witters | 12.10 hrs. | 225.00 | $2,722.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 63
Client #  740489
Matter #  180326

---

| 04/30/14 | Emails with E. Sassower re: preparation for first day hearing (.4); Telephone call with R. Schepacarter re: U.S. Trustee comments to first day hearing motions (.2); Meeting with M. Collins re: U.S. Trustee issues with first day motions (.6); Telephone call with Courtroom Deputy re: logistics for first day hearing (.1); Respond to Court inquiry re: hearing agenda (.1); Prepare for first day hearing (1.7); Meeting with J. Madron re: first day hearing logistics (.1); Prepare for first day hearing (2.5); Telephone call with Courtroom Deputy re: first day hearing logistics (.1); Prepare for first day hearing (4.0) | | | |
| Director | Daniel J. DeFranceschi | 9.80 hrs. | 725.00 | $7,105.00 |

| 04/30/14 | Calls (x3) with B. Schartz concerning 5/1/14 hearing preparations (.4); Meetings (multiple) with D. DeFranceschi, M. Collins re: same (.6); Meetings with W. Romanowicz re: same (.5); E-mail correspondence (x16) with C. Husnick concerning 5/1/14 hearing preparation (.3); E-mail correspondence (x28) with B. Schartz re: 5/1/14 hearing preparation (.4); E-mail correspondence (x32) with W. Romanowicz re: same (.3); E-mail correspondence (x82) with D. DeFranceschi re: same (.5); E-mail correspondence with R. Orren re: same (.1); E-mail correspondence (x4) with C. Warnick re: same (.1); E-mail correspondence (x12) with A. Sexton re: same (.3); E-mail correspondence (x21) with A. Slavutin re: same (.3); E-mail correspondence (x10) with B. Witters concerning 5/1/14 hearing preparation (.2); E-mail correspondence (x8) with B. Murray re: same (.2); E-mail correspondence (x19) with E. Geier re: same (.3); E-mail correspondence (x3) with N. Hwangpo re: same (.1); E-mail correspondence (x12) with A. Yenamandra re: same (.3); E-mail correspondence (x4) with S. Winters re: same (.1); E-mail correspondence (x4) with J. Stegenga re: same (.1); E-mail correspondence (x6) with B. Smith concerning 5/1/14 hearing logistics (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.1); Call with A. Yenamandra re: same (.1); E-mail correspondence (x4) with M. Schlan re: same (.1); E-mail correspondence with G. Santos re: same (.1); Call with D. DeFranceschi concerning 5/1/14 hearing agenda (.2); Drafting and revising 5/1/14 amended hearing agenda (.3) | | | |
| Counsel | Jason M. Madron | 6.20 hrs. | 490.00 | $3,038.00 |

| 04/30/14 | Coordinate delivery of first day binders to Court and to U.S. Trustee's office (.8); Discussion with S. Bray re: logistics for first day hearing (.1); Provide assistance with preparation for first day hearing (2.4) | | | |
| Associate | Marisa A. Terranova | 3.30 hrs. | 440.00 | $1,452.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 64
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/30/14 | Review and comment on outline of Debtors' case presentation for first day hearing (.9); Telephone calls with E. Sassower re:  same and related issues (.5); Prepare for first day hearing (7.1) | | | |
| Director | Mark D. Collins | 8.50 hrs. | 800.00 | $6,800.00 |
| 04/30/14 | Provided IT assistance to co-counsel in preparation for first day hearing | | | |
| MIS | Mark Kozlowski | 1.00 hrs. | 195.00 | $195.00 |
| 04/30/14 | Supported for attorney review of electronic documents in connection with first day hearing presentation | | | |
| Litigation | Michael L. Collins | 2.10 hrs. | 235.00 | $493.50 |
| 04/30/14 |  Assist A. Steele and M. Terranova with organization and delivery of first day binders to Chambers and UST | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 225.00 | $90.00 |
| 04/30/14 | Preparing chart of first day motions (1.5); Preparing materials for hearing (.1); Research first day adjournment issues (2.0); Transporting and setting up courtroom for hearing (.3); Preparing orders for first day hearing (.9) | | | |
| Associate | Shawna C. Bray | 4.80 hrs. | 250.00 | $1,200.00 |
| 04/30/14 | Attention to first day hearing preparation, including reviewing, editing and filing first day motions, editing first day orders and preparing first day hearing materials (including all agendas and first day notices and review of same) and numerous correspondence and meetings with J. Madron, D. Defranceschi and co-counsel re: same | | | |
| Associate | William A. Romanowicz | 13.30 hrs. | 340.00 | $4,522.00 |
| 04/30/14 | Review hearing transcripts in preparation for first day hearing (2.2); Draft email memorandum summarizing same (1.5); Correspondence with D. DeFranceschi re: same (.3) | | | |
| Associate | Zachary I. Shapiro | 4.00 hrs. | 465.00 | $1,860.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 65

Client #  740489

Matter # 180326

---

| 05/01/14 | Assist co-counsel in preparation for first day hearing (1.3); Research regarding timing of first day in Mirant (.2); Email with W. Romanowicz re: notice of interim orders (.1); Email with W. Romanowicz re: joint administration order (.1); Assist co-counsel with first day hearing matters (.4); Email with W. Romanowicz re: first day hearing preparation (.1); Email with W. Romanowicz re: same (.1); Conference with J. Madron, M. Terranova and W. Romanowicz re: preparation for first day hearing (.2); Emails with co-counsel re: first day hearing (.1); Email to S. Bray and M. Terranova re: same (.1); Conference with M. Terranova re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 2.90 hrs. | 390.00 | $1,131.00 |
| 05/01/14 | Assist with preparation of hearing materials (.5); Finalize and efile affidavit of service re: first day hearing (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 05/01/14 | Assist S. Bray, M. Terranova and co-counsel with preparation of materials for continuation of first day hearing | | | |
| Paralegal | Ann Jerominski | 10.50 hrs. | 235.00 | $2,467.50 |
| 05/01/14 | Provided trial service and technology assistance to Kirkland & Ellis in connection with first day hearing | | | |
| Litigation | Benjamin J Cohen | 10.50 hrs. | 210.00 | $2,205.00 |
| 05/01/14 | Provided after hours IT support to Kirkland & Ellis team in preparation for first day hearing | | | |
| MIS | Christopher Koran | 4.30 hrs. | 195.00 | $838.50 |
| 05/01/14 | Prepare for first day hearing | | | |
| Director | Daniel  J. DeFranceschi | 4.30 hrs. | 725.00 | $3,117.50 |
| 05/01/14 | Attend first day hearing | | | |
| Director | Daniel  J. DeFranceschi | 8.30 hrs. | 725.00 | $6,017.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 66

Client #  740489

Matter #  180326

---

| 05/01/14 | Preparation for and attendance at 5/1/14 first-day hearing (10.0); E-mail correspondence (x82) with W. Romanowicz concerning issues in connection with 5/1/14 hearing (.4); E-mail correspondence (x4) with J. Katchadurian concerning 5/1/14 hearing issues (.1); E-mail correspondence with D. Fournier concerning first-day hearing (.1); E-mail correspondence (x5) with M. Collins concerning continued first-day hearing preparations and status (.1); E-mail correspondence (x7) with D. Dempsey concerning 5/1/14 hearing preparation (.1); E-mail correspondence (x11) with A. Sexton re: same (.1); E-mail correspondence (x51) with M. Terranova concerning 5/1/14 and 5/2/14 hearing preparations (.5); E-mail correspondence (x3) with B. O'Connor re: 5/1/14 hearing preparations (.1); E-mail correspondence (x18) with A. Yenamandra re: same (.3); E-mail correspondence (x24) with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 12.00 hrs. | 490.00 | $5,880.00 |
| 05/01/14 | Meeting with R. Speaker re: with preparation of documents and materials for first day hearing (.1); Email correspondence with W. Romanowicz, R. Speaker, and A. Jerominski re: same (.1); Assist with preparation of documents and materials for first day hearing (.4); Email correspondence with J. Nedeau re: preparation for continued first day hearing (.1); Phone call with W. Romanowicz re: same (.1); Meetings with S. Bray, A. Jerominski, and M. Terranova re: same (.3); Email correspondence with S. Bray re: same (.1); Email correspondence with J. Nedeau re: same (.1); Assist with preparation of documents and materials for continued first day hearing (3.5) | | | |
| Paralegal | Lindsey A. Edinger | 4.80 hrs. | 235.00 | $1,128.00 |
| 05/01/14 | Provide assistance with preparation for first day hearing (2.8); Attendance at first day hearing and provide assistance with documents at same (4.4); Provide assistance with preparation for continuation of first day hearing (4.3) | | | |
| Associate | Marisa A. Terranova | 11.50 hrs. | 440.00 | $5,060.00 |
| 05/01/14 | Preparation for and attendance at first day hearing | | | |
| Director | Mark D. Collins | 10.40 hrs. | 800.00 | $8,320.00 |
| 05/01/14 | Provided technology hearing support to Kirkland & Ellis | | | |
| Litigation | Michael L. Collins | 4.00 hrs. | 235.00 | $940.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 67

Client #  740489
Matter # 180326

---

| 05/01/14 | Retrieve copies of pleadings filed by White & Case for co-counsel re: first day hearing (.5); Coordinate duplication of various pleadings in preparation for first day hearing (1.5); Assist A. Steele, M. Terranova and S. Bray with document retrieval and organization of documents for first day hearing (3.0) | | | |
| Paralegal | Rebecca V. Speaker | 5.00 hrs. | 235.00 | $1,175.00 |

| 05/01/14 | Emailing W. Romanowicz re: hearing deliveries (.2); Preparing documents for first day hearing (4.6); Assisting with first day hearing (8.3); Preparing documents for first day hearing (5.9) | | | |
| Associate | Shawna C. Bray | 19.00 hrs. | 250.00 | $4,750.00 |

| 05/01/14 | Attention to first day binder and hearing preparation (including reviewing, revising and editing first day orders and motions, coordinating preparation of UST and Judge's hearing binders, and coordinating Kirkland & Ellis' hearing preparation) (5.5); Attended first day hearing (11.5) | | | |
| Associate | William A. Romanowicz | 17.00 hrs. | 340.00 | $5,780.00 |

| 05/02/14 | Assist co-counsel in preparation for first day hearing | | | |
| Associate | Amanda R. Steele | 3.00 hrs. | 390.00 | $1,170.00 |

| 05/02/14 | Assist with preparation of first day hearing and orders (2.0); E-mail to and from W. Romanowicz re: first day hearing transcripts (.2); Telephone call to Veritext re: same (.2); E-mail to W. Romanowicz re: draft am 5/1/14 transcript (.1); Coordinate to S. Ory re: complete set of first day hearing binders (.2); E-mail to and from J. Madron re: ordering of hearing transcripts (.3) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |

| 05/02/14 | Provided trial support and technical assistance to Kirkland & Ellis for first day hearing | | | |
| Litigation | Benjamin J Cohen | 5.00 hrs. | 210.00 | $1,050.00 |

| 05/02/14 | Prepare for hearing | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |

| 05/02/14 | Attend hearing | | | |
| Director | Daniel  J. DeFranceschi | 4.20 hrs. | 725.00 | $3,045.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 68

Client #  740489

Matter # 180326

---

| 05/02/14 | Preparation for and attendance at 5/2/14 continued first-day hearing (4.1); E-mail correspondence (x19) with W. Romanowicz concerning 5/2/14 hearing issues (.2); E-mail correspondence (x11) with D. DeFranceschi re: same (.2); E-mail correspondence (x10) with B. Friedman concerning hearing transcripts (.2); E-mail correspondence (x11) with M. Collins concerning hearing issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.90 hrs. | 490.00 | $2,401.00 |
| | | | | |
| 05/02/14 | Assist with preparation for continued first day hearing | | | |
| Paralegal | Lindsey A. Edinger | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 05/02/14 | Provide assistance with preparation for continued first day hearing (3.8); E-mail A. Steele regarding status of documents for first day hearing (.1); Discussion with A. Steele (.3) and B. Witters re: status of first day hearing (.2) | | | |
| Associate | Marisa A. Terranova | 4.40 hrs. | 440.00 | $1,936.00 |
| | | | | |
| 05/02/14 | Preparation for and attendance at continued first day hearing | | | |
| Director | Mark D. Collins | 3.60 hrs. | 800.00 | $2,880.00 |
| | | | | |
| 05/02/14 | Assist with first day hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 05/02/14 | Preparing documents for first day hearing (continued) (7.4); Assisting with organization and transportation of hearing materials (1.2); Organizing first day hearing material (1.6) | | | |
| Associate | Shawna C. Bray | 10.20 hrs. | 250.00 | $2,550.00 |
| | | | | |
| 05/02/14 | Numerous emails with Kirkland and Ellis re: hearing preparation (1.0); Coordinated with Kirkland & Ellis re: first day hearing preparation (1.0); Attended first day hearing (4.5); Reviewed interim orders and evaluated next steps for relief requested, including calendering critical dates (1.1) | | | |
| Associate | William A. Romanowicz | 7.60 hrs. | 340.00 | $2,584.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 69
Client #  740489
Matter # 180326

| 05/05/14 | Call with B. Schartz concerning hearing dates (.1); Call with D. Gadson in Judge Sontchi's Chambers concerning hearing dates (.1); E-mail correspondence (x6) with E. Sassower re: same (.2); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 05/05/14 | Review first day hearing transcript | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 05/05/14 | Review various first-day pleadings (.8); Conference with D. DeFranceschi re: preparations for second-day hearing (.3); Review first-day affidavit and related pleadings (.5) | | | |
| Associate | Tyler D. Semmelman | 1.60 hrs. | 415.00 | $664.00 |
| 05/06/14 | E-mail correspondence (x5) with K. Gianis concerning materials from first-day hearing (.2); Draft certification of counsel concerning order scheduling June 2014 and July 2014 omnibus hearing dates (.2); E-mail correspondence with B. Schartz re: hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/06/14 | Meeting with J. Madron re: certification of counsel regarding order scheduling omnibus hearing dates (.1); File, circulate, and coordinate service and delivery to Chambers of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 05/07/14 | Retrieve re: order scheduling omnibus hearing dates (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/07/14 | E-mail correspondence (x5) with E. Sassower concerning omnibus hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/08/14 | Prepare draft re: second day agenda (2.0); Revise 6/5/14 agenda (2.7); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.80 hrs. | 235.00 | $1,128.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 70  

Client #  740489  
Matter # 180326

---

| 05/08/14 | E-mail correspondence (x11) with E. Sassower concerning hearing dates (.2); Calls (x2) with C. Szymanski in Judge Sontchi's Chambers concerning hearing dates and scheduling (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence with L. Cast re: same (.1); E-mail correspondence (x9) with A. Slavutin concerning agenda for 6/5/14 hearing and related second day hearing preparations (.2); Draft notice of rescheduled June 2014 hearing date (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| | | | | |
| 05/08/14 | Finalize and file notice of rescheduled hearing date (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/08/14 | Email correspondence with A. Slavutin re: second day hearing agenda (.2) Conference with B. Witters re: same (.1); Email correspondence with Kirkland re: June 5 agenda (.2); Conferences re: same with J. Madron (.2) | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |
| | | | | |
| 05/09/14 | Revise 6/5/14 agenda (.6); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 05/09/14 | Conferences with J. Madron and T. Semmelman re: logistics for hearing preparation and filings | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| | | | | |
| 05/12/14 | Finalize and file affidavit of service re: amended first day agenda (.1); Finalize and file affidavit of service re: certification of counsel of omnibus hearing dates (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing dates (.1); Finalize and file affidavit of service re: notice of rescheduled hearing date (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 71

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 05/12/14 | Call with D. Gadson in Judge Sontchi's Chambers concerning June 2014 omnibus hearing date (.1); Meeting with D. DeFranceschi concerning 5/22/14 status conference and hearing matters (.5); E-mail correspondence (x9) with E. Sassower concerning June 2014 omnibus hearing date (.3); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 05/12/14 | Review first day motions and interim orders (1.5); Review notice of status conference re: discovery motion (.2) | | | |
| Associate | Tyler D. Semmelman | 1.70 hrs. | 415.00 | $705.50 |
| | | | | |
| 05/13/14 | Prepare 5/22/14 agenda | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 05/13/14 | Review emails from E. Sassower and J. Madron re: hearing dates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 05/13/14 | E-mail correspondence with B. Schartz concerning June 2014 hearing date and related issues (.1); E-mail correspondence with S. Serajeddini re: same (.1); E-mail correspondence (x9) with E. Sassower re: same (.2); Communications with D. Gadson in Judge Sontchi's Chambers re: same (.1); Meeting with B. Witters concerning filings for 6/5/14 hearing (.1); Call and e-mail correspondence with W. Romanowicz concerning 5/22/14 hearing preparations (.1); Draft notice of further rescheduled June 2014 omnibus hearing date (.2); E-mail correspondence with R. Schepacarter re: same (.1); Call with A. Yenamandra concerning 6/5/14 hearing matters (.2) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| | | | | |
| 05/13/14 | Email correspondence with J. Madron re; after hours filing of notice of rescheduled hearing (.1); File, circulate, and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 05/13/14 | Review email from J. Madron re: service of second-day motions (.1); Review notice of further rescheduled June omnibus hearing (.1) | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 72
Client #  740489
Matter # 180326

---

| 05/13/14 | Emails with Kirkland & Ellis re: venue hearing preparation (.1); Conference call with J. Madron re: same (.1); Conference with B. Witters re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| | | | | |
| 05/14/14 | Revise 5/22/14 agenda (.7); E-mail to J. Madron and W. Romanowicz (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 05/14/14 | E-mail correspondence (x9) with A. Yenamandra concerning filings for 6/5/14 hearing (.1); E-mail correspondence (x6) with B. Witters re: same (.1); E-mail correspondence with D. Dempsey re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x8) with E. Sassower concerning August 2014 hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 05/14/14 | Preparing for Second Day hearing | | | |
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 05/14/14 | Review/comment re: draft 5/22 agenda (1.5); Conference with B. Witters re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 1.60 hrs. | 415.00 | $664.00 |
| | | | | |
| 05/14/14 | Reviewed and commented to 5/22 hearing agenda | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| | | | | |
| 05/15/14 | Finalize and file affidavit of service re: notice of further rescheduled hearing date (.1); Finalize and file certification of counsel re: omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: telephonic appearances for 5/16/14 hearing fro M. Collins, D. DeFranceschi, J. Madron, E. Sassower, M. McKane, S. Hessler, C. Husnick, B. Schartz and A. McGaan (.1); Telephone call to Courtcall re: same (.9); E-mail to RLF distribution re: same (.1); E-mail to Kirkland & Ellis distribution re: same (.1); Finalize and file re: notice of telephonic hearing (.2); E-mail to Epiq re: service of same (.1); Revise 5/22/14 agenda per comments from T. Semmelman and W. Romanowicz (.8); E-mail to T. Semmelman and W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 73

Client #  740489  
Matter #  180326

| 05/15/14 | Review notice re: telephonic hearing on May 16 (.2); Email with Clerk re: hearing on May 16 (.1); Email with co-counsel re: hearing on May 16, 2014 (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

| 05/15/14 | Call with D. DeFranceschi concerning 5/22/14 hearing preparations (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.2); E-mail correspondence with M. Collins re: same (.1); E-mail correspondence with T. Lii concerning filings for 6/5/14 hearing (.1); E-mail correspondence (x10) with A. Yenamandra re: same (.3); E-mail correspondence (x11) with T. Semmelman re: same (.2); E-mail correspondence with D. DeFranceschi concerning filings for 6/5/14 hearing (.1); E-mail correspondence with C. Husnick concerning omnibus hearing dates (.1); E-mail correspondence (x7) with E. Sassower concerning August 2014 hearing date (.2); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers concerning August 2014 hearing date (.1); E-mail correspondence with L. Cast re: same (.1); Draft certification of counsel concerning order scheduling August 2014 omnibus hearing date (.2); E-mail correspondence (x11) with B. Witters concerning 5/16/14 telephonic hearing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |

| 05/15/14 | Reviewed transcript of first day hearing re:  request for status conference following formation of the creditors' committee | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 05/15/14 | Email correspondence (x22) with J. Madron, A. Yenamandra & K. Mailloux re: filing and service of second day motions (.4); Review notice of telephonic hearing on motion to shorten re: motion to compel approval of opt-in procedures (.2); Conference with W. Romanowicz re: same (.1); Conference with W. Romanowicz re: notice of telephonic hearing on motion to shorten re: motion to compel approval of opt-in procedures (.1); Review and assist with filing of various second day motions (1.0); Email correspondence (x12) with A. Yenamandra & S. Serajeddini re: same (.3); Conferences with R. Speaker & B. Witters re: same (.2); Conferences (x2) with W. Romanowicz re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.50 hrs. | 415.00 | $1,037.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 74

Client #  740489

Matter #  180326

---

| 05/15/14 | Reviewed and commented to 5/22 agenda (.7); Circulated comments to same to B. Witters (.1); Multiple emails with D. DeFranceschi re: emergency telephonic hearing (.3); Drafted notice of telephonic hearing (.7); Circulated to D. DeFranceschi (.1); Conference with D. DeFranceschi re: telephonic notice (.1); Conference with D. DeFranceschi re: telephonic hearing (.1); Conferences (multiple) with D. DeFranceschi re: telephonic status conference notice (.5); Drafted email notice to parties in interest re: hearing (.3); Coordinated acquiring email addresses of various parties in interest with Epiq (.2); Multiple emails with Kirkland & Ellis and multiple conferences with D. DeFranceschi re: telephonic hearing (.6); Reviewed, revised and coordinated filing of telephonic hearing notice (.3); Assisted with filing, review and service of 9019 motion, second lien DIP motion, schedules and statements extension motion, de minimus asset sale motion and non-insider compensation motion (2.0); Email correspondence with Kirkland & Ellis re: same (.1) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 6.10 hrs. | 340.00 | $2,074.00 |
| | | | | |
| 05/16/14 | Register S. Serajeddini to appear at 5/16/14 telephonic hearing (.1); Email dial-in information to W. Romanowicz (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 05/16/14 | Retrieve re: order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1); Telephone call to Courtcall re: 5/16/14 telephonic appearance of A. Yenamandra (.1); E-mail to A. Yenamandra re: same (.1); Send to J. Madron, M. Collins & D. DeFranceschi telephonic appearances for 5/16/14 (.1); Revise 6/5/14 agenda (.6); Discussion with T. Semmelman re: 5/22/14 agenda (.2) Revise 5/22/14 agenda (1.0); E-mail to W. Romanowicz, Tyler Semmelman and J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| | | | | |
| 05/16/14 | Prepare for hearing re: motion to shorten (.4); Email with S. Hessler re: hearing preparation (.1); Telephone call with Court room deputy re: cancellation of hearing (.1); Notify various interested parties of cancellation of hearing (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 75

Client #  740489

Matter # 180326

---

| 05/16/14 | E-mail correspondence (x6) with W. Romanowicz concerning preparations for 5/16/14 telephonic hearing (.1); E-mail correspondence (x19) with D. DeFranceschi re: same and cancellation of same (.4); E-mail correspondence (x7) with D. DeFranceschi re: filings for 6/5/14 hearing (.2); E-mail correspondence (x5) with W. Romanowicz re: same (.1); E-mail correspondence (x5) with W. Romanowicz concerning agenda for 5/22/14 and 5/23/14 hearings (.1); E-mail correspondence (x6) with M. Debaecke concerning cancellation of 5/16/14 telephonic hearing (.2); E-mail correspondence (x5) with M. Minuti re: same (.1); E-mail correspondence (x16) with A. Yenamandra concerning filings for 6/5/14 hearing (.3); E-mail correspondence (x4) with C. Lewis re: same (.1); E-mail correspondence with D. Fournier re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| 05/16/14 | Email correspondence (x2) with W. Romanowicz & A. Yenamandra re: 5/22 trial (.1); Email correspondence (x4) with S. Serajeddini re: 5/16 hearing (.1); Email correspondence (x4) with E. Fay re: 5/16 hearing (.2); Email correspondence (x4) with W. Romanowicz & J. Madron re: 5/22 agenda (.2); Email correspondence (x4) with R. Bartley re: 5/16 hearing (.2); Conference with W. Romanowicz re: same (.1); Phone calls (x12) from counsel re: 5/16 telephonic hearing (.7); Respond to phone calls (x6) from counsel re: 5/16 telephonic hearing (.3); Review agreed order regarding scheduling of motions to shorten re: motions to compel (.3); Conference with B. Witters re: 5/22 hearing (.2); Review revised 5/22 hearing agenda (.4) | | | |
| Associate | Tyler D. Semmelman | 2.80 hrs. | 415.00 | $1,162.00 |
| 05/18/14 | E-mail correspondence with B. Schartz concerning preparations for 5/22/14 and 5/23/14 hearings (.1); E-mail correspondence (x4) with W. Romanowicz concerning agenda for 5/22/14 and 5/23/14 hearings (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/18/14 | Emails from D. DeFranceschi re: case work plan (.1); Review work plan and attention to strategy in advance of 5/22-5/23 trial (1.5) | | | |
| Associate | Tyler D. Semmelman | 1.60 hrs. | 415.00 | $664.00 |
| 05/18/14 | Email correspondence with P. Morgan, D. DeFranceschi and R. Bartley re: first day hearing | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 76

Client #  740489

Matter # 180326

---

| 05/19/14 | Review e-mails from W. Romanowicz re: technology request for 5/22/14 and 5/23/14 hearing (.2); E-mail to D. White re: same (.1); Review 5/22/14 agenda (.2); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: 5/22/14 agenda (.1); Update 6/5/14 agenda (1.0); Revise 5/22/14 agenda x3 (2.0); E-mail to J. Madron re: same x3 (.3); Revise 5/22/14 agenda (.9); Prepare 5/22/14 hearing binders (1.0) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 5.80 hrs. | 235.00 | $1,363.00 |
| 05/19/14 | Telephone call with Courtroom deputy re: hearing status for May 22 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/19/14 | Telephone call with D. Gadson re: hearing agenda for May 22 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/19/14 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers concerning 5/22/14 and 5/23/14 hearings (.1); E-mail correspondence (x13) with W. Romanowicz re: preparations for 5/22/14 and 5/23/14 hearings and related issues (.2); Meeting with M. Collins, D. DeFranceschi re: same and preparations for same (.4); Meeting with W. Romanowicz re: same (.1); Reviewing and revising draft 5/22/14 and 5/23/14 hearing agenda (.9); E-mail correspondence (x15) with B. Witters re: same (.2); E-mail correspondence (x5) with B. Schartz and S. Serajeddini re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 490.00 | $1,029.00 |
| 05/19/14 | Prepared for venue hearing | | | |
| Associate | Shawna C. Bray | 0.20 hrs. | 250.00 | $50.00 |
| 05/19/14 | Conference with W. Romanowicz re: notice of 5/22 hearing (.2); Review/revise 5/22 agenda (.8); Review revised 5/22-5/23 agenda (.5); Email correspondence (x18) with J. Madron, B. Schartz & A. Yenamandra re: 5/22 hearing agenda (.5) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 77
Client #  740489
Matter # 180326

---

| 05/19/14 | Multiple calls and emails with Kirkland & Ellis re: venue trial hearing preparation (.8); Conferences with J. Madron re: same (.3); Drafted notice of hearing on motions to compel (.3); Circulated to J. Madron and D. DeFranceschi (.1); Conferences with B. Witters re: 5/22 hearing agenda (.2); Reviewed same (.2); Calls with M. Collins re: venue trial hearing preparation (.2); Emails and calls with Kirkland & Ellis re: venue trial hearing agenda (.2); Conference with D. White re: venue trial hearing preparation (.2); Emails with Kirkland & Ellis re: same (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 2.70 hrs. | 340.00 | $918.00 |
| | | | | |
| 05/20/14 | Review 5/22/14 hearing binders for Court (1.0); Retrieve additional agenda pleading and update 5/22/14 hearing binders (.8); Finalize and file re: 5/22/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 5/22/14 agenda and hearing binders (.2); Prepare 5/22/14 amended agenda (.5); Revise 5/22/14 agenda (1.0); Review multiple e-mails from D. White re: 5/22/14 hearing preparation (.2); Revise 5/22/14 amended agenda (.6); E-mail to J. Madron re: same (.1); Update 5/22/14 hearing binders x5 (.4); Retrieve re: additional pleadings for Judge Sontchi re: same (.4) | | | |
| Paralegal | Barbara J. Witters | 5.50 hrs. | 235.00 | $1,292.50 |
| | | | | |
| 05/20/14 | Review agenda for 5/22 hearing (.2); Email with J. Madron re: agenda for 5/22 hearing (.1); Review hearing binders for May 22 hearing (.6); Review agenda revisions with respect to status conference on DIP Motion and email with J. Madron re: same (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |
| | | | | |
| 05/20/14 | Provided technical assistance to Kirkland & Ellis during trial preparation | | | |
| Litigation | Daniel D. White | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 78

Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 05/20/14 | E-mail correspondence (x5) with A. Yenamandra concerning 5/22/14 and 5/23/14 hearing agenda (.1); Revising 5/22/14 and 5/23/14 hearing agenda (.5); E-mail correspondence (x7) with L. Jones re: same (.2); E-mail correspondence (x4) with S. Hessler re: same (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence (x6) with D. Dempsey re: same (.1); E-mail correspondence with B. O'Connor re: same (.1); E-mail correspondence (x3) with E. Sassower re: same and hearing logistics (.1); E-mail correspondence (x8) with D. Gadson in Judge Sontchi's Chambers concerning scheduling in connection with 5/22/14 and 5/23/14 hearings (.2); E-mail correspondence (x5) with S. Kotarba re: preparations for 5/22/14 and 5/23/14 hearings (.1); E-mail correspondence (x12) with D. DeFranceschi concerning 5/22/14 and 5/23/14 hearing preparation (.2); Call with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |
| | | | | |
| 05/20/14 | Email correspondence with J. Madron re: CSC statement regarding 5/22/14 status conference (.1); Retrieve and circulate same (.8) | | | |
| Paralegal | Lindsey A. Edinger | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 05/20/14 | Conference with W. Romanowicz re: logistics for 5/22-5/23 trial (.2); Review CSC response re: status conference for scheduling of matters at 6/5 hearing (.3); Email correspondence (x36) with L. Davis Jones, J. Madron, S. Hessler, D. DeFranceschi re: matters for status conference on 5/22-5/23 (.4) | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| | | | | |
| 05/20/14 | Conference calls with Judge Sontchi's chambers re: hearing logistics (.3); Emails with D. White re: same (.1); Emails with D. White re: technology required for venue hearing (.2); Assisted with preparation for venue transfer trial (1.2); Email correspondence (multiple) with A. Yenamandra, S. Winter and A. Slavutin re: venue trial hearing preparation (.5); Assisted with review, assembly and filing of Debtor's objection to motions to compel, including multiple conferences with J. Madron re: same (1.2) | | | |
| Associate | William A. Romanowicz | 3.50 hrs. | 340.00 | $1,190.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 79
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/21/14 | Revise amended 5/22/14 agenda (x3) (2.0); E-mail to J. Madron re: same (x3) (.3); Retrieve re: additional 5/22/14 agenda pleadings (.5); Prepare 5/22/14 additional agenda pleadings for Judge Sontchi (1.0); Finalize and file re: amended 5/22/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 5/22/14 amended agenda and additional agenda pleadings (.2) | | | |
| Paralegal | Barbara J. Witters | 4.30 hrs. | 235.00 | $1,010.50 |
| 05/21/14 | Assist with preparation of venue change hearing materials | | | |
| Paralegal | Barbara J. Witters | 5.30 hrs. | 235.00 | $1,245.50 |
| 05/21/14 | Provided technical assistance and trial team support to Kirkland & Ellis during hearing preparation | | | |
| Litigation | Daniel D. White | 13.80 hrs. | 235.00 | $3,243.00 |
| 05/21/14 | Calls (multiple) with B. Witters concerning amended agenda for 5/22/14 and 5/23/14 hearings (.2); E-mail correspondence (x10) with D. Gadson in Judge Sontchi's Chambers concerning logistics for 5/22/14 and 5/23/14 hearings (.2); E-mail correspondence with D. Fournier concerning 5/22/14 and 5/23/14 hearings (.1); E-mail correspondence (x12) with B. Witters re: 5/22/14 and 5/23/14 hearing preparations (.2); Call with B. Witters re: same (.1); E-mail correspondence (x12) with T. Semmelman re: same (.2); E-mail correspondence (x15) with W. Romanowicz re: same (.2); Drafting amended agenda for 5/22/14 and 5/23/14 hearings (.7); E-mail correspondence (x5) with T. Cairns re: same (.2); E-mail correspondence (x4) with S. Dore re: same (.1); E-mail correspondence (x15) with R. Schepacarter concerning motions scheduled for 6/5/14 and 6/6/14 hearings (.3); E-mail correspondence with M. Collins re: same (.1); E-mail correspondence (x3) with B. Friedman concerning hearing transcripts (.1); E-mail correspondence (x7) with B. Schartz re: same and related hearing issues (.2); E-mail correspondence (x4) with M. Collins re: 5/22/14 and 5/23/14 hearing preparation (.1) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 490.00 | $1,470.00 |

Energy Future Competitive Holdings Co.                     November 20, 2014
Texas Competitive Electric Holdings Co.                    Invoice 469980
1601 Bryan Street                                          Page 80
Dallas TX  75201

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/21/14 | Email correspondence with B. Witters re: assistance with amended pleadings for Judge's 5/22/14 hearing binders (.1); Assist B.Witters with preparation of 5/22/14 hearing binders for Judge (1.6); Meeting with W. Romanowicz re: venue hearing preparation (.2); Meeting with R. Speaker and B. Witters re: same (.1); Assist with venue hearing preparation (1.8) | | | |
| Paralegal | Lindsey A. Edinger | 3.80 hrs. | 235.00 | $893.00 |
| 05/21/14 | Assist with organization of documents for amended agenda for B. Witters (1.0); Drafting index for venue pleadings (.5); Retrieving documents and preparing venue pleadings binder (2.4); Preparing binder of motions to compel (1.5); Meeting with W. Romanowicz re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 5.50 hrs. | 235.00 | $1,292.50 |
| 05/21/14 | Reviewing documents and pleadings filed in first day hearing | | | |
| Associate | Shawna C. Bray | 2.20 hrs. | 250.00 | $550.00 |
| 05/21/14 | Review second lien statement re: matters to be heard at 6/5 hearing (.2); Email correspondence (x6) with J. Madron re: 5/22 trial preparation (.2); Conference with W. Romanowicz re: same (.1); Conferences (x2) with W. Romanowicz re: 5/22 trial preparation (.2); Review amended agenda (.4); Assist with preparations for 5/22-5/23 trial (10.4) | | | |
| Associate | Tyler D. Semmelman | 11.50 hrs. | 415.00 | $4,772.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 81

Client #  740489

Matter #  180326

---

| 05/21/14 | Assisted co-counsel with venue trial hearing preparation, including coordinating preparation of all relevant documentation (4.0); Numerous emails with Kirkland & Ellis re: hearing preparation (1.3); Numerous conferences and calls with J. Madron (1.0); Numerous conferences with T. Semmelman re: hearing preparation (.5); Numerous conferences with Kirkland & Ellis team (A. Yenamandra, B. Schartz, R. Orren and S. Winters) re: hearing preparation (.2); Continued assisting with hearing preparation (.1); Coordinated night staffing plan (.4); Coordinated creation and organization of all venue-related documents in preperation for hearing (1.5); Organized all documents for venue hearing (1.5); Coordinated binder preparation with R. Speaker and L. Edinger for venue hearing (.5); Numerous conferences with J. Madron and T. Semmelman re: same (.3); Further organized and coordinated with Kirkland & Ellis re: venue hearing preparation (.5); Coordinated technology use in court/hearing (.3); Numerous conferences with B. Witters and J. Madron re: venue hearing and hearing preparation (2.0) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 14.10 hrs. | 340.00 | $4,794.00 |
| | | | | |
| 05/22/14 | Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1); Finalize and file affidavit of service re: 5/22/14 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 05/22/14 | Prepare for hearing on venue on May 22 (1.5); Attend hearing (3.1); Meeting with co-counsel re: hearing preparation re: venue (.4); Attend hearing (4.7) | | | |
| Director | Daniel  J. DeFranceschi | 9.70 hrs. | 725.00 | $7,032.50 |
| | | | | |
| 05/22/14 | Provided technical assistance and trial assistance to Kirkland & Ellis during trial | | | |
| Litigation | Daniel D. White | 7.50 hrs. | 235.00 | $1,762.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 82

Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 05/22/14 | E-mail correspondence (x9) with T. Semmelman concerning 5/22/14 hearing preparations (.2); E-mail correspondence (x13) with M. Collins re: same (.1); E-mail correspondence (x28) with D. DeFranceschi re: same (.3); E-mail correspondence (x13) with S. Bray re: same (.1); E-mail correspondence (x51) with W. Romanowicz re: same and related issues (.3); Review written materials (motions, objections, replies and related documents in preparation for 5/22/14 hearing (1.4); Attend (Court appearance) 5/22/14 hearing (6.3); E-mail correspondence (x7) with E. Sassower concerning matters scheduled for hearing on 6/30/14 (.2); E-mail correspondence (x7) with R. Schepacarter re: same (.1); Call with M. McKane, D. DeFranceschi concerning post-5/22/14 hearing matters (.1); E-mail correspondence (x4) with M. McKane re: same (.1); E-mail correspondence (x9) with S. Kotarba re: same (.1) | | | |
| Counsel | Jason M. Madron | 9.30 hrs. | 490.00 | $4,557.00 |
| | | | | |
| 05/22/14 | Assist with preparation for venue hearing | | | |
| Paralegal | Lindsey A. Edinger | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 05/22/14 | Assistance with preparation for and attendance at venue transfer motion hearing | | | |
| Associate | Marisa A. Terranova | 2.40 hrs. | 440.00 | $1,056.00 |
| | | | | |
| 05/22/14 | Prepare for and attend omnibus hearing, including trial on motion to transfer venue | | | |
| Director | Mark D. Collins | 7.80 hrs. | 800.00 | $6,240.00 |
| | | | | |
| 05/22/14 | Assist W. Romanowicz and T. Semmelman with post-hearing issues | | | |
| Summer Assoc. | Nicholas A Roberge | 1.30 hrs. | 200.00 | $260.00 |
| | | | | |
| 05/22/14 | Prepare for, attend and assist with venue hearing | | | |
| Associate | Shawna C. Bray | 12.10 hrs. | 250.00 | $3,025.00 |
| | | | | |
| 05/22/14 | Assist with preparations for 5/22 trial (6.9); Assist with/attend 5/22 trial (2.4) | | | |
| Associate | Tyler D. Semmelman | 9.30 hrs. | 415.00 | $3,859.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 83

Client #  740489

Matter #  180326

| 05/22/14 | Assisted with preparation for venue transfer hearing (.9); Attended venue transfer hearing (4.8); Assisted with coordinating venue hearing and status conference materials (.2) | | | |
| Associate | William A. Romanowicz | 5.90 hrs. | 340.00 | $2,006.00 |
| | | | | |
| 05/23/14 | Circulate 5/22/14 hearing transcript to distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 05/23/14 | Provide technical assistance in connection with hearings on venue motion | | | |
| Litigation | Daniel D. White | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 05/23/14 | E-mail correspondence with R. Schepacarter concerning motions scheduled for hearing on 6/30/14 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 05/23/14 | Preparing documents for storage | | | |
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 05/24/14 | Email correspondence (x4) with S. Serajeddini re: 6/5 agenda | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 05/26/14 | E-mail correspondence with B. Schartz concerning 6/30/14 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 05/27/14 | Review and revise 6/5/14 agenda | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 05/27/14 | E-mail correspondence (x3) with A. Yenamandra concerning 6/30/14 hearing scheduling (.1); E-mail correspondence (x4) with S. Serajeddini concerning 6/30/14 hearing matters (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x8) with E. Sassower concerning hearing date scheduling (.1); E-mail correspondence (x15) with B. Schartz concerning matters set for 6/5/14 and 6/30/14 hearings and related issues (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 84
Dallas TX  75201
                                                               Client #  740489

                                                               Matter # 180326

---

| 05/27/14 | Email correspondence (x6) with S. Serajeddini & B. Schartz re: adjournment of matters scheduled for 6/5 hearing (.2); Email correspondence (x12) with J. Madron, E. Sassower & B. Schartz re: re-notice of certain matters previously scheduled for 6/5 hearing and factual research for same (.7); Draft omnibus re-notice of certain matters previously scheduled for 6/5 hearing (.8) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.70 hrs. | 415.00 | $705.50 |

| 05/28/14 | Review and revise 6/5/14 agenda (1.8); E-mail from J. Madron re: correction of speaker for 5/22/14 hearing transcript (.1); E-mail to Veritext re: same (.1); Revise 6/5/14 agenda (.6); Finalize and file re: re-notice of motions and hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |

| 05/28/14 | E-mail correspondence (x8) with A. Yenamandra concerning re-noticing of motions for 6/30/14 hearing (.1); E-mail correspondence (x19) with B. Schartz re: same and related issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 05/28/14 | Email correspondence (x4) with J. Madron re: re-notice of matters to 6/30 (.1); Revise re-notice of matters to 6/30 (1.1); Email correspondence (x6) with B. Schartz re: re-notice of matters to 6/30 (.1); Conference with W. Romanowicz re: same (.1); Email correspondence (x4) with A. Slavutin re: same (.1); Revise re-notice of matters to 6/30 (.8); Conference with W. Romanowicz re: notice of matters adjourned to 6/30 hearing (.1); Review revised re-notice of matters adjourned to 6/30 hearing (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.60 hrs. | 415.00 | $1,079.00 |

| 05/28/14 | Attend conference call (.3); Email correspondence with J. Madron re: hearing preparation (.3); Email correspondence with Kirkland & Ellis re: re-noticing motions for second day hearing (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |

| 05/29/14 | Email with E. Sassower re: scheduling hearing re: professional retention motions | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 85

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/29/14 | Review as filed re-notice of certain motions for 6/30/14 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/29/14 | Emails with J. Madron and D. DeFranceschi re: Judge Sontchi's Chambers' procedures re: adjournments | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 625.00 | $187.50 |
| 05/30/14 | Review and revise 6/5/14 agenda | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 05/30/14 | Review transcript of venue hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 05/30/14 | E-mail correspondence (x14) with B. Schartz concerning 6/5/14 hearing matters (.3); E-mail correspondence (x18) with D. DeFranceschi re: same (.3); E-mail correspondence (x8) with A. Yenamandra re: same (.2); Call with R. Schepacarter, D. DeFranceschi re: same (.4); Meeting with D. DeFranceschi re: 6/5/14 hearing matters and related preparations (.3); E-mail correspondence (x5) with C. Husnick re: same (.1); E-mail correspondence (x22) with T. Semmelman concerning motion for leave to file late replies in connection with 6/5/14 hearing matters (.3); Review and comment on draft motion for leave to file late replies in connection with 6/5/14 hearing matters (.2); E-mail correspondence (x9) with B. Schartz re: same (.1); E-mail correspondence (x10) with C. Husnick re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 490.00 | $1,176.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980

Page 86

Client # 740489

Matter # 180326

---

| 05/30/14 | Draft motion to extend reply deadline for all motions scheduled for hearing on 6/5/14 (2.3); Phone call with C. Husnick re: same (.1); Email correspondence (x12) with C. Hunick & J. Madron re: same (.2); Email correspondence (x8) with L. Edinger re: filing and service of same (.1); Revise/finalize/assemble motion for leave to file late reply (.5); Phone call with J. Madron re: same (.1); Email correspondence (x3) with J. Madron re: motion to extend reply deadline (.1); Revise motion to extend reply deadline (.3); Phone call with D. DeFranceschi re: motion to extend reply deadline (.1); Revise motion to extend reply deadline (.8); Conference with J. Madron re: motion for leave to file late reply (.1); Phone call with C. Husnick re: same (.1); Revise motion for leave to file late reply (1.1); Email correspondence with J. Madron, C. Husnick, B. Schartz & D. DeFranceschi re: same (.2); Email correspondence (x16) with C. Husnick, B. Schartz & J. Madron re: motion for leave to file late reply (.3); Phone call with B. Schartz re: same (.1); Phone call with C. Husnick re: same (.1); Revise motion for leave to file late reply for all motions scheduled for hearing on 6/2/14 (.9) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 7.50 hrs. | 415.00 | $3,112.50 |
| | | | | |
| 05/31/14 | E-mail correspondence with B. Murray concerning filings for 6/5/14 hearing (.1); E-mail correspondence (x8) with M. Schlan re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Total Fees for Professional Services        $208,491.50

TOTAL DUE FOR THIS INVOICE        **$208,491.50**

**TOTAL DUE FOR THIS MATTER**        **$208,491.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 87

Client #  740489

Matter #  180326

---

For services through May 31, 2014

relating to  Court Hearings - EFIH

| 05/23/14 | Email correspondence (x2) with J. Madron & S. Winters re: second notice of extension of opt-in period (.2); Prepare materials for 6/5-6/6 hearing (1.0); Email correspondence (x4) with S. Serajeddini & J. Madron re: adjournment of certain matters scheduled for 6/5 hearing (.2); Correspond with co-counsel re: filings for weekend of 5/24-5/26 (.8) | | | |
|----------|------------|-----------|--------|---------|
| Associate | Tyler D. Semmelman | 2.20 hrs. | 415.00 | $913.00 |

Total Fees for Professional Services          $913.00

TOTAL DUE FOR THIS INVOICE          **$913.00**

**TOTAL DUE FOR THIS MATTER**          **$913.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 88
Client #  740489
Matter #  180326

---

For services through May 31, 2014
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 04/29/14 | E-mail correspondence (x3) with R. Vinson concerning U.S. Trustee information requests and reporting requirements | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 04/30/14 | Email with E. Sassower and C. Husnick re: Committee formation hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 04/30/14 | E-mail correspondence (x5) with R. Schepacarter concerning committee formation meeting (.1); E-mail correspondence (x8) with M. Collins re: same and related issues (.1); E-mail correspondence with M. Panacio concerning initial debtor interview (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 04/30/14 | Attention to formation meeting and IDI scheduling (.1); Communications with R. Shepacarter and J. Madron re:  same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 05/01/14 | E-mail correspondence with M. Panacio concerning initial debtor interview | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/02/14 | E-mail correspondence (x4) with R. Schepacarter concerning section 341 meeting (.1); E-mail correspondence (x7) with S. Hessler re: same and related issues (.2); E-mail correspondence (x6) with D. DeFranceschi concerning initial debtor interview materials (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/03/14 | E-mail correspondence (x6) with J. Katchadurian concerning section 341 meeting | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.        November 20, 2014
Texas Competitive Electric Holdings Co.       Invoice 469980
1601 Bryan Street                              Page 89
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 05/04/14 | Review emails from J. Katchadurian and J. Madron re: 341 meeting schedule and noticing (.1); Review email from R. Schepacarter re: 341 meeting (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 05/04/14 | Conference call with S. Hessler, W. Pruitt, D. Myers, W. Williams, D. Dempsey, R. Cieri, E. Sassower, C. Husnick, B. Schartz, S. Serajeddini, B. Yi, S. Goldstein, C. Gooch, G. Santos, A. Horton, J. Stegenga, J. Matican, P. Keglevic, T. Nutt, S. Szlauderbach, M. Collins concerning initial debtor interview process and preparations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 05/04/14 | Attend telephone conference with C. Husnick, J. Madron, P. Keglovic and others re: IDI and 341 meeting preparation | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |

| 05/05/14 | E-mail correspondence (x3) with C. Husnick concerning section 341 meeting (.1); E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail correspondence (x3) with C. Husnick concerning U.S. Trustee supplemental information requests (.1); E-mail correspondence (x10) with R. Schepacarter re: same (.3); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with M. Panacio re: same (.1); E-mail correspondence with M. West re: same (.1); E-mail correspondence (x7) with P. Kinealy concerning initial operating report (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 05/05/14 | Assisted Kirkland and Ellis with preparation of notices to current and former customers re: 341 meeting | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

| 05/05/14 | Commented to customer 341 meetings notice (.5); Emails with Kirkland and Ellis team re: same (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

| 05/06/14 | Prepare for initial debtor interview with U.S. Trustee | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 90
Dallas TX 75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 05/06/14 | E-mail correspondence (x26) with S. Kotarba concerning initial debtor interview materials (.5); Meetings (x2) with W. Romanowicz re: same (.2); E-mail correspondence (x5) with W. Romanowicz re: same (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence with S. Kotarba concerning initial reporting requirements (.1); Factual investigation in connection with same (.2); E-mail correspondence (x16) with J. Katchadurian concerning notice of 341 meeting (.4); E-mail correspondence (x7) with W. Romanowicz re: same (.1); E-mail correspondence (x12) with A. Yenamandra re: same (.3); E-mail correspondence (x6) with A. Slavutin re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| | | | | |
| 05/06/14 | Reviewed communications with J. Madron and others re:  submission of reporting requirements to the U.S. Trustee | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| | | | | |
| 05/06/14 | Conducted review and research of schedules and statements and attended conference with J. Madron re: same (.9); Conducted further research re: initial operating reporting requirements (.5); Conference with J. Madron re: same (.2) | | | |
| Associate | William A. Romanowicz | 1.60 hrs. | 340.00 | $544.00 |
| | | | | |
| 05/07/14 | Afterhours support for submission of IDI materials to U.S. Trustee (3.0); Finalize letter to U.S. Trustee (.1); Coordinate delivery of IDI materials to U.S. Trustee (.2) | | | |
| Paralegal | Ann Jerominski | 3.30 hrs. | 235.00 | $775.50 |
| | | | | |
| 05/07/14 | Email with J Madron re: preparation for 341 meeting (.2); Email with J. Madron re: 341 and IDI preparation (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 05/07/14 | Telephone call with C. Husnick re: UST disclosure requirements (.3); Telephone call with M. Collins re: UST disclosure requirements (.2); Teleconference with C. Husnick and M. Collins re: UST disclosure requirements (.2); Email with partners re: UST disclosure requirements (.1); Telephone call with R. Schepacarter re: UST disclosure requirements (.2); Review materials provided to UST re: requested disclosures (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |

Energy Future Competitive Holdings Co.                   November 20, 2014
Texas Competitive Electric Holdings Co.                  Invoice 469980
1601 Bryan Street                                        Page 91
Dallas TX  75201
                                                         Client #  740489

                                                         Matter #  180326

---

| 05/07/14 | Review and process top 20 lists and send same to UST (.3); Review docket item re: 341 meeting notice (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 05/07/14 | E-mail correspondence (x4) with W. Romanowicz concerning notice of section 341 meeting (.1); E-mail correspondence (x3) with P. Kinealy concerning initial operating report (.1); Drafting notice of commencement of chapter 11 cases of scheduling of section 341 meeting (.5); Call with W. Romanowicz re: same (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with A. Slavutin re: same (.1); E-mail correspondence (x3) with B. Schartz re: same (.1); E-mail correspondence with J. Katchadurian re: same (.1); E-mail correspondence (x19) with S. Kotarba concerning financial materials for U.S. Trustee (.4); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x3) with J. Stuart re: same (.1); E-mail correspondence with C. Husnick re: same (.1); Review supplemental production of initial debtor interview deliverables to U.S. Trustee (.3); Draft correspondence to R. Schepacarter re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |
| 05/07/14 | Reviewed U.S. Trustee request re:  supplemental information (.2); Telephone calls (2x) with D. DeFranceschi and C. Husnick re:  same (.2); Meetings with J. Madron re:  same (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |
| 05/07/14 | Reviewed and consideration of notice of commencement of case and 341 meeting | | | |
| Associate | Shawna C. Bray | 2.00 hrs. | 250.00 | $500.00 |
| 05/08/14 | Finalize and file re: notice of commencement / 341 meeting (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/08/14 | Review email from U.S.Trustee re: 341 notice | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 92

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/08/14 | Revising notice of commencement of chapter 11 cases and scheduling of section 341 meeting (.2); E-mail correspondence with J. Katchadurian re: same (.1); E-mail correspondence (x9) with R. Schepacarter re: same (.2); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x5) with A. Slavutin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 05/08/14 | E-mail correspondence (x8) with M. West concerning supplemental informational requests from U.S. Trustee in connection with initial debtor interview (.2); E-mail correspondence (x10) with A. Yenamandra re: same (.2); E-mail correspondence (x8) with A. Yenamandra concerning preparation for 5/12/14 initial debtor interview and formation meeting (.2); E-mail correspondence (x8) with C. Husnick re: same (.2); E-mail correspondence (x11) with J. Stegenga re: same (.2); E-mail correspondence (x13) with R. Schepacarter re: same (.2); Call with S. Dore re: same (.1); E-mail correspondence (x6) with S. Kotarba re: same (.2); Call with C. Husnick re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| 05/09/14 | Prepare for Committee formation meeting | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/09/14 | E-mail correspondence with M. West concerning U.S. Trustee informational requests for initial debtor interview (.1); E-mail correspondence with J. Stegenga concerning initial debtor interview preparations (.1); Call with J. Stegenga re: same (.2); Call with D. DeFranceschi concerning initial debtor interview logistics (.1); E-mail correspondence (x4) with B. Witters concerning initial debtor interview preparations (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 05/10/14 | E-mail correspondence (x11) with S. Kotarba concerning initial debtor interview materials | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/11/14 | Prepare for Initial Debtor interview (.5); Telephone call with C. Husnick and B. Schartz re: IDI and Formation Meeting (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

Energy Future Competitive Holdings Co.       November 20, 2014
Texas Competitive Electric Holdings Co.       Invoice 469980
1601 Bryan Street       Page 93
Dallas TX  75201

Client #  740489

Matter # 180326

---

| 05/11/14 | E-mail correspondence (x6) with S. Kotarba concerning initial debtor interview materials (.2); E-mail correspondence (x4) with P. Kinealy re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x19) with D. DeFranceschi concerning preparations for initial debtor interview (.4); E-mail correspondence (x3) with B. Schartz re: same (.1); E-mail correspondence (x5) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 05/11/14 | Email correspondence re: IDI and formation with J. Madron and K&E | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

| 05/12/14 | Assist with preparation for IDI and formation meeting | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 05/12/14 | Prepare for IDI (.8); Attend IDI and formation meeting (2.5); Meeting with E. Sassower, J. Stengenga, C. Husnick. B. Schartz re: committee formation issues (.7); Email with E. Sassower re: formation meeting (.1); Email with K. Sullivan re: follow up from UST at IDI (.1); Email to UST office (Schepacarter, West, Schwartz, Pannachio) re: follow up from IDI (.1) | | | |
| Director | Daniel  J. DeFranceschi | 4.30 hrs. | 725.00 | $3,117.50 |

| 05/12/14 | E-mail correspondence (x16) with W. Romanowicz concerning initial debtor interview preparations (.3); E-mail correspondence (x11) with J. Stegenga re: same (.3); Call with J. Stegenga re: same (.1); Calls (x2) with D. DeFranceschi re: same (.2); E-mail correspondence (x5) with B. Schartz re: same (.1); E-mail correspondence (x13) with D. DeFranceschi re: same (.2); Preparation for and attendance at creditors' committee formation meeting (2.1); E-mail correspondence (x4) with C. Husnick concerning committee formation meeting issues (.1); E-mail correspondence (x8) with P. Kinealy concerning initial operating report (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with R. Schepacarter concerning committee formation (.1); E-mail correspondence with S. Kotarba concerning initial operating report (.1) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 490.00 | $1,911.00 |

| 05/12/14 | Meetings (various) with E. Sassower, S. Hessler, C. Husnick, B. Schartz, J. Stegenga, M. Collins, D. DeFranceschi concerning committee formation meeting and related case matters | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 94
Client # 740489
Matter # 180326

| 05/12/14 | Prepare for and attend formation meeting of unsecured creditors committee (2.0); Communications (numerous) with E. Sassower and D. DeFranceschi re: results and selections of same (.5) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.50 hrs. | 800.00 | $2,000.00 |
| 05/12/14 | Assist with IDI and formation meeting | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| 05/12/14 | Assisted with IDI and formation meeting preparation (1.1); Meetings with J. Madron, B. Schartz and D. DeFranceschi re: same (.4); Conferences (multiple) with B. Witters re: same (.4); Attended IDI to assist with preparation (.2) | | | |
| Associate | William A. Romanowicz | 2.10 hrs. | 340.00 | $714.00 |
| 05/13/14 | Review and respond to UST issues re: case administration and IDI follow up (.5); Email with UST re: IDI follow-up items (.1); Email with J. Stegenga re: IDI follow-up items (.1); Email with J. Stegenga re: IDI follow-up issues (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 05/13/14 | E-mail correspondence (x4) with N. Hwangpo concerning notice of commencement and section 341 meeting (.1); E-mail correspondence with J. Katchadurian re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/13/14 | E-mail correspondence with A. Yenamandra concerning publication notice of section 341 meeting (.1); E-mail correspondence with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/13/14 | E-mail correspondence (x11) with D. DeFranceschi concerning U.S. Trustee informational requests from initial debtor interview and related issues (.2); E-mail correspondence (x21) with P. Kinealy concerning initial operating report (.4); Conference call with J. Stuart, P. Kinealy, S. Kotarba (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 95
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/14/14 | Finalize and file re: IOR (.2); Coordinate service re: same (.1); Prepare aos re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/14/14 | Telephone call with J. Stegenga re: IOR for UST (.1); Email with J. Stegenga re: follow up to IDI (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/14/14 | E-mail correspondence with S. Kotarba concerning information requests from U.S. Trustee (.1); E-mail correspondence (x14) with P. Kinealy concerning initial reporting requirements (.3); Call with P. Kinealy  re: same (.1); Call with K. Sullivan concerning U.S. Trustee quarterly fee issue (.2); Review final initial reporting requirements (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 05/14/14 | E-mail correspondence (x5) with S. Garabato concerning publication of notice of commencement and section 341 meeting | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/15/14 | Review e-mail from W. Romanowicz re: preparation of notice extension of schedules and sofas (.1); Prepare notice of motion re: same (.3); E-mail to W. Romanowicz re: same (.1); Finalize and file re: motion extension of schedules and sofas (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 05/15/14 | Review/finalize motion to extend time to file schedules and SOFAs (1.5); Revise notice for same (.4); Email correspondence (x4) with A. Yenamandra re: motion to extend time to file schedules & SOFAs (.1) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 05/16/14 | Review materials in response to UST information request | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 05/16/14 | E-mail correspondence with A. Sexton concerning motion to extend time to comply with 2015.3 reporting requirements | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980

Page 96

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/17/14 | Review and respond to email from J. Stegenga re: UST information requests (.1); Telephone call with J. Stegenga re: UST information requests (.3); Memo re: UST information requests (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 05/19/14 | Telephone call with M. West re: UST information requests (.1); Email to J. Stegenga re: UST information request (.1); Email with J. Stegenga re: UST discovery requests re: IDI (.1); Email with M. Carter re: UST discovery items re: IDI issues (.1); Email with M. West re: IDI issues (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 05/19/14 | Email with J. Stegenga re: follow up IDI with UST (.1); Teleconference with J. Stegenga and M. Carter and M. West re: UST disclosure requirements (.3); Review disclosure materials for UST re: UST request (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 05/19/14 | E-mail correspondence (x34) with D. DeFranceschi concerning U.S. Trustee information requests and related issues (.4); E-mail correspondence (x19) and discussions with W. Romanowicz re: same (.2); Call with J. Stegenga, M. Carter, M. West, D. DeFranceschi, L. Logan re: same (.3); E-mail correspondence (x3) with C. Husnick concerning U.S. Trustee direct contact letter (.1); E-mail correspondence (x36) with S. Kotarba concerning supplemental production of information to U.S. Trustee in connection with initial debtor interview (.6); E-mail correspondence (x8) with P. Kinealy re: same (.1); Review and consideration of supplemental production data for U.S. Trustee in connection with initial debtor interview (.9); E-mail correspondence (x18) with M. Carter re: same (.3) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 490.00 | $1,421.00 |
| 05/19/14 | Reviewed email correspondence concerning supplemental IDI and requests for information | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 05/19/14 | Assisted A&M with supplemental IDI materials (.2); Reviewed same (.4); Assembled same (.3); Conference with J. Madron re: same (.4); Email correspondence with D. DeFranceschi re: same (.2); Assisting with supplemental IDI materials, including preparation, review and assembly of same (2.0); Multiple conferences re: same with J. Madron (1.7) | | | |
| Associate | William A. Romanowicz | 5.20 hrs. | 340.00 | $1,768.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 97

Client #  740489

Matter #  180326

---

| 05/20/14 | Review materials in connection with follow up IDI meeting (.7); Review entity by entity trial balance for UST per UST request (.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |
| 05/20/14 | E-mail correspondence (x6) with P. Kinealy concerning supplemental U.S. Trustee document requests in connection with initial debtor interview process (.2); E-mail correspondence (x15) with S. Kotarba  re: same (.3); E-mail correspondence (x7) with M. West, M. Panacio and D. DeFranceschi re: same (.1); E-mail correspondence (x3) with D. DeFranceschi concerning preparations for 5/21/14 continued initial debtor interview (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 05/20/14 | Email correspondence with J. Madron re: IDI binder (.1); Preparation of IDI binder for D. DeFranceschi (1.1) | | | |
| Paralegal | Lindsey A. Edinger | 1.20 hrs. | 235.00 | $282.00 |
| 05/21/14 | E-mail correspondence (x23) with P. Kinealy concerning 5/21/14 continued initial debtor interview (.4); E-mail correspondence (x8) with M. Romanowicz re: same (.1); E-mail correspondence (x8) with D. DeFranceschi re: same (.1); E-mail correspondence with S. Kotarba re: same (.1); E-mail correspondence (x4) with N. Hwangpo concerning motion to extend deadline to comply with 2015.3 reporting (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/21/14 | Meeting with C. Borris re: IDI materials (.2); Preparation of index for D. DeFranceschi's IDI binder (1.1); Email correspondence re: same (.1); Email correspondence with W. Romanowicz re: IDI index (.1); Meeting re: same (.1); Email correspondence with J. Madron re: IDI index and binders for D. DeFranceschi (.1); Meeting re: same (.1) Meeting with J. Marcolini re: same (.1); Email correspondence with J. Marcolini re: IDI binder materials (.1) | | | |
| Paralegal | Lindsey A. Edinger | 2.00 hrs. | 235.00 | $470.00 |
| 05/21/14 | Emails with P. Kinealy re: binders for supplemental IDI (.2); Coordinated creation of binders for IDI (.2) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 98

Client #  740489

Matter #  180326

---

| 05/22/14 | Attention to issues related to Bankruptcy Rule 2015.3 and motion to extend time to comply with same | | | |
|----------|------|------|------|------|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/22/14 | E-mail correspondence (x8) with A. Sexton concerning motion to extend deadline to file 2015.3 reports (.1); E-mail correspondence (x9) with J. Stegenga concerning supplemental production materials to U.S. Trustee and related matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/22/14 | Research 2015.3 extensions and draft string cite of same | | | |
| Associate | Marisa A. Terranova | 2.40 hrs. | 440.00 | $1,056.00 |
| 05/23/14 | Email with J. Stegenga re: Rule 2015.3 statement | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/23/14 | Attention to UST request for more information regarding consolidating MOR statements | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/23/14 | E-mail correspondence (x11) with D. DeFranceschi concerning additional deliverables to U.S. Trustee (.2); Call with D. DeFranceschi re: same (.1); Review and execute McDade letter for U.S. Trustee (.1); E-mail correspondence with M. West re: same (.1); Draft letter to R. Vinson re: same (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x5) with A. Sexton concerning motion to extend 2015.3 report filing deadline (.2); Review and comment on draft motion to extend 2015.3 report filing deadline (.5); E-mail correspondence (x4) with J. Stegenga re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 05/24/14 | E-mail correspondence (x4) with N. Hwangpo concerning motion to extend deadline to file 2015.3 reports (.1); Review and provide comments on revised draft motion to extend deadline to file 2015.3 reports (.7) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 99

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/27/14 | Finalize and file re: 2015.3 extension motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/27/14 | Attend conference call with M. Carter, J. Stegenga re: follow-up issues with UST re: MORs | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 05/27/14 | Attend portion of call with J. Stegenga, M. Carter, T. Nutt, D. DeFranceschi re: monthly operating report issues (.2); E-mail correspondence with N. Hwangpo concerning motion to approve extension of deadline to file 2015.3 reports (.1); Review and revise final motion to approve extension of deadline to file 2015.3 reports (.5); Draft notice of motion and hearing with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 05/27/14 | E-mail correspondence (x4) with B. Schartz concerning preparation for 6/4/14 initial section 341 meeting (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/27/14 | Review motion to extend deadline to file 2015.3 reports | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 05/29/14 | Review materials to provide to UST regarding UST request for information re: consolidated financials | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $35,570.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$35,570.00** |
| **TOTAL DUE FOR THIS MATTER** | **$35,570.00** |