Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 100

Client #  740489
Matter # 180326

For services through May 31, 2014
relating to  Employee Issues - ALL

| 04/29/14 | Preparation for and filing of employee wage motion | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 225.00 | $90.00 |
| 04/29/14 | Finalize and file Keglevic declaration re: employee motion (.2); Email same to B. Witters (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 225.00 | $67.50 |
| 05/02/14 | Finalize and file re: notice of hearing of employee wage motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/02/14 | Draft notice of entry of interim employee wage order and final hearing thereon | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/14/14 | E-mail correspondence (x6) with A. Yenamandra concerning supplement to wages motion | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/15/14 | Finalize and file re: non-insider compensation motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file declaration of D. Friske in support of non-insider motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file declaration of P. Keglevic in support of non-insider motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 05/15/14 | E-mail correspondence with A. Yenamandra concerning non-insider employee compensation motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 101

Client #  740489

Matter #  180326

---

| 05/15/14 | Review/finalize/assemble non-insider compensation motion (1.0); Review/finalize Friske declaration in support of non-insider compensation motion (.5); Review/finalize Keglevic declaration in support of non-insider compensation motion (.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| | | | | |
| 05/27/14 | Review email from C. Husnick re: non-insider severance | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 05/29/14 | Finalize and file re: supplement to employee wage motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/29/14 | Calls (x2) with A. Yenamandra concerning supplement to employee wage motion (.2); Call with B. Witters re: same (.1); E-mail correspondence (x13) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); Review and revise supplement to employee wage motion (.3); Review and revise modified final employee wage order (.1); Create and review redline in connection with same and finalize document for filing (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 05/29/14 | Review supplement in support of wages motion | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| | | | | |
| 05/30/14 | E-mail to A. Yenamandra and J. Walker re: supplement to employee wages | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 05/30/14 | Review supplement to prepetition non-insider compensation motion (.2); Review email from A. Schwartz re: severance program (.1); Email with B. Schartz E. Sassower re: severance motion issues of UST (.1); Telephone call with R. Schepacarter re: employee motion (.2); Email with B. Schartz re: UST issues with Employee motion (.1); Review email from E. Sassower to A. Schwartz re: non-insider compensation motions (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 102

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/30/14 | E-mail correspondence (x5) with D. DeFranceschi concerning employee severance issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/30/14 | Email correspondence (x14) with D. DeFranceschi, J. Madron, B. Schartz re: employee severance issue | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Total Fees for Professional Services        $3,049.00

TOTAL DUE FOR THIS INVOICE        **$3,049.00**

**TOTAL DUE FOR THIS MATTER**        **$3,049.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 103

Client #  740489

Matter #  180326

---

For services through May 31, 2014
relating to  Tax Issues - ALL

| | | | | |
|---|---|---|---|---|
| 04/29/14 | Preparation for and filing of tax motion | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 225.00 | $90.00 |
| | | | | |
| 05/02/14 | Finalize and file re: notice of hearing of tax motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/02/14 | Draft notice of entry of interim taxes order and final hearing thereon | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 05/08/14 | Review and respond to inquiries from the IRS regarding case commencement and tax ID issues | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| | | | | |
| 05/08/14 | E-mail correspondence (x4) with B. Anemone at U.S. Bankruptcy Court concerning federal tax identification number issue (.1); E-mail correspondence (x9) with A. Slavutin re: same (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 05/28/14 | Email correspondence with Kirkland & Ellis re: IRS inquiry | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |

Total Fees for Professional Services                    $846.50

TOTAL DUE FOR THIS INVOICE                    **$846.50**

**TOTAL DUE FOR THIS MATTER**                    **$846.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 104

Client #  740489
Matter # 180326

For services through May 31, 2014
relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 04/29/14 | Retrieve re: motion to transfer venue of cases and rule 2004 motion (.1); Prepare binder for D. DeFranceschi re: motions of same (.5); Retrieve appendix re: same (x2) (.3) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 225.00 | $202.50 |
| 04/29/14 | E-mail correspondence with C. Husnick concerning Wilmington Savings Fund Society motion to transfer venue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 04/29/14 | Retrieve motion to transfer venue (x2) for M. Collins | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 225.00 | $45.00 |
| 04/30/14 | Retrieve and forward motion to transfer venue, 2004 motion and motion to shorten to J. Madron and D. DeFranceschi per request | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 225.00 | $45.00 |
| 04/30/14 | Finalize and file re: motion to quash P. Keglevic deposition (.2); E-mail to Epiq re: service of same (.1); E-mail to C. Kandestin re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 225.00 | $90.00 |
| 04/30/14 | Finalize and file re: response to motion to shorten transfer venue (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 225.00 | $112.50 |
| 04/30/14 | Conference with D. DeFranceschi re: motion to quash  (.1); Research re: same and email with co-counsel re: same (2.0); Revise motion to quash (.4); Review same and finalize for filing and service (.3) | | | |
| Associate | Cory D. Kandestin | 2.80 hrs. | 465.00 | $1,302.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980

Page 105

Client # 740489

Matter # 180326

---

| 04/30/14 | Communication with W. Pruitt re: Rule 2004 motion dispute (.3); Prepare motion to quash deposition notice (.7); Review and comment on motion to quash deposition (.4) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |

| 04/30/14 | Review and analysis of motion to shorten re: 2004 motion and motion to transfer | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |

| 04/30/14 | Call with W. Pruitt, M. Collins, D. DeFranceschi concerning Wilmington Savings Fund motion to transfer venue and Rule 2004 motion (.2); Review correspondence from W. Bowden to Judge Sontchi re: same (.1); E-mail correspondence with C. McCloskey re: same (.1); Follow-up meeting with M. Collins, D. DeFranceschi re: same and issues relative to same (.2); E-mail correspondence (x10) with G. Taylor re: same (.2); Review and revise objection to motion to shorten in connection with Wilmington Savings Fund Rule 2004 motion (.4); E-mail correspondence (x3) with W. Pruitt re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |

| 04/30/14 | Telephone call with W. Pruitt, D. DeFranceschi and J. Madron re: motion to shorten notice on Rule 2004 motion and venue motion (.3); Review motion to quash (.1); Review objection to motion to shorten (.1); Review letter from B. Bowden re: motion to shorten (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.60 hrs. | 800.00 | $480.00 |

| 05/05/14 | Review email from White & Case re: deposition notice schedule | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 05/05/14 | E-mail correspondence (x5) with A. McGaan concerning objection to venue transfer motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 05/05/14 | Review motion to transfer venue (.5); Review prior venue transcripts and pleadings for precedent (.7) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.20 hrs. | 800.00 | $960.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 106

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/05/14 | Review motion to compel Rule 2004 discovery | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 05/06/14 | E-mail correspondence (x4) with W. Romanowicz concerning Sierra Club litigation issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/06/14 | Review Rule 2004 motion filed by WSFS | | | |
| Director | Mark D. Collins | 0.40 hrs. | 800.00 | $320.00 |
| 05/06/14 | Call with Sierra Club re: pending environmental litigation in Western District of Texas | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 05/07/14 | Review and consideration of  venue transfer objection | | | |
| Director | Daniel  J. DeFranceschi | 2.20 hrs. | 725.00 | $1,595.00 |
| 05/07/14 | E-mail correspondence (x6) with A. Yenamandra concerning objection to venue motion (.1); E-mail correspondence (x3) with J. Allen re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with A. McGaan re: same (.1); E-mail correspondence with D. Dempsey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/07/14 | Review of motion to transfer venue | | | |
| Director | Mark D. Collins | 0.90 hrs. | 800.00 | $720.00 |
| 05/08/14 | Review e-mail from W. Romanowicz re: Allied, Saab & SGP hearing transcripts for transfer venue (.1); Search files re: same (.2); E-mail to W. Romanowicz re: same (.1); E-mail to R. Orren re: debtors response to motion to transfer venue (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/08/14 | Review and comment on venue opposition brief (2.8); Review venue research re: opposition to venue motion (1.1); Review venue opposition draft (1.4) | | | |
| Director | Daniel  J. DeFranceschi | 5.30 hrs. | 725.00 | $3,842.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 107

Client # 740489
Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/08/14 | E-mail correspondence (x24) with D. DeFranceschi concerning objection to venue motion (.4); E-mail correspondence (x5) with W. Romanowicz re: same (.1); Review and provide comments on draft objection to motion to transfer venue (1.5); E-mail correspondence (x10) with M. Collins re: same (.2); Review transcripts and other precedential materials in connection with same (.5); Discussion with M. Collins re: same (.1); E-mail correspondence (x14) with J. Allen re: same (.3); Review and revise final objection to motion to transfer venue (.6); Review Kotarba declaration in support of same (.2); Review Fleshman declaration in support of same (.1); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 4.10 hrs. | 490.00 | $2,009.00 |
| 05/08/14 | Reviewed draft of objection to venue motion and relevant venue transcripts for inclusion | | | |
| Director | Mark D. Collins | 2.30 hrs. | 800.00 | $1,840.00 |
| 05/08/14 | Finalize and file objection to venue transfer motion (.2); Finalize and file Kotarba declaration re: objection to venue transfer (.2); Finalize and file Fleshman declaration re: objection to venue transfer (.2); Coordinate service of objection and declarations (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 05/08/14 | Review venue objection | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 05/08/14 | Conducted research re: notices to courts with pending litigation about bankruptcy filings (1.0); Email correspondence re: same with J. Madron (.1) | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |
| 05/08/14 | Conducted research re: Judge Sontchi's past cases dealing with venue challenges (.9); Conducted additional research re: venue transfer motions in front of Judge Sontchi (.4); Conference with J. Madron re: venue transcripts and venue objection (.3) | | | |
| Associate | William A. Romanowicz | 1.60 hrs. | 340.00 | $544.00 |

Energy Future Competitive Holdings Co.  November 20, 2014
Texas Competitive Electric Holdings Co.  Invoice 469980
1601 Bryan Street  Page 108
Dallas TX 75201

Client #  740489

Matter #  180326

---

| 05/12/14 | Afterhours preparation for filing notice of service of discovery and notice of status conference re: venue motion (2.0); Finalize and efile same (.3); Coordinate service of same (.2); Email same to J. Madron (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.60 hrs. | 235.00 | $611.00 |

| 05/12/14 | Review notice of deposition of S. Doré in connection with WSFS motion to transfer venue (.1); Review notice of deposition of D. Evans in connection with WSFS motion to transfer venue (.1); Review notice of deposition of P. Keglevic in connection with WSFS motion to transfer venue (.1); Review and consideration of notice of 30(b)(6) deposition directed to Debtors in connection with WSFS motion to transfer venue (.2); E-mail correspondence (x4) with C. Husnick concerning draft motion to approve global settlement (.1); E-mail correspondence (x5) with K. Sturek concerning first interrogatories and document requests directed to WSFS and ad hoc group of TCEH noteholders (.2); Draft notice of status conference in connection with WSFS Rule 2004 motion (.5); E-mail correspondence (x3) with W. Bowden re: same (.1); Review and consideration of first interrogatories and document requests directed to WSFS and ad hoc group of TCEH noteholders (.4); E-mail correspondence (x8) with D. Dempsey re: same (.2); Draft notice of service in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |

| 05/12/14 | Emails with A. Slavutin re: pending state court litigation (.1); Conducted research re: state court addresses and emailed re: same with A. Slavutin (.1) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

| 05/13/14 | Review and consideration of responses and objections to document requests of WSFS concerning venue (.4); E-mail correspondence (x7) with D. Dempsey re: same (.2); E-mail correspondence (x5) with A. Levin re: same (.1); E-mail correspondence with K. Sturek re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 05/13/14 | Reviewed discovery requests and responses re:  venue motion | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |

| 05/13/14 | Review discovery/discovery responses re: venue transfer motion | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980

Page 109

Client #  740489

Matter # 180326

---

| 05/14/14 | Finalize and file affidavit of service re: first set of interrogatories (.1); Finalize and file notice of service re: response to notice of deposition (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 05/14/14 | E-mail correspondence (x3) with W. Bowden concerning responses and objections to WSFS' venue related document requests (.1); Review and consideration of response to WSFS 30(b)(6) deposition notice in connection with venue contest (.2); Draft notice of service in connection with same (.1); E-mail correspondence (x4) with A. Levin re: same (.1); E-mail correspondence (x3) with G. Taylor re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 05/15/14 | Finalize and file affidavit of service re: notice of service of debtors response and objections to requests concerning venue (.1); Finalize and file notice of service re: debtors response and objection to ad hoc requests (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 05/16/14 | Telephone call with A. McGann re: venue transfer objection (.2); Investigation regarding potential joinder on opposition to venue transfer (.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

| 05/18/14 | Analysis of WSFS Rule 2004 motion and status report thereon (.3); Email with A. McGann and E. Sassower re: WSFS Rule 2004 motion (.2); Email with J. Madron re: response re: WSFS Rule 2004 motion (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |

| 05/18/14 | E-mail correspondence (x4) with E. Dalmut concerning status report in connection with motion to compel Rule 2004 examination (.1); E-mail correspondence (x10) with D. DeFranceschi re: same and related issues (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 110

Client #  740489

Matter #  180326

---

| 05/19/14 | Meeting with M. Collins re: motion issues (.1); Telephone call with A. McGann re: 2004 motion dispute (.1); Email with A. McGann, McKane re: WSFS Rule 2004 motion and status report (.1); Email with P. Morgan re: response to WSFS Rule 2004 motion (.1); Follow up on McDade direct contact letter (.1); Email with J. Madron re: joinder to venue objection by Unions (.1); Email with M. Collins re: venue objection (.1); | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 05/19/14 | Email to counsel for Equity holders re: objection to Rule 2004 request of WSFS | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/19/14 | Call with C. Husnick concerning International Brotherhood of Electrical Workers joinder to objection to WSFS venue motion (.1); Call with C. Loizides re: same (.1); E-mail correspondence (x4) with C. Loizides re: same (.1); E-mail correspondence (x5) with C. Husnick re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence with M. Collins concerning submission in connection with make-whole litigation (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); E-mail correspondence with D. DeFranceschi concerning WSFS Rule 2004 motion (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/19/14 | Review joinders to objection to venue transfer motion | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 05/20/14 | Finalize and file re: status report in reference to rule 2004 motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: amended declaration of B. Fleshman to transfer cases (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 05/20/14 | Review and analysis of status report regarding Rule 2004 discovery (.8); Review venue transfer response in connection with May 22 hearing preparation (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 111  

Client #  740489  
Matter # 180326

---

| 05/20/14 | E-mail correspondence with B. O'Connor concerning status report in connection with WSFS motion to compel Rule 2004 discovery (.1); Review and revise status report in connection with WSFS motion to compel Rule 2004 discovery (.7); E-mail correspondence with D. Dempsey re: same (.1); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x3) with J. Allen concerning amended Fleshman declaration in support of objection to WSFS venue motion (.1); Review amended Fleshman declaration in support of objection to WSFS venue motion (.1); E-mail correspondence (x8) with D. Dempsey concerning statement in connection with scheduling of first-lien makewhole litigation (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| | | | | |
| 05/20/14 | Reviewed status report on Rule 2004 motion (.2); Reviewed Debtor's objection to motion to compel (.6) | | | |
| Director | Mark D. Collins | 0.80 hrs. | 800.00 | $640.00 |
| | | | | |
| 05/20/14 | Review status report re: Rule 2004 requests | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 05/21/14 | Review venue transfer joinder of NDN | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 05/21/14 | Call with A. McGaan concerning motion to strike in connection with objection to WSFS venue motion (.2); E-mail correspondence (x3) with A. McGaan re: same (.1); E-mail correspondence (x4) with D. Dempsey re: same (.1); E-mail correspondence (x11) with J. Allen concerning Doré deposition counter-designations in connection with venue motion (.3); Review and consideration of WSFS motion to strike Debtors' objection to change of venue motion (.5); E-mail correspondence (x3) with G. Taylor re: same (.1); Review and consideration of Neighbors for Neighbors joinder to WSFS venue motion (.3); E-mail correspondence with M. Esser concerning privilege log in connection with WSFS venue motion (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| | | | | |
| 05/21/14 | Prepare for trial on motion to transfer venue and other matters scheduled for hearing on 5/22 | | | |
| Director | Mark D. Collins | 3.40 hrs. | 800.00 | $2,720.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 112

Client #  740489

Matter #  180326

---

| 05/21/14 | Review WSFS motion to strike and motion to shorten re: venue transfer motion (.8); Email correspondence (x3) with J. Madron & D. Dempsey re: objection to motion to strike (.1); Review draft counter-designation for testimony to be used at 5/22 trial (.4); Review/finalize objection to motion to strike (.5); Email correspondence (x8) with D. Dempsey & J. Madron re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 05/22/14 | Finalize and file notice of service re: debtors responses and objection to Ad Hoc Group production requests | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/27/14 | Circulate new discovery requests | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/28/14 | Circulate to distribution re: new discovery requests | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/30/14 | Finalize and file notice of service re: debtors first set of interrogatories concerning first lien DIP and settlement motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re: debtors first set of interrogatories concerning cash collateral and cash management motions x2 (.4); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 05/30/14 | Review and respond to M. McKane email re: discovery issues (.2); Review email from M. McKane re: discovery responses re: RSA Assumption (.1); Review and respond to Dempsey re: make whole litigation schedule (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

Total Fees for Professional Services          $31,386.00

TOTAL DUE FOR THIS INVOICE                   **$31,386.00**

**TOTAL DUE FOR THIS MATTER**              **$31,386.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 113

Client #  740489

Matter #  180326

---

For services through May 31, 2014
relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 05/20/14 | Review draft statement re: proposed make whole litigation schedule (.4); Email correspondence (x46) with D. Dempsey, J. Madron re: same (.8) | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 415.00 | $498.00 |
| | | | | |
| 05/21/14 | E-mail correspondence (x4) with L. Edinger concerning statement in connection with first lien makewhole litigation scheduling (.1); E-mail correspondence (x9) with D. Dempsey re: same (.3); Review and revise Debtors' statement with respect to first lien makewhole litigation scheduling (.5); E-mail correspondence (x3) and discussions (multiple) with W. Romanowicz re: same (.2); E-mail correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| | | | | |
| 05/21/14 | Review revised statement re: make whole litigation schedule | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |

Total Fees for Professional Services        $1,252.00

TOTAL DUE FOR THIS INVOICE        **$1,252.00**

**TOTAL DUE FOR THIS MATTER**        **$1,252.00**

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX 75201

November 20, 2014

Invoice 469980

Page 114

Client #  740489

Matter # 180326

For services through May 31, 2014

relating to  Litigation/Adversary Proceedings - TCEH

| | | | | |
|---|---|---|---|---|
| 05/13/14 | E-mail correspondence (x5) with M. Esser concerning discovery production in connection with TCEH Ad Hoc Noteholders' discovery requests (.2); Review correspondence in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/15/14 | E-mail correspondence with M. Esser concerning responses and objections to TCEH noteholders discovery requests with respect to joint administration motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/27/14 | Review deposition notice from TCEH Ad Hoc Group of unsecured noteholders | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/30/14 | Review and consideration of Debtors' first set of interrogatories and document requests to Ad Hoc Group of TCEH Unsecured Creditors concerning the Debtors' TCEH DIP and TCEH cash collateral and cash management motions (.3); Draft notice of service in connection with same (.1); Review and consideration of Debtors' first set of interrogatories and document requests to Creditors' Committee concerning the Debtors' TCEH DIP and TCEH cash collateral and cash management motions (.2); Draft notice of service in connection with same (.1); Review and consideration of Debtors' first set of interrogatories and document requests to CSC Trust Company of Delaware concerning the EFIH First Lien DIP Motion and EFIH settlement motion (.2); Draft notice of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

Total Fees for Professional Services          $831.00

TOTAL DUE FOR THIS INVOICE          **$831.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 115

Client #  740489

Matter #  180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$831.00**

Energy Future Competitive Holdings Co.　　　November 20, 2014
Texas Competitive Electric Holdings Co.　　　Invoice 469980
1601 Bryan Street　　　　　　　　　　　　　Page 116
Dallas TX  75201

Client #  740489

Matter # 180326

For services through May 31, 2014
relating to  RLF Retention - ALL

| 04/29/14 | Drafting RLF retention application under 11 U.S.C. Section 327 | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 2.00 hrs. | 250.00 | $500.00 |
| 04/30/14 | Preparation of retention application and retention of RLF under 11 USC 327 (a) | | | |
| Associate | Shawna C. Bray | 9.90 hrs. | 250.00 | $2,475.00 |
| 05/02/14 | Reviewed RLF retention application | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 05/06/14 | Attention to RLF Retention App | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 05/06/14 | E-mail correspondence with A. Yenamandra concerning RL&F retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/06/14 | Drafted and revised RLF retention application | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |
| 05/07/14 | E-mail correspondence with W. Romanowicz concerning RL&F retention application (.1); Meeting with D. DeFranceschi concerning RL&F retention matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/07/14 | Attention to RLF retention application | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 05/12/14 | E-mail correspondence with A. Yenamandra concerning RL&F retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.                         November 20, 2014
Texas Competitive Electric Holdings Co.                        Invoice 469980
1601 Bryan Street                                              Page 117
Dallas TX  75201
                                                               Client #  740489

                                                               Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/13/14 | Email with J. Madron re: RLF retention application | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/13/14 | E-mail correspondence (x4) with W. Romanowicz concerning RL&F retention application (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x10) with D. DeFranceschi re: same (.2); Drafting and revising RL&F retention application and exhibits thereto (1.0) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 05/13/14 | Meeting with J. Madron regarding retention issues (.2); Review and considered documents related to RL&F retention (4.7) | | | |
| Associate | Shawna C. Bray | 4.90 hrs. | 250.00 | $1,225.00 |
| 05/14/14 | Discussion with J. Madron re: retrieval of local and non-local debtors' counsel from various cases in connection with preparation of RL&F retention application (.1); Search dockets and retrieve retention application of same (.8); Deliver to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 05/14/14 | Review and revise RLF retention application | | | |
| Director | Daniel  J. DeFranceschi | 2.80 hrs. | 725.00 | $2,030.00 |
| 05/14/14 | Meeting with D. DeFranceschi concerning RL&F retention application and related issues (.2); Calls (x2) with W. Romanowicz re: same (.1); E-mail correspondence (x4) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/14/14 | Call with J. Madron re: RLF retention application (.2); Reviewed RLF's pre-petition accounting activity and invoices (.2); Drafted accounting summary for RLF retention application (.3) | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |
| 05/21/14 | Attention to RLF retention pursuant to 11 U S C § 327 | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 118
Dallas TX  75201
                                                               Client #  740489

                                                               Matter # 180326

---

| 05/23/14 | E-mail correspondence with A. Yenamandra concerning RL&F retention application | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/24/14 | E-mail correspondence (x4) with A. Yenamandra concerning RL&F retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/26/14 | Revising RL&F retention application and exhibits/schedules with respect to same (1.1); Review and consideration of precedent materials in connection with revision of same (.5); Draft Keglevic declaration in support of RL&F retention application (.5); E-mail correspondence (x3) with A. Yenamandra re: RL&F retention application (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| 05/27/14 | Meeting with J. Madron re: RLF retention application (.1); Revise RLF retention application (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 05/27/14 | Revising Keglevic declaration in support of RL&F retention (.2); Revise RL&F retention application (.5); Meeting with D. DeFranceschi re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 05/28/14 | Review and revise RLF retention application | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 05/28/14 | E-mail correspondence (x6) with A. Yenamandra concerning RL&F retention application (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.1); Calls (x2) with W. Romanowicz re: same (.3); Reviewing updated RL&F retention application and related materials (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 05/28/14 | Email correspondence and calls with A. Yenamandra and J. Madron re: RLF retention application (.5); Revised same (.2) | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 119

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/29/14 | Finalize and file re: RLF retention application (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 05/29/14 | Review and comment on RLF retention application | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| | | | | |
| 05/29/14 | Further revising RL&F retention application and DeFranceschi affidavit in connection with same (.7); Further revising Doré declaration in support of same (.2); Meeting with D. DeFranceschi re: RL&F retention application (.1); E-mail correspondence (x6) with M. Collins re: same (.1); E-mail correspondence (x29) with D. DeFranceschi re: same (.2); E-mail correspondence (x10) with A. Yenamandra re: same (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| | | | | |
| 05/29/14 | Reviewed and commented on RL&F retention application, affidavit and form of order (.7); Communications with J. Madron and D. DeFranceschi re: same (.2); Reviewed revisions to affidavit in support (.1) | | | |
| Director | Mark D. Collins | 1.00 hrs. | 800.00 | $800.00 |

Total Fees for Professional Services          $14,385.00

TOTAL DUE FOR THIS INVOICE                    **$14,385.00**

**TOTAL DUE FOR THIS MATTER**                **$14,385.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 120

Client #  740489
Matter # 180326

For services through May 31, 2014
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 04/29/14 | Reviewing Epiq 156(c) retention application (.3); E-mail correspondence (x6) with A. Slavutin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 04/29/14 | File and email B. Witters re: Epiq Retention application | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 225.00 | $67.50 |
| 05/02/14 | Retrieve re: Epiq retention order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/05/14 | E-mail correspondence (x3) with B. Schartz concerning professional retention issues (.1); Call with A. Weintraub concerning Evercore retention issue (.1); E-mail correspondence (x4) with A. Weintraub re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/06/14 | Prepare for and attend conference call with B. Schartz, Aparna and J. Madron re: Ordinary Course Professional retentions | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 05/06/14 | Analysis of Ordinary Course Professional retention issues | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 05/06/14 | E-mail correspondence with A. Weintraub concerning Alvarez & Marsal retention issue (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/08/14 | E-mail correspondence with A. Weintraub concerning professional retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 20, 2014  
Invoice 469980  
Page 121  

Client # 740489  
Matter # 180326

---

| 05/09/14 | E-mail correspondence with M. Schlan concerning motion to approve retention of ordinary course professionals (.1); Review and provide comments on draft ordinary course professional retention motion (.8); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence with M. Schlan concerning professional retention matters (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| 05/11/14 | E-mail correspondence (x5) with A. Yenamandra concerning ordinary course professional retention motion | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/12/14 | E-mail correspondence (x4) with A. Yenamandra concerning ordinary course professional retention motion (.1); E-mail correspondence with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/13/14 | Review and comment on ordinary course professional retention procedures issues | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 05/13/14 | E-mail correspondence (x6) with C. Samis concerning fee examiner appointment issue (.1); Meeting with B. Witters, S. Bray concerning professional retention issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/14/14 | Review e-mail from J. Madron re: Kirkland & Ellis retention papers filed in Fisker case (.1); Search Fisker case re: same (.1); Retrieve and e-mail to J. Madron re: same (.2); E-mail to and from J. Madron re: Fisker interim compensation order (.2); Search docket re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 05/14/14 | Analysis of UST issues with ordinary course professional retention proposal (.4); Analysis of fee guideline issues for debtors' counsel (1.3) | | | |
| Director | Daniel J. DeFranceschi | 1.70 hrs. | 725.00 | $1,232.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 122
Client #  740489
Matter #  180326

| 05/14/14 | E-mail correspondence (x12) with C. Ward concerning Polsinelli retention issues (.2); E-mail correspondence with B. Schartz concerning retention papers (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/14/14 | Email correspondence (x20) with J. Madron, A. Yenamandra & B. Schartz re: filing of retention papers | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 05/15/14 | Review ordinary course professional retention order proposal (.3); Teleconference with R. Schepacarter, D. Buchbinder, C. Husnick and B. Schartz re: ordinary course professional retention procedures (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 05/15/14 | Prepare for and attend telephone conference with R. Schepacarter, D. Buchbinder, B. Schartz and others re:  interim compensation procedures and retention applications | | | |
| Director | Mark D. Collins | 0.80 hrs. | 800.00 | $640.00 |
| 05/16/14 | E-mail correspondence (x3) with B. Schartz concerning motion to approve retention of ordinary course professionals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/16/14 | Review emails from A. Yenamandra re: retention protocol (.1); Factual research re: retention protocol and fee guidelines (1.5); Email correspondence (x16) with A. Yenamandra & W. Romanowicz re: filing and service of ordinary course professional motion on 5/17 (.2) | | | |
| Associate | Tyler D. Semmelman | 1.80 hrs. | 415.00 | $747.00 |
| 05/16/14 | Conference with D. DeFranceschi re: retention order | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 05/17/14 | Afterhours standby time for filing re: ordinary course professional retention motion (2.0); Review e-mail from W. Romanowicz re: ordinary course professional retention motion (.1); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1); Circulate to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 20, 2014  
Invoice 469980  
Page 123

Client # 740489  
Matter # 180326

---

| 05/17/14 | E-mail correspondence (x10) with W. Romanowicz concerning motion to approve retention of ordinary course professionals | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 05/17/14 | Review ordinary course professional motion for filing (1.4); Email correspondence (x20) with W. Romanowicz & A. Yenamandra re: same (.3); Email correspondence (x2) with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.80 hrs. | 415.00 | $747.00 |

| 05/17/14 | Attention to filing of ordinary course professional motion (1.5); Email correspondence with Epiq and Kirkland & Ellis re: ordinary course professional motion (.3); Email correspondence with B. Witters re: same (.1); Email correspondence with D. DeFranceschi, M. Collins and J. Madron re: same (.1); Reviewed, revised, finalized and assembled ordinary course professional motion (.4); Coordinated service of same (.2); Email correspondence with UST re: same (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 2.80 hrs. | 340.00 | $952.00 |

| 05/19/14 | E-mail correspondence (x3) with A. Yenamandra concerning professional retention applications (.1); Call and e-mail correspondence with B. Witters concerning motion to approve ordinary course professional retention (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 05/20/14 | Review and analysis of UST issues re: Ordinary Course professional retention motion (.3); Review email from B. Schartz re: UST issues with ordinary course professional motion (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

| 05/20/14 | E-mail correspondence (x7) with R. Schepacarter concerning motion to approve retention of ordinary course professionals (.1); Call with R. Schepacarter re: same (.1); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 05/21/14 | E-mail correspondence (x4) with B. Schartz concerning motion to approve retention of ordinary course professionals | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 124
Dallas TX 75201
                                                         Client #  740489
                                                         Matter # 180326

---

| 05/22/14 | Finalize and file affidavit of service re: ordinary course professional motion | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 05/27/14 | Review ordinary course professional motion in connection with UST issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 05/28/14 | E-mail correspondence (x3) with A. Weintraub concerning professional retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 05/29/14 | Preparation for filing retention applications (.5); Finalize and efile Thompson & Knight retention application (.3); Coordinate service of same (.1); Finalize and efile KPMG retention application (.3); Coordinate service of same (.1); Finalize and efile Pricewaterhouse Cooper retention application (.3); Coordinate service of same (.1); Finalize and efile Kirkland & Ellis retention application (.3); Coordinate service of same (.1); Finalize and efile Alvarez & Marsol retention application (.3); Coordinate service of same (.1); Finalize and efile Gibson Dunn retention application (.3); Coordinate service of same (.1); Finalize and efile MWE retention application (.3); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 3.30 hrs. | 235.00 | $775.50 |

| 05/29/14 | Finalize and file re: Filsinger retention application (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: Evercore retention application (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: Ernst & Young retention application (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: D&T retention application (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: interim compensation (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Epiq retention application (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: Sidley Austin retention application (.3); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: retention application binders for UST (.1); Retrieve re: retention applications (.5); Prepare index re: same (.6); Prepare retention application binders (1.0) | | | |
| Paralegal | Barbara J. Witters | 4.90 hrs. | 235.00 | $1,151.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980

Page 125

Client # 740489

Matter # 180326

---

| 05/29/14 | Prepare for call with UST re: Ordinary Course Professionals Retention Motion (.2); Attend call with UST Schepacarter re: Ordinary Course Professional Retention Motion (.4); Email with E. Sassower re: Kirkland retention application (.1); Email with B. Schartz re: professional retention motions (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |

| 05/29/14 | E-mail correspondence (x60) with A. Weintraub concerning professional retention applications (.4); Call with E. Sassower concerning Kirkland & Ellis retention application (.2); Review application to retain Filsinger Energy Partners as energy consultant (.3); Draft notice of application and hearing with respect to same (.1); Review application to retain Evercore Group L.L.C. as investment banker and financial advisor (.3); Draft notice of application and hearing with respect to same (.1); Review application to retain Thompson & Knight LLP as special tax counsel (.3); Draft notice of application and hearing with respect to same (.1); Review application to retain KPMG as bankruptcy accounting and tax advisors (.3); Draft notice of application and hearing with respect to same (.1); E-mail correspondence (x23) with E. Sassower concerning considerations in connection with professional retention application filings (.2); E-mail correspondence (x22) with B. Schartz re: same (.2); E-mail correspondence (x15) with A. Sexton re: same (.2); Review application to retain Ernst & Young LLP as tax advisory and information technology providers (.3); Draft notice of application and hearing with respect to same (.1); Reviewing application to retain Deloitte & Touche LLP as independent auditor (.3); Draft notice of application and hearing with respect to same (.1); Review application to approve retention of PricewaterhouseCoopers as internal audit, information security and tax consultants (.3); Draft notice of application and hearing with respect to same (.1); Review application to approve retention of Epiq as administrative advisor (.2); Draft notice of application and hearing with respect to same (.1); review application to retain Gibson, Dunn & Crutcher as special corporate and litigation counsel (.3); Draft notice of application and hearing with respect to same (.1); Reviewing application to retain Alvarez & Marsal North America as restructuring advisor (.4); Draft notice of application and hearing with respect to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.20 hrs. | 490.00 | $2,548.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 126

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/29/14 | Email correspondence (x4) with J. Madron re: filing and service of retention papers (.2); Review/assemble/finalize/assist with filing of numerous retention papers (3.5); Emails (x78) with J. Madron, B. Witters, A. Jerominski & Epiq re: same (.2); Review/assemble/finalize/assist with filing of numerous retention papers (2.8); Emails (x26) with J. Madron & A. Sexton re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 6.90 hrs. | 415.00 | $2,863.50 |
| 05/30/14 | Review email with C. Husnick re: professional retention applications | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/30/14 | Review email from B. Schartz re: supplemental ordinary course professional information for UST (.2); Email with R. Schepacarter re: additional ordinary course professional retention information requested by UST (.1); Review email from R. Schepacarter re: ordinary course professional motions and order (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 05/30/14 | E-mail correspondence with A. Weintraub concerning professional retention applications (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); Review and consideration of Kirkland & Ellis retention application and related exhibits (.6); E-mail correspondence (x3) with B. Schartz concerning motion to approve retention of ordinary course professionals and related U.S. Trustee negotiations (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 05/30/14 | Correspondence with J. Madron re: retention issues (.2); Correspondence with D. DeFranceschi re: same (.1); Research re: same (.2); Conferences with J. Madron re: same (.3) | | | |
| Associate | Zachary I. Shapiro | 0.80 hrs. | 465.00 | $372.00 |

Total Fees for Professional Services $18,994.50

TOTAL DUE FOR THIS INVOICE **$18,994.50**

**TOTAL DUE FOR THIS MATTER** **$18,994.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 127

Client #  740489
Matter # 180326

For services through May 31, 2014
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 05/06/14 | Attention to U.S. Trustee guidelines for professional fees | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 05/09/14 | E-mail correspondence (x8) with A. Yenamandra concerning interim compensation procedures motion (.2); Call with A. Yenamandra re: same (.2); Review and comment on draft interim compensation procedures motion (.6) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 05/13/14 | Emails to J. Madron re: EFH fee auditor (x3) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 465.00 | $139.50 |
| | | | | |
| 05/13/14 | Review and comment on interim compensation procedures (1.3); Attention to issues with interim compensation procedures (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |
| | | | | |
| 05/13/14 | E-mail correspondence (x3) with R. Schepacarter concerning interim compensation procedures motion (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 05/14/14 | Attention to UST issues with interim compensation procedures | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 05/14/14 | E-mail correspondence (x9) with R. Schepacarter concerning interim compensation procedures and U.S. Trustee fee guideline issues (.2); E-mail correspondence (x12) with D. DeFranceschi re: same (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence with S. Hessler re: same (.1); E-mail correspondence (x13) with B. Witters re: same (.2); E-mail correspondence (x6) with M. Collins re: same (.1); Factual investigation concerning interim compensation procedures and U.S. Trustee guideline issues (.2) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 128

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/14/14 | Telephone conference with B. Schartz re:  interim compensation procedures (.2); Reviewed draft motions for interim comp and ordinary course professionals (.7); Reviewed email correspondence concerning same with R. Schepacarter (.2) | | | |
| Director | Mark D. Collins | 1.10 hrs. | 800.00 | $880.00 |
| 05/15/14 | Review interim compensation procedures proposal (.2); Teleconference with R. Schepacarter, D. Buchbinder, C. Husnick and B. Schartz re: interim compensation procedures (.3); Telephone call with R. Schepacarter, D. Buchbinder, C. Husnick and B. Schartz re: Fee Guidelines (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 05/15/14 | E-mail correspondence with B. Schartz concerning interim compensation procedures motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/20/14 | Review correspondence from J. Cohen potential fee auditor (.1); Email with M. Collins re: fee examiner issues (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/29/14 | Review and revise interim compensation procedures motion (.3); Draft notice of motion and hearing with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/29/14 | Review interim compensation procedures motion | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

Total Fees for Professional Services                      $4,667.50

TOTAL DUE FOR THIS INVOICE                      **$4,667.50**

**TOTAL DUE FOR THIS MATTER**                      **$4,667.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 129

Client #  740489
Matter #  180326

---

For services through May 31, 2014
relating to  Vendors/Suppliers - ALL

| 04/29/14 | Finalize and file re: shippers motion | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 225.00 | $45.00 |

| 04/29/14 | E-mail correspondence with J. Mayer concerning critical vendors motion (.1); E-mail correspondence with B. Schartz re: same (.1); Review and finalize critical vendors motion for filing (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 04/29/14 | Telephone call with B. Stewart re: critical vendor inquiry (.1); Email to J. Madron re: same (.1) | | | |
| Associate | L. Katherine Good | 0.20 hrs. | 465.00 | $93.00 |

| 04/29/14 | File and email B. Witters Critical Vendors Motion (.3); File and email B. Witters Shippers Motion (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 225.00 | $135.00 |

| 05/02/14 | Afterhours filing of notices of hearing (1.0); Finalize and file: re: notice of hearing of shippers motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file: re: notice of hearing of critical vendors motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 05/02/14 | E-mail correspondence (x5) with B. Schartz concerning critical vendor issues (.1); E-mail correspondence (x7) with Z. Shapiro re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence with B. Aderholt re: same (.1); Draft notice of entry of interim critical vendors order and final hearing thereon (.3); Draft notice of entry of interim shippers and warehousemen order and final hearing thereon (.3) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 130

Client #  740489

Matter # 180326

---

| 05/02/14 | Finalize and file notice of hearing re: interim transition order (.2); Coordinate service of same (.1); Finalize and file notice of hearing on trade order (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 05/03/14 | E-mail correspondence with A. Slavutin concerning critical vendor issues (.1); E-mail correspondence (x13) with A. Sexton re: same (.3); E-mail correspondence with K. Neuweg re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/04/14 | E-mail correspondence with D. DeFranceschi concerning critical vendor issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/05/14 | Review critical vendors motion | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 05/05/14 | E-mail correspondence (x3) with B. Aderholt re: vendor issue (.1); E-mail correspondence (x3) with S. Bray re: same (.1); E-mail correspondence (x7) with W. Romanowicz re: same (.1); E-mail correspondence (x3) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 05/05/14 | Setting up protocol for responding to vendors | | | |
| Associate | Shawna C. Bray | 0.20 hrs. | 250.00 | $50.00 |
| 05/05/14 | Returned critical vendor telephone calls (.3); Reviewed transcript of first day hearing (.5); Reviewed Kmart decision re: critical vendors (.2); Drafted summary of same re: critical vendor payments under Bankruptcy Code sections 105(a) and 363(b) (2.0); Calls with critical vendors (.4); Call with critical vendor (.3) | | | |
| Associate | William A. Romanowicz | 3.70 hrs. | 340.00 | $1,258.00 |
| 05/06/14 | E-mail correspondence with E. Morgan concerning critical vendor issue (.1); E-mail correspondence (x3) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 131

Client #  740489
Matter # 180326

| 05/06/14 | Call with NE Texas Power Limited re: critical vendor status (.3); Call with Long Industries re: critical vendors status (.2) | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 05/08/14 | E-mail correspondence with D. Fitzgerald concerning supplier issue (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/08/14 | Call with Computer Engineering Services re: critical vendor status (.2); Call with Devon Energy re: critical vendor status (.2) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 05/09/14 | Review Kinder Morgan reclamation demand correspondence (.1); E-mail correspondence (x6) with M. Collins re: same (.2); E-mail correspondence (x3) with A. Sexton re: same (.1); E-mail correspondence (x4) with B. Franke concerning critical vendor inquiry (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/14/14 | E-mail correspondence (x4) with S. Moore concerning critical vendor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/14/14 | Call with Forge Group of North America re: vendor status (.2); Email correspondence with Forge Group and with Kirkland & Ellis re: Forge Group and adequate assurance request (.3) | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 05/15/14 | E-mail correspondence with B. Franke concerning critical vendor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/15/14 | Phone call with A. Becker (Ferguson Enterprises) re: reclamation demand | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 05/16/14 | Respond to creditor/vendor call re: Energy Future Holdings | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 132

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/19/14 | Circulate multiple reclamation demands (x2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/19/14 | E-mail correspondence (x3) with A. Sexton concerning critical vendor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/19/14 | Drafted reclaimation demand response letters (.3); Email correspondence re: same with A. Slavutin (.1) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 05/20/14 | Review supplier correspondence and reclamation demand from Red Ball Oxygen | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/21/14 | Review reclamation demand of Red Ball Oxygen | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 05/21/14 | E-mail correspondence with M. Collins concerning critical vendor issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/23/14 | E-mail correspondence (x8) with M. Collins concerning critical vendor issue (.1); E-mail correspondence with E. Bergman re: same (.1); Call with A. Sexton re: same (.2); E-mail correspondence with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 05/28/14 | E-mail correspondence (x6) with M. Collins concerning critical vendor issue (.1); E-mail correspondence (x4) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/29/14 | E-mail correspondence (x6) with M. Collins concerning critical vendor issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 133

Client #  740489

Matter #  180326

---

| 05/30/14 | E-mail correspondence (x4) with J. McMahon concerning reclamation and other vendor issues (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 05/31/14 | E-mail correspondence (x4) with A. Sexton concerning critical vendor issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services          $5,671.50

TOTAL DUE FOR THIS INVOICE                          **$5,671.50**

**TOTAL DUE FOR THIS MATTER**                      **$5,671.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 134

Client #  740489
Matter # 180326

---

For services through May 31, 2014
relating to  Utilities - ALL

| 04/29/14 | Preparation for and filing of utilities motion | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 225.00 | $90.00 |
| | | | | |
| 04/29/14 | Review and finalize utilities motion for filing (.4); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 04/30/14 | E-mail correspondence (x3) with D. DeFranceschi concerning Atmos Energy Corporation utility inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 05/02/14 | Finalize and file re: notice of hearing of utility motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/02/14 | Draft notice of entry of interim utilities order and final hearing thereon | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 05/05/14 | E-mail correspondence (x11) with A. Yenamandra concerning utilities notice and related issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 05/06/14 | Review and comment on draft custom utility notices (.3); E-mail correspondence (x6) with K. Mailloux re: same (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 05/07/14 | Review and respond to email from A. Sexton re: utilities providers inquires (.1); Attention to Utilities and requests of same re: same (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 135

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/07/14 | E-mail correspondence with A. Sexton concerning utilities issues (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 05/07/14 | Email correspondence with D. DeFranceschi and J. Madron and Kirkland and Ellis re: utilities order/motion | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 05/12/14 | Finalize and file affidavit of service re: utility motion and interim order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/14/14 | Finalize and file supplemental affidavit of service re: utility motion and interim order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/20/14 | E-mail correspondence with A. Sexton concerning utilities issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 05/20/14 | Email correspondence (x4) with A. Sexton & J. Madron re: adequate assurance requests | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 05/27/14 | Call with A. Sexton concerning final utilities order | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                          $1,661.50

TOTAL DUE FOR THIS INVOICE                                  **$1,661.50**

**TOTAL DUE FOR THIS MATTER**                              **$1,661.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 136

Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 7.80 | 390.00 | 3,042.00 |
| Ann Jerominski | 11.80 | 225.00 | 2,655.00 |
| Ann Jerominski | 25.90 | 235.00 | 6,086.50 |
| Barbara J. Witters | 26.50 | 225.00 | 5,962.50 |
| Barbara J. Witters | 98.20 | 235.00 | 23,077.00 |
| Benjamin J Cohen | 15.50 | 210.00 | 3,255.00 |
| Christopher Koran | 4.30 | 195.00 | 838.50 |
| Christopher M. Samis | 0.70 | 465.00 | 325.50 |
| Cory D. Kandestin | 2.80 | 465.00 | 1,302.00 |
| Daniel  J. DeFranceschi | 130.30 | 725.00 | 94,467.50 |
| Daniel D. White | 25.20 | 235.00 | 5,922.00 |
| Jason M. Madron | 202.50 | 490.00 | 99,225.00 |
| L. Katherine Good | 0.20 | 465.00 | 93.00 |
| Lee E. Kaufman | 0.10 | 465.00 | 46.50 |
| Lindsey A. Edinger | 5.10 | 225.00 | 1,147.50 |
| Lindsey A. Edinger | 31.70 | 235.00 | 7,449.50 |
| Marcos A. Ramos | 3.60 | 560.00 | 2,016.00 |
| Marisa A. Terranova | 24.70 | 440.00 | 10,868.00 |
| Mark D. Collins | 63.40 | 800.00 | 50,720.00 |
| Mark Kozlowski | 1.00 | 195.00 | 195.00 |
| Michael J. Merchant | 0.50 | 625.00 | 312.50 |
| Michael L. Collins | 6.10 | 235.00 | 1,433.50 |
| Nicholas A Roberge | 1.30 | 200.00 | 260.00 |
| Rebecca V. Speaker | 6.40 | 225.00 | 1,440.00 |
| Rebecca V. Speaker | 25.50 | 235.00 | 5,992.50 |
| Robert C. Maddox | 0.20 | 415.00 | 83.00 |
| Shawna C. Bray | 79.40 | 250.00 | 19,850.00 |
| Stanford L. Stevenson III | 0.20 | 575.00 | 115.00 |
| Tyler D. Semmelman | 113.30 | 415.00 | 47,019.50 |
| William A. Romanowicz | 139.60 | 340.00 | 47,464.00 |
| William S. Stephens | 22.60 | 195.00 | 4,407.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| Zachary I. Shapiro | 5.70 | 465.00 | 2,650.50 |
| TOTAL | 1,082.10 | $415.60 | 449,721.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$534,597.91**

    Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 3

Client #  740489

Matter #  180326

---

For services through June 30, 2014
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 06/02/14 | Finalize and file affidavit of service re: debtors' omnibus objection to motion to transfer (.1); Review docket and circulate to distribution (.4) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/02/14 | E-mail correspondence (x6) with C. Fallon and S. Garabato re: service matters (.1); E-mail correspondence (x14) with D. Streany re: same (.2); E-mail correspondence (x7) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/02/14 | Email correspondence with J. Madron re: after hours filings (.1); After hours support for filings (1.0) | | | |
| Paralegal | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |
| 06/02/14 | Reviewed TCEH unsecured noteholders objection to joint administration | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 06/03/14 | Finalize and efile notice of filing of proposed final joint administration order (.2); Coordinate service of same (.1); Preparation of same for hearing binders (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 06/03/14 | E-mail correspondence with L. Rodriguez re: service issues (.1); E-mail correspondence (x20) with C. Murray re: same (.2); Revising notice of filing of proposed form of joint administration order (.1); E-mail correspondence (x18) with D. Streany concerning service matters (.2); Review and consideration of Ad Hoc Group of TCEH Noteholders' objection to joint administration (.4) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 06/03/14 | Responded to inquiries from R. Swajkos re:  service errors | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 4

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 06/03/14 | Reviewing docket entries | | | |
| Associate | Shawna C. Bray | 2.30 hrs. | 250.00 | $575.00 |
| | | | | |
| 06/03/14 | Review final joint administration order and revise notice of filing of final joint administration order (.1); Email correspondence (x3) with A. Yenamandra re: same (.1); Phone call with J. Madron re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| | | | | |
| 06/04/14 | E-mail correspondence (x12) with S. Garabato re: service matters (.2); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x4) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 06/05/14 | Retrieve re: final order authorizing joint administration (.1); E-mail to Epiq re: service of same (.1); Review and circulate docker (.2); E-mail to distribution re: correspondence (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 06/05/14 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 06/06/14 | E-mail to W. Romanowicz re: critical dates (.1); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 06/06/14 | E-mail correspondence (x6) with S. Garabato re: service issues (.1); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence (x10) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 06/07/14 | E-mail correspondence with L. Rodriguez concerning service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 06/09/14 | Review District Court docket (.1); E-mail to distribution re: same (.2); Review and update critical dates (1.5); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 5
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 06/09/14 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x14) with L. Rodriguez re: same (.2); E-mail correspondence (x3) with K. Mailloux re: same (.1); E-mail correspondence (x13) with C. Murray re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 06/10/14 | Maintain and organize original petitions (.6); Review and update critical dates (2.0); E-mail to J. Madron and W. Romanowicz re: same (.1); Review and circulate docket (.3); Circulate correspondence to distribution (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.20 hrs. | 235.00 | $752.00 |

| 06/10/14 | E-mail correspondence (x6) with C. Murray concerning service matters (.1); E-mail correspondence (x6) with D. Streany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 06/11/14 | Review and revise critical dates (.4); E-mail to J. Madron & W. Romanowicz re: same (.1); Maintain and organize original pleadings (2.5); Review and ciruclate docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.20 hrs. | 235.00 | $752.00 |

| 06/11/14 | E-mail correspondence (x6) with D. Streany re: service matters (.1); E-mail correspondence (x9) with S. Garabato re: same (.2); E-mail correspondence (x8) with A. Bowdler re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 06/12/14 | Review and circulate docket (.4); Circulate correspondence to distribution (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 06/12/14 | E-mail correspondence (x6) with A. Bowdler and J. Livingstone concerning service matters (.1); E-mail correspondence (x5) with H. Baer re: same (.1); E-mail correspondence with K. Dinsmore re: same (.1); E-mail correspondence (x4) with B. Tuttle re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.    December 16, 2014
Texas Competitive Electric Holdings Co.    Invoice 471534
1601 Bryan Street    Page 6
Dallas TX  75201

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 06/13/14 | Finalize and file affidavit of service re: multiple second day orders (.2); Finalize and file affidavit of service re: notice of filing of proposed final joint administration order (.1); Review and circulate docket (.4); Update distribution lists (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 06/13/14 | E-mail correspondence (x8) with J. Livingstone and K. Dinsmore concerning service matters (.1); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/14/14 | E-mail correspondence with K. Dinsmore re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/16/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/16/14 | E-mail correspondence with D. Streany concerning service matters (.1); E-mail correspondence (x10) with S. Garabato re: same (.1); E-mail correspondence (x6) with N. Hwangpo and M. Schlan concerning work in process call (.1); E-mail correspondence (x10) with L. Rodriguez concerning service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/17/14 | Review and circulate docket (.4); Circulate correspondence (.3) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 06/17/14 | E-mail correspondence with L. Rodriguez concerning service matters (.1); E-mail correspondence (x4) with K. Dinsmore re: same (.1); E-mail correspondence (x16) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/18/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.                                December 16, 2014
Texas Competitive Electric Holdings Co.                              Invoice 471534
1601 Bryan Street                                                    Page 7
Dallas TX  75201
                                                                     Client #  740489

                                                                     Matter # 180326

---

| 06/18/14 | Meeting with D. DeFranceschi re: work in process and related case matters (.3); E-mail correspondence (x4) with S. Garabato re: service issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 06/19/14 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 06/19/14 | Review email from E. Sassower re: work in process | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 06/19/14 | E-mail correspondence (x5) with D. DeFranceschi concerning service lists and related issues (.1); E-mail correspondence (x21) with S. Garabato concerning service matters (.3); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence with L. Rodriguez re: same (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 06/20/14 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 06/20/14 | Email with Epiq and A. Yenamandra docket management | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 06/20/14 | E-mail correspondence with A. Yenamandra concerning service issue (.1); E-mail correspondence (x7) with C. Husnick and D. DeFranceschi re: same (.2); E-mail correspondence with S. Garabato concerning affidavit of service (.1); E-mail correspondence (x9) with D. Streany re: service issues (.2); E-mail correspondence with A. Bowdler re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 06/23/14 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 06/24/14 | Discussions with B. Witters re: case coverage and filing logistics | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534

Page 8

Client #  740489

Matter # 180326

| 06/24/14 | Review and circulate docket (.3); Circulate correspondence to distribution (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/24/14 | E-mail correspondence with N. Hwangpo concerning work in process call (.1); E-mail correspondence (x6) with D. Streany concerning service matters (.1); E-mail correspondence (x4) with S. Garabato and A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/25/14 | Prepare pro hac vice motion for M. Esser (.3); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 06/25/14 | E-mail correspondence with B. Schartz concerning 2019 statements (.1); Factual investigation in connection with same (.2); E-mail correspondence with D. Streany concerning service matters (.1); Review Esser pro hac vice motion and e-mail correspondence with M. Esser re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 06/25/14 | Conducted research on 2019 statements (.3); Emails with J. Madron re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 06/26/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/26/14 | Review notice of hearing re: filing various items under seal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/26/14 | E-mail correspondence (x16) with S. Garabato concerning service matters (.3); E-mail correspondence (x9) with K. Dinsmore re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 06/26/14 | Email correspondence (x24) with J. Madron & Epiq re: service of documents and filing logistics | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 9

Client #  740489

Matter #  180326

| Date | Role | Description | Name | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| 06/27/14 | Paralegal | Review and circulate docket | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/27/14 | Director | Email with J. Madron re: administrative motions and U.S. Trustee position re: same (.1); Review emails from B. Witters re: docket updates (.2); Review email from A. Yenamandra re: filing of declarations (.1) | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 06/27/14 | Counsel | E-mail correspondence (x4) with K. Dinsmore re: service matters (.1); E-mail correspondence (x11) with S. Garabato re: same (.2); E-mail correspondence with L. Rodriguez re: same (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x10) with A. Bowdler re: same (.2) | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 06/30/14 | Paralegal | Finalize and file re: pro hac vice motion of W. Guerrieri (.2); Coordinate delivery to Judge Sontchi re: same (.1); Review and circulate docket (.3) | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/30/14 | Counsel | E-mail correspondence (x4) with A. Bowdler and S. Garabato concerning service matters (.1); E-mail correspondence (x3) with L. Rodriguez re: same (.1) | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/30/14 | Associate | Draft and finalize Guerrieri pro hac motion | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $10,871.50 |

|  |  |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$10,871.50** |
| BALANCE BROUGHT FORWARD | $47,884.00 |
| **TOTAL DUE FOR THIS MATTER** | **$58,755.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 10

Client #  740489
Matter #  180326

---

For services through June 30, 2014

relating to  Case Administration - EFIH

| 06/09/14 | E-mail correspondence (x22) with B. Murray concerning motions to approve appointments of successor trustees (.3); E-mail correspondence (x6) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/10/14 | Reviewed motion appointing CSC as trustee and accepting resignation of BNY Mellon | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 06/24/14 | Reviewed draft certification of no objection for indenture trustee replacement motion | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Total Fees for Professional Services          $344.00

TOTAL DUE FOR THIS INVOICE                    **$344.00**

BALANCE BROUGHT FORWARD                       $2,845.50

**TOTAL DUE FOR THIS MATTER**                 **$3,189.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 11

Client #  740489

Matter # 180326

For services through June 30, 2014
relating to  Case Administration - TCEH

| 06/09/14 | Finalize and file re: motion appointment of successor trustee with respect to 7.48% secured bonds (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: motion appointment of successor trustee with respect to 7.46% secured bonds (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/09/14 | Review and revise motion to approve appointment of successor trustee with respect to 7.48% Secured Facility Bonds (.3); Draft notice of motion and hearing re: same (.1); Review and revise motion to approve appointment of successor trustee with respect to 7.46% Secured Facility Bonds (.3); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 06/24/14 | Prepare certificate of no objection re: motion seeking approval successor trustee with respect to 7.48% secured bond (.2); Prepare order and exhibits re: same (.2); E-mail to W. Romanowicz re: same (.1); Prepare certificate of no objection re: motion seeking approval successor trustee with respect to 7.46% secured bond (.2); Prepare order and exhibits re: same (.2); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Total Fees for Professional Services   $768.00

TOTAL DUE FOR THIS INVOICE   **$768.00**

**TOTAL DUE FOR THIS MATTER**   **$768.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534

Page 12

Client # 740489

Matter # 180326

For services through June 30, 2014
relating to Creditor Inquiries - ALL

| Date | Description | Role | Name | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 06/02/14 | E-mail correspondence (x4) with T. Lester and H. Ragan concerning creditor inquiry with respect to notice (.1); E-mail correspondence (x4) with R. Poole re: same (.1); E-mail correspondence (x3) with J. Pincelli re: creditor inquiry with respect to creditor matrix (.1); E-mail correspondence (x5) with J. Katchadurian re: same (.1); E-mail correspondence (x4) with M. Mateu and N. Henderson concerning creditor inquiry (.1) | | | | | |
| | Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 06/03/14 | E-mail correspondence (x6) with L. Martino and J. Kister concerning creditor inquiry (.1); E-mail correspondence (x3) with R. Schepacarter concerning creditor inquiries (.1) | | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/03/14 | Call with creditor re: customer notice | | | | | |
| | Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 06/04/14 | E-mail correspondence (x4) with S. Jones and J. Lampe concerning creditor inquiry | | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/05/14 | E-mail to K. Tran re: multiple creditor calls | | | | | |
| | Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/05/14 | E-mail correspondence (x4) with T. Weddell and C. Starritt-Burnett concerning creditor inquiry | | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/06/14 | E-mail correspondence (x4) with R. Reed and K. Turner re: creditor inquiries (.1); E-mail correspondence with D. Simmons re: same (.1) | | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 13
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

| | | | | |
|---|---|---|---|---|
| 06/08/14 | E-mail correspondence with D. Simmons concerning follow-up on creditor inquiry (.1); E-mail correspondence with T. Romero concerning creditor inquiry (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/10/14 | E-mail correspondence with W. Reeves concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/10/14 | E-mails with K&E re: response to creditors | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 06/11/14 | Call with A. Slavutin re: creditor inquiries | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 06/12/14 | E-mail correspondence (x4) with M. Woods concerning ConocoPhillips Company creditor inquiry (.1); Review and consideration of letter form ConocoPhillips Company re: same (.1); E-mail correspondence (x3) with S. Garabato re: same (.1); Review creditor correspondence (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/13/14 | E-mail correspondence with L. Flores concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/13/14 | Email correspondence with K&E re: creditor inquiries | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 06/14/14 | E-mail correspondence with L. Flores concerning creditor inquiry follow-up | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/16/14 | E-mail correspondence with K. Iwao concerning creditor inquiry (.1); E-mail correspondence with A. Massey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/18/14 | E-mail correspondence with K. Uechi concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 14

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 06/20/14 | E-mail correspondence with K. Uechi concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/23/14 | E-mail correspondence (x4) with P. Pizzo concerning creditor inquiry (.1);<br>E-mail correspondence with M. Johnson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services        $1,697.50

TOTAL DUE FOR THIS INVOICE              **$1,697.50**

$19,940.50

**TOTAL DUE FOR THIS MATTER**              **$21,638.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 15

Client #  740489

Matter # 180326

For services through June 30, 2014
relating to  Meetings - ALL

| 06/17/14 | Conference call with C. Husnick, B. Murray, A. Yenamandra, B. Schartz, S. Winters, M. Schlan concerning work in process | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 06/24/14 | Conference call with A. Sexton, A. Slavutin, M. Schlan, D. DeFranceschi, C. Kandestin concerning supplier issue and potential stay violation issue | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services $490.00

TOTAL DUE FOR THIS INVOICE **$490.00**

$20,248.00

**TOTAL DUE FOR THIS MATTER** **$20,738.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 16

Client #  740489

Matter # 180326

For services through June 30, 2014
relating to  Meetings - EFIH

| 06/10/14 | Conference call with E. Sassower, A. McGaan, D. Dempsey, B. Schartz, M. Collins, D. DeFranceschi concerning strategy in connection with CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order and professional retention papers (.5); Follow-up meeting with M. Collins re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Total Fees for Professional Services          $392.00

TOTAL DUE FOR THIS INVOICE          **$392.00**

**TOTAL DUE FOR THIS MATTER**          **$392.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 17

Client # 740489

Matter # 180326

For services through June 30, 2014

relating to Executory Contracts/Unexpired Leases - ALL

| 06/02/14 | Finalize and file affidavit of service re: motion and declaration reject unexpired leases | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/02/14 | Telephone call with M. McKane re: RSA Assumption motion discovery (.1); Telephone call with Courtroom deputy re: scheduling of response re: RSA Assumption motion discovery dispute (.1); Email with M. McKane re: RSA Assumption motion discovery dispute (.1); Review and analysis of RSA Assumption motion discovery requests and responses (.3) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |

| 06/03/14 | Review de minimis asset sale order (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 06/04/14 | E-mail correspondence (x7) with T. Lii concerning lease rejection motion (.2); Review, revision, and consideration of correspondence from M. McKane to Judge Sontchi concerning discovery dispute in connection with RSA assumption motion (.5); E-mail correspondence (x6) with D. Dempsey re: same (.1); E-mail correspondence (x4) with M. McKane re: same (.1); E-mail correspondence (x4) with K. Sturek re: same (.1); E-mail correspondence with H. Trogdon re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 06/04/14 | Review letter to Judge Sontchi from Ad Hoc Committee of TCEH First Lien Creditors concerning discovery in connection with RSA assumption motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 06/09/14 | Finalize and file re: motion reject unexpired leases (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of M. Cater in support (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 18

Client #  740489

Matter #  180326

---

| 06/09/14 | E-mail correspondence (x17) with T. Lii concerning lease rejection motion (.3); Review and revise motion to approve rejection of three leases of non-residential real property (.8); E-mail correspondence (x6) with A. Yenamandra re: same (.1); Draft notice of motion and hearing re: same (.1); Review and revision of Carter declaration in support of motion to approve rejection of three leases of non-residential real property (.2) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |

| 06/11/14 | E-mail correspondence (x4) with K. Jarashow concerning RSA assumption motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 06/12/14 | E-mail correspondence (x4) with B. Schartz concerning motion to approve assumption of RSA | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 06/16/14 | Finalize and file re: renotice of RSA assumption motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/16/14 | Call with T. Lii concerning lease rejection issues (.1); E-mail correspondence with T. Lii re: same (.1); Draft re-notice of motion to approve assumption of RSA (.2); E-mail correspondence (x10) with B. Schartz re: same (.2); E-mail correspondence (x12) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with A. Yenamandra  and T. Lii concerning motion to reject Lincoln Plaza lease (.1); Call with M. Cavenaugh re: same (.2); E-mail correspondence with M. Cavenaugh re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

| 06/16/14 | Review re-notice of RSA assumption motion | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

| 06/18/14 | E-mail correspondence (x6) with A. Sexton concerning Oncor TSA assumption motion (.1); E-mail correspondence with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 19

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/18/14 | Review e-mail from S. Winters re: re-notice of Oncor TSA assumption motion (.1); Review re-notice of Oncor TSA assumption motion (.2) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 06/19/14 | E-mail correspondence (x4) with S. Serajeddini concerning re-notice with respect to motion to approve Oncor TSA amendment (.1); E-mail correspondence with S. Winters re: same (.1); Review amended Ying deposition notice with respect to motion assume RSA (.1); E-mail correspondence with C. Warnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/23/14 | E-mail correspondence with M. Ferris concerning lease rejection motion issue (.1); E-mail correspondence (x3) with T. Lii re: same (.1); E-mail correspondence (x4) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/24/14 | Prepare certification of no objection re: motion to approve rejection of three leases (.2); Prepare order re: same (.2); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/24/14 | E-mail correspondence (x3) with T. Lii concerning lease rejection motion (.1); E-mail correspondence (x3) with M. Ferris re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/24/14 | Reviewed draft motion to reject leases and the granting of stay relief to terminate same | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 06/24/14 | Reviewed draft certificate for no objection for lease rejection motion | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 06/26/14 | Finalize and efile Certification of Counsel re: lease rejection order (.2); Finalize and efile Certification of Counsel re: lease rejection order (.2); Coordinate service of Certifications of Counsel (.1); Preparation of Certifications of Counsel for hearing binder (.2) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 20

Client # 740489

Matter # 180326

---

| 06/26/14 | E-mail correspondence (x3) with M. Ferris concerning revised order concerning lease/sub-lease rejection motion (.1); Review certification of counsel and revised order and redline in connection with same (.2); E-mail correspondence (x7) with T. Lii concerning revised orders and certifications of counsel in connection with lease rejection motions (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 06/30/14 | Retrieve re: order rejection of lease x2 (.1); E-mail to Epiq re: service of same x2 (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services                     $4,445.00

TOTAL DUE FOR THIS INVOICE                     **$4,445.00**

$21,132.00

**TOTAL DUE FOR THIS MATTER**                     **$25,577.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 21

Client #  740489

Matter #  180326

---

For services through June 30, 2014

relating to  Executory Contracts/Unexpired Leases - TCEH

| 06/01/14 | Draft certification of counsel for final Transmission and Distribution Services Agreement assumption order and review draft final order (1.8); Email correspondence (x8) with B. Schartz & A. Yenamandra re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 06/02/14 | Revise certification of counsel for Transmission and Distribution Services Agreement assumption order (.3); Review/revise certification of counsel for ERCOT assumption order (.6) | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| 06/03/14 | Finalize and file certification of counsel re: order assume ERCOT agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | E-mail correspondence (x4) with J. Stegenga, D. DeFranceschi concerning ADA Carbon contract issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/03/14 | Revise/finalize/assemble certification of counsel for ERCOT assumption order and review revised ERCOT assumption order (.7); Revise/finalize/assemble certification of counsel for final Transmission and Distribution Services Agreement assumption order and review final Transmission and Distribution Services Agreement assumption order (.7) | | | |
| Associate | Tyler D. Semmelman | 1.40 hrs. | 415.00 | $581.00 |
| 06/04/14 | Retrieve re: order to assume ERCOT agreement (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/06/14 | Retrieve re: order assume ERCOT agreement (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 22

Client #  740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/12/14 | Research re:  assumption/rejection issue for pre-petition contract with ADA Carbon (4.6); Draft e-mail summary of same (.4); Begin drafting memorandum re: same (3.3) | | | |
| Associate | Cory D. Kandestin | 8.30 hrs. | 465.00 | $3,859.50 |
| 06/12/14 | E-mail correspondence (x4) with J. Stegenga concerning ADA Carbon contract (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); E-mail correspondence (x6) with C. Kandestin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/13/14 | Continue drafting memorandum re:  assumption/rejection issue (3.5); Additional research re:  assumption/rejection issue (2.7); Draft additional section for memorandum (1.4) | | | |
| Associate | Cory D. Kandestin | 7.80 hrs. | 465.00 | $3,627.00 |
| 06/13/14 | E-mail correspondence (x9) with C. Kandestin concerning ADA Carbon contract issue (.1); Review and provide comments on memorandum with respect to ADA Carbon contract (.5) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 06/13/14 | Review memo regarding carbon supply agreement | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 440.00 | $176.00 |
| 06/14/14 | Revise memorandum re:  assumption/rejection issue | | | |
| Associate | Cory D. Kandestin | 0.90 hrs. | 465.00 | $418.50 |
| 06/15/14 | E-mails with D. DeFranceschi re:  assumption/rejection memo (.1); Additional research for memorandum (2.2); Revise same (1.5) | | | |
| Associate | Cory D. Kandestin | 3.80 hrs. | 465.00 | $1,767.00 |
| 06/15/14 | Review and comment on memo re:  ADA carbon contract issues (.9); Review and revise carbon contract memo (.5) | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |
| 06/16/14 | Review ADA memorandum in preparation for call concerning same (.6); Call with J. Stegenga, P. Mosley, D. DeFranceschi and J. Madron concerning ADA contract issue (.3) | | | |
| Associate | Cory D. Kandestin | 0.90 hrs. | 465.00 | $418.50 |

Energy Future Competitive Holdings Co.          December 16, 2014
Texas Competitive Electric Holdings Co.          Invoice 471534
1601 Bryan Street                                Page 23
Dallas TX  75201

Client #  740489

Matter #  180326

| 06/16/14 | E-mail with J. Madron re: ADA carbon contract issues - prep for call with J Stegenga (.1); Review materials and prepare for call regarding ADA carbon agreement issues (.9); Telephone call with J. Madron and J. Stegenga re: ADA carbon contract (.3); Review J. Stegenga e-mail re: ADA carbon contract (.1); E-mail to J. Madron re: ADA carbon contract issues (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 725.00 | $1,087.50 |
| 06/16/14 | E-mail correspondence (x6) with D. DeFranceschi concerning ADA Carbon contract issues (.1); Review and consideration of updated memorandum in connection with same (.3); E-mail (x7) correspondence with J. Stegenga re: same (.1); Conference call with J. Stegenga, P. Mosley, D. DeFranceschi, C. Kandestin concerning ADA Carbon contract issues (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 06/17/14 | E-mail with J. Madron and D. DeFranceschi concerning BP Contract (.1); Review and analyze same (.8); Research re:  executory contract issue associated with BP contract (3.8); Draft and revise summary of research (1.0) | | | |
| Associate | Cory D. Kandestin | 5.70 hrs. | 465.00 | $2,650.50 |
| 06/17/14 | Analysis of accommodation agreement (.6); Analysis of BP and Luminant accommodation agreement (1.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 725.00 | $1,377.50 |
| 06/17/14 | E-mail correspondence (x4) with T. Lii concerning motion to reject Lincoln Plaza lease (.1); E-mail correspondence (x7) with B. Schartz re: same (.2); E-mail correspondence (x6) with M. Cavenaugh re: same (.2); E-mail correspondence (x6) with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 06/17/14 | E-mail correspondence (x5) with A. Alaman concerning BP contract issue (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/18/14 | Research re:  BP contract issue (3.7); Draft analysis of same (1.0); E-mail to D. DeFranceschi re:  same (.2); Additional research re:  issue relating to BP contract (2.9) | | | |
| Associate | Cory D. Kandestin | 7.80 hrs. | 465.00 | $3,627.00 |

Energy Future Competitive Holdings Co.                     December 16, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471534
1601 Bryan Street                                          Page 24
Dallas TX  75201
                                                           Client #  740489

                                                           Matter #  180326

---

| 06/18/14 | Analysis of accommodation agreement issues with BP (.8); Email with M. Collins re: BP accommodation agreement (.1); Review materials and research analysis re: accommodation agreement with BP (.3); Meeting with J. Madron re: BP accommodation agreement (.1); Telephone call with A. Alaman and J. Madron re: BP accommodation agreement (.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 725.00 | $1,087.50 |

| 06/18/14 | Review and consideration of BP North America contract (.5); E-mail correspondence (x7) with D. DeFranceschi concerning BP North America contract issue (.2); Discussion with M. Collins re: same (.1); E-mail correspondence (x6) with A. Alaman re: same (.2); Call with A. Alaman, D. DeFranceschi re: same (.3); Meeting with D. DeFranceschi re: same (.3) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |

| 06/19/14 | Research re:  BP contract issue | | | |
| Associate | Cory D. Kandestin | 0.40 hrs. | 465.00 | $186.00 |

| 06/20/14 | Draft certification of counsel for Lincoln Plaza lease rejection order (.5); Review re-notice of TSA assumption motion (.3) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |

| 06/24/14 | Review informal comments from First on 6th, LP (.1); Revise certification of counsel for Lincoln Plaza rejection motion (.4) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

| 06/26/14 | E-mail correspondence (x5) with M. Cavenaugh concerning revised order concerning rejection of Lincoln Plaza lease (.2); Review certification of counsel and revised order and redline in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 06/27/14 | Finalize and file motion to amend Comanche joint venture agreement (.4); Coordinate service of same (.1); Finalize and file motion to seal (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 25

Client #  740489

Matter #  180326

---

| 06/27/14 | Review/finalize/assemble for filing Comanche Peak amendments motion and exhibits and declaration thereto (2.0); Conference with R. Speaker re: same (.1); Phone call with R. Speaker re: same (.1); Phone call with A. Yenamandra re: same (.1); Review/finalize/assemble for filing motion to seal Comanche Peak amendments motion and notice and exhibit thereto (.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.80 hrs. | 415.00 | $1,162.00 |

| 06/28/14 | Email correspondence (x6) with A. Yenamandra, W. Romanowicz & R. Schepacarter re: unredacted Comanche amendments | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Total Fees for Professional Services      $27,571.00

TOTAL DUE FOR THIS INVOICE      **$27,571.00**

**TOTAL DUE FOR THIS MATTER**      **$27,571.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 26

Client #  740489

Matter # 180326

---

For services through June 30, 2014

relating to  Automatic Stay/Adequate Protection - TCEH

| | | | | |
|---|---|---|---|---|
| 06/02/14 | Finalize and file affidavit of service re: motion modifying automatic stay | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 06/18/14 | Call with J. Madron re: stay violation letter (.1); Conducted research re: same (.3); Call with A. Slavutin re: same (.1); Conducted research on motion to enforce automatic stay (.4); Emails with K&E re: same (.2) | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |
| 06/21/14 | E-mail correspondence with A. Sexton concerning objection to personal injury claimant stay relief request | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/23/14 | Email correspondence (x28) with J. Madron re: results of research (.2); Review emails (x4) from J. Madron re: stay relief research (.2); Stay relief research re: landlord motion (4.9) | | | |
| Associate | Tyler D. Semmelman | 5.30 hrs. | 415.00 | $2,199.50 |
| 06/24/14 | Conference with D. DeFranceschi, J. Madron and A. Vincenzo re:  ASI automatic stay issue (.4); Research re:  same (4.3) | | | |
| Associate | Cory D. Kandestin | 4.70 hrs. | 465.00 | $2,185.50 |
| 06/24/14 | Review documents re: ASI Casy stay violation (.4); Telephone call with A. Sexton, J. Madron and C. Kandestin re: ASI stay violation (.3); Analysis for stay violation re: ASI (.8) | | | |
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 725.00 | $1,087.50 |
| 06/24/14 | Factual investigation concerning objections to personal injury claimant motions for relief from automatic stay | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 27

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 06/25/14 | Research re:  ASI automatic stay issue (2.3); Conference with D. DeFranceschi and J. Madron re:  same (.7); Draft motion to enforce automatic stay against ASI (3.4); Revise same (1.3) | | | |
| Associate | Cory D. Kandestin | 7.70 hrs. | 465.00 | $3,580.50 |
| 06/25/14 | Meeting with J. Madron re: ASI Casey stay relief issues | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 06/25/14 | E-mail correspondence (x3) with A. Sexton concerning opposition to stay relief | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $9,840.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$9,840.50** |
|  | $1,347.00 |
| **TOTAL DUE FOR THIS MATTER** | **$11,187.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 28

Client #  740489
Matter # 180326

For services through June 30, 2014
relating to  Plan of Reorganization/Disclosure Statement - ALL

| 06/16/14 | Call with B. Schartz concerning plan and disclosure statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 06/19/14 | Call with B. Schartz concerning disclosure statement (.1); E-mail correspondence (x5) with B. Schartz re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 06/23/14 | E-mail correspondence (x4) with T. Lii concerning disclosure statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services    $245.00

TOTAL DUE FOR THIS INVOICE    **$245.00**

$4,560.50

**TOTAL DUE FOR THIS MATTER**    **$4,805.50**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 16, 2014  
Invoice 471534  
Page 29  
Client # 740489  
Matter # 180326

For services through June 30, 2014  
relating to Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/14 | Draft certification of counsel for final cash management order and review notice of entry of interim order | | | |
| Associate | Tyler D. Semmelman | 1.30 hrs. | 415.00 | $539.50 |
| 06/01/14 | Draft Certification of Counsel for final customer programs order and review notice of entry of interim order | | | |
| Associate | Tyler D. Semmelman | 1.30 hrs. | 415.00 | $539.50 |
| 06/02/14 | Review and respond to email from R. Schepacarter re: trading motion order (.2); Telephone call with R. Schepacarter re: trading motion (.1); Email with C. Husnick re: trading motion (.1); Telephone call with R. Schepacarter re: trading motion UST issues (.2); Telephone call with C. Husnick and T. Nutt re: trading motion and UST issues (.3); Telephone call with C. Husnick and R. Schepacarter re: trading motion and UST issues (.2); Email with J. Madron re: trading motion (.1); Analysis of UST issues with trading motion (.2); Teleconference with A. Schwartz and R. Schepacarter, C. Husnick and T. Nutt re: UST issues with trading motion (.3); Email with C. Husnick re: UST objections to trading motion (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.80 hrs. | 725.00 | $1,305.00 |
| 06/02/14 | Emails with B. Schartz and C. Husnick, and respond to same re: UST issue with hedging and trading motion | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 06/02/14 | E-mail correspondence (x6) with D. DeFranceschi concerning hedging and trading motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/02/14 | Revise certification of counsel for final cash management order (.3); Review/revise certification of counsel for de minimis asset sale procedures order (.6); Review/revise certification of counsel for final hedging and trading order (.6) | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 30

Client # 740489
Matter # 180326

---

| 06/02/14 | Revise Certification of Counsel for final customer programs order | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 06/03/14 | Finalize and efile reply to objection to cash management motion (.2); Coordinate service of same (.1); Preparation of same for hearing binders (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 06/03/14 | Finalize and file supplement to trading motion (.2); E-mail to Epiq service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | Finalize and file certification of counsel re: order shippers (.2); E-mail to Epiq re: service of same (.1); Retrieve re: order shippers (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/03/14 | Finalize and file certification of counsel re: order de minimis asset sale procedures (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | Finalize and file re: supplement to trading motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | Finalize and file re: supplemental declaration of P. Keglevic in support of cash management motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | Retrieve re: order approving de minimis asset sale procedures (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/03/14 | Review de minimis asset sale procedures order | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 31
Client #  740489
Matter #  180326

---

| 06/03/14 | Calls (x2) with B. Schartz concerning reply to objections to entry of final cash management order (.1); E-mail correspondence (x16) with B. Schartz re: same (.2); Review, revision and consideration of reply to objections to entry of final cash management order and exhibits thereto (.4); Review, revision and consideration of reply to objections of Ad Hoc Group of TCEH Unsecured Noteholders to critical vendor, schedules and statements extension and joint administration (.5); Review and revise supplement to hedging and trading motion and exhibits thereto (.4); E-mail correspondence with A. Yenamandra concerning revised cash management order (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| | | | | |
| 06/03/14 | Reviewed TCEH ad hoc committee's objection to cash management motion | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| | | | | |
| 06/03/14 | Review supplement to hedging and trading motion (.3); Revise/finalize/assemble certification of counsel for de minimis asset sale procedures order and review revised de minimis asset sale procedures order (.7); Revise/finalize/assemble certification of counsel for final hedging and trading order and review revised hedging and trading order (.7); E-mail correspondence (x6) and phone call with A. Yenamandra re: certification of counsel for hedging and trading order (.1); Revise/finalize/assemble certification of counsel for final customer programs order and review revised final customer programs order (.7); Revise certification of counsel for final cash management order (.4); E-mail correspondence (x14) with J. Madron & B. Schartz re: same (.1); Revise/finalize/assemble certification of counsel for final cash management order and review revised final cash management order (.7); E-mail correspondence (x8) with B. Schartz, A. Yenamandra & J. Madron re: same (.1); E-mail correspondence (x8) with B. Schartz & A. Yenamandra, and phone call with A. Yenamandra re: revisions to final cash management order (.2); Review revised certification of counsel for final cash management order (.5); E-mail correspondence (x7) with A. Yenamandra, B. Schartz & J. Madron re: same (.3) | | | |
| Associate | Tyler D. Semmelman | 4.80 hrs. | 415.00 | $1,992.00 |
| | | | | |
| 06/04/14 | Retrieved customer programs order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 32  
Client #  740489  
Matter # 180326

---

| 06/04/14 | Retrieve re: order approving distribution agreements (.1); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: final cash management order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: final cash management order (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 06/04/14 | E-mail correspondence (x11) with B. Schartz concerning cash management order (.2); Review revised final cash management order and certification of counsel in connection with same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/04/14 | Revise/finalize/assemble certification of counsel for final cash management order and review final cash management order (.7); E-mail correspondence (x8) with A. Yenamandra & J. Madron re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 06/06/14 | Retrieve re: final trading order (.1); E-mail to Epiq re: service of same (.1); Retrieve re: second interim trading order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/09/14 | E-mail correspondence (x4) with J. O'Malley concerning cash management issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/10/14 | E-mail correspondence with J. Steward concerning asset disposition inquiry (.1); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/11/14 | Review email from S. Paterson re: potential asset acquisitions | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/11/14 | E-mail correspondence (x6) with S. Patterson concerning asset sale inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 33

Client #  740489
Matter #  180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/12/14 | E-mail correspondence (x3) with C. Husnick concerning asset sale inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/17/14 | E-mail correspondence (x10) with S. Winters concerning motion to approve TSA amendment (.2); Draft re-notice of motion to approve TSA amendment (.2); Call with S. Winters re: same (.1); Revising re-notice of motion to approve TSA amendment (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 06/18/14 | E-mail correspondence (x4) with N. Hwangpo concerning de minimis asset sale issue (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/19/14 | Review renotice of Oncor TSA | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/19/14 | Review email to R. Schepacarter from J. Madron re: new investment of cash pursuant to cash management | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 06/19/14 | E-mail correspondence (x4) with N. Hwangpo and D. DeFranceschi concerning cash management issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/20/14 | Review e-mail from W. Romanowicz re: affidavit of service of hedging and trading motion (.1); Search docket and retrieve same (.1); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/20/14 | E-mail correspondence (x4) with V. Gamble concerning asset sale inquiry (.1); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/21/14 | E-mail correspondence with A. Sexton concerning potential asset purchase issue (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 34

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/23/14 | Meeting with J. Madron re: potential asset purchase (.3); Attention to potential sale issues (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 06/23/14 | Meetings with D. DeFranceschi concerning issues in connection with potential asset purchase (.5); Call with A. Sexton re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with J. Maly concerning expression of interest in asset sales (.1); E-mail correspondence (x3) with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 06/25/14 | Draft certification of counsel for final hedging and trading order | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 06/27/14 | Finalize and file re: supplemental declaration for T Nutt in support of hedging and trading motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/27/14 | Call with M. Schlan concerning motions to seal contracts (.1); Research in connection with sealing orders (.5); Call with C. Husnick, A. Yenamandra re: potential asset purchase issue (.2); Review and consideration of supplemental Nutt declaration in support of proprietary trading relief in connection with hedging and trading motion (.5); E-mail correspondence with A. Yenamandra re: same (.1); Call with A. Yenamandra concerning sealing in connection with motion to approve amendments to Comanche Peak Joint Venture agreement (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 06/30/14 | Retrieve re: final trading order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services $11,074.50

TOTAL DUE FOR THIS INVOICE **$11,074.50**

$19,068.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 35

Client #  740489

Matter #  180326

**TOTAL DUE FOR THIS MATTER**                    **$30,143.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 36

Client #  740489
Matter # 180326

---

For services through June 30, 2014
relating to  Use, Sale of Assets - EFIH


| 06/02/14 | Finalize and file affidavit of service re: certification of counsel and order of motions to compel debtors to obtain approval of 2nd lien tender offer | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/02/14 | E-mail correspondence (x4) with S. Winters concerning EFIH first lien settlement (.1); Review and revise order in connection with EFIH first lien settlement (.2); Review and revise notice of filing in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 06/02/14 | Meeting with J. Madron re: notice of proposed order approving EFIH first lien settlement (.1); File, circulate, and coordinate service of same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

| 06/02/14 | Conference with W. Romanowicz re: notice of filing of proposed order approving EFIH 1st lien settlement | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |

| 06/02/14 | Reviewed EFIH settlement motion (.3); Drafted notice re: EFIH first lien order in connection with same (.5) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |

| 06/03/14 | Finalize and file re: debtors reply to objection to motion approve first lien settlement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/03/14 | Review EFIH first lien settlement reply | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |

| 06/03/14 | Review, revision and consideration of reply to objection of CSC Trust Company of Delaware with respect to first lien settlement (.5); E-mail correspondence with S. Winters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 37

Client #  740489

Matter # 180326

---

| 06/03/14 | E-mail correspondence (x4) with S. Winters & J. Madron re: reply in support of EFIH 1st lien settlement | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 06/06/14 | Retrieve re: order approving EFIH first lien settlement (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/09/14 | Afterhours paralegal support for filing first & second lien opt-in notices (1.6); Finalize and file re: notice of extension of first & second lien opt-in (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |
| 06/09/14 | Review debtors reply to emergency stay motion re: EFIH settlement offer (.9); Review reply papers re: EFIH settlement appeal (1.1); Review draft reply re: emergency motion for stay on First Lien settlement appeal (2.4); Review emergency stay papers filed re: EFIH settlement order (1.1) | | | |
| Director | Daniel  J. DeFranceschi | 5.50 hrs. | 725.00 | $3,987.50 |
| 06/09/14 | E-mail correspondence (x12) with S. Winters concerning notice of extension of first lien settlement "opt in" period and amendments to second lien "opt in" | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/09/14 | Review and consideration of supplemental Ying declaration in support of EFIH first lien DIP motion and first lien settlement (.4); Review and revise notice of extension of first lien settlement "opt in" period and amendments to second lien "opt in" (.2); Review and consideration of exhibits to same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 06/11/14 | Review pleadings in connection with appeal of EFIH settlement order (1.8); Review and respond to email from E. McGann re: EFIH settlement appeal (.1); Review CSC reply in support of stay pending appeal (.2) | | | |
| Director | Daniel  J. DeFranceschi | 2.10 hrs. | 725.00 | $1,522.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 38

Client # 740489

Matter # 180326

---

06/11/14    E-mail correspondence (x10) with S. Winters concerning second notice of
            further extension of first-lien settlement "opt-in" period (.2); Review and
            revise  second notice of further extension of first-lien settlement "opt-in"
            period (.2)

Counsel     Jason M. Madron            0.40 hrs.        490.00              $196.00

06/11/14    Reviewed second lien opt-in extension notice

Director    Mark D. Collins            0.20 hrs.        800.00              $160.00

06/11/14    E-mails from S. Winters re: second notice of extension of first lien opt-in
            period (.2); Receive and respond to S. Winters phone calls (.3); Research re:
            filing and noticing information with respect to second notice of extension of
            first lien opt-in period (4.5)

Associate   Tyler D. Semmelman         5.00 hrs.        415.00            $2,075.00

06/13/14    Finalize and file affidavit of service re: second notice of extension primary
            opt-in period (.1); Finalize and file affidavit of service re: notice of filing of
            proposed form of order EFIH first lien settlement (.1)

Paralegal   Barbara J. Witters         0.20 hrs.        235.00               $47.00

06/19/14    Finalize and efile re-notice of motion re: EFIH settlements (.1); Coordinate
            service of same (.1)

Paralegal   Ann Jerominski             0.20 hrs.        235.00               $47.00

06/26/14    Finalize and file re: notice of filing proposed order approving second lien
            settlement (.2); E-mail to Epiq re: service of same (.1)

Paralegal   Barbara J. Witters         0.30 hrs.        235.00               $70.50

06/26/14    E-mail correspondence with S. Winters concerning proposed order in
            connection with second lien settlement (.1); Review and revise notice of
            filing of proposed order in connection with second lien settlement (.1);
            Review proposed order in connection with second lien settlement (.2)

Counsel     Jason M. Madron            0.40 hrs.        490.00              $196.00

06/26/14    Review 2nd lien settlement order (.3); Email correspondence (x4) with S.
            Winters & J. Madron re: same (.1); Review final certifications of no
            objection/orders (x2) for tripartite agreement motions (.4)

Associate   Tyler D. Semmelman         0.80 hrs.        415.00              $332.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 39

Client #  740489

Matter #  180326

| 06/27/14 | Finalize and file re: omnibus reply to second lien settlement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|----------|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/27/14 | Review debtors omnibus reply to objections to second lien settlement | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |

Total Fees for Professional Services      $12,484.00

TOTAL DUE FOR THIS INVOICE      **$12,484.00**

$6,078.00

**TOTAL DUE FOR THIS MATTER**      **$18,562.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 40

Client #  740489

Matter #  180326

---

For services through June 30, 2014

relating to  Use, Sale of Assets - TCEH

| 06/03/14 | Review and respond to email from UST re: potential purchaser of Luminant mines and email to E. Sassower re: same | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Total Fees for Professional Services    $72.50

TOTAL DUE FOR THIS INVOICE    **$72.50**

$1,690.00

**TOTAL DUE FOR THIS MATTER**    **$1,762.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 41

Client #  740489

Matter #  180326

For services through June 30, 2014

relating to  Cash Collateral/DIP Financing - ALL

| 06/26/14 | Review article re: creditor concerns with DIP motion | | | |
|----------|------------------------------------------------------|-----------|--------|---------|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

|  | Total Fees for Professional Services | $72.50 |
|--|--------------------------------------|--------|

| TOTAL DUE FOR THIS INVOICE | **$72.50** |
|----------------------------|------------|
|  | $5,588.00 |

| **TOTAL DUE FOR THIS MATTER** | **$5,660.50** |
|-------------------------------|---------------|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 42

Client #  740489
Matter # 180326

---

For services through June 30, 2014
relating to  Cash Collateral/DIP Financing - EFIH

| | | | | |
|---|---|---|---|---|
| 06/01/14 | E-mail correspondence (x11) with D. DeFranceschi concerning second lien financing motion and related scheduling issues (.3); E-mail correspondence (x6) with L. Jones re: same (.2); E-mail correspondence (x4) with C. Ward re: same (.1); E-mail correspondence (x3) with T. Semmelman re: same (.1); E-mail correspondence (x3) with J. Schlerf re: same (.1); E-mail correspondence (x3) with S. Miller re: same (.1); Review and consideration of EFIH Second Lien Notes Indenture Trustee's objection to alternative transaction fee in connection with second lien financing (.4); Review and consideration of Official Committee of Unsecured Creditors objection in connection with same (.4); Review and consideration of Ad Hoc Group of TCEH Unsecured Noteholders objection re: same (.4); Review Law Debenture Trust Company of New York joinder in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| | | | | |
| 06/01/14 | Email correspondence (x20) with D. DeFranceschi, J. Madron and local counsel to objecting parties re: adjournment of EFIH second lien DIP motion | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| | | | | |
| 06/02/14 | Telephone call with C. Husnick and T. Semmelman re: motion to extend objection deadline and response deadline re: DIP | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 06/02/14 | Review and respond to email with S. Hessler re: second lien DIP issues (.2); Review email from S. Hessler re: TCEH unsecured creditors objection to EFIH 2d lien DIP (.1); Review request of DIP Agent to serve DIP Agent reply in support of TCEH DIP (.1); Review DIP objections (1.2); Review S. Hessler email re: UST objection to second lien DIP (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 725.00 | $1,232.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534

Page 43

Client # 740489

Matter # 180326

---

| 06/02/14 | E-mail correspondence (x3) with S. Miller concerning second lien financing motion and related scheduling issues (.1); E-mail correspondence (x7) with D. DeFranceschi re: same (.1); E-mail correspondence (x10) with S. Hessler re: same (.2); E-mail correspondence (x4) with J. Schlerf re: same (.1); E-mail correspondence (x3) with C. Ward re: same (.1); Review and consideration of U.S. Trustee objection to alternative transaction fee in connection with second lien DIP financing (.3); E-mail correspondence (x3) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 06/03/14 | Finalize and efile omnibus reply re: EFIH DIP (.2); Coordinate service of same (.1); Preparation of same for hearing binders (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

| 06/03/14 | Finalize and file re: omnibus reply in support of DIP motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/03/14 | Finalize and file re: declaration of C. Husnick omnibus reply in support of DIP motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/03/14 | Review and analyze EFIH DIP lien agent reply in support of debtors first lien DIP and opposition to CSC Trust objection | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

| 06/03/14 | Review, revision and consideration of omnibus reply in further support of EFIH first lien financing (.5); E-mail correspondence (x4) with A. Sexton re: same (.1); E-mail correspondence (x4) with S. Serajeddini re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 06/03/14 | Reviewed UST's DIP financing objection to first lien dip | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 06/03/14 | Reviewed CSC's objection to break up fee for the EFIH second lien dip (.3); Reviewed TCEH ad hoc committee's objection to dip financing (.3) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 800.00 | $480.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 44
Client #  740489
Matter # 180326

---

| 06/03/14 | Call from D. Hollander re: DIP hearing (.1); Discuss same with J. Madron (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 700.00 | $140.00 |

| 06/04/14 | E-mail correspondence (x3) with R. Schepacarter concerning objection to sealing motions in connection with financing motions (.1); Review and consideration of U.S. Trustee objection to sealing motions in connection with financing motions (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 06/04/14 | E-mail correspondence with A. Sexton concerning revised EFIH financing order (.1); Call with J. Stickles concerning EFIH financing issues (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with S. Hessler re: same (.1); Call with S. Hessler re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 06/04/14 | E-mails with J. Madron & A. Sexton re: notice of filing of proposed EFIH DIP order | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

| 06/05/14 | Meeting with T. Semmelman re: after hours filing of notice of filing of final EFIH DIP order (.2); After hours support for same (4.2); Email correspondence with T. Semmelman re: same (.1); File and circulate same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 4.70 hrs. | 235.00 | $1,104.50 |

| 06/05/14 | E-mail correspondence (x4) with A. Sexton re: notice of filing of final EFIH DIP order (.2); Draft notice of filing of final EFIH DIP order (1.0); Finalize/assemble notice of filing of proposed final EFIH 1L DIP order (.7); E-mail correspondence (x18) with A. Sexton & L. Edinger re: filing and service of same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.10 hrs. | 415.00 | $871.50 |

| 06/06/14 | Retrieve re: final EFIH DIP order (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 45

Client #  740489

Matter # 180326

---

| 06/06/14 | Review notice of filing of revised EFIH final first lien DIP order | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 06/12/14 | Review e-mails from W. Romanowicz re: certified copies of EFIH first lien DIP & first lien settlement orders (.1); Discussion with W. Romanowicz re: same (.1); Telephone call to Court re: same (.1); E-mail to A. Sexton, K. Bolanomski & A. Berlin re: certified copies of same (.2); Coordinate to A. Berlin re: original certified copies of orders (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 06/13/14 | Finalize and file aos re: notice of supplemental declaration of D. Ying in support of EFIH first lien DIP motion | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/16/14 | Finalize and file re: notice of filing 2nd lien DIP order (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/16/14 | Call with S. Serajeddini concerning closing on first lien DIP facility and related issues (.2); E-mail correspondence with S. Serajeddini re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: timing in connection with same (.1); E-mail correspondence with S. Hessler re: same (.1); E-mail correspondence (x11) with A. Sexton concerning second lien DIP order (.2); Review and comment on draft notice of filing of proposed form of second lien DIP order (.1); Review and consideration of proposed form of EFIH second lien DIP order and exhibits thereto (.4); Review and revise final notice of filing with respect to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |

| 06/16/14 | Review notice of filing of second lien DIP order (.5); Email correspondence (x16) with A. Sexton & J. Madron re: same (.2); Email correspondence (x8) with J. Madron & A. Sexton re: second lien DIP order (.3); Draft notice of filing of second lien DIP order (.9); Email correspondence (x20) with J. Madron, A. Sexton & Epiq re: filing and service of same (.3); Attention to filing of second lien DIP order, credit agreement and intercreditor agreement and review order and exhibits, including intercreditor agreement (.8) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 46  
Client #  740489  
Matter # 180326

---

| 06/17/14 | Finalize and file notice of service re: first set of interrogatories for EFIH second lien DIP motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|----------|---------|---------|--------|--------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/19/14 | Review e-mail from J. Madron re: closing on EFIH first lien DIP | | | |
|----------|---------|---------|--------|--------|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 06/19/14 | E-mail correspondence (x3) with E. Sassower concerning closing of EFIH first lien DIP (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence with A. Sexton concerning EFIH DIP budget (.1) | | | |
|----------|---------|---------|--------|--------|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 06/19/14 | Conducted research re: notice of revised DIP budget (.5); Drafted same (.3); E-mail correspondence with K&E re: same (.2) | | | |
|----------|---------|---------|--------|--------|
| Associate | William A. Romanowicz | 1.00 hrs. | 340.00 | $340.00 |

| 06/20/14 | Afterhours paralegal support for filing of renotice of 2nd lien objection deadline and DIP budget (1.9); Finalize and file re: renotice of objection deadline of 2nd lien DIP and DIP budget (.2); E-mail to Epiq re: service of same (.1); Coordinate to distribution re: same (.1) | | | |
|----------|---------|---------|--------|--------|
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |

| 06/20/14 | Draft re-notice of objection deadline in connection with second lien DIP financing and settlement (.2); E-mail correspondence (x11) with S. Winters re: same (.2); Revising re-notice of objection deadline in connection with second lien DIP financing and settlement (.2); E-mail correspondence (x7) with A. Sexton concerning proposed budget in connection with EFIH second lien DIP (.2) | | | |
|----------|---------|---------|--------|--------|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 06/20/14 | Discussion with J. Madron re: filing of DIP budget (.2); Provide assistance with filing DIP budget (2.2) | | | |
|----------|---------|---------|--------|--------|
| Associate | Marisa A. Terranova | 2.40 hrs. | 440.00 | $1,056.00 |

| 06/22/14 | E-mail correspondence (x7) with S. Winters, A. Yenamandra concerning replies in support of EFIH second lien DIP and settlements | | | |
|----------|---------|---------|--------|--------|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 47

Client #  740489
Matter # 180326

---

| 06/23/14 | Afterhours paralegal support for filing of DIP Budget | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |
| | | | | |
| 06/23/14 | E-mail correspondence (x4) with S. Winters concerning replies in further support of EFIH second lien DIP financing and settlement (.1); Call with S. Winters re: same (.1); E-mail correspondence (x4) with S. Serajeddini re: same (.1); Call with M. Joyce re: same (.1); Review and consideration of EFIH 2nd Lien Notes Indenture Trustee preliminary objection to EFIH second lien DIP financing (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 06/23/14 | Review second lien notes indenture trustee objection to second lien DIP motion | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| | | | | |
| 06/24/14 | E-mail correspondence (x6) with G. McDaniel concerning sealing issues in connection with objections to EFIH second lien financing (.1); Call with G. McDaniel re: same (.2); E-mail correspondence (x4) with S. Serajeddini concerning CSC Trust objection to second lien DIP financing and settlement (.1); E-mail correspondence (x5) with K. Stickles re: same (.1); Review and consideration of CSC Trust motion to seal in connection with objection to second lien DIP financing and settlement (.3); E-mail correspondence with K. Karstetter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| | | | | |
| 06/24/14 | Reviewed preliminary objection of 2nd lien indenture trustee to 2nd lien dip (.2); Reviewed 2nd lien indenture trustee's objection to 2nd lien dip and affidavit of T. Snyder in support of same (.6); Reviewed TCEH Ad Hoc Committee of Unsecured Noteholders' objection to 2nd lien dip (.3) | | | |
| Director | Mark D. Collins | 1.10 hrs. | 800.00 | $880.00 |
| | | | | |
| 06/24/14 | Review joint motion to file late reply re: DIP and other operational motions (.2); Review indenture trustee objections to second lien DIP and second lien settlement (.6); Review Committee objection to 2nd lien DIP and settlement motion (.6) | | | |
| Associate | Tyler D. Semmelman | 1.40 hrs. | 415.00 | $581.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 16, 2014  
Invoice 471534  
Page 48  
Client # 740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 06/25/14 | Reviewed committee's objection to second lien dip (.4); Finish reviewed TCEH Ad Hoc Noteholders' Committee's objection and exhibits to the second lien dip (.4) | | | |
| Director | Mark D. Collins | 0.80 hrs. | 800.00 | $640.00 |
| 06/26/14 | E-mail correspondence (x4) with N. Hwangpo concerning reply to second lien DIP financing and settlement objections (.1); E-mail correspondence (x7) with A. Sexton re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/27/14 | Finalize and file re: omnibus reply to objections to second lien DIP motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/27/14 | Review debtors omnibus reply to objection to second lien DIP motion (1.2); Review notice of enhanced terms related to alternate second lien dip (.2) | | | |
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |
| 06/27/14 | E-mail correspondence (x4) with S. Winters concerning replies in connection with second lien DIP and settlement (.1); Review and consideration of omnibus reply to second lien settlement objections (.8); E-mail correspondence (x8) with A. Sexton concerning omnibus reply to second lien DIP objections (.2); E-mail correspondence with S. Serajeddini re: same (.1); Review and consideration of omnibus reply to second lien DIP objections (.7); E-mail correspondence (x5) with W. Pruitt and K. Sturek re: same (.1); E-mail correspondence (x3) with M. McKane re: same (.1); Call with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| 06/27/14 | Email correspondence (x2) with S. Winters re: replies in support of 2nd lien DIP (.1); Email correspondence (x14) with A. Sexton re: exhibits to reply in support of 2nd lien DIP (.2) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 06/28/14 | After-hours paralegal support for filing DIP order | | | |
| Paralegal | Ann Jerominski | 2.00 hrs. | 235.00 | $470.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 49

Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 06/28/14 | Review e-mail from W. Romanowicz re: unredacted pleadings re: second lien DIP (.1); E-mail to W. Romanowicz re: unredacted declaration of T. Pohl (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/28/14 | E-mail correspondence (x24) with S. Garabato, W. Romanowicz, A. Sexton & A. Yenamandra re: filing of final DIP order (.5); E-mail correspondence (x3) with A. Sexton re: emergency drafting of notice for final DIP order (.1) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| | | | | |
| 06/29/14 | Finalize and file re: notice of filing revised proposed final order 2nd lien DIP (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services            $19,209.50

TOTAL DUE FOR THIS INVOICE                 **$19,209.50**

                                                              $33,391.00

**TOTAL DUE FOR THIS MATTER**              **$52,600.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 50

Client #  740489
Matter # 180326

---

For services through June 30, 2014

relating to  Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 06/02/14 | Review and consideration of TCEH DIP Agent reply to objections to TCEH financing motion (.6); Call with H. Cohen re: same (.1); E-mail correspondence with H. Cohen re: same (.1); E-mail correspondence (x12) with C. Husnick re: same and related financing issues (.2); E-mail correspondence (x6) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 06/03/14 | Review, revision and consideration of omnibus reply in further support of TCEH cash collateral motion and DIP financing motion (.5); E-mail correspondence (x8) with E. Geier re: same (.1); Review Husnick declaration and exhibits to same in connection with same (.4); Review and consideration of Aurelius Capital Management sur-reply in connection with TCEH cash collateral motion (.2); Review Aurelius Capital Management motion for leave to file sur-reply in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 06/03/14 | Reviewed TCEH first lien ad hoc committee's reply to objections to cash collateral motion (.3); Reviewed WTC reply re:  same (.2); Reviewed DIP Agent's reply to same (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 800.00 | $560.00 |
| 06/04/14 | E-mail correspondence (x3) with M. Molitor concerning TCEH financing and cash collateral motions (.1); E-mail correspondence (x6) with K. Stickles concerning scheduling order in connection with first-lien make-whole litigation (.1); Review certification of counsel and proposed scheduling order in connection with same (.2); E-mail correspondence (x3) with D. Dempsey re: same (.1); E-mail correspondence (x4) with B. Murray re: successor trustee issue (.1); Review response of Railroad Commission of Texas in connection with reply in further support of TCEH DIP and cash collateral motions (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 51

Client # 740489

Matter # 180326

---

| 06/05/14 | E-mail correspondence (x3) with J. McMahon concerning TCEH financing orders | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/06/14 | Retrieve re: final TCEH cash collateral order (.1); E-mail to Epiq re: service of same (.1); Retrieve re: final TCEH DIP order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/17/14 | Review Railroad Commission of Texas notice of acceptance of substitution of collateral | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services          $2,271.00

TOTAL DUE FOR THIS INVOICE          **$2,271.00**

$4,768.00

**TOTAL DUE FOR THIS MATTER**          **$7,039.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 52

Client #  740489

Matter #  180326

---

For services through June 30, 2014
relating to  Claims Administration - ALL

| 06/02/14 | Finalize and file re: affidavit of service re: transfer of claim (.1); Coordinate proofs of claim to Epiq (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 06/03/14 | E-mail correspondence (x6) with A. Sexton re: Michelin claim issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 06/05/14 | Coordinate to Epiq re: proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 06/10/14 | Coordinate to Epiq re: proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/13/14 | E-mail correspondence (x8) with A. Sexton concerning lien claimant issue (.2); Factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 06/23/14 | Coordinate to Epiq re: proof of claims | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services                                    $384.00

TOTAL DUE FOR THIS INVOICE                                    **$384.00**

$23,909.00

**TOTAL DUE FOR THIS MATTER**                                    **$24,293.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 53
Client #  740489
Matter #  180326

For services through June 30, 2014
relating to  Court Hearings - ALL

| 06/01/14 | E-mail correspondence (x7) with A. Yenamandra concerning 6/5/14 hearing preparations (.2); E-mail correspondence (x6) with W. Romanowicz re: same (.1); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/01/14 | Email correspondence (x24) with J. Madron, B. Schartz & W. Romanowicz re: Certifications of Counsel for second day orders (.5); Review email from A. Slavutin re: objections to various second day motions (.1) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| 06/02/14 | Afterhours assistance with preparation of 15 volumes of 6/5/14 hearing binders | | | |
| Paralegal | Ann Jerominski | 6.00 hrs. | 235.00 | $1,410.00 |
| 06/02/14 | Update 6/5/14 agenda (1.5); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (.1); Revise 6/5/14 agenda per comments (.6); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (.1); Finalize and file affidavit of service re: amended 5/22/14 agenda (.1); Retrieve re: 6/5/14 agenda pleadings (.6); Retrieve re: order granting leave to file late replies to objections for 6/5/14 hearing (.1); E-mail to Epiq re: service of same (.1); Meeting with J. Madron and W. Romanowicz re: 6/5/14 agenda update (.2); E-mail to J. Madron re: 6/5/14 agenda of same (.1); Retrieve re: additional 6/5/14 agenda pleadings (1.0); Prepare 6/5/14 hearing binders x15 (3.9); E-mail to counsel re: unredacted under seal pleadings for 6/5/14 hearing x3 (.3); Prepare under seal pleadings re: same (1.0) | | | |
| Paralegal | Barbara J. Witters | 9.70 hrs. | 235.00 | $2,279.50 |
| 06/02/14 | E-mail with J. Madron re: agenda for June 5 hearing (.1); Review revised orders for hearing on June 5 (.9) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 54
Client #  740489
Matter #  180326

---

| 06/02/14 | E-mail correspondence (x8) with A. Yenamandra concerning replies in connection with matters scheduled for 6/5/14 hearing (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x11) with D. DeFranceschi re: same (.2); Call with S. Serajeddini re: same (.2); E-mail correspondence (x7) with B. Schartz re: same (.1); E-mail correspondence (x7) with S. Serajeddini re: same (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); Call and e-mail correspondence (x8) with B. Witters concerning 6/5/14 and 6/6/14 hearing agenda (.1); Meeting with W. Romanowicz, B. Witters re: 6/5/14 and 6/6/14 hearing agenda (.2); Reviewing and revising 6/5/14 and 6/6/14 hearing agenda (1.0) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| | | | | |
| 06/02/14 | Discussion with J. Madron re: second day hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| | | | | |
| 06/02/14 | Meeting with J. Madron re:  preparation for 6/5 hearing (.2); Reviewed motion seeking authority to file late replies for matters scheduled to be hearing on 6/5 and 6/6 (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| | | | | |
| 06/02/14 | Email correspondence (x6) with D. DeFranceschi re: motion for leave to file late reply (.2); Conference with S. Bray re: Certifications of Counsel for final orders (1.4); Review draft 6/5 agenda (1.4); Conference with B. Witters re: same (.1); Email correspondence (x14) with D. DeFranceschi & J. Madron re: order granting leave to file late replies (.1); Review/revise 6/5-6/6 agenda (1.8); Conference with W. Romanowicz re: 6/5-6/6 hearing preparation (.1) | | | |
| Associate | Tyler D. Semmelman | 3.80 hrs. | 415.00 | $1,577.00 |
| | | | | |
| 06/02/14 | Reviewed 6/5 agenda and commented to same (.4); Email correspondence with A. Slavutin re: agenda item (.2); Multiple emails with A. Slavutin, S. Winters and S. Serajadini (.2); Reviewed, revised and edited agenda (2.0); Reviewed objections re: second day objections (.3); Emails with K&E re: same (.2) | | | |
| Associate | William A. Romanowicz | 3.30 hrs. | 340.00 | $1,122.00 |
| | | | | |
| 06/03/14 | Assist with preparation of multiple sets of 6/5/14 hearing binders | | | |
| Paralegal | Ann Jerominski | 4.00 hrs. | 235.00 | $940.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 16, 2014  
Invoice 471534  
Page 55  

Client # 740489  
Matter # 180326

---

| 06/03/14 | Finalize and file re: omnibus reply to objection to first and second day motions (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order distribution agreements (.2); E-mail to Epiq re: service of same (.1); Review and circulate docket (.6) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 06/03/14 | Revise 6/5/14 agenda x2 (.8); E-mail to J. Madron re: same (.1); Finalize and file re: 6/5/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 6/5/14 agenda and hearing binders (.2); Revise 6/5/14 amended agenda (.9); E-mail to J. Madron re: same (.1); Revise 6/5/14 amended agenda (1.0); Retrieve re: additional agenda pleadings for Court and hearing binders (1.2); Assist with updating 6/5/14 hearing binders x13 (2.0) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 6.60 hrs. | 235.00 | $1,551.00 |

| 06/03/14 | Review Keglevic supplemental declaration in connection with June 5 hearing (.3); Review revised agenda for June 5 hearing (.4) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

| 06/03/14 | Assist visiting co-counsel with 6/5/14 hearing preparations | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 0.70 hrs. | 235.00 | $164.50 |

| 06/03/14 | E-mail correspondence (x37) with A. Yenamandra concerning filings for 6/5/14 hearing (.3); E-mail correspondence (x7) with C. Husnick re: same (.1); E-mail correspondence (x3) with A. Sexton re: same (.1); E-mail correspondence (x5) with S. Winters re: same (.1); E-mail correspondence (x4) with D. DeFranceschi concerning 6/5/14 hearing preparations (.1); Review and consideration of supplemental Keglevic declaration in support of certain relief requested at 6/5/14 hearing (.4); E-mail correspondence (x6) with A. Yenamandra re: same (.1); E-mail correspondence with L. Murin in Judge Sontchi's Chambers concerning 6/5/14 hearing agenda (.1); Calls (x2) with C. Szymanski in Judge Sontchi's Chambers re: 6/5/14 hearing agenda (.2); Reviewing and revising 6/5/14 hearing agenda (.6); Call with A. Yenamandra concerning 6/5/14 hearing preparation (.1); E-mail correspondence (x6) with K. Jarashow concerning omnibus hearing scheduling (.1); E-mail correspondence (x6) with M. Collins re: 5/6/14 hearing preparations (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 490.00 | $1,176.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 56

Client #  740489

Matter # 180326

---

| 06/03/14 | Prepare binders for 6/5/14 and 6/6/14 2nd day hearing | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 6.80 hrs. | 235.00 | $1,598.00 |

| 06/03/14 | Assist with revising hearing binders for 6/5/14 | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.60 hrs. | 235.00 | $611.00 |

| 06/03/14 | Review emails (x4) from A. Yenamandra re: replies, revised orders/certifications, and other filings for 6/5 (.2); Email correspondence (x8) with J. Madron re: assembly of certifications of counsel for second day orders (.1); Conference with J. Madron re: 6/5 agenda and items for filing related thereto (.1); Review 6/5 filed agenda (.3); Review draft 6/5-6/6 amended agenda (1.2); Review materials from W. Romanowicz re: preparation for 6/5-6/6 hearing (.4) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.30 hrs. | 415.00 | $954.50 |

| 06/03/14 | Multiple email correspondence with K&E team and J. Madron re: hearing preparation (.3); Reviewed, revised and redrafted 6/5 hearing agenda (1.0); Email correspondence (numerous) with Kirkland & Ellis (.5) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 1.80 hrs. | 340.00 | $612.00 |

| 06/04/14 | Email to J. Carroll re: amended agenda (.1); Conference with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 390.00 | $78.00 |

| 06/04/14 | Afterhours assistance with preparations for 6/5/14 hearing (3.5); Updates to 3 sets of hearing binders (1.5) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 5.00 hrs. | 235.00 | $1,175.00 |

| 06/04/14 | Revise 6/5/14 amended agenda (.8); E-mail to J. Madron re: same (.1); Finalize and file re: amended 6/5/14 agenda (.2); E-mail to Epiq re: service of same (.1); Revise 6/5/14 attorneys hearing binders (1.0); Assist with 6/5/14 hearing preparation (5.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 7.70 hrs. | 235.00 | $1,809.50 |

| 06/04/14 | Review hearing binder in preparation for June 5 hearing (1.6); Email with E. Sassower, J. Madron, M. McKane and S. Hessler re: hearing order for June 5 hearing (.2); Prepare for hearing (review hearing binders) (2.4) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 4.20 hrs. | 725.00 | $3,045.00 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 57
Dallas TX 75201
                                                         Client #  740489

                                                         Matter # 180326

---

| 06/04/14 | Technical assistance for co-counsel during trial preparation | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 9.20 hrs. | 235.00 | $2,162.00 |
| | | | | |
| 06/04/14 | E-mail correspondence (x3) with C. Husnick concerning 6/5/14 hearing preparations (.1); E-mail correspondence (x6) with S. Hessler re: same (.1); Discussion with M. Collins concerning 6/5/14 hearing preparations (.1); E-mail correspondence (x6) with W. Romanowicz re: same (.1); Calls (x6) with R. Werkheiser in Judge Sontchi's Chambers concerning 6/5/14 hearing matters (.9); E-mail correspondence (x3) with R. Werkheiser re: same (.1); E-mail correspondence (x12) with E. Sassower re: same (.2); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x6) with M. Manning re: same (.1); Call with R. Schepacarter concerning 6/5/14 hearing matters (.3); E-mail correspondence with L. Murin in Judge Sontchi's Chambers concerning 6/5/14 hearing matters (.1); Meetings (various) with E. Sassower, M. McKane, P. Keglevic, M. Carter, S. Doré re: 6/5/14 hearing preparations and related issues (.5); Drafting and revising amended agenda for 6/5/14 and 6/6/14 hearing (.8) | | | |
| Counsel | Jason M. Madron | 3.50 hrs. | 490.00 | $1,715.00 |
| | | | | |
| 06/04/14 | Email correspondence with W. Romanowicz, R. Speaker, B. Witters, and A. Jerominski re: preparation for 6/5 & 6/6 hearings (.1); Meeting with R. Speaker re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/04/14 | Discussions with T. Semmelman and S. Bray re: assistance with second day hearing preparation | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 440.00 | $132.00 |
| | | | | |
| 06/04/14 | Preparing for second day hearing | | | |
| Associate | Shawna C. Bray | 8.30 hrs. | 250.00 | $2,075.00 |
| | | | | |
| 06/04/14 | Conference with M. Terranova re: 6/5-6/6 hearing preparation (.1); Conference with W. Romanowicz re: same (.1); Emails with W. Romanowicz re: 6/5-6/6 hearing preparation (.2); Conference (x2) with W. Romanowicz re: 6/5-6/6 hearing preparation (.2); Assist with 6/5-6/6 hearing preparation (6.6) | | | |
| Associate | Tyler D. Semmelman | 7.20 hrs. | 415.00 | $2,988.00 |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

December 16, 2014

Invoice 471534

Page 58

Client #  740489

Matter # 180326

---

| 06/04/14 | Assisted co-counsel with hearing preparation, including numerous conferences with K&E team, review of pleadings, and orchestrating hearing logistics (5.8); Continued coordinating second day hearing preparation, including numerous calls with K&E team re: hearing logistics (1.8); Assisted co-counsel with hearing preparation, including review and revision of orders, assembly and review of relevant pleadings and other hearing preparation (7.5) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 15.10 hrs. | 340.00 | $5,134.00 |
| | | | | |
| 06/05/14 | Assist with 6/5/14 hearing preparation (1.0); E-mail to R. Pogran re: rough draft of 6/5/14 hearing transcript (.1); E-mail to W. Romanowicz re: same (.1); Circulate rough draft 6/5/14 transcript (am only) to distribution group (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 06/05/14 | Prepare for hearing (1.2); Attend hearing (7.3); Meeting with co-counsel and client re: preparation for hearing (.7) | | | |
| Director | Daniel  J. DeFranceschi | 9.20 hrs. | 725.00 | $6,670.00 |
| | | | | |
| 06/05/14 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 4.00 hrs. | 235.00 | $940.00 |
| | | | | |
| 06/05/14 | E-mail correspondence (x4) with M. Terranova and S. Bray concerning 6/5/14 hearing preparations (.1); Call with R. Werkheiser in Judge Sontchi's Chambers concerning 6/5/14 hearing matters (.2); E-mail correspondence (x10) with W. Romanowicz re: concerning 6/5/14 hearing preparations (.1); E-mail correspondence (x13) with A. Sexton re: same (.2); E-mail correspondence (x5) with C. Husnick concerning status of 6/5/14 hearing matters (.1); Review written materials (motions, objections, replies, declarations and other documents) in preparation for attendance at 6/5/14 hearing (1.5); Attend (Court appearance) 6/5/14 hearing (7.4); E-mail correspondence (x9) with T. Semmelman concerning status of 6/6/14 hearing preparations (.2) | | | |
| Counsel | Jason M. Madron | 9.80 hrs. | 490.00 | $4,802.00 |
| | | | | |
| 06/05/14 | Assist with preparation for 6/5/14 and 6/6/14 second day hearing | | | |
| Paralegal | Lindsey A. Edinger | 3.00 hrs. | 235.00 | $705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 59

Client # 740489
Matter # 180326

---

| 06/05/14 | Assistance with preparation for second day hearing | | | |
|----------|---------------------------------------------------|---|---|---|
| Associate | Marisa A. Terranova | 3.50 hrs. | 440.00 | $1,540.00 |

| 06/05/14 | Communications with J. Madron re: status of second day hearing | | | |
|----------|---------------------------------------------------|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 06/05/14 | Assisting with preparations for second day hearing (5.7); Attending second day hearing (6.0) | | | |
|----------|---------------------------------------------------|---|---|---|
| Associate | Shawna C. Bray | 11.70 hrs. | 250.00 | $2,925.00 |

| 06/05/14 | Assist with preparations for 6/5 hearing and interface with co-counsel in preparation for hearing (4.7); Assist with and attend 6/5 hearing (1.8); Assist with preparations for 6/6 hearing and interface with co-counsel in preparation for hearing (1.5); Email correspondence (x9) with J. Madron re: 6/6 hearing (.1); Assist with preparations for 6/6 hearing and interface with co-counsel in preparation for hearing (2.2); Assist with and attend 6/5 hearing (2.1); Conference with W. Romanowicz & S. Bray re: 6/5 hearing and 6/6 hearing preparation (.2); Assist with preparations for 6/6 hearing and interface with co-counsel in preparation for hearing (2.7) | | | |
|----------|---------------------------------------------------|---|---|---|
| Associate | Tyler D. Semmelman | 15.30 hrs. | 415.00 | $6,349.50 |

| 06/05/14 | Attended second day hearing | | | |
|----------|---------------------------------------------------|---|---|---|
| Associate | William A. Romanowicz | 8.90 hrs. | 340.00 | $3,026.00 |

| 06/06/14 | Assist co-counsel with preparation for 6/6/14 hearing including preparation of DIP orders and blacklines and critical vendor orders and blacklines | | | |
|----------|---------------------------------------------------|---|---|---|
| Paralegal | Ann Jerominski | 3.00 hrs. | 235.00 | $705.00 |

| 06/06/14 | Assist with 6/6/14 hearing preparation (1.5); Circulate 6/6/14 transcript rough draft (am only) (.1) | | | |
|----------|---------------------------------------------------|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 06/06/14 | Prepare for hearing (1.4); Attend hearing (7.7) | | | |
|----------|---------------------------------------------------|---|---|---|
| Director | Daniel J. DeFranceschi | 9.10 hrs. | 725.00 | $6,597.50 |

| 06/06/14 | Technical assistance for and during hearing | | | |
|----------|---------------------------------------------------|---|---|---|
| Litigation | Daniel D. White | 11.00 hrs. | 235.00 | $2,585.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 60
Client #  740489
Matter # 180326

---

| 06/06/14 | E-mail correspondence with C. Husnick concerning status of 6/6/14 hearing matters (.1); E-mail correspondence (x4) with W. Romanowicz concerning 6/6/14 hearing preparation (.1); Review written materials and other preparations for 6/6/14 hearing (2.0); Attend (Court appearance) 6/6/14 hearing (7.2); Meeting with B. Witters concerning results of 6/6/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 9.50 hrs. | 490.00 | $4,655.00 |
| 06/06/14 | Assist with 6/6/14 continued second day hearing | | | |
| Paralegal | Lindsey A. Edinger | 3.00 hrs. | 235.00 | $705.00 |
| 06/06/14 | Circulate transcript for 6/5 hearing to YCST | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| 06/06/14 | Prepare for and attend omnibus hearing | | | |
| Director | Mark D. Collins | 7.80 hrs. | 800.00 | $6,240.00 |
| 06/06/14 | Assisting with preparations for second day hearing (6.0); Attending second day hearing (6.7) | | | |
| Associate | Shawna C. Bray | 12.70 hrs. | 250.00 | $3,175.00 |
| 06/06/14 | Assist with preparations for 6/6 hearing and interface with co-counsel in preparation for hearing (1.2); Assist with/attend 6/6 hearing and assist and interface with co-counsel (.9); Assist with/attend 6/6 hearing and assist and interface with co-counsel (4.5) | | | |
| Associate | Tyler D. Semmelman | 6.60 hrs. | 415.00 | $2,739.00 |
| 06/06/14 | Assisted with hearing preparation (1.0); Attended hearing re: EFIH DIP, EFIH cash collateral order, schedules and statements trading and critical vendors (8.2) | | | |
| Associate | William A. Romanowicz | 9.20 hrs. | 340.00 | $3,128.00 |
| 06/07/14 | E-mail correspondence with E. Sassower concerning hearing dates and scheduling issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.       December 16, 2014
Texas Competitive Electric Holdings Co.      Invoice 471534
1601 Bryan Street      Page 61
Dallas TX  75201

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/07/14 | Email correspondence (x8) with A. Yenamandra, W. Romanowicz & S. Bray re: same (.2); Attention to A. Yenamandra request for all third-party pleadings and compile same (5.3) | | | |
| Associate | Tyler D. Semmelman | 5.50 hrs. | 415.00 | $2,282.50 |
| 06/08/14 | Reviewing docket items in preparation for 6/30 hearing | | | |
| Associate | Shawna C. Bray | 4.30 hrs. | 250.00 | $1,075.00 |
| 06/09/14 | Technical assistance in conference room | | | |
| Litigation | Daniel D. White | 0.60 hrs. | 235.00 | $141.00 |
| 06/09/14 | E-mail correspondence (x7) with E. Sassower concerning 6/30/14 and 7/1/14 hearing scheduling (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/09/14 | Reviewing docket in preparation for 6/30 hearing (.8); Reviewing hearing documents for privilege (.8) | | | |
| Associate | Shawna C. Bray | 1.60 hrs. | 250.00 | $400.00 |
| 06/09/14 | Email correspondence (x4) with M. Terranova re: 6/5-6/6 hearing transcript | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 06/09/14 | Conference with D. White re: hearing preparation | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 06/10/14 | Drafted re-notice of all retention applications and interim compensation motion (.5); Reviewed docket with respect to same (.3); Revised and circulated same to J. Madron (.1) | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 06/11/14 | Finalize and file re: notice of 7/21/14 hearing (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of 7/1/14 hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 16, 2014  
Invoice 471534  
Page 62

Client # 740489  
Matter # 180326

---

| 06/11/14 | Call with L. Murin in Judge Sontchi's Chambers concerning July 2014 hearings (.1); E-mail correspondence (x5) with E. Sassower re: same (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence with L. Cast re: same (.1); Draft notice of hearing in connection with 7/1/14 hearing (.2); Draft notice of hearing in connection with 7/21/14 hearing (.2); E-mail correspondence (x4) with A. Yenamandra concerning 7/1/14 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 06/11/14 | Review notices of 7/1 and 7/21 hearings | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

| 06/12/14 | Telephone call from J. Madron re: 6/5/14 and 6/6/14 hearing transcripts (.1); E-mail to B. Friedman re: same (.1); Circulate to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/12/14 | E-mail correspondence (x4) with M. Felger concerning 6/5/14 and 6/6/14 hearing transcripts (.1); Call and e-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x4) with N. Hwangpo concerning 6/30/14 hearing matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 06/13/14 | Finalize and file affidavit of service re: renotice of motions and hearing (.1); Finalize and file affidavit of service re: order granting leave to file late replies for 6/5/14 hearing (.1); Finalize and file affidavit of service re: 6/5/14 agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/13/14 | E-mail correspondence (x9) with A. Yenamandra concerning hearing scheduling issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 06/13/14 | Email correspondence (x4) with B. Witters & M. Terranova re: 6/5-6/6 hearing transcripts (.2); Email correspondence (x48) with Epiq re: service of filed pleadings (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 63  
Client #  740489  
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 06/15/14 | E-mail correspondence (x6) with A. Yenamandra concerning deliverables for 6/30/14 hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 06/16/14 | Prepare 6/30/14 agenda | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 06/16/14 | E-mail correspondence with B. Schartz re: hearing dates (.1); E-mail correspondence (x4) with A. Yenamandra concerning filings for 7/18/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 06/17/14 | Review and update 6/30/14 agenda | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 06/17/14 | E-mail correspondence with L. Murin in Judge Sontchi's Chambers concerning hearing date scheduling issues (.1); E-mail correspondence (x5) with B. Schartz re: same (.1); E-mail correspondence (x4) with A. Yenamandra concerning filings for 7/18/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 06/17/14 | Review motions scheduled for July omnibus hearing and review emails (x2) from A. Yenamandra re: same | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| | | | | |
| 06/18/14 | Review and revise 6/30/14 agenda | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 06/18/14 | E-mail correspondence (x3) with W. Romanowicz concerning 7/18/14 hearing preparations (.1); E-mail correspondence (x6) with A. Yenamandra concerning 6/30/14 hearing matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 06/19/14 | Review and revise 6/30/14 agenda | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 16, 2014  
Invoice 471534  
Page 64

Client # 740489  
Matter # 180326

---

| 06/19/14 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers concerning scheduling and timing issues (.3); Call with L. Murin in Judge Sontchi's Chambers concerning hearing dates (.1); E-mail correspondence with L. Murin in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with B. Schartz concerning 6/30/14 hearing matters (.1); Call with C. Husnick, B. Schartz concerning 6/30/14 hearing planning (.2); E-mail correspondence (x4) with C. Husnick re: same (.1); Call with C. Husnick re: same (.1); E-mail correspondence (x8) with A. Yenamandra re: same (.2); Meeting with W. Romanowicz concerning preparations for 6/30/14 and 7/1/14 hearings and related issues (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| | | | | |
| 06/19/14 | Discussion with J. Madron re: upcoming hearings, filing deadlines | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| | | | | |
| 06/19/14 | Conference with J. Madron re: motion for leave to file late replies (.3); Drafted motion for leave to file late replies (1.1); Reviewed and revised same (.2); Circulated same (.1); Reviewed same (.2); Circulated same to K&E (.1) | | | |
| Associate | William A. Romanowicz | 2.00 hrs. | 340.00 | $680.00 |
| | | | | |
| 06/20/14 | Review and revise 6/30/14 agenda (.9); Revise 6/30/14 agenda (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |
| | | | | |
| 06/20/14 | Calls (x4) with S. Winters concerning 6/30/14 hearing preparations and planning (.4); E-mail correspondence (x8) with S. Winters re: same (.2); E-mail correspondence (x6) with W. Romanowicz re: same (.1); E-mail correspondence (x5) with B. Schartz re: same (.1); E-mail correspondence (x9) with A. Yenamandra concerning 6/30/14 and 7/1/14 hearing matters and scheduling (.2); E-mail correspondence (x12) with A. Yenamandra concerning September 2014 hearing dates (.3); E-mail correspondence with S. Doré re: same (.1); E-mail correspondence with B. Schartz re: same (.1); Calls (x2) with L. Murin in Judge Sontchi's Chambers concerning September 2014 omnibus hearing date (.2); Call with W. Romanowicz re: 6/30/14 hearing matters (.1); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |

Energy Future Competitive Holdings Co.                     December 16, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471534
1601 Bryan Street                                          Page 65
Dallas TX  75201
                                                           Client #  740489

                                                           Matter #  180326

---

| 06/20/14 | Email correspondence (x18) with J. Madron, B. Schartz & A. Yenamandra re: items for 6/30 hearing (.3); Conference with W. Romanowicz re: same (.1); Email correspondence (x24) with A. Yenamandra & J. Madron re: items for 6/30 hearing (.4) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |

| 06/20/14 | Email correspondence re: motion to extend reply deadline (.4); Further reviewed and revised motion for leave to extend reply deadline (.8) | | | |
| Associate | William A. Romanowicz | 1.20 hrs. | 340.00 | $408.00 |

| 06/23/14 | Review and revise 6/30/14 agenda (2.0); E-mail to J. Madron. T. Semmelman and W. Romanowicz re: same (.1); Review and update 6/30/14 agenda (1.0); E-mail to J. Madron, T. Semmleman & W. Romanowicz (.1) | | | |
| Paralegal | Barbara J. Witters | 3.20 hrs. | 235.00 | $752.00 |

| 06/23/14 | Prepare for hearing on June 30 | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

| 06/23/14 | E-mail correspondence (x4) with K. Stickles concerning omnibus hearing dates (.1); E-mail correspondence (x3) with B. Schartz re: September 2014 hearing dates (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with and voice message to L. Murin in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with B. Witters concerning 6/30/14 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 06/23/14 | Email correspondence (x2) with W. Romanowicz re: 6/30 hearing (.1); Review draft 6/30 agenda (.5); Emails (x12) from J. Madron re: 6/30 agenda (.2); Emails (x6) from J. Madron re: for 6130 hearing matters certificates of no objection (.2) | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |

| 06/23/14 | Email correspondence re: objection deadlines and response deadlines for 6/30 hearing (.1); Reviewed and redrafted motion for leave to extend reply deadline (.5); Calls with S. Winters and J. Madron re: same (.2); Further reviewed and revised motion for leave to extend reply deadline (.5) | | | |
| Associate | William A. Romanowicz | 1.30 hrs. | 340.00 | $442.00 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 66
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 06/24/14 | Finalize and file re: joint motion for leave to file late replies to certain motions set for 6/30/14 hearing (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order to file late replies (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 06/24/14 | Revise 6/30/14 agenda (.7); Afterhours paralegal support re: preparation of unredacted objections and materials for 6/30/14 hearing (1.4); E-mail to M. Collins, D. DeFranceshi & J. Madron re: unredacted materials of same (.1); Revise 6/30/14 agenda (1.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.70 hrs. | 235.00 | $869.50 |

| 06/24/14 | Review and consideration of revised joint motion for leave to file late replies in connection with certain 6/30/14 hearing matters (.3); E-mail correspondence (x23) with W. Romanowicz re: same (.3); E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail correspondence (x6) with S. Winters re: same (.1); E-mail correspondence with S. Serajeddini re: same (.1); E-mail correspondence with M. Joyce re: same (.1); E-mail correspondence (x7) with B. Schartz re: same (.1); E-mail correspondence (x3) with M. Olivere re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1); Meeting with W. Romanowicz concerning preparations for 6/30/14 and 7/1/14 hearings (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |

| 06/24/14 | Email correspondence with W. Romanowicz, B. Witters, A. Jerominski, and R. Speaker re: 6/30/14 hearing preparation | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |

| 06/24/14 | Reviewed draft of motion seeking authority to file late replies to operational motions scheduled to be heard on 6/30 and 7/1 | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 06/24/14 | Email correspondence (x3) with J. Bird re: 6/30 hearing (.1) Conference with J. Madron & W. Romanowicz re: drafting of certifications for 6/30 hearing (.2); Email correspondence (x2) with A. Yenamandra re: same (.1); Review/comment re: 6/30 agenda (1.6) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 67

Client #  740489

Matter # 180326

---

| 06/24/14 | Revised 6/30 agenda (.2); Revised motion for leave to file late replies (.5); Reviewed and commented to 6/30 agenda (.6); Reviewed 6/30 agenda (1.0); Conferences with J. Madron and T. Semmelman re: same (.3); Conferences re: same and preparation for 6/30 hearing re: same (.4); Email with J. Madron re: hearing preparation (.1); Conferences with J. Madron re: 6/30 hearing preparation (.5) | | | |
| Associate | William A. Romanowicz | 3.60 hrs. | 340.00 | $1,224.00 |
| | | | | |
| 06/25/14 | Afterhours efiling of notice of telephonic hearing in main and adversary cases (.1); Coordinate service of same (.1); Register D. Dempsey and W. Pruitt to appear at telephonic hearing (.1); Email dial-in information to same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 06/25/14 | Review 10 volumes of 6/30/14 hearing binders | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 06/25/14 | Review 6/30/14 agenda (2.0); E-mail to J. Madron, T. Semmelman & W. Romanowicz re: same (.1); Revise 6/30/14 agenda with comments from T. Semmelman (.5); Retrieve re: 6/30/14 agenda pleadings (.6); Afterhours paralegal support re: preparation of 6/30/14 hearing binders (5.0); Prepare under seal pleadings for Judge Sontchi binders (1.2); Revise 6/30/14 agenda (1.0); Prepare 6/30/14 Certification hearing binder (.8) | | | |
| Paralegal | Barbara J. Witters | 11.20 hrs. | 235.00 | $2,632.00 |
| | | | | |
| 06/25/14 | Review materials in preparation for hearing on 6/30/14 | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 68

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 06/25/14 | Call with K. Mayer concerning 6/30/14 hearing matters (.2); E-mail correspondence with A. Sexton re: same (.1); Call with A. Yenamandra re: 6/30/14 hearing preparation (.3); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers concerning 6/30/14 and 7/1/14 hearing matters (.4); E-mail correspondence (x12) with A. Yenamandra concerning 6/30/14 hearing preparations (.3); Call with A. Yenamandra re: same (.2); E-mail correspondence (x3) with D. Dempsey re: same (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence with B. Murray concerning filing for 8/11/14 hearing (.1); E-mail correspondence (x19) with W. Romanowicz concerning 6/30/14 hearing matters and related preparations (.3) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 490.00 | $1,029.00 |
| 06/25/14 | Email correspondence (x3) with B. Schartz & A. Yenamandra re: certifications of counsel for 6/30 hearing (.1); Review notice of 6/27 telephonic hearing (.2); Email correspondence (x8) with A. Yenamandra & J. Madron re: certifications of counsel for matters going forward at 6/30 hearing (.2); Review/revise 6/30 agenda (.7); Review revised 6/30 agenda (1.6); Conference with B. Witters re: same (.1); Conference with W. Romanowicz re: 6/30 hearing preparations (.1); Email correspondence (x6) with W. Romanowicz & J. Madron re: same (.2); Review revised 6/30 agenda (.3) | | | |
| Associate | Tyler D. Semmelman | 3.50 hrs. | 415.00 | $1,452.50 |
| 06/25/14 | Conference with D. White re: 6/30 hearing preparation (.3); Coordinated logistics and preparation for 6/30 and 7/1 hearing (.7) | | | |
| Associate | William A. Romanowicz | 1.00 hrs. | 340.00 | $340.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 69

Client #  740489

Matter #  180326

---

| 06/26/14 | Revise 6/30/14 hearing binders with under seal pleadings for Judge's copies (.7); Update Certification hearing binder (.4); Revise 6/30/14 hearing binders (.7); Finalize and file re: 6/30/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); Review e-mail from J. Madron re: 6/27/14 telephonic appearances for M. Collins, D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.3); E-mail to distribution re: same (.1); Revise second set of 6/30/14 hearing binders for Judge Sontchi (.7); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from W. Romanowicz re: A. Sexton 6/27/14 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to A. Sexton re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.90 hrs. | 235.00 | $916.50 |
| | | | | |
| 06/26/14 | Review materials in preparation for hearing on June 30 | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| | | | | |
| 06/26/14 | Call with L. Murin in Judge Sontchi's Chambers concerning 6/30/14 and 7/1/14 hearings (.1); E-mail correspondence (x4) with T. Cairns re: same (.1); E-mail correspondence (x18) with A. Yenamandra concerning 6/30/14 and 7/1/14 hearing preparation and agenda (.3); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); Reviewing and revising agenda for 6/30/14 and 7/1/14 hearings (1.1); E-mail correspondence (x7) with B. Witters re: same (.1); E-mail correspondence with D. Dempsey re: same (.1); E-mail correspondence (x3) with L. Murin in Judge Sontchi's Chambers concerning September 2014 hearing dates (.1); Draft certification of counsel concerning September 2014 hearing dates (.2); E-mail correspondence (x14) with W. Romanowicz concerning 6/30/14 hearing preparations (.2); E-mail correspondence with D. Dempsey concerning 6/27/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 490.00 | $1,274.00 |
| | | | | |
| 06/26/14 | Preparation for 6/30 and 7/1 omnibus hearings, including review of pleadings in connection with the second lien dip financing and second lien settlement | | | |
| Director | Mark D. Collins | 2.80 hrs. | 800.00 | $2,240.00 |
| | | | | |
| 06/26/14 | Finalize and file certification of counsel re: omnibus hearing dates (.2); Coordinate service of same (.1); Coordinate calendar update re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 70

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 06/26/14 | Review/revise 6/30 agenda (.5); Review A. Yenamandra comments to 6/30 agenda (.5); Review revised certifications of counsel for matters scheduled for 6/30 hearing (.8); Email correspondence (x12) with A. Yenamandra & J. Madron re: same (.2); Review revised 6/30 agenda (.5); Conference with W. Romanowicz re: 6/30 hearing logistics (.2) | | | |
| Associate | Tyler D. Semmelman | 2.70 hrs. | 415.00 | $1,120.50 |
| 06/26/14 | Email with J. Madron re: agenda for 6/30 hearing | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 06/27/14 | Prepare amended 6/30/14 agenda (.8); Review 6/30/14 hearing binders for M. Collins and D. DeFranceschi (1.5); Retrieve re: order scheduling omnibus hearing dates (.1); E-mail to Epiq re: service of same (.1); Revise 6/30/14 amended agenda (1.0); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (.1); Retrieve re: additional agenda pleadings (.5); Assist with preparation of 6/30/14 hearing (1.5) | | | |
| Paralegal | Barbara J. Witters | 5.60 hrs. | 235.00 | $1,316.00 |
| 06/27/14 | Email with J. Madron re: hearing on Trustee and Ad Hoc committee discovery dispute (.1); Email with N. Pernick re: telephonic hearing with court re: discovery issues (.1); Prepare for hearing on 6/30/14 (2.5) | | | |
| Director | Daniel J. DeFranceschi | 2.70 hrs. | 725.00 | $1,957.50 |
| 06/27/14 | E-mail correspondence (x7) with D. DeFranceschi concerning 6/27/14 telephonic hearing (.2); E-mail correspondence (x4) with K. Stickles re: same (.1); E-mail correspondence (x3) with D. Dempsey re: cancellation of 6/27/14 hearing (.1); E-mail correspondence (x5) with W. Romanowicz concerning 6/30/14 hearing preparations (.1); Review notice of cancellation of 6/27/14 hearing (.1); Meeting with D. DeFranceschi concerning 6/30/14 hearing preparations (.7); E-mail correspondence (x8) with M. Collins re: same (.2); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x7) with A. Yenamandra concerning filings for 7/18/14 hearing (.2); E-mail correspondence with S. Winters re: same (.1); Call with C. Husnick, B. Schartz, A. Yenamandra concerning 6/30/14 hearing preparations (.3); E-mail correspondence with J. Edelson re: same (.1); Meeting with T. Semmelman, W. Romanowicz re: planning for 6/30/14 and 7/1/14 hearings (.3); E-mail correspondence (x8) with T. Semmelman concerning filings for 7/18/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 490.00 | $1,323.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 71
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/27/14 | Meetings with J. Madron re: preparation for 6/30 and 7/1 omnibus hearings (.2); Review hearing binders in preparation for same (1.7) | | | |
| Director | Mark D. Collins | 1.90 hrs. | 800.00 | $1,520.00 |
| 06/27/14 | Review notice of cancellation of 6/27 telephonic hearing (.1); Email correspondence (x6) with J. Madron re: amended 6/30 agenda (.1); Email correspondence (x6) with A. Yenamandra, S. Winters & J. Madron re: filings for 7/18 hearing (.2); Attention to 6/29 and 6/30 preparations (1.8); Conference with W. Romanowicz re: 6/30 hearing preparations (.2); Review amended 6/30-7/1 agenda (.9); Conference with W. Romanowicz re: 6/30 hearing preparations (.2); Conference with J. Madron re: 6/30 hearing preparations (.4); Email correspondence (x24) with K&E & Epiq re: filing and service of motions for 7/18 hearing (.3) | | | |
| Associate | Tyler D. Semmelman | 4.20 hrs. | 415.00 | $1,743.00 |
| 06/27/14 | Email correspondence with EFH team (.3); Coordinated hearing preparation with B. Witters and A. Yenamandra (.7); Call with K&E re: hearing preparation (.5); Conference with M. Terranova re: hearing preparation (.1) | | | |
| Associate | William A. Romanowicz | 1.60 hrs. | 340.00 | $544.00 |
| 06/28/14 | Retrieve multiple documents and coordinate preparation of binders for 6/30/14 hearing | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 06/28/14 | Provide Kirkland & Ellis with filing support and assistance (2.0); Circulate daily discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |
| 06/28/14 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 3.00 hrs. | 235.00 | $705.00 |
| 06/28/14 | Multiple emails with K&E, A&M, T. Semmelman and J. Madron re: 6/30 hearing preparation | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 72

Client #  740489

Matter #  180326

---

| 06/29/14 | Afterhours assistance with 6/30/14 hearing preparation (10.0); Revise 6/30/14 amended agenda x3 (.6); Retrieve re: additional 6/30/14 agenda pleadings (.5); Update attorneys 6/30/14 hearing binders (.5); Prepare additional 6/30/14 agenda for Judge Sontchi (.5); Finalize and file re: amended 6/30/14 agenda (.4); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 12.60 hrs. | 235.00 | $2,961.00 |
| 06/29/14 | Review written materials in connection with preparation for hearing on 6/30/14 | | | |
| Director | Daniel  J. DeFranceschi | 3.90 hrs. | 725.00 | $2,827.50 |
| 06/29/14 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 8.50 hrs. | 235.00 | $1,997.50 |
| 06/29/14 | Review and respond to e-mails regarding 6/30 hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| 06/29/14 | Conferences with W. Romanowicz re: hearing and deposition preparations (.2); Assist K&E, A&M and Evercore with preparations for 6/30/14 hearing and interface with co-counsel re: same (9.0); Numerous conferences with W. Romanowicz, A. Yenamandra, S. Winters re: hearing preparation and logistics (.5) | | | |
| Associate | Tyler D. Semmelman | 9.70 hrs. | 415.00 | $4,025.50 |
| 06/29/14 | Assisted K&E team with deposition in connection with 6/30 hearing, and all hearing preparation for 6/30 hearing, including, among other things, filing various pleadings, drafting and filing notices, drafting and filing amended agenda, and coordinating with co-counsel on all needs for hearing (10.5); Continued assisting co-counsel in all preparation for 6/30 hearing (6.0) | | | |
| Associate | William A. Romanowicz | 16.50 hrs. | 340.00 | $5,610.00 |
| 06/30/14 | Prepare for hearing (.9); Meeting with clients in preparation for hearing (.5); Attend hearing (7.5); Review and respond to emails with S. Hessler re: preparation for hearing on 7/1/14 (.3) | | | |
| Director | Daniel  J. DeFranceschi | 9.20 hrs. | 725.00 | $6,670.00 |
| 06/30/14 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 12.30 hrs. | 235.00 | $2,890.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 73

Client #  740489

Matter # 180326

---

| 06/30/14 | E-mail correspondence (x25) with W. Romanowicz concerning status of 6/30/14 hearing (.4); E-mail correspondence (x4) with M. Desgrosseilliers concerning 6/30/14 hearing matters (.1); E-mail correspondence (x4) with C. Miller re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 06/30/14 | Update M. Collins' 6/30/14 hearing binders (.5); Meeting with T. Semmelman re: paralegal early morning support for 7/1/14 hearing (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 06/30/14 | Provide assistance with preparation for hearing (2.7); attendance at hearing (1.0); Discussion with T. Semmelman re: hearing (.3) | | | |
| Associate | Marisa A. Terranova | 4.00 hrs. | 440.00 | $1,760.00 |
| 06/30/14 | Communications (several) with D. DeFranceschi re:  status and progress of the omnibus hearing | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 06/30/14 | Assist with preparations for 6/30/14 hearing (1.5); Assist with preparations for 6/30/14 hearing (.8); Assist with preparations for 6/30/14 hearing, including multiple rounds of revisions to 2nd lien DIP order (1.2); Assist with/attend 6/30/14 hearing, including multiple rounds of revisions to 2nd lien DIP order (3.0); Assist with and attend 6/30/14 hearing, including multiple rounds of revisions to 2nd lien DIP order and settlement order (1.8); Assist with 6/30/14 hearing (1.0); Assist with preparations for 7/1/14 hearing (2.0); Email correspondence (x2) with C. Miller re: 7/1/14 hearing (.1); Assist with preparations for 7/1/14 hearing (1.5) | | | |
| Associate | Tyler D. Semmelman | 12.90 hrs. | 415.00 | $5,353.50 |
| 06/30/14 | Assisted with hearing preparation (1.7); Continued assisting co-counsel with hearing preparation (1.0); Attended 6/30 hearing (.8) | | | |
| Associate | William A. Romanowicz | 3.50 hrs. | 340.00 | $1,190.00 |

Total Fees for Professional Services        $172,811.00

TOTAL DUE FOR THIS INVOICE                **$172,811.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 74

Client #  740489

Matter #  180326

|  | $306,328.50 |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$479,139.50** |