Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 75

Client #  740489

Matter #  180326

---

For services through June 30, 2014

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| 06/02/14 | Finalize and file affidavit of service re: notice of commencement of 341 meeting | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 06/02/14 | Finalize and file affidavit of service re: motion to extend time to file schedules and sofas | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 06/02/14 | Review TXU consolidated financials materials for UST | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 06/02/14 | E-mail correspondence (x11) with P. Kinealy, D. DeFranceschi concerning monthly operating report issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/03/14 | E-mail correspondence (x4) with A. Kashishian concerning section 341 meeting (.1); E-mail correspondence (x3) with D. DeFranceschi concerning preparation for 6/4/14 section 341 meeting (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/04/14 | Prepare for meeting with UST analysts regarding various UST reporting requirements (.4); Attend meeting with UST Analysts Panchio/Starr/West and client M. Carter/C. Gooch and B. Schartz re: reporting requirements of UST (.7); Prepare for 341 meeting (.3); Attend 341 meeting (1.5); Meeting with B. Schartz and C. Husnick re: 341 meeting (.3) | | | |
| Director | Daniel  J. DeFranceschi | 3.20 hrs. | 725.00 | $2,320.00 |
| 06/04/14 | E-mail correspondence (x4) S. Kotarba concerning 341 meeting (.1); E-mail correspondence (x13) with D. DeFranceschi re: same and further initial debtor interview (.2); Calls (x2) with D. DeFranceschi re: preparation for 341 meeting (.2); Preparation for initial section 341 meeting (.6); Attend initial section 341 meeting (2.0) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 490.00 | $1,519.00 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                  Invoice 471534
1601 Bryan Street                                        Page 76
Dallas TX  75201

Client #  740489

Matter # 180326

---

| 06/04/14 | Meeting with J. Madron re:  341 meeting and preparation for hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 06/06/14 | Retrieve re: order extending deadline to file schedules and sofas (.1); E-mail to Epiq re: service of same (.1); Retrieve re: second order extending deadline to file schedules and sofas (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/07/14 | E-mail correspondence (x6) with A. Sexton concerning modification of 2015.3 reporting requirements (.1); E-mail correspondence (x26) with M. Terranova re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/07/14 | Research orders approving modifications to requirements under Bankruptcy Rule 2015.3 (2.8); Create string cite of same (.2) | | | |
| Associate | Marisa A. Terranova | 3.00 hrs. | 440.00 | $1,320.00 |
| 06/08/14 | E-mail correspondence (x12) with A. Sexton concerning motion approving modification of 2015.3 reporting requirements | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/09/14 | Review and provide comments on draft motion seeking modifications of 2015.3 reporting requirements (.5); E-mail correspondence (x3) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 06/09/14 | Further update string cite on modification of bankruptcy rule 2015.3 requirements | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 440.00 | $88.00 |

Energy Future Competitive Holdings Co.                         December 16, 2014
Texas Competitive Electric Holdings Co.                        Invoice 471534
1601 Bryan Street                                              Page 77
Dallas TX  75201
                                                               Client #  740489

                                                               Matter #  180326

---

| 06/10/14 | E-mail correspondence (x4) with P. Kinealy concerning schedules and statements (.1); Review updated draft motion seeking approval of modifications to 2015.3 reporting requirements (.3); E-mail correspondence (x5) with B. Schartz re: same (.1); Call with B. Schartz re: same (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1); E-mail correspondence (x4) with A. Sexton re: same (.1); Call with A. Sexton re: same (.4) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

| 06/10/14 | Reviewed draft of 2015.3 modification motion | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 06/11/14 | Prepare for call with UST re: Rule 2015.3 requirements (.4); Call with R. Schepacarter, J. Madron, C. Husnick re: Rule 2015.3 requirements (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |

| 06/11/14 | E-mail correspondence (x24) with A. Sexton concerning motion to approve modifications to 2015.3 reports (.4); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1); E-mail correspondence (x6) with B. Schartz re: same (.1); Conference call with C. Husnick, A. Sexton, R. Schepacarter concerning 2015.3 reporting issues (.3); Call and e-mail correspondence (x21) with W. Romanowicz concerning motion to approve modifications to 2015.3 reports (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |

| 06/11/14 | Assist with preparation for filing 2015.3 motion (2.0); Draft notice for 2015.3 motion (.2); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.50 hrs. | 235.00 | $587.50 |

| 06/11/14 | Conferences with J. Madron re: filing of 2015.3 modification motion (.3); Calls and emails (numerous) with K&E re: 2015.3 motion (.5); Reviewed, revised and assembled same (1.0); Conferences with R. Speaker re: filing and service (.6) | | | |
| Associate | William A. Romanowicz | 2.40 hrs. | 340.00 | $816.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 78

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 06/12/14 | Finalize and file affidavit of service re: Initial Reporting Requirements | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 06/12/14 | Review and consideration of filed version of motion to approve modifications to 2015.3 reporting requirements and related exhibits | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 06/13/14 | E-mail correspondence (x4) with E. Sassower concerning statements and schedules filing deadline (.1); Call with A. Yenamandra re: same (.1); E-mail correspondence (x4) with M. Schlan re: same (.1); E-mail correspondence (x9) with B. Schartz re: same (.2); E-mail correspondence (x9) with A. Yenamandra re: same (.2); Calls (x2) and e-mail correspondence (x4) with W. Romanowicz concerning certification of counsel in connection with third order further extending deadline to file schedules and statements (.2); Review and provide comments to same (.2); Draft third order further extending deadline to file schedules and statements (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 06/13/14 | Drafted certification of counsel re: schedules and statements extension order | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 06/14/14 | E-mail correspondence (x3) with A. Yenamandra concerning third order further extending deadline to file schedules and statements | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/16/14 | Finalize and file certification of counsel re: third order extending deadline to file schedules and sofas (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: third order extending deadline to file schedules and sofas (.1); E-mail to Epiq re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 79

Client # 740489

Matter # 180326

---

| 06/16/14 | E-mail correspondence (x9) with A. Yenamandra concerning third order further extending deadline to file schedules and statements (.1); Review and revise certification of counsel concerning third order further extending deadline to file schedules and statements (.2); Review and revise third order further extending deadline to file schedules and statements (.1); Create and review redline in connection with same (.1); E-mail correspondence (x5) with R. Schepacarter re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 06/16/14 | Review agreed order re: schedules & SOFAs extension | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 06/17/14 | E-mail correspondence with C. Husnick concerning 2015.3 reporting issues (.1); Call with P. Kinealy concerning monthly operating report issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/20/14 | E-mail correspondence with A. Sexton concerning 2015.3 reporting issues (.1); Call with A. Sexton re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/23/14 | Meeting with J. Madron re: schedules and sofas | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/23/14 | Meeting with B. Witters concerning logistics for filing schedules and statements | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/24/14 | Draft certification of counsel for 2015.3 modification motion (.5); Email correspondence (x4) with J. Madron & A. Sexton re: same (.1); Review revised 2015.3 modification order (.1) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 06/25/14 | E-mail correspondence (x7) with B. Schartz concerning monthly operating report issue (.2); Call with B. Schartz re: same (.1); Call with A. Yenamandra re: schedules and statements (.2); E-mail correspondence (x4) with N. Hwangpo concerning 2015.3 reporting (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 80

Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 06/25/14 | Draft certification of no objection for motion to extend deadline to file 2015.3 reports (.5); Research re: Rule 2019 disclosure question (.8); Email correspondence (x4) with J. Madron & N. Hwangpo re: certification of no objection for 2015.3 extension motion (.2) | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |
| 06/26/14 | Finalize and file certification of no objection re: motion concerning 2015.3 financial information (.2); Finalize and file certification of no objection re: motion approve secured bonds x2 (.4); Finalize and file certification of counsel re: order 2015.3 reporting requirements (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 06/26/14 | E-mail correspondence (x4) with N. Hwangpo concerning revised order approving modification of 2015.3 reporting requirements (.1); Review certification of counsel and revised order and redline in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/26/14 | Review final certification of no objection/order for 2015.3 extension motion (.2); Email correspondence (x2) with A. Yenamandra & J. Madron re: schedules & SOFAs (.2) | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 06/27/14 | Call with K. Sullivan concerning monthly operating report issues (.1); E-mail correspondence (x4) with P. Kinealy concerning schedules and statements (.1); E-mail correspondence with S. Kotarba re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/27/14 | Email correspondence (x2) with S. Kotarba & J. Madron re: schedules/SOFAs/monthly operating report/2015.3 report (.1); Email correspondence (x8) with P. Kinealy & J. Madron re: schedules & SOFAs (.2); Conference with B. Witters re: filing of schedules & SOFAs (.1) | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 06/28/14 | Email correspondence (x9) with S. Kotarba & W. Romanowicz re: schedules & SOFAs | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

Energy Future Competitive Holdings Co.                          December 16, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471534
1601 Bryan Street                                               Page 81
Dallas TX  75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 06/29/14 | After hours paralegal support for filing schedules and statements (2.0); Preparation for filing schedules and statements (.5) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.50 hrs. | 235.00 | $587.50 |
| 06/29/14 | After hours paralegal support for filing of schedules and statements (2.0); Assistance with preparation for filing of schedules and statements (1.0) | | | |
| Paralegal | Lindsey A. Edinger | 3.00 hrs. | 235.00 | $705.00 |
| 06/29/14 | After hours paralegal support for filing schedules and statements (2.0); Assist with preparation for filing same (1.5) | | | |
| Paralegal | Rebecca V. Speaker | 3.50 hrs. | 235.00 | $822.50 |
| 06/29/14 | Email correspondence (x24) with S. Kotarba, W. Romanowicz, A. Yenamandra & A. Sexton re: filing of schedules & SOFAs (.5); Email correspondence (x2) with A. Sexton re: 2015.3 modification order (.1); Attention to preparation for filing of schedules and SOFAs, email correspondence with W. Romanowicz, A. Yenamandra & S. Kotarba re: same (3.0) | | | |
| Associate | Tyler D. Semmelman | 3.60 hrs. | 415.00 | $1,494.00 |
| 06/30/14 | Preparation for filing schedules and statements (2.0); Efile 17 schedules in main case (1.0); Multiple discussions and emails re: limit on dollar amounts in ECF system when filing schedules (.5); Efile 17 schedules in jointly administered cases (1.0); Efile 18 SOFAs in main case (1.0); Efile 18 SOFAs in jointly administered cases (1.0); Finalize and import schedules and SOFAs (.4) | | | |
| Paralegal | Ann Jerominski | 6.90 hrs. | 235.00 | $1,621.50 |
| 06/30/14 | Preparation for filing monthly operating report (1.0); Efile monthly operating report (.1); Coordinate service of same (.1); Prepare affidavit of service for same (.1) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 82

Client #  740489
Matter #  180326

---

| Date | Description | Person | | Hours | Rate | Amount |
|------|-------------|--------|--|-------|------|--------|
| 06/30/14 | Paralegal support for assistance with filing schedules and sofas (1.5) Finalize and file re: EFH schedule in main case (.2); Finalize and file re: multiple schedules in main case x18 (1.0); Finalize and file re: multiple sofas in main case x 20 (1.0); Finalize and file re: multiple schedules in jointly administered cases x 18 (1.0); Finalize and file re: multiple sofas in jointly administered cases x 20 (1.0) | | | | | |
| | Paralegal | Barbara J. Witters | | 5.70 hrs. | 235.00 | $1,339.50 |
| 06/30/14 | Finalize and file re: periodic report 2015.3 (.2); E-mail to Epiq re: service of same (.1); Retrieve re: order 2015.3 extend time to file reports (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order rule 2015.3 reporting (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order agreement of appointment x2 (.1); E-mail to Epiq re: service of same x2 (.1) | | | | | |
| | Paralegal | Barbara J. Witters | | 0.90 hrs. | 235.00 | $211.50 |
| 06/30/14 | E-mail correspondence with S. Kotarba concerning schedules and statements | | | | | |
| | Counsel | Jason M. Madron | | 0.10 hrs. | 490.00 | $49.00 |
| 06/30/14 | Paralegal support and preparation for filing of schedules and statements (3.2); Filing of schedules (x19) in main case (.9); Filing of statement of financial affairs in main case (x15) (.8); Meetings with team re: schedules with amounts greater than 9.9 billion (.2); Filing of schedules in jointly administered cases (x19) (1.1); Filing of statement of financial affairs in jointly administered cases (.8) | | | | | |
| | Paralegal | Lindsey A. Edinger | | 7.00 hrs. | 235.00 | $1,645.00 |
| 06/30/14 | Assist with preparation for filing schedules and statements (2.0); E-filing 16 schedules in main case (.8); Research re: issue with filing (.5); Calls (x3) with Court re: same (.1); E-filing 18 statements of financial affairs in main case (.9); E-filing 18 statements of financial affairs in jointly administered cases (.9); E-filing 16 schedules in jointly administered cases (.8) | | | | | |
| | Paralegal | Rebecca V. Speaker | | 6.00 hrs. | 235.00 | $1,410.00 |
| 06/30/14 | Email correspondence (x8) with W. Romanowicz, S. Kotarba & A. Sexton re: 2015.3 reports (.2); Review, finalize and assemble monthly operating report for filing (.5) | | | | | |
| | Associate | Tyler D. Semmelman | | 0.70 hrs. | 415.00 | $290.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 83

Client #  740489

Matter #  180326

---

| 06/30/14 | Coordinated review and filing of schedules and SOFAs, including coordinating with A&M, K&E and RLF teams on finalization and completion of same (2.6); Email correspondence with A&M re: 2015.3 report (.4); Reviewed same (.2); Coordinated filing of same (.3); Multiple emails with A&M on MOR review (.4) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 3.90 hrs. | 340.00 | $1,326.00 |

|  | Total Fees for Professional Services | $25,912.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$25,912.50** |
|---|---|
|  | $40,877.50 |
| **TOTAL DUE FOR THIS MATTER** | **$66,790.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 84

Client #  740489

Matter #  180326

---

For services through June 30, 2014
relating to  Employee Issues - ALL

| 06/01/14 | Draft certification of counsel for bridge variable non-insider compensation order and review draft order (1.3); Draft certification of counsel for final employee wages order and review notice of entry of interim order (1.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.60 hrs. | 415.00 | $1,079.00 |
| 06/02/14 | Review and analyze inquiry from UST re: wages order revisions | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/02/14 | Revise certification of counsel for final employee wages order (.3); Conference with W. Romanowicz re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 06/03/14 | Finalize and efile certification of counsel re: non-insider compensation (.2); Coordinate service of same (.1); Preparation of same for hearing binders (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 06/03/14 | Retrieve order approving non-insider benefits programs (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/03/14 | Finalize and file certification of counsel re: order employee wages (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | Review final order re: non-insider compensation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 16, 2014  
Invoice 471534  
Page 85  
Client # 740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 06/03/14 | Revise/finalize/assemble certification of counsel for revised non-insider compensation order and review revised non-insider compensation order (.7); Review Keglevic supplemental declaration in support of employee wage motion (.1); Conference with J. Madron re: same (.1); Revise/finalize/assemble certification of counsel for final employee wages order and review revised final employee wages order (.7) | | | |
| Associate | Tyler D. Semmelman | 1.60 hrs. | 415.00 | $664.00 |
| | | | | |
| 06/04/14 | Retrieve re: employee wages order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/13/14 | Finalize and file affidavit of service re: supplement to employee wage motion | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 06/25/14 | Email correspondence (x3) with A. Yenamandra & J. Madron re: non-insider compensation motion (.2); Draft certification of counsel for non-insider compensation order (.6); Draft certification of counsel for final employee wages order (.6) | | | |
| Associate | Tyler D. Semmelman | 1.40 hrs. | 415.00 | $581.00 |
| | | | | |
| 06/27/14 | E-mail correspondence with N. Hwangpo concerning 401(k) plan issue (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 06/27/14 | Finalize and file non-qualified benefits motion (.2); Coordinate service of same (.1); Finalize and file Kirby declaration in support of same (.2); Coordinate service of Kirby declaration (.1); Finalize and file Thrift plan separation motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.                     December 16, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471534
1601 Bryan Street                                          Page 86
Dallas TX 75201
                                                           Client #  740489

                                                           Matter # 180326

---

| 06/27/14 | Review/finalize/assemble for filing non-qualified benefits motion and notice and exhibit thereto (.8); Review/finalize for filing Kirby declaration in support of non-qualified benefits motion (.4); Email correspondence (x6) with A. Yenamandra re: non-qualified benefits motion and supporting declaration (.1); Email correspondence (x47) with Epiq and A. Yenamandra re: service of non-qualified benefits motion (.2); Review/finalize/assemble for filing thrift plan separation motion and notice and exhibit thereto (.8) | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 415.00 | $954.50 |
| 06/29/14 | Finalize and file re: declaration of C. Kirby in support of non-insider motion (.2); Finalize and file re: supplemental declaration of D. Friske in support of non-insider compensation motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing Ex A to declaration of C. Kirby (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 06/29/14 | Review declarations for non-insider compensation motion and amended 6/30/14 agenda (.5); Email correspondence (x20) with A. Yenamandra, W. Guerreri & W. Romanowicz re: same (.3) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 06/30/14 | Preparation for filing amended motion re: non-insider employee and retiree obligations and amended motion to execute the 401(k) plan separation | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 06/30/14 | Retrieve re: employee benefits order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/30/14 | Email correspondence (x2) with A. Yenamandra re: non-qualified benefits motion (.2); Draft notice of amended non-insider benefits motion (.3); Email correspondence (x6) with A. Yenamandra re: same (.1); Revise notice of amended non-insider benefits motion (.3); Attention to correction of notice for D.I. 1225 (.5); Review and revise notice of amended non-qualified benefits motion (.5); Draft notice of amended thrift plan separation motion (.5); Emails (x37) with A. Yenamandra, N. Hwangpo & W. Romanowicz re: same (.3); Attention to correction of notice for D.I. 1225, file notice of withdrawal of original notice and corrected notice (.5) | | | |
| Associate | Tyler D. Semmelman | 3.20 hrs. | 415.00 | $1,328.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 87

Client # 740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $6,311.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$6,311.00** |
| | $16,162.50 |
| **TOTAL DUE FOR THIS MATTER** | **$22,473.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 88

Client # 740489

Matter # 180326

For services through June 30, 2014
relating to Tax Issues - ALL

| 06/01/14 | Draft certification of counsel for final taxes order and review notice of entry of interim order (1.3); Email correspondence (x14) with W. Romanowicz & A. Yenamandra re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |
| 06/02/14 | Revise certification of counsel for final taxes order | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 06/03/14 | Finalize and file certification of counsel re: final taxes order (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | Revise certification of counsel for final taxes order and review revised final taxes order | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 06/04/14 | Retrieve re: final taxes order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services                    $1,072.00

TOTAL DUE FOR THIS INVOICE                    **$1,072.00**

$846.50

**TOTAL DUE FOR THIS MATTER**                    **$1,918.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 89
Client #  740489
Matter # 180326

For services through June 30, 2014

relating to  Litigation/Adversary Proceedings - ALL

| 06/02/14 | Finalize and file affidavit of service re: notice of service debtors' response to notice of deposition (.1); Finalize and file service re: status report (.1); Finalize and file affidavit of service re: debtors' response to 5/22/14 status conference (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/02/14 | Review and comment on correspondence with White and Case re: discovery over RSA assumption motion (.5); Review WSFS discovery letter to Court re: RSA assumption (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 06/02/14 | E-mail correspondence (x7) with D. DeFranceschi concerning discovery dispute issues (.2); Call with R. Werkheiser in Judge Sontchi's Chambers concerning scheduling issues in connection with WSFS discovery dispute (.1); E-mail correspondence (x3) with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/03/14 | Review and consideration of correspondence from C. Shore to Judge Sontchi concerning discovery disputes (.1); E-mail correspondence with B. O'Connor concerning potential deposition on 6/4/14 (.1); Call with J. Stickles concerning make-whole litigation (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/04/14 | Finalize and file re: letter to Judge Sontchi concerning discovery dispute with WSFS (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/04/14 | Meeting with S. Dore re: litigation over RSA and discovery related thereto | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 06/04/14 | Review letter to WSFS and TCEH unsecured noteholders re: discovery dispute re: RSA assumption motion | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.        December 16, 2014
Texas Competitive Electric Holdings Co.        Invoice 471534
1601 Bryan Street        Page 90
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 06/05/14 | Circulate discovery requests | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/09/14 | Provided paralegal support for filing of Crownson 9019 motion (1.0); Finalize and file Crowson 9019 motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file declaration of M. Horn in support (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 06/09/14 | E-mail correspondence (x16) with A. Yenamandra concerning motion to approve Crowson settlement agreement (.2); E-mail correspondence (x7) with N. Hwangpo re: same (.1); Review and revise motion to approve Crowson settlement (.6); Review and revise Horn declaration in support of same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 06/10/14 | E-mail correspondence with N. Hwangpo concerning supplement to motion to approve Crowson settlement (.1); Review and consideration of execution version of Crowson settlement agreement (.2); Draft and revise notice of filing of execution version of Crowson settlement agreement (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 06/10/14 | Reviewed Crowson 9019 motion and related settlement agreement | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 06/13/14 | Review and consideration of Sawyer, Keglevic and Ying deposition notices filed by WSFS in connection with RSA assumption motion (.1); Review and consideration 30(b)(6) deposition notice filed by WSFS in connection with RSA assumption motion (.1); E-mail correspondence with C. Warnick re: same (.1); Review and consideration of TCEH Unsecured Noteholders' second set of requests for production of documents in connection with RSA assumption motion (.5); E-mail correspondence (x12) with H. Trogdon re: same (.3); Draft notice of service of same and finalize document for filing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534

Page 91

Client #  740489

Matter # 180326

---

| 06/16/14 | Circulate adversary pleadings to distribution (x2) (.4); Circulate new discovery dates to distribution (x2) (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/18/14 | Review and circulate adversary docket (.3); Circulate discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/18/14 | Analysis and research re: protective order protocol for case (.4); Teleconference with D. Dempsey, B. Stephany and J. Madron re: protective order and discovery protocol for litigation in chapter 11 cases (.8) | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| 06/18/14 | E-mail correspondence (x9) with B. Stephany concerning protective order in connection with document production and related litigation matters (.2); Factual investigation in connection with same (.2); Conference call with D. Dempsey, B. Stephany, D. DeFranceschi re: same and discovery protocol issues (.9); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with A. Brown re: URS Energy Construction litigation (.1); E-mail correspondence (x3) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 06/19/14 | Review adversary docket and circulate (.2); Circulate new discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/19/14 | Review second deposition notice by WSFS of D. Ying | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/19/14 | Review email from B. Stephany re: sealing motion | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/19/14 | E-mail correspondence (x6) with B. Stephany concerning protective order issue in connection with discovery protocol (.2); Call with B. Stephany re: same (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 92

Client #  740489

Matter # 180326

---

| 06/20/14 | Telephone call from J. Madron re: retrieval of precedent protective order motion (.1); Search docket and retrieve re: same (.1); E-mail to J. Madron re: same (.1); Review and circulate adversary docket (.2); Circulate discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 06/20/14 | E-mail correspondence (x3) with B. Stephany concerning motion seeking approval of a protective order in connection with discovery protocol (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 06/21/14 | E-mail correspondence with T. Lii concerning motion to extend deadline to remove civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 06/22/14 | Provided paralegal support re: discovery distribution (2.0); E-mail to distribution re: daily discovery distribution (.3) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 06/23/14 | Review notice of Horton deposition filed by legacy EFH noteholders | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 06/23/14 | Review indenture trustee statement of issues on appeal | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 06/24/14 | Prepare certification of no objection re: Crowson 9019 motion (.2); Prepare order of same (.2); E-mail to W. Romanowicz re: same (.1); E-mail to W. Romanowicz re: notice of filing Crowson settlement agreement (.1); Review and circulate adversary docket (.1); Circulate daily discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 06/24/14 | Review correspondence re: discovery dispute with Indenture Trustee and ad hoc committee | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| | | | | |
| 06/24/14 | Reviewed draft certificate of no objection for Crownson settlement motion | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 93
Client #  740489
Matter #  180326

---

| 06/25/14 | Provided support in connection with efiling of amended notice of deposition | | | |
|----------|------|------|------|------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 06/25/14 | Finalize and file notice of deposition for T. Pohl of Lazard (.2); Finalize and file notice of deposition for C. Kearns of Capstone (.2); Finalize and file notice of deposition for T. Snyder of North American Global (.2); Review and circulate adversary docket (.2); Circulate daily discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 06/25/14 | E-mail correspondence (x12) with D. Dempsey concerning deposition scheduling (.3); E-mail correspondence (x4) with K. Mayer re: same (.1); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x3) with K. Sturek re: same (.1); Review Pohl, Kearns and Snyder deposition notices (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 06/25/14 | Conferences with J. Madron re: notice of telephonic hearing (.4); Reviewed letters re: litigation (.2); Drafted notice re: same (.3); Circulated same to Kirkland & Ellis (.1); Email correspondence re: same with Kirkland & Ellis and A. Jerominski (.1); Coordinated filing of same (.1) | | | |
| Associate | William A. Romanowicz | 1.20 hrs. | 340.00 | $408.00 |
| 06/26/14 | Finalize and file certification of no objection re: Crowson 9019 motion (.2); Review and circulate adversary docket (.1); Circulate daily discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/26/14 | E-mail correspondence (x4) with N. Schodek concerning Pohl deposition (.1); E-mail correspondence (x3) with D. Dempsey concerning deposition scheduling (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/26/14 | Finalize and file notice of withdrawal re: depositions (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 94

Client #  740489

Matter # 180326

---

| 06/26/14 | Review final certification of no objection/order for Crowson 9019 motion (.2); Email correspondence (x2) with W. Romanowicz & J. Madron re: preparation for 6/29 deposition (.2); Attention to 6/29 deposition preparations and email correspondence (x16) with W. Romanowicz, D. Dempsey & A. Yenamandra re: same (.5) | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |

| 06/26/14 | Drafted notice of withdrawal of notice of depositions | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

| 06/27/14 | Circulate daily discovery distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/27/14 | Email with N. Pernick re: Indenture Trustee withdrawal of letter re: discovery dispute (.1); Review email from R. Boller re: deposition notices of ad hoc committee of unsecured noteholders (.1); Review email from T. Phillips re: designations of ah hoc EFH Legacy Noteholders designations to MacDougall testimony (.1); Review debtors designations for depositions (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |

| 06/27/14 | E-mail correspondence (x6) with N. Brannick concerning Pohl deposition (.1); E-mail correspondence (x4) with D. DeFranceschi concerning discovery issues (.1); E-mail correspondence (x4) with E. Emrich concerning Pohl deposition (.1); E-mail correspondence (x6) with D. Dempsey re: same (.2); E-mail correspondence (x5) with T. Lippolis re: Pohl deposition (.1); E-mail correspondence (x9) with M. McKane re: same (.2); E-mail correspondence (x4) with B. Stephany concerning discovery protocol issues (.1); E-mail correspondence (x4) with H. Kaplan re: Pohl deposition (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 06/27/14 | Finalize and file civil action removal extension motion (.2); Coordinate service of same (.1); Assist with preparation of documents for Pohl deposition (.7); Coordinate copying with Parcels (.3) | | | |
| Paralegal | Rebecca V. Speaker | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014

Invoice 471534

Page 95

Client #  740489

Matter #  180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/27/14 | Email correspondence (x288) with T. Lippolis, J. Madron & M. McKane re: re-notice of 6/29 deposition from 1:30 p.m. to 2:00 p.m. (.4); Email correspondence (x16) with M. McKane & J. Madron re: 6/29 deposition (.2); Phone call with R. Speaker re: preparation of materials for 6/29 deposition (.1); Email correspondence (x2) with R. Speaker re: preparation of materials for 6/29 deposition (.2); Phone call with R. Speaker re: preparations for 6/29 deposition (.1); Review documents from H. Kaplan & J. Madron in preparation for 6/29 deposition (.5); Research re: discovery protocols (2.5); Email correspondence (x12) with J. Madron & B. Stephany re: same (.2); Review/finalize/assemble for filing motion to extend removal deadline and notice and exhibit thereto (.8) | | | |
| Associate | Tyler D. Semmelman | 5.00 hrs. | 415.00 | $2,075.00 |
| 06/28/14 | Assist with preparations for 6/29 deposition (.9); Email correspondence (x18) with M. McKane re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |
| 06/29/14 | Assist Kirkland & Ellis litigation team with preparations for 6/29/14 Pohl deposition | | | |
| Associate | Tyler D. Semmelman | 2.20 hrs. | 415.00 | $913.00 |
| 06/30/14 | Review and circulate adversary docket (.2); Circulate daily discovery distribution (.1); Retrieve re: order Crowson 9019 motion (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Total Fees for Professional Services $14,387.00

TOTAL DUE FOR THIS INVOICE **$14,387.00**

$47,659.50

**TOTAL DUE FOR THIS MATTER** **$62,046.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 96

Client #  740489

Matter # 180326

For services through June 30, 2014
relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 06/03/14 | Review order re: motion to seal hearing re: CSC Trust (.1); Email with co-counsel re: UST request to obtain confidential transcript of depositions (.1); Email with UST R. Schepacarter re: access to confidential deposition transcript (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 06/03/14 | Reviewed CSC Trust's objection to first lien settlement motion (.3); Reviewed E. Weisfelner letter re:  discovery disputes (.2) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |
| 06/06/14 | Research re: appellate issues concerning first lien settlement potential appeal and stay | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 06/06/14 | Research re: stay pending appeal issues (.3); Email to M. Collins, D. DeFranceschi, J. Madron, R. Maddox re: same (.1) | | | |
| Associate | L. Katherine Good | 0.40 hrs. | 465.00 | $186.00 |
| 06/06/14 | Review and respond to e-mail regarding opposition to motions for stay pending appeal, including reviewing prior examples of same | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 440.00 | $88.00 |
| 06/06/14 | Research re: stay pending appeal in connection with first lien trustee appeal of first lien settlement (1.4); Email D. DeFranceschi re: same (.2) | | | |
| Associate | Robert C. Maddox | 1.60 hrs. | 415.00 | $664.00 |
| 06/07/14 | Researching opposing stay paneling appeal (3.5); Drafting memo re: opposing stay pending appeal (3.6) | | | |
| Associate | Shawna C. Bray | 10.10 hrs. | 250.00 | $2,525.00 |
| 06/07/14 | Research re: motion for stay pending appeal | | | |
| Associate | Tyler D. Semmelman | 5.50 hrs. | 415.00 | $2,282.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 97

Client #  740489
Matter # 180326

---

| 06/09/14 | Review CSC Trust Company of Delaware notice of appeal of first lien settlement order (.1); Discussion with M. Collins re: same (.2); E-mail correspondence (x6) with M. Collins re: same (.1); E-mail correspondence (x5) with D. Dempsey re: same (.1); Review and consideration of CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order (.5); Review and consideration of Pernick declaration in support of same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| | | | | |
| 06/09/14 | Reviewed first lien dip appeal pleadings and motion to stay pending appeal | | | |
| Director | Mark D. Collins | 2.30 hrs. | 800.00 | $1,840.00 |
| | | | | |
| 06/09/14 | Call from M. Collins and J. Madron re: stay pending appeal | | | |
| Director | Russell Silberglied | 0.10 hrs. | 700.00 | $70.00 |
| | | | | |
| 06/09/14 | Conducted research re: application of Bankruptcy Rule 8005 in Third Circuit | | | |
| Associate | Shawna C. Bray | 1.40 hrs. | 250.00 | $350.00 |
| | | | | |
| 06/10/14 | Finalize and file memorandum in opposition to emergency motion to stay EFIH first lien settlement pending appeal (.3); Coordinate service re: same (.2); Coordinate to clerks office re: same (.2); Circulate to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 06/10/14 | E-mail correspondence (x10) with D. Dempsey concerning memorandum in opposition to CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order (.2); E-mail correspondence (x3) with S. Hessler re: same (.1); Discussion and e-mail correspondence (x4) with M. Collins re: same (.1); E-mail correspondence (x4) with A. McGaan re: same (.1); Review, revision and consideration of memorandum in opposition to CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order (1.0); Draft certification of service in connection with same (.1); Review and consideration of Horton declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 98
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 06/10/14 | Review stay pending appeal pleadings re:  EFIH first lien dip financing order appeal (1.2); Review, finalize and execute Debtors' opposition to stay pending appeal (.8); Attend telephone conference with D. Dempsey and others re:  strategy for appeal (.4); Meetings with J. Madron re:  appeal status (.2); Prepare email communications summarizing status of stay pending appeal proceeding to client (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.80 hrs. | 800.00 | $2,240.00 |
| 06/10/14 | Review notice of appeal, emergency motion for stay pending appeal and affidavit in support (.4); Review memorandum in opposition to emergency motion for stay pending appeal (.3) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 06/11/14 | Review e-mail from J. Madron re: Judge Andrews' bankruptcy appellate decisions (.1); Search District Court docket re: same (.4); E-mail to M. Collins, D. DeFranceschi and J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/11/14 | E-mail correspondence (x5) with L. Edinger concerning reply in connection with CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order (.1); E-mail correspondence (x3) with D. Dempsey re: same (.1); Review and consideration of reply in connection with CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order (.7); E-mail correspondence (x12) with A. Wright and K. Frazier re: CSC Trust Company of Delaware emergency motion and related appeal issues (.2); E-mail correspondence with D. Dempsey re: same (.1); Discussions with M. Collins re: same (.2); E-mail correspondence (x7) with M. Collins, D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 06/11/14 | Email correspondence with J. Madron re: reply brief re: CSC bankruptcy appeal (.1); Retrieve and circulate same (.2); Meeting with J. Madron re: same (.1) Review email from K. Frazier re: same (.1); Email correspondence with B. Witters re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 99

Client # 740489
Matter # 180326

---

| 06/11/14 | Reviewed joinder and replies re: first lien dip appeal and motion for stay pending appeal (.4); Communications with S. Hessler re: status of appeal and motion for stay (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |
| 06/11/14 | Reviewed and considered documents pertaining to motion for stay pending appeal | | | |
| Associate | Shawna C. Bray | 2.10 hrs. | 250.00 | $525.00 |
| 06/11/14 | Review reply brief re: emergency motion for stay pending appeal (.3); Email correspondence (x4) with R. Placey re: Westfield stipulation (.2) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 06/12/14 | Retrieve order denying staying appeal (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 100
Client #  740489
Matter #  180326

---

| 06/12/14 | E-mail correspondence (x7) with S. Hessler concerning CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order (.2); Review and consideration of EFIH First Lien DIP Agent joinder to Debtors' opposition to CSC stay pending appeal (.2); Review Fidelity joinder to Debtors' opposition to CSC stay pending appeal (.1); Review and consideration of order denying CSC Trust Company of Delaware emergency motion for District Court stay pending appeal in connection with first lien settlement order (.2); E-mail correspondence (x5) with A. Wright re: same (.2); E-mail correspondence with A. Sexton re: same (.1); Review PIMCO notice of intervention in CSC Trust Company of Delaware make-whole adversary proceeding (.1); Review Ad Hoc Committee of EFIH Unsecured Noteholders notice of intervention in CSC Trust Company of Delaware make-whole adversary proceeding (.1); Review EFIH 2nd Lien Notes Indenture Trustee notice of intervention in connection with same (.1); E-mail correspondence with A. Yenamandra concerning CSC Trust Company of Delaware make-whole adversary proceeding (.1); E-mail correspondence (x18) with J. Ganter concerning discovery requests in connection with EFIH second lien DIP and settlement (.3); E-mail correspondence with A. Garg concerning answer to complaint in CSC Trust Company of Delaware make-whole adversary proceeding (.1); Review and consideration of draft answer and counterclaim in connection with CSC Trust Company of Delaware complaint in make-whole adversary proceeding (.6); Review and consideration of draft initial disclosures in connection with CSC Trust Company of Delaware make-whole adversary proceeding (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 490.00 | $1,323.00 |
| | | | | |
| 06/12/14 | Reviewed email correspondence from J. Madron re:  first lien dip appeal and entered order denying stay | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 101
Client #  740489
Matter # 180326

---

| 06/13/14 | Finalize and file notice of service re: first set of document requests to CSC Trust Co of Delaware (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re: first set of document requests to Ad Hoc Group (.2); E-mail to Epiq re: service of same (.1); Telephone discussion with J. Madron re: service of answer to complaint and initial disclosures (.2); E-mail to Epiq re: service instruction of same (.1); Finalize and file affidavit of service re: first set of interrogatories to CSC Trust, Ad Hoc Group (.1); Finalize and file affidavit of service re: letter from K&E to Judge Sontchi regarding WSFS discovery dispute (.1); Finalize and file re: answer to complaint (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: initial disclosures (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdfs of answer and initial disclosures (.1); Finalize and file notice of service re debtors responses and objections (.2); E-mail to Epiq re: service of same (.1); Review and circulate adversary docket (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| 06/13/14 | Review and consideration of first set of interrogatories and document requests directed to CSC Trust, Computershare and ad hoc groups concerning second lien DIP and second lien settlement (.3); Draft notice of service in connection with same and finalize document for filing (.2); Review and consideration of first set of interrogatories and document requests directed to Ad Hoc Group of Legacy EFH Noteholders concerning second lien DIP and second lien settlement (.3); Draft notice of service in connection with same and finalize document for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 06/13/14 | E-mail correspondence (x14) with A. Garg concerning answer to CSC make-whole adversary complaint (.2); Call with B. Witters re: same (.1); Review and revise final answer to CSC make-whole adversary complaint (.9); Review and revise final initial disclosures in connection with CSC make-whole adversary proceeding (.5); E-mail correspondence (x6) with C. Carty re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 06/14/14 | E-mail correspondence (x3) with J. Ganter concerning discovery responses and objections in connection with second lien financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 16, 2014  
Invoice 471534  
Page 102

Client # 740489  
Matter # 180326

---

| 06/16/14 | Review notice of deposition re: settlement offer (.1); Review responses and objections of ad hoc group of EFH Legacy Noteholders to Debtors First Set of Interrogatories and Document Requests (.2); Review EFH Legacy Noteholders depo notices of Keglovic, Cremens, and MacDougal (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

| 06/16/14 | Review amended notice of Keglevic deposition filed by second lien indenture trustee in connection with second lien financing (.1); Review and consideration of Committee notice of 30(b)(6) deposition in connection with same (.1); Review and consideration of CSC Trust notice of 30(b)(6) deposition in connection with RSA assumption motion (.1); Review and consideration of CSC Trust Company responses and objections to Debtors' requests for production of documents and interrogatories in connection with second lien DIP and settlement motions (.2); E-mail correspondence with A. Garg concerning initial disclosures in CSC Trust adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 06/16/14 | Review and consideration of initial disclosures of ad hoc group of legacy EFH noteholders in connection with CSC Trust adversary proceeding (.2); Review and consideration of answer of ad hoc group of legacy EFH noteholders to complaint in CSC Trust adversary proceeding (.2); Review and consideration of ad hoc group of legacy EFH noteholders' responses and objections to Debtors' requests for production of documents and interrogatories in connection with second lien DIP and settlement motions (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 06/16/14 | Review amended notice of Keglevic deposition filed by second lien indenture trustee in connection with second lien financing (.1); Review and consideration of Committee notice of 30(b)(6) deposition in connection with same (.1); Review and consideration of CSC Trust notice of 30(b)(6) deposition in connection with RSA assumption motion (.1); Review and consideration of CSC Trust Company responses and objections to Debtors' requests for production of documents and interrogatories in connection with second lien DIP and settlement motions (.2); E-mail correspondence with A. Garg concerning initial disclosures in CSC Trust adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534

Page 103

Client #  740489

Matter # 180326

---

| 06/17/14 | Review e-mail from J. Madron re: initial disclosures in CSC Trust adversary (.3); E-mail to J. Madron re: same (.1); Retrieve complaint and summons in Computershare adversary (.1); E-mail to J. Madron re: same (.1); E-mail to K. Bifferato re: Pimco initial disclosures (.1); E-mail to J. Madron re: same (.1); Circulate adversary docket (.1); Circulate discovery documents (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 06/17/14 | Review email from D. Dempsey re: First Lien Trustee deposition discovery issues re: DIP and Settlement (.2); Review second lien trustee complaint for declaratory relief re: make whole premium (1.6) | | | |
| Director | Daniel  J. DeFranceschi | 1.80 hrs. | 725.00 | $1,305.00 |

| 06/17/14 | Review notice of adjournment of Filsinger deposition (.1); E-mail correspondence (x5) with D. Dempsey concerning second lien make-whole adversary proceeding (.1); E-mail correspondence (x11) with B. Witters concerning initial disclosures in CSC Trust make-whole adversary proceeding (.2); Factual investigation in connection with same (.2); E-mail correspondence (x4) with A. Garg re: same (.1); Review and consideration of first set of interrogatories and document requests directed to WSFS, Committee and Ad Hoc Group of TCEH Noteholders in connection with second lien DIP and settlement (.2); Draft notice of service in connection with same (.2); Review and consideration of Ad Hoc Group of TCEH Noteholders responses and objections to Debtors' first set of interrogatories and document requests in connection with second lien DIP and settlement (.3); Review and consideration of WSFS responses and objections to Debtors' first set of interrogatories and document requests in connection with second lien DIP and settlement (.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |

| 06/17/14 | Reviewed second lien adversary proceeding re:  make-whole dispute | | | |
| Director | Mark D. Collins | 0.40 hrs. | 800.00 | $320.00 |

| 06/17/14 | Review CSC adversary complaint and related discovery | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 104

Client #  740489
Matter #  180326

---

| 06/18/14 | Review and consideration of Committee responses and objections to Debtors' first set of interrogatories in connection with second lien DIP and settlement (.2); Review and consideration of Committee responses and objections to Debtors' first set of document requests in connection with second lien DIP and settlement (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 06/18/14 | Review and consideration of various subpoenas issued by CSC Trust in connection with make-whole litigation and related adversary proceeding (.2); Review and consideration of various deposition notices issued by CSC Trust in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 06/20/14 | Review CSC adversary complaint | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

| 06/23/14 | Review e-mail from W. Romanowicz re: District Court appeal docket (.1); Search docket for last docket entry of order denying emergency motion (.1); E-mail to W. Romanowicz re: same (.1); Review and circulate adversary docket (.1); Circulate daily discovery to distribution group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 06/23/14 | Review Horton deposition notice re: EFH Legacy Notes discovery (.1); Review correspondence from Pruitt to Morris re: response to EFIH Second Lien Notices Indenture Trustee (.1); Review correspondence to Court from indenture trustee to first lien notes of EFIH re: discovery dispute with ad hoc committee (1.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |

| 06/23/14 | Review and consideration of discovery dispute to Judge Sontchi concerning Ad Hoc Committee of EFIH Unsecured Noteholders' alleged discovery deficiencies | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 06/23/14 | Reviewed discovery dispute letter from Cole Schotz (.2); Reviewed statement of issues on appeal filed by CSC (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 105

Client # 740489

Matter # 180326

| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/14 | Review and consideration of CSC Trust designation of record and items and statement of issue on appeal of first-lien make-whole settlement order | | | | | |
| | | Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/25/14 | Reviewed motion certifying direct appeal to the Third Circuit Court of Appeals filed by CSC | | | | | |
| | | Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 06/25/14 | Review motion for certification of direct appeal (.4); Review notices (x3) of deposition and attention to deposition scheduling (.4) | | | | | |
| | | Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 06/26/14 | Review correspondence to Court from First Lien Trustee and Ad Hoc Committee for EFIH unsecured noteholders re: discovery dispute (1.4); Review Indenture Trustee amended deposition notice (.1); Review notice of telephonic hearing re: discovery dispute between ad hoc committee and indenture trustee re: EFIH notes (.1) | | | | | |
| | | Director | Daniel J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |
| 06/26/14 | Reviewed discovery letter to J. Sontchi from the EFIH unsecured noteholders | | | | | |
| | | Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

Total Fees for Professional Services     $27,117.00

TOTAL DUE FOR THIS INVOICE     **$27,117.00**

$26,391.00

**TOTAL DUE FOR THIS MATTER**     **$53,508.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 106

Client # 740489
Matter # 180326

---

For services through June 30, 2014
relating to RLF Retention - ALL

| 06/02/14 | Factual investigation re: supplemental conflicts in connection with RL&F retention pursuant to 11 U.S.C. § 327(a) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 06/06/14 | Factual investigation re: supplemental conflicts in connection with RL&F retention pursuant to 11 U.S.C. § 327(a) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 06/09/14 | Factual investigation re: supplemental conflicts in connection with RL&F retention pursuant to 11 U.S.C. § 327(a) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 06/09/14 | Factual investigation re: supplemental conflicts in connection with RL&F retention pursuant to 11 U.S.C. § 327(a) | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 06/09/14 | E-mail correspondence (x4) with D. DeFranceschi concerning RL&F retention matters (.1); E-mail correspondence (x8) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/09/14 | Reviewed and considered documents pertaining to retention of RL&F under 11 U.S.C. § 327(a) | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 06/10/14 | Communications D. DeFranceschi re: retention applications hearing and objection deadline (.2); Attend telephone conference with E. Sassower, D. DeFranceschi, J. Madron, C. Husnick and others re: same (.3) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |
| 06/27/14 | Attention to RL&F retention under 11 U.S.C. § 327(a) | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 107
Client #  740489
Matter # 180326

|  |  |
|---|---|
| Total Fees for Professional Services | $1,902.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,902.50** |
| | $23,775.00 |
| **TOTAL DUE FOR THIS MATTER** | **$25,677.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 108

Client #  740489

Matter # 180326

---

For services through June 30, 2014
relating to  Retention of Others - ALL

| 06/02/14 | Email with R. Schepacarter re: ordinary course professional diligence requested by UST (.1); Review R. Schepacarter email re: ordinary course professional pre petition claims issues (.1); Email with B. Schartz re: Certification of Counsel order issues of UST (.1); Email with R. Schepacarter re: UST issues on ordinary course professional motion (.1) | | | |
| --- | --- | --- | --- | --- |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 06/02/14 | E-mail correspondence (x11) with D. DeFranceschi concerning motion to approve retention of ordinary course professionals | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/02/14 | Reviewing motions requiring certification of counsel (.4); Drafting certification of counsel for ordinary course professional retention order (2.8) | | | |
| Associate | Shawna C. Bray | 3.20 hrs. | 250.00 | $800.00 |
| 06/02/14 | Review/revise certification of counsel for ordinary course professional order | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| 06/03/14 | Finalize and efile certification of counsel re: ordinary course professional motion (.2); Coordinate service of same (.1); Preparation of same for hearing binders (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 06/03/14 | Retrieve order authorizing retention of ordinary course professionals (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/03/14 | Review ordinary course professional order | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/03/14 | Review and consideration of motion to approve retention of ordinary course professionals | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 109

Client #  740489  
Matter # 180326

---

| 06/03/14 | Revise/finalize/assemble certification of counsel for revised ordinary course professional order and review revised ordinary course professional order | | | |
|----------|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 06/05/14 | Finalize ordinary course professional declaration (.3); Email correspondence (x3) with R. Evergreen re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 06/06/14 | E-mail correspondence (x4) with C. Husnick and B. Schartz re: professional retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/09/14 | E-mail correspondence (x8) with M. Schlan concerning ordinary course professional retention matters (.2); Call with B. Murray re: same (.2); E-mail correspondence (x6) with A. Weintraub concerning KPMG retention issue (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 06/10/14 | E-mail correspondence (x17) with D. DeFranceschi concerning professional retention issues (.3); E-mail correspondence (x11) with M. Collins re: same (.2); E-mail correspondence (x13) with E. Sassower re: same (.2); E-mail correspondence (x23) with B. Schartz re: same (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x7) with A. Weintraub concerning KPMG retention application issues (.2); Review and provide comments on draft notice concerning supplemental statement of work in connection with KPMG retention application (.2); Review notice of adjournment of depositions in connection with professional retention applications (.1); Review and revise re-notice of professional retention applications (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 06/10/14 | Email correspondence with J. Madron re: filing of re-notice of retention applications (.1); Provided paralegal support for same (.6); File, circulate, and serve same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 110
Dallas TX 75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 06/10/14 | Email correspondence with J. Madron re: after hours filing of re-notice of retention applications (.1); After hours paralegal support for same (.6); File, circulate, and serve same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 1.00 hrs. | 235.00 | $235.00 |
| 06/10/14 | Review re-notice of retention applications | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 06/11/14 | Finalize and file notice of entry into additional statement of work with KPMG (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/11/14 | Call with M. Schlan concerning ordinary course professional retention issues (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); Factual investigation in connection with same (.2); E-mail correspondence (x4) with R. Evergreen concerning Arnold & Porter ordinary course retention (.1); E-mail correspondence (x5) with M. Schlan concerning professional retention issues (.1); E-mail correspondence (x4) with A. Weintraub concerning KPMG additional statement of work in connection with retention application (.1); Review and revise notice of filing of KPMG additional statement of work in connection with retention application (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 06/11/14 | Email correspondence (x4) with R. Evergreen re: ordinary course professional declarations | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 06/12/14 | Provided support re: filing of 8 ordinary course declarations (.8); Coordinate service of same (.2) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 111
Dallas TX 75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 06/12/14 | E-mail correspondence (x3) with B. Schartz concerning ordinary course professional retention issues (.1); E-mail correspondence (x7) with M. Schlan re: same (.2); Call with B. Schartz re: same (.1); Review BlueWater Strategies ordinary course professional retention declaration (.1); Review Eddie Cavazos ordinary course professional retention declaration (.1); Review Baker Botts ordinary course professional retention declaration (.1); Review The Schlueter Group ordinary course professional retention declaration (.1); Review Carl S. Richie ordinary course professional retention declaration (.1); Review Arnold & Porter ordinary course professional retention declaration (.1); Review Hunton & Williams ordinary course professional retention declaration (.1); Review Gruber Hurst Johansen Hail Shank ordinary course professional retention declaration (.1); E-mail correspondence (x6) with R. Schepacarter concerning ordinary course retention issues (.1); E-mail correspondence with B. Murray re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| | | | | |
| 06/13/14 | Finalize and file affidavit of service re: multiple retention applications (.2); Finalize and file affidavit of service re: multiple retention applications (.2); Finalize and file affidavit of service re: certification of counsel of Ordinary Course Professionals (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 06/13/14 | Call and e-mail correspondence with B. Witters concerning ordinary course professional retention matters (.1); E-mail correspondence (x6) with J. Taylor and S. Costello concerning Fulbright & Jaworski ordinary course retention issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 06/13/14 | Email correspondence with Kirkland & Ellis re: ordinary course professional inquiry | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| | | | | |
| 06/16/14 | Prepare Ordinary Course Professionals chart (.8); Finalize and file re: multiple Ordinary Course Professionals declarations x7 (1.5); E-mail to Epiq re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534

Page 112

Client # 740489

Matter # 180326

---

| 06/16/14 | E-mail correspondence (x5) with A. Yenamandra, M. Collins and D. DeFranceschi concerning fee committee appointment issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 06/16/14 | E-mail correspondence (x5) with M. Schlan concerning ordinary course professional retention declarations (.1); E-mail correspondence (x5) with J. Taylor concerning Fulbright & Jaworski ordinary course professional retention (.1); Call with M. Schlan re: same and consulting expert retention issue (.2); E-mail correspondence with M. Schlan re: same (.1); Review Ryan, MacKinnon, Vasapoli ordinary course professional retention declaration (.1); Review O'Neill, Athy & Casey ordinary course professional retention declaration (.1); Review Polan Culley Advocacy Group course professional retention declaration (.1); Review M Group Strategies ordinary course professional retention declaration (.1); Review Travis Eugene Jernigan ordinary course professional retention declaration (.1); Review Lam, Lyn & Phillip ordinary course professional retention declaration (.1); Review Mignon McGarry ordinary course professional retention declaration (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

| 06/16/14 | Communications with D. DeFranceschi and J. Madron re: establishment of a fee review committee | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

| 06/17/14 | Update Ordinary Course Professionals chart x2 (.6); Finalize and file re: Ordinary Course Professionals declaration of Fulbright Jaworski (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 06/17/14 | E-mail correspondence with B. Schartz concerning retention of non-testifying consulting experts (.1); E-mail correspondence (x8) with J. Taylor concerning Fulbright & Jaworski ordinary course retention (.2); E-mail correspondence (x11) with M. Schlan re: same (.2); Review and comment on Fulbright & Jaworski ordinary course retention declaration (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 06/18/14 | Finalize and file re: multiple Ordinary Course Professionals declarations (x11) (1.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 113

Client #  740489

Matter # 180326

---

| 06/18/14 | Call with M. Schlan concerning retention of non-testifying consulting expert and JLL retention issues (.2); Call with A. Sexton concerning JLL retention issue (.3); E-mail correspondence with M. Schlan concerning ordinary course retention issues (.1); Review Estes Okon Thorne ordinary course professional retention declaration (.1); Review LPI Consulting, Inc. ordinary course professional retention declaration (.1); Review Jack W. Gullahorn PC ordinary course professional retention declaration (.1); Review Simpson Thacher & Bartlett ordinary course professional retention declaration (.1); Review Armstrong & Associates ordinary course professional retention declaration (.1); Review Lisa A. Garcia ordinary course professional retention declaration (.1); Review Mehlman Vogel Castagnetti ordinary course professional retention declaration (.1); Review Public Strategies Washington, Inc. ordinary course professional retention declaration (.1); Review Susman Godfrey L.L.P. ordinary course professional retention declaration (.1); Review Stroz Friedberg, LLC ordinary course professional retention declaration (.1); Review Talley and Associates, Inc. ordinary course professional retention declaration (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| | | | | |
| 06/19/14 | Update Ordinary Course Professionals chart | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 06/19/14 | Review email from Madron re: fee committee issue | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 06/20/14 | Finalize and file re: multiple Ordinary Course Professionals declarations (x6) (1.0); E-mail to Epiq re: service of same (.1); Update Ordinary Course Professionals chart (.5); Review e-mail from J. Madron re: filed Ordinary Course Professionals declarations (.1); Cross-reference Ordinary Course Professionals charts against the docket (.4); E-mail to M. Schlan re: findings of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 114

Client #  740489

Matter #  180326

---

| 06/20/14 | E-mail correspondence (x7) with M. Schlan concerning ordinary course professional retention matters (.2); E-mail correspondence (x9) with B. Witters re: same (.2); Review Perry Street Communications ordinary course retention declaration (.1); Review Jack Roberts ordinary course retention declaration (.1); Review Towers Watson Pennsylvania Inc. ordinary course retention declaration (.1); Review Burford & Ryburn, L.L.P. ordinary course retention declaration (.1); Review Imperium Public Affairs ordinary course retention declaration (.1); Review The Ayco Company, L.P. ordinary course retention declaration (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 06/23/14 | Review declaration of disinterestedness Imperium (.1); Review Declaration of disinterestedness re: Towers Perrin (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 06/23/14 | E-mail correspondence (x3) with E. Cappellanti concerning Jackson Kelly PLLC ordinary course retention (.1); E-mail correspondence (x13) with M. Schlan concerning ordinary course retention issues (.3); E-mail correspondence (x4) with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 06/24/14 | Finalize and file re: multiple ordinary course professional retention declarations (x6) (.6); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 06/24/14 | E-mail correspondence (x4) with B. Murray concerning consultant retention issue (.1); Review ordinary course retention declaration of Haley & Olson, P.C. (.1); Review ordinary course retention declaration of Balch & Bingham LLP (.1); Review ordinary course retention declaration of John Hildreth (.1); Review ordinary course retention declaration of Rissing Strategic LLC (.1); Review ordinary course retention declaration of Lillard Wise Szygenda PLLC (.1); Review ordinary course retention declaration of Miller & Chevalier (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 06/25/14 | E-mail to J. Taylor re: as-filed pdf of Fulbright & Jaworksi Ordinary Course Professionals declaration (.1); Update Ordinary Course Professionals chart (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 115

Client #  740489

Matter #  180326

---

| 06/25/14 | E-mail correspondence with J. Taylor re: Fulbright & Jaworski ordinary course retention (.1); E-mail correspondence (x4) with E. Cappellanti concerning Jackson Kelly PLLC ordinary course retention declaration (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 06/26/14 | Finalize and file re: Ordinary Course Professionals declaration of Jackson Kelly (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/26/14 | E-mail correspondence (x3) with E. Cappellanti concerning Jackson Kelly PLLC ordinary course retention declaration (.1); E-mail correspondence (x6) with M. Schlan concerning ordinary course retention declarations (.2); Review ordinary course professional retention declaration of Allison McCombe Small (.1); Review ordinary course professional retention declaration of Beveridge & Diamond (.1); Review ordinary course professional retention declaration of Edward M. Shack (.1); Review ordinary course professional declaration of Harris & Dickey (.1); Review ordinary course retention declaration of HMWK, LLC (.1); Review ordinary course professional retention declaration of Jackson, Sjoberg, McCarthy (.1); Review ordinary course professional retention declaration of Mike Kelly (.1); Review ordinary course professional retention declaration of Laurie Fenstemaker Pair (.1); Review ordinary course professional retention declaration of Phil Gamble (.1); Review ordinary course professional retention declaration of Philips & Meachum Public Affairs (.1); Review ordinary course professional retention declaration of Slover & Loftus (.1); Review ordinary course professional retention declaration of Susman Godfrey (.1); Review ordinary course profession retention declaration of Swetman Baxter Massenburg (.1); Review ordinary course professional retention declaration of WebFilings LLC (.1); Review ordinary course professional retention declaration of Winston & Strawn (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |

| 06/26/14 | Finalize and file 15 Ordinary Course Professional declarations (.8); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 116

Client #  740489

Matter # 180326

| Date | Description | Title | Name | Hours | Rate | Amount |
|------|-------------|-------|------|-------|------|--------|
| 06/27/14 | Review declaration of disinterestedness of Winston and Strawn, WebFilings LLC, Sweetman Baxter and numerous other firms (.1); Review declarations of ordinary course professionals of disinterestedness (.2) | | | | | |
| | | Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 06/27/14 | E-mail correspondence (x5) with M. Schlan concerning ordinary course professional retention issues | | | | | |
| | | Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/27/14 | Finalize and file 21 Ordinary Course Professional declarations (.6); Coordinate service of same (.1) | | | | | |
| | | Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 06/30/14 | Efile 11 declarations of disinterestedness in support of ordinary course retention (.7); Coordinate service of same (.1); Finalize and import same (.2) | | | | | |
| | | Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 06/30/14 | E-mail correspondence with M. Schlan concerning ordinary course professional retention matters | | | | | |
| | | Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/30/14 | Reviewed and coordinated filing of Ordinary Course Professional declarations of disinterestedness | | | | | |
| | | Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |

Total Fees for Professional Services     $13,344.50

TOTAL DUE FOR THIS INVOICE     **$13,344.50**

$43,392.00

**TOTAL DUE FOR THIS MATTER**     **$56,736.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 117

Client #  740489

Matter # 180326

---

For services through June 30, 2014
relating to  RLF Fee Applications - ALL

| 06/23/14 | Emails with J. Madron re: RL&F fee statement | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 06/23/14 | E-mail correspondence (x4) with D. DeFranceschi concerning RL&F fee issues (.1); Call with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services     $170.50

TOTAL DUE FOR THIS INVOICE     **$170.50**

$6,356.00

**TOTAL DUE FOR THIS MATTER**     **$6,526.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 118

Client #  740489

Matter #  180326

---

For services through June 30, 2014
relating to Fee Applications of Others - ALL

| 06/03/14 | Call with B. Schartz concerning interim compensation procedures motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/11/14 | E-mail correspondence (x6) with E. Geier concerning lenders professionals fees issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services          $147.00

TOTAL DUE FOR THIS INVOICE          **$147.00**

$8,310.50

**TOTAL DUE FOR THIS MATTER**          **$8,457.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 119
Client #  740489
Matter # 180326

For services through June 30, 2014
relating to Vendors/Suppliers - ALL

| | | | | |
|---|---|---|---|---|
| 06/02/14 | E-mail correspondence (x4) with K. Frazier concerning Siemens vendor issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/02/14 | Draft certification of counsel for final shippers/warehousemen order (.6); Email correspondence (x6) with A. Yenamandra re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 06/03/14 | Finalize and file certification of counsel re: customer programs order (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/14 | Review final order re: payment of shippers and warehousemen claims | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 06/03/14 | Reviewed TCEH ad hoc committee's objection to critical vendor motion | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 06/03/14 | Revise/finalize/assemble certification of counsel for final shippers/warehousemen order and review revised final shippers/warehousemen order | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 06/04/14 | E-mail correspondence (x4) with B. O'Connor concerning deposition in connection with critical vendor motion (.1); E-mail correspondence with S. Moore concerning vendor issue (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/05/14 | Draft certification of counsel for final critical vendors order | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 120

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/18/14 | Call with A. Sexton concerning vendor issue (.1); Call with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/19/14 | E-mail correspondence (x4) with A. Slavutin concerning supplier reclamation demand issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 06/20/14 | E-mail correspondence (x3) with A. Slavutin concerning supplier reclamation issues (.1); E-mail correspondence with S. Moore concerning FCS vendor issue (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 06/20/14 | E-mails with A. Slavutin re: reclamation claimants (.2); Drafted reclamation claim response letters (.3) | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 06/24/14 | E-mail correspondence (x5) with D. DeFranceschi concerning vendor issue (.1); E-mail correspondence (x7) with A. Sexton re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 06/25/14 | Meeting with D. DeFranceschi, C. Kandestin concerning ASI supplier issue (.7); E-mail correspondence (x9) with D. DeFranceschi and C. Kandestin re: same (.2); Call with A. Sexton re: same (.5); Follow-up meeting with D. DeFranceschi re: same (.4) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 06/25/14 | Draft certification of counsel for final critical vendors order (.6); Email correspondence (x3) with A. Yenamandra re: certification of counsel for final critical vendors order (.1) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |

Total Fees for Professional Services          $3,014.50

TOTAL DUE FOR THIS INVOICE                    **$3,014.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 121

Client #  740489

Matter #  180326

|  | $6,578.00 |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$9,592.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 122

Client #  740489

Matter #  180326

---

For services through June 30, 2014
relating to  Vendors/Suppliers - TCEH

| 06/18/14 | Reviewed Fitzgerald Flowline communications re:  go forward agreement (.3); Communications with D. DeFranceschi and J. Madron re:  same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |

Total Fees for Professional Services $400.00

TOTAL DUE FOR THIS INVOICE **$400.00**

**TOTAL DUE FOR THIS MATTER** **$400.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 123

Client #  740489

Matter # 180326

For services through June 30, 2014
relating to  Utilities - ALL

| 06/02/14 | Draft certification of counsel for final utilities order (.9); Email correspondence (x4) with B. Murray re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |
| 06/03/14 | Conference with J. Madron re: certification of counsel for final utilities order | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 06/04/14 | Finalize and file certification of counsel re: final utility order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: final utilities order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/04/14 | E-mail correspondence with A. Sexton concerning final utilities order (.1); E-mail correspondence with A. Yenamandra re: same (.1); Review revised final utilities order and certification of counsel in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 06/04/14 | Revise/finalize/assemble certification of counsel for final utilities order and review final utilities order (.7); Email correspondence (x4) with J. Madron re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 06/18/14 | E-mail correspondence with M. Collins re: Verizon utility issue (.1); E-mail correspondence (x4) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                    $1,223.50

TOTAL DUE FOR THIS INVOICE                              **$1,223.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 124

Client #  740489
Matter #  180326

|  |  |
|---|---:|
|  | $1,989.50 |
| **TOTAL DUE FOR THIS MATTER** | **$3,213.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 125
Client # 740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 0.20 | 390.00 | 78.00 |
| Ann Jerominski | 38.70 | 235.00 | 9,094.50 |
| Barbara J. Witters | 157.80 | 235.00 | 37,083.00 |
| Cory D. Kandestin | 48.00 | 465.00 | 22,320.00 |
| Daniel J. DeFranceschi | 85.10 | 725.00 | 61,697.50 |
| Daniel D. White | 49.30 | 235.00 | 11,585.50 |
| Jason M. Madron | 148.90 | 490.00 | 72,961.00 |
| L. Katherine Good | 0.40 | 465.00 | 186.00 |
| Lindsey A. Edinger | 32.50 | 235.00 | 7,637.50 |
| Marisa A. Terranova | 14.40 | 440.00 | 6,336.00 |
| Mark D. Collins | 27.40 | 800.00 | 21,920.00 |
| Rebecca V. Speaker | 19.90 | 235.00 | 4,676.50 |
| Robert C. Maddox | 1.60 | 415.00 | 664.00 |
| Russell Silberglied | 0.30 | 700.00 | 210.00 |
| Shawna C. Bray | 58.00 | 250.00 | 14,500.00 |
| Tyler D. Semmelman | 168.00 | 415.00 | 69,720.00 |
| William A. Romanowicz | 86.40 | 340.00 | 29,376.00 |
| TOTAL | 936.90 | $394.97 | 370,045.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$433,665.65**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046. Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

740489

December 16, 2014
Invoice 471534

Page 126

Client #  740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 3

Client #  740489

Matter # 180326

---

For services through July 31, 2014
relating to  Case Administration - ALL

| 07/01/14 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/01/14 | E-mail correspondence with C. Fallon concerning service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/02/14 | Retrieve sample pleadings re: jointly administering new debtor case with previously filed ones (.2) Distribute same to W. Romanowicz (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/02/14 | Review and circulate docket (.2); Finalize and file affidavit of service re: final joint administration order (.1); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/02/14 | Review docket update | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 07/02/14 | E-mail correspondence with L. Rodriguez concerning service matters (.1); E-mail correspondence (x11) with D. Streany re: same (.2); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/02/14 | Review and revise E. Fromme pro hac motion (.2); Email correspondence (x8) with E. Fromme re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 07/02/14 | Multiple emails with S. Kotorba re: individual creditor matrices | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 07/03/14 | E-mail correspondence (x5) with S. Garabato concerning service issues (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 4

Client #  740489

Matter #  180326

---

| 07/07/14 | Circulate docket update in main case and adversary | | | |
|----------|---------|---------|---------|---------|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 07/07/14 | E-mail correspondence with D. Streany concerning service matters (.1); E-mail correspondence (x5) with N. Hwangpo concerning 7/7/14 work in process call materials (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1); E-mail correspondence (x9) with C. Murray concerning service matters (.2); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
|----------|---------|---------|---------|---------|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 07/08/14 | Finalize and file re: notice of adjournment of certain motions and hearings (.2); E-mail to Epiq re: service of same (.1) | | | |
|----------|---------|---------|---------|---------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 07/08/14 | Review and circulate docket (.4); Circulate correspondence to distribution (.4) | | | |
|----------|---------|---------|---------|---------|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 07/08/14 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence (x6) with A. Yenamandra concerning weekly work in process call (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
|----------|---------|---------|---------|---------|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 07/08/14 | Phone call with M. Sawczuk re: service list (.1); Email correspondence (x2) with M. Sawczuk re: same (.1) | | | |
|----------|---------|---------|---------|---------|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

| 07/08/14 | Research re: noticing procedures (.5); Correspondence with D. DeFranceschi re: same (.6) | | | |
|----------|---------|---------|---------|---------|
| Associate | Zachary I. Shapiro | 1.10 hrs. | 465.00 | $511.50 |

| 07/09/14 | Finalize and file re: pro hac vice motion of A. Sexton (.2); Coordinate delivery to Judge Sontchi re: same (.1); Review and circulate docket (.2) | | | |
|----------|---------|---------|---------|---------|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 5

Client # 740489
Matter # 180326

---

| 07/09/14 | E-mail correspondence (x6) with D. Streany concerning service matters (.1); E-mail correspondence (x4) with B. Friedman concerning Sexton pro hac vice motion (.1); Review and revise Sexton pro hac vice motion (.1); E-mail correspondence (x4) with S. Garabato concerning service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/10/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/10/14 | E-mail correspondence (x6) with S. Garabato concerning service matters (.1); E-mail correspondence with L. Rodriguez re: same (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence with K. Dinsmore re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/11/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/11/14 | E-mail correspondence with K. Dinsmore re: service matters (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x4) with S. Garabato and A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/14/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/14/14 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 07/14/14 | E-mail correspondence (x8) with S. Garabato concerning service matters (.2); E-mail correspondence (x11) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/14/14 | Review inquiry re: service of notices | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 6  
Client #  740489  
Matter #  180326

| 07/15/14 | Review and circulate docket (.2); Circulate to distribution re: correspondence (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/15/14 | E-mail correspondence with L. Rodriguez concerning service matters (.1); Call with W. Romanowicz concerning creditor matrix issue (.1); E-mail correspondence (x3) with S. Garabato concerning service matters (.1); E-mail correspondence (x6) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/15/14 | Call with S. Kotorba re: individual creditor matrices | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 07/16/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/16/14 | Call with B. Witters concerning noticing and docket management issues (.1); E-mail correspondence (x14) with S. Garabato concerning service matters (.2); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/17/14 | Review and circulate docket (.3); Circulate correspondence to distribution (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 07/17/14 | E-mail correspondence with S. Garabato concerning service matters (.1); E-mail correspondence (x9) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/18/14 | Review docket (.5); Review and revise critical dates (2.0); Review and circulate docket (.3); Update critical dates (1.5); Finalize and file multiple affidavits of service x 20 (2.4) | | | |
| Paralegal | Barbara J. Witters | 6.70 hrs. | 235.00 | $1,574.50 |
| 07/18/14 | E-mail correspondence with J. Livingstone concerning service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015

Page 7

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/19/14 | E-mail correspondence with A. Bowdler concerning service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/21/14 | Circulate certificates of compliance to working group (.2); Circulate main case docket to working group (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 07/21/14 | E-mail correspondence (x3) with A. Streany re: service issues (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence (x9) with C. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/22/14 | Daily docket distribution in main case | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/22/14 | Review docket updates (.2); Review email from A. Jerominski regarding status of docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 07/22/14 | E-mail correspondence (x4) with C. Murray concerning service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/23/14 | Updates to distribution list (x2) (.2); Docket distribution to working group (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/23/14 | After hours circulation of recently filed pleadings | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/23/14 | Email with C. Husnick re: case update | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/23/14 | E-mail correspondence with L. Rodriguez concerning service issue (.1); E-mail correspondence with J. Bailey re: request for removal from service lists (.1); E-mail correspondence (x7) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015

Page 8

Client #  740489

Matter #  180326

---

| 07/24/14 | Docket distribution (.1); Coordinate delivery of original certificates to D. Bryan of Transwestern/EFH Properties Company per request (.2); Update distribution groups (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 07/24/14 | Review written materials regarding implications of RSA termination | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 07/24/14 | E-mail correspondence (x7) with S. Garabato concerning service matters (.2); Call with A. Sexton concerning individual creditor matrix issue (.2); E-mail correspondence (x12) with C. Fallon concerning service issues (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 07/24/14 | Assist with after-hours preparation for filing of notice of withdrawal | | | |
| Paralegal | Rebecca V. Speaker | 4.60 hrs. | 235.00 | $1,081.00 |
| 07/25/14 | Finalize and efile notice of withdrawal (.1); Coordinate service of same (.1); Document distribution to workgroup (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/25/14 | E-mail correspondence (x4) with A. Sexton concerning individual creditor matrix issue (.1); E-mail correspondence (x4) with K. Mailloux re: same (.1); E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/27/14 | Emails from A. Sexton requesting RLF docket review (.2); Docket review per A. Sexton request (.3) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 07/28/14 | Review e-mail from J. Madron re: E. Sassower PC signature on filed pleadings (.1); Search docket re: same (.5); E-mail to J. Madron re: findings of same (.1); Review and circulate docket (.2); Afterhours paralegal support for finalize and file re: notice of filing creditor matrix (x38) (4.5) | | | |
| Paralegal | Barbara J. Witters | 5.40 hrs. | 235.00 | $1,269.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 9  
Client #  740489  
Matter # 180326

---

| 07/28/14 | Review email with A. Sexton and J. Madron re: individualized non-consolidated creditor matrices to be filed | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/28/14 | Call with W. Romanowicz concerning filing of individual debtor-by-debtor creditor matrices (.1); E-mail correspondence (x7) with W. Romanowicz re: same (.2); Factual investigation in connection with same (.1); E-mail correspondence (x9) with A. Sexton concerning filing of individual non-consolidated creditor matrices (.2); E-mail correspondence (x6) with K. Mailloux re: same (.2); Draft seventy-one individual notices of filing of non-consolidated creditor matrix (2.5); Reviewing individual non-consolidated creditor matrices (.9); Calls (x2) with B. Witters re: same (.3); E-mail correspondence (x11) with J. Ehrenhofer re: same (.3); E-mail correspondence (x3) with S. Kotarba re: same (.1); E-mail correspondence (x4) with S. Garabato concerning service matters (.1) | | | |
| Counsel | Jason M. Madron | 5.00 hrs. | 490.00 | $2,450.00 |
| 07/28/14 | Finalize and file 33 notices of filing creditor matrices | | | |
| Paralegal | Rebecca V. Speaker | 2.20 hrs. | 235.00 | $517.00 |
| 07/28/14 | Conducted docket research re: case captions in jointly administered cases in connection with filing of non-consolidated creditor matrices | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 07/29/14 | Review and circulate docket (.3); Circulate correspondence to distribution group (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/29/14 | E-mail correspondence with S. Garabato concerning service matters (.1); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/30/14 | Telephone call from J. Madron re: update to chapter 11 cases filed chart (.1); Search docket re: newly filed chapter 11 cases (.5); Update chart re: same (.6); E-mail to J. Madron re: same (.1); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Energy Future Competitive Holdings Co.          November 21, 2014
Texas Competitive Electric Holdings Co.         Invoice 470015
1601 Bryan Street                               Page 10
Dallas TX  75201
                                                Client #  740489

                                                Matter #  180326

| | | | | |
|---|---|---|---|---|
| 07/30/14 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/31/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/31/14 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/31/14 | Conferences with D. DeFranceschi re: case status | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |

Total Fees for Professional Services          $14,603.50


**TOTAL DUE FOR THIS INVOICE**                **$14,603.50**
BALANCE BROUGHT FORWARD                        $26,119.50

**TOTAL DUE FOR THIS MATTER**                 **$40,723.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 11

Client #  740489

Matter # 180326

For services through July 31, 2014
relating to  Case Administration - EFIH

| Date | Description | | | |
|---|---|---|---|---|
| 07/23/14 | Retrieve motion to appoint committee | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/24/14 | Review and analysis of EFH Notes Indenture Trustee motion to appoint EFH creditors committee | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 07/24/14 | Review and consideration of American Stock Transfer & Trust Company motion to appoint EFH creditors' committee (.4); E-mail correspondence with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/24/14 | Review EFH notes indenture trustee motion to appoint creditors' committee | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 07/25/14 | Telephone call with Schepacarter re: EFIH Notes Trustee motion to appoint committee (.1); Review docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 07/25/14 | E-mail correspondence (x8) with S. Serajeddini concerning responsive letter to American Stock Transfer & Trust Company request to appoint creditors' committee in EFIH cases | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services     $1,081.50

TOTAL DUE FOR THIS INVOICE     **$1,081.50**

**TOTAL DUE FOR THIS MATTER**     **$1,081.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 12

Client #  740489

Matter # 180326

For services through July 31, 2014
relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 07/02/14 | Phone call with Spanish-speaking recipient of documents in case | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| 07/07/14 | E-mail correspondence with G. McClung concerning creditor inquiry (.1); E-mail correspondence (x4) with K. Ellis re: same (.1); E-mail correspondence with H. Reid re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/08/14 | E-mail correspondence (x4) with S. Cannon concerning creditor inquiry (.1); E-mail correspondence with G. Latta re: same (.1); E-mail correspondence with G. Davis re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/08/14 | Respond to creditor inquiries | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 07/10/14 | E-mail correspondence with E. Chesney concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/11/14 | E-mail correspondence with F. Keller concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/14/14 | E-mail correspondence (x6) with J. Martinez concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/16/14 | Conferences (x2) with B. Witters re: creditor inquiries (.3); Return creditor phone calls (x3) (.5) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 07/17/14 | Email correspondence (x3) with A. Yenamandra re: creditor inquiry | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 13

Client #  740489

Matter #  180326

| 07/22/14 | E-mail correspondence with R. Fox concerning creditor inquiry | | | |
|----------|----------------------------------------|-----------|--------|----------|
| Counsel  | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/24/14 | E-mail correspondence with R. Fox re: follow-up to creditor inquiry | | | |
| Counsel  | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/25/14 | E-mail correspondence with J. Maly concerning creditor inquiry | | | |
| Counsel  | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/28/14 | Respond to creditor inquiry (.2); Review and respond to creditor inquiries (x10) (.9) | | | |
| Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |
| 07/29/14 | Respond to creditor inquiries (x5) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

Total Fees for Professional Services $1,835.50

TOTAL DUE FOR THIS INVOICE **$1,835.50**

$17,244.50

**TOTAL DUE FOR THIS MATTER** **$19,080.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015

Page 14

Client #  740489

Matter # 180326

For services through July 31, 2014
relating to Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 07/08/14 | Conference call with B. Schartz , N. Hwangpo, A. Sexton, A. Yenamandra, S. Winters, D. DeFranceschi concerning work in process and 7/18/14 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/14/14 | Review agenda for Work in Process call | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 07/14/14 | Conference call with M. Carter, A. Horton, C. Gooch, S. Doré, A. Sexton, C. Husnick, B. Schartz, R. Cieri, S. Serajeddini, A. Yenamandra, A. Koenig, M. McKane, Evercore team and others concerning work in process | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 07/15/14 | Prepare for and attend WIP call with B. Schartz, C. Husnick, A. Yenamendra and J. Madron | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 07/16/14 | Conference call with C. Husnick, B. Schartz, A. Sexton, S. Winters, A. Yenamandra, B. Murray, D. DeFranceschi concerning work in process, 7/18/14 hearing preparation and filings for 8/11/14 hearing | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 07/21/14 | Prepare for and attend WIP call | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 07/21/14 | Conference call with M. Carter, A. Horton, C. Gooch, A. Sexton, C. Husnick, B. Schartz, R. Cieri, S. Serajeddini, A. Yenamandra, A. Koenig, M. McKane, Evercore team and others concerning work in process | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/28/14 | Conference call with S. Doré, Aparna Yehendan, M. McKane and R. Cieri re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 15

Client #  740489

Matter # 180326

| 07/28/14 | Conference call with A. Yenamandra, R. Cieri, J. Matican, G. Santos, K. Frazier, D. DeFranceschi, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. Sexton concerning work in process | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| | | | | |
| 07/29/14 | Attend WIP call with B. Schatz, A. Sexton and A. Yenamandra | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| | | | | |
| 07/29/14 | Conference call with B. Schartz, N. Hwangpo, A. Yenamandra, T. Lii, B. Murray, D. DeFranceschi, A. Sexton concerning work in process | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Total Fees for Professional Services                 $4,062.50

TOTAL DUE FOR THIS INVOICE                          **$4,062.50**

$11,221.50

**TOTAL DUE FOR THIS MATTER**                          **$15,284.00**

Energy Future Competitive Holdings Co.                 November 21, 2014
Texas Competitive Electric Holdings Co.                Invoice 470015
1601 Bryan Street                                      Page 16
Dallas TX  75201
                                                       Client #  740489

                                                       Matter # 180326

For services through July 31, 2014
relating to  Executory Contracts/Unexpired Leases - ALL

| 07/01/14 | Reviewed motion to enter into Comanche Peak joint venture amendments | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 07/01/14 | E-mail correspondence (x6) with T. Lii re: lease rejections (.3); Research re: effects of lease rejection (1.7) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 07/02/14 | Finalize and file affidavit of service re: motion to reject leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/02/14 | E-mail correspondence (x4) with T. Lii concerning lease rejection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/02/14 | Research concerning sub-lessee obligations post lease rejection order (1.0); Conference with T. Semmelman re: same (.5) | | | |
| Summer Assoc. | Jesse Miller | 1.50 hrs. | 200.00 | $300.00 |
| 07/03/14 | Finalize and file affidavit of service re: certification of counsel of rejection of leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/03/14 | Research re: debtor-lessor responsibility to sublessee-landlord when rejecting lease (2.0); Drafted email to T. Semmelman re: findings re: same (.6) | | | |
| Summer Assoc. | Jesse Miller | 2.60 hrs. | 200.00 | $520.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

November 21, 2014  
Invoice 470015  
Page 17  

Client #  740489  
Matter # 180326  

---

| 07/07/14 | E-mail correspondence (x5) with K. Mayer concerning depositions in connection with motion to approve assumption of restructuring support agreement (.1); E-mail correspondence (x6) with A. Yenamandra re: issues in connection with adjournment of motion to approve assumption of restructuring support agreement (.2); E-mail correspondence with C. Husnick re: same (.1); Draft second re-notice of motion to approve assumption of restructuring support agreement (.3); E-mail correspondence (x4) with M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| | | | | |
| 07/07/14 | Review research re: subleases performed by J. Miller | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| | | | | |
| 07/11/14 | Draft certification of counsel for Comanche Peak Joint Venture Agreement amendments motion | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| | | | | |
| 07/14/14 | Draft certificate of no ojection for Comanche Peak motion to seal (.5); Email correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| | | | | |
| 07/15/14 | Revise certificate of no objection re: Comanche Peak Joint venture agreements (.1); E-mail to T. Semmelman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/15/14 | Review and revise certification of no objection concerning motion to seal redacted portions of amendments to the Comanche Peak joint venture agreements (.1); Examine docket in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 07/15/14 | Meeting with J. Madron re: afterhours filing certification of no objection regarding motion to file under seal amendments to Comanche Peak agreements (.1); File and circulate same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 18

Client #  740489
Matter # 180326

---

| 07/15/14 | Finalize/assemble for filing certificate of no objection for motion to seal Comanche Peak amendments motion (.4); Review Kirkland & Ellis LLP comments to certificate of no objection for motion to seal Comanche Peak Joint Venture Agreement amendments motion (.5) | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |

| 07/16/14 | Retrieve re: order Comanche Peak Joint Venture agreements motion to file under seal (.1); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: Comanche Peak Joint Venture agreement order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 07/16/14 | E-mail correspondence with A. Yenamandra concerning revised order in connection with motion to approve amendment of Comanche Peak joint venture agreement (.1); Review and consideration of certification of counsel, revised order and redline in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 07/16/14 | Review revised order and certification of counsel for Comanche Peak Joint Venture Agreement amendments motion | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |

| 07/18/14 | Retrieve re: order Comanche Peak joint venture agreements (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 07/21/14 | E-mail correspondence with M. Schlan concerning contract and lease assumption and rejection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 07/22/14 | Call with M. Schlan concerning contract and lease assumption and rejection issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.                          November 21, 2014
Texas Competitive Electric Holdings Co.                         Invoice 470015
1601 Bryan Street                                               Page 19
Dallas TX  75201
                                                                Client #  740489
                                                                Matter # 180326

---

| 07/23/14 | After hours filing of motion to extend 365(d)(4) deadline (2.0); E-file declaration in support of motion to extend (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 2.20 hrs. | 235.00 | $517.00 |
| 07/23/14 | Review/finalize/assemble for filing motion to extend time to assume or reject unexpired leases of nonresidential real property (.8); Review/finalize Carter declaration in support of motion to extend time to assume or reject unexpired leases of nonresidential real property (.3) | | | |
| Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |
| 07/24/14 | Review termination notice re: RSA and emails with S. Hessler re: same (.4); Email with J. Madron re: RSA termination notice (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 07/24/14 | Review 356 (d)(4) deadline extension motion and related exhibits | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 07/24/14 | E-mail correspondence (x4) with D. DeFranceschi concerning termination of restructuring support agreement (.1); Review and consideration of 8-K filing in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/24/14 | Factual investigation concerning expedited lease and contract assumption and rejection procedures (.5); E-mail correspondence (x3) with M. Schlan re: same (.1); Review and consideration of "as filed" motion to extend 365 (d)(4) deadline (.5); Review and consideration of Carter declaration in support of same (.2) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 07/24/14 | Reviewed 8-k concerning termination of RSA | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |

Total Fees for Professional Services                           $7,004.50

TOTAL DUE FOR THIS INVOICE                                     **$7,004.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 20

Client #  740489

Matter # 180326

|  | $8,315.50 |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$15,320.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 21

Client #  740489
Matter #  180326

---

For services through July 31, 2014
relating to  Automatic Stay/Adequate Protection - ALL

| | | | | |
|---|---|---|---|---|
| 07/08/14 | Review Sierra Club automatic stay motion and motion to shorten | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| | | | | |
| 07/14/14 | Review and consideration of Sierra Club automatic stay enforcement motion (.4); Review and consideration of motion to shorten in connection with Sierra Club automatic stay enforcement motion (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 07/16/14 | Call with B. O'Connor concerning Sierra Club stay enforcement motion (.1); Call with L. Murin in Judge Sontchi's Chambers concerning scheduling in connection with same (.1); E-mail correspondence (x3) with L. Murin in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with M. Sawczuk re: same (.1); E-mail correspondence (x8) with B. O'Connor re: same (.2); E-mail correspondence (x4) with E. Dalmut re: same (.1); Review, revise and consideration of objection to Sierra Club stay enforcement motion (.9) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| | | | | |
| 07/16/14 | Review objection to Sierra Club automatic stay determination motion | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| | | | | |
| 07/22/14 | E-file affidavit of service re: objection to motion re: automatic stay | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/22/14 | Call with B. O'Connor concerning Sierra Club stay relief motion and disputes concerning form of order (.1); E-mail correspondence (x6) with M. Sawczuk re: same (.2); E-mail correspondence (x4) with T. Semmelman re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.                     November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 22
Dallas TX 75201
                                                           Client #  740489
                                                           Matter # 180326

---

| 07/22/14 | Draft/revise emergency certification of counsel for J. Madron re: competing Sierra Club orders and attention to J. Madron request for attention to emergency re: competing Sierra Club orders (5.0); Email correspondence (x184) with J. Madron, B. O'Connor & M. Sawczuk re: same (.5) | | | |
| Associate | Tyler D. Semmelman | 5.50 hrs. | 415.00 | $2,282.50 |
| | | | | |
| 07/23/14 | Finalize and efile Certification of Counsel re: Sierra Club motion re: automatic stay (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/23/14 | E-mail correspondence (x3) with B. O'Connor concerning agreed order resolving Sierra Club stay relief motion (.1); E-mail correspondence (x3) with T. Semmelman re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 07/23/14 | E-mail correspondence (x6) with J. Madron re: revisions to Sierra Club certification of counsel (.2); Revise/finalize/assemble Sierra Club certification of counsel and order (.7) | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| | | | | |
| 07/24/14 | Retrieve order re: stay of proceedings (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/24/14 | Review certification of counsel re: Sierra Club/attorneys fee issue re: non applicability of stay | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 07/24/14 | Review entered order resolving Sierra Club stay enforcement motion (.1); E-mail correspondence (x3) with B. O'Connor re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                                $4,837.50

TOTAL DUE FOR THIS INVOICE                                          **$4,837.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 23

Client #  740489

Matter # 180326

|  | $449.00 |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$5,286.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 24

Client #  740489

Matter # 180326

---

For services through July 31, 2014

relating to  Automatic Stay/Adequate Protection - TCEH

| | | | | |
|---|---|---|---|---|
| 07/09/14 | Call with M. Schlan concerning resolution of Roberson stay relief motion (.1); E-mail correspondence with M. Schlan re: same (.1); E-mail correspondence (x7) with J. Allen concerning extension of automatic stay (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/10/14 | Call with J. Allen concerning automatic stay extension issue (.1); E-mail correspondence (x5) with M. Schlan concerning revised order in connection with Roberson stay relief motion (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/11/14 | Finalize and file certification of counsel re: agreed order with G. Roberson granting limited stay relief (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/11/14 | Review and consideration of stay relief motion filed by Gabriel Roberson (.4); Review and revision of revised order resolving stay relief motion filed by Gabriel Roberson (.4); Draft certification of counsel concerning revised order resolving stay relief motion filed by Gabriel Roberson (.4); E-mail correspondence (x4) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 07/11/14 | Review certification of counsel re: Roberson stay relief motion | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 07/14/14 | Retrieve re: agreed order with G. Roberson granting limited stay relief (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/14/14 | Review entered copy of order resolving stay relief motion filed by Gabriel Roberson (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 25

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $1,253.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$1,253.00** |
| **TOTAL DUE FOR THIS MATTER** | **$1,253.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 26

Client #  740489

Matter # 180326

For services through July 31, 2014

relating to  Plan of Reorganization/Disclosure Statement - ALL

| 07/09/14 | E-mail correspondence (x4) with B. Schartz concerning confirmation brief issues (.1); Factual investigation in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/14/14 | Telephone call with B. Schartz re: motion to extend exclusivity | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 07/15/14 | Email to K. Good re: solicitation procedures question | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 465.00 | $46.50 |
| 07/15/14 | E-mail correspondence (x7) with T. Mohan concerning solicitation procedures motion (.2); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/15/14 | Research re: solicitation procedures issues (1.1); Conference with J. Madron re: same (.1); Telephone conference with J. Madron re: same (.1); Email to A. Steele, C. Samis re: same (.1) | | | |
| Associate | L. Katherine Good | 1.40 hrs. | 465.00 | $651.00 |
| 07/17/14 | E-mail correspondence (x3) with C. Husnick concerning motion to extend plan exclusivity (.1); Review and provide comments on draft motion to extend plan exclusive periods (1.0) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 07/23/14 | Afterhours filing of motion to extend exclusivity (.5); Efile declaration in support of same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| 07/23/14 | Review and respond to email from C. Husnick re exclusivity extensions | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 27

Client #  740489
Matter #  180326

| Date | Description | | | |
|------|------|------|------|------|
| 07/23/14 | Review exclusivity extension motion (.2); Conference with W. Romanowicz re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 07/23/14 | Reviewed, revised, assembled and finalized exclusivity extension motion and Carter Declaration (.5); Reviewed, revised, assembled Carter declaration and coordinated filing of same and motion (.4) | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 07/24/14 | Review and consideration of "as filed" motion to extend plan exclusive periods (.6); Review and consideration of Carter declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 07/25/14 | Review and consideration of NextEra Energy strategic proposal concerning alternative restructuring opportunity | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Total Fees for Professional Services $3,238.00

TOTAL DUE FOR THIS INVOICE **$3,238.00**

$235.00

**TOTAL DUE FOR THIS MATTER** **$3,473.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 28

Client #  740489
Matter # 180326

---

For services through July 31, 2014
relating to Use, Sale of Assets - ALL

| 07/02/14 | Email correspondence (x6) with E. Fromme re: response in support of sale motion | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 07/08/14 | E-mail correspondence (x4) with A. Sexton concerning motion to approve Oncor TSA amendment | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/14/14 | E-mail correspondence (x4) with N. Hwangpo concerning miscellaneous asset sale notice issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/15/14 | E-mail correspondence (x10) with N. Hwangpo concerning de minimis asset sale and disposition reporting (.2); Draft notice of first de minimis asset sale and disposition report (.2); Review and consideration of de minimis asset transfer order in connection with preparation of same (.2); E-mail correspondence (x4) with N. Hwangpo concerning de minimis asset sale notice with respect to Northlake property (.1); Review and revise de minimis asset sale notice with respect to Northlake property (.3); Call with S. Serajeddini, S. Winters concerning bidding procedure process for potential equity offering and back-stop commitment (.3); E-mail correspondence (x4) with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| 07/15/14 | Email correspondence with T. Semmelman re: afterhours filing of de minimis asset transfers (.1); Meeting with J. Madron re: same (.1); Afterhours paralegal support for filing of same (1.3); File, circulate, and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 1.80 hrs. | 235.00 | $423.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 29
Client # 740489
Matter # 180326

---

| 07/16/14 | Review e-mail from C. Gooch re: post-petition invoices (.1); Telephone call from D. Smith re: same (.1); Research correspondence re: past invoices received (.3); Discussion with T. Semmelman re: same (.2); E-mail to D. Smith re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 07/16/14 | E-mail correspondence with J. Fisher at U.S. Bankruptcy Court concerning de minimis asset sale notice in connection with sale of Northlake property | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/22/14 | Efile affidavit of service re: miscellaneous asset sale notice (.1); Efile affidavit of service re: notice of sale (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/28/14 | E-mail correspondence (x7) with N. Hwangpo concerning agreed order approving sale of Northlake property (.2); Draft certification of counsel concerning agreed order approving de minimis sale of Northlake property (.7) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 07/29/14 | E-mail correspondence with V. Gamble concerning asset sale inquiry (.1); Call with B. Murray concerning property sale issue (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/30/14 | Finalize and file certification of counsel re: order sale of Northlake property (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/30/14 | Review de minimis order authorizing sale of North Lakes Property | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/30/14 | E-mail correspondence (x4) with N. Hwangpo concerning order approving sale of Northlake property (.1); Review and consideration of final order approving sale of Northlake property (.2); Revising certification of counsel concerning order approving sale of Northlake property and finalize same for filing (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 30

Client #  740489

Matter #  180326

---

| 07/31/14 | Retrieve re: order Sale of Northlake property (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/31/14 | Review entered order authorizing sale of Northlake property (.1); E-mail correspondence (x3) with B. Murray re: same (.1); E-mail correspondence (x4) with N. Hwangpo concerning City of Frisco land sale issue (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Total Fees for Professional Services                     $2,749.50

TOTAL DUE FOR THIS INVOICE                          **$2,749.50**

                                                                              $12,691.50

**TOTAL DUE FOR THIS MATTER**                    **$15,441.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 31

Client #  740489

Matter #  180326

For services through July 31, 2014

relating to  Use, Sale of Assets - EFIH

| 07/10/14 | Call with A. Sexton concerning potential marketing procedures motion in connection with EFIH back-stop investment | | | |
|---------|----------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| | |
|---|---|
| Total Fees for Professional Services | $49.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$49.00** |
| | $5,006.00 |
| **TOTAL DUE FOR THIS MATTER** | **$5,055.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 32

Client #  740489

Matter #  180326

For services through July 31, 2014
relating to Use, Sale of Assets - TCEH

| 07/01/14 | Reviewed TCEH bid and acquisition procedures motion for strategic assets | | | |
|----------|-------------------------------------------------------------------------|------------|--------|----------|
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |

Total Fees for Professional Services          $240.00

TOTAL DUE FOR THIS INVOICE                    **$240.00**

**TOTAL DUE FOR THIS MATTER**                 **$240.00**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

November 21, 2014  
Invoice 470015  
Page 33  

Client # 740489  
Matter # 180326  

For services through July 31, 2014  
relating to Cash Collateral/DIP Financing - EFIH

| | | | | |
|---|---|---|---|---|
| 07/01/14 | Meeting with E. Sassower and A. McGaan re: second lien DIP and settlement | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| | | | | |
| 07/02/14 | Finalize and file affidavit of service re: second notice of extension of first lien opt-in period | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/03/14 | Finalize and file affidavit of service re: notice of filing of revised final order post-petition second lien DIP | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/07/14 | Afterhours filing of notice of extension re: EFIH second lien DIP "opt in" period (.3); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 07/07/14 | E-mail correspondence (x6) with S. Winters concerning notice of third extension of "opt-in" period with respect to second lien settlement (.1); Review and revise notice of third extension of "opt-in" period with respect to second lien settlement (.2); Review and consideration of exhibit to same (.2); E-mail correspondence (x6) with A. Jerominski concerning filing and service of same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 07/07/14 | Emails from and phone calls from S. Winters re: filing of notice of withdrawal of second lien DIP motion | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| | | | | |
| 07/15/14 | E-mail correspondence (x4) with E. Geier concerning extension of lien challenge period (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 34

Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/21/14 Director | Review draft 4th notice of EFIH second lien settlement opt-in period<br>Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/21/14<br><br>Counsel | E-mail correspondence (x5) with S. Winters concerning fourth notice of extension of second lien settlement "opt-in" period (.1); Review and revise fourth notice of extension of second lien settlement "opt-in" period and review of exhibit to same (.3); E-mail correspondence (x11) with R. Speaker concerning filing and service of same (.2); Call with R. Speaker re: same (.1)<br>Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 07/21/14<br><br>Paralegal | Assist with preparation of filing fourth notice of opt-in extension (3.7); Finalize and file notice (.2); Coordinate service of same (.1)<br>Rebecca V. Speaker | 4.00 hrs. | 235.00 | $940.00 |
| 07/21/14<br><br>Associate | Phone calls and emails from S. Winters re: filing of notice of withdrawal of second lien DIP motion (.3); Review notice to be filed (.2); Email correspondence (x16) with Epiq re: service of same (.1)<br>Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| 07/22/14<br><br>Paralegal | E-file affidavit of service re: order granting joint motion to file under seal agreements and amendments re: proposed DIP financing<br>Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/24/14<br><br>Counsel | E-mail correspondence (x3) with A. Yenamandra concerning notice of withdrawal of second lien DIP financing motion and related motions (.1); E-mail correspondence (x10) with S. Winters re: same (.2); Draft notice of withdrawal in connection with same (.2); E-mail correspondence (x8) with R. Speaker re: same (.2)<br>Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 07/25/14<br><br>Counsel | E-mail correspondence (x7) with S. Winters concerning notice of withdrawal of second lien DIP financing motion and related motions (.2); E-mail correspondence with T. Lii re: same (.1); Review and revise final notice of withdrawal of second lien DIP financing motion and related motions (.2)<br>Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 35

Client #  740489
Matter # 180326

| 07/25/14 | Review notice of withdrawal of RSA motion and second lien opt-in (.1); Emails (x4) from S. Winters re: filing of same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 07/31/14 | E-mail correspondence (x5) with E. Geier concerning extension of first lien challenge period | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                          $3,507.50

TOTAL DUE FOR THIS INVOICE                                   **$3,507.50**

                                                              $29,860.00

**TOTAL DUE FOR THIS MATTER**                                **$33,367.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 36
Client # 740489
Matter # 180326

For services through July 31, 2014
relating to Cash Collateral/DIP Financing - TCEH

| 07/31/14 | Review emails from J. Madron and Emily Geier re: TCEH challenge period stipulation | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 07/31/14 | E-mail correspondence (x8) with E. Geier & J. Madron re: certification of counsel and order extending challenge period (.2); Review order extending challenge period (.4); Review stipulation and consent order extending challenge period (.3); Review final cash collateral order re: Challenge Period (.2); Draft certificaiton of counsel for stipulated order extending challenge period (.8); E-mail correspondence (x2) with E. Geier re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |

|  | Total Fees for Professional Services | $902.50 |
|---|---|---|

|  | TOTAL DUE FOR THIS INVOICE | **$902.50** |
|---|---|---|
|  |  | $3,211.00 |
|  | **TOTAL DUE FOR THIS MATTER** | **$4,113.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 37

Client #  740489
Matter #  180326

---

For services through July 31, 2014
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 07/01/14 | Coordinate delivery to Epiq re: proofs of claim received by Richards, Layton & Finger | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/02/14 | Finalize and file affidavit of service re: notice of transfer of claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/03/14 | Finalize and file affidavit of service re: notice of transfer of claim | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/10/14 | E-mail correspondence with T. Lii concerning bar date motion (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/16/14 | Retrieve sample transcripts re: bar date order and forward same to Z. Shapiro | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/16/14 | Finalize and file re: objection to Sierra clubs claim motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/16/14 | Research re: bar date issues (1.5); Conference with D. DeFranceschi re: same (.2); Draft email memorandum summarizing same (.7) | | | |
| Associate | Zachary I. Shapiro | 2.40 hrs. | 465.00 | $1,116.00 |
| 07/18/14 | Coordinate delivery to Epiq re: proof of claims received by Richards, Layton & Finger | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/23/14 | Afterhours filing of bar date motion (.8); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 38

Client #  740489
Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/23/14 | Review/finalize/assemble bar date motion for filing (.7); coordinated filing and service of same (.2) | | | | |
| | Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| 07/24/14 | E-mail to clerk re: bar date e-filing issue | | | | |
| | Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/24/14 | Review "as filed" bar date motion | | | | |
| | Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 07/24/14 | Review and consideration of "as filed" bar date motion and exhibits thereto | | | | |
| | Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 07/24/14 | Factual research re: bar date orders (1.3); Conference with Z. Shapiro re: same (.1); Email correspondence (x2) with A. Sexton re: same (.1) | | | | |
| | Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |
| 07/25/14 | Review recent rulings on Bar dates in connection with asbestos cases | | | | |
| | Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 07/30/14 | Finalize and file affidavit of service re: multiple notice of transfer of claims | | | | |
| | Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/31/14 | Review and consideration of Automatic Systems, Inc. notice of perfection of mechanic's lien and exhibits thereto | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $3,867.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,867.50** |
| | $2,061.00 |
| **TOTAL DUE FOR THIS MATTER** | **$5,928.50** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 21, 2014  
Invoice 470015  
Page 39

Client # 740489  
Matter # 180326

For services through July 31, 2014  
relating to Court Hearings - ALL

| 07/01/14 | Circulate 6/30/14 transcript to distribution group (.1); E-mail from B. Friedman re: 7/1/14 draft morning only transcript (.1); E-mail to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/01/14 | Prepare for hearing (1.2); Attend hearing (7.7) | | | |
| Director | Daniel J. DeFranceschi | 8.90 hrs. | 725.00 | $6,452.50 |
| 07/01/14 | Attended and provided technical assistance in preparation for and during hearing | | | |
| Litigation | Daniel D. White | 9.80 hrs. | 235.00 | $2,303.00 |
| 07/01/14 | E-mail correspondence (x9) with W. Romanowicz concerning status of 7/1/14 hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/01/14 | Provided morning paralegal assistance for 7/1/14 hearing | | | |
| Paralegal | Lindsey A. Edinger | 1.50 hrs. | 235.00 | $352.50 |
| 07/01/14 | Provided early morning assistance with preparation for 7/1/14 hearing | | | |
| Associate | Marisa A. Terranova | 2.90 hrs. | 440.00 | $1,276.00 |
| 07/01/14 | Assist with preparations for 7/1/14 hearing (.5); Assist co-counsel and client with 7/1/14 hearing and interface with co-counsel re: same (4.0) | | | |
| Associate | Tyler D. Semmelman | 4.50 hrs. | 415.00 | $1,867.50 |
| 07/01/14 | Assisted with hearing presentation, including coordinating hearing materials, preparation and assisting co-counsel with all needs for 7/1/14 hearing (3.1); Assisted co-counsel with wind up of hearing preparation (.6) | | | |
| Associate | William A. Romanowicz | 3.70 hrs. | 340.00 | $1,258.00 |

Energy Future Competitive Holdings Co.               November 21, 2014
Texas Competitive Electric Holdings Co.              Invoice 470015
1601 Bryan Street                                    Page 40
Dallas TX  75201
                                                     Client #  740489

                                                     Matter # 180326

---

| 07/02/14 | E-mail to B. Friedman re: 7/1/14 hearing transcript (.1); Circulate to distribution re: 7/1/14 hearing transcript (.1); Finalize and file affidavit of service re: amended 6/5/14 agenda (.1) | | | |
|----------|-----|-----|-----|-----|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/02/14 | Provided technical assistance to co-counsel in preparation for hearing | | | |
| Litigation | Daniel D. White | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 07/02/14 | E-mail correspondence (x12) with W. Romanowicz concerning results and follow-up from 7/1/14 hearing | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 07/02/14 | Attention to 7/10/14 and 7/11/14 hearing logistics (1.0); Email correspondence (x14) with M. Degrosselliers & K. Sturek re: 6/30/14 and 7/1/14 hearing (.3) | | | |
| Associate | Tyler D. Semmelman | 1.30 hrs. | 415.00 | $539.50 |
| | | | | |
| 07/02/14 | Conference with B. Witters re: staffing for hearing preparation | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 07/02/14 | Assisted with organization of hearing preparation materials (.8); E-mails with Kirkland & Ellis team re: hearing preparation (.3) | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |
| | | | | |
| 07/03/14 | Review e-mail from W. Romanowicz re: 6/30/14 and 7/1/14 hearing transcripts to M. Felger (.1); E-mail to M. Felger re: same (.1); Finalize and file affidavit of service re: notice of telephonic hearing (.1); Finalize and file affidavit of service re: 6/30/14 agenda in main and adversary cases (.2); Finalize and file affidavit of service re: 6/30/14 amended agenda in main and adversary cases (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 07/07/14 | Meeting with W. Romanowicz concerning 6/30/14 and 7/1/14 hearings and matters for hearing on 7/10/14 and 7/11/14 (.3); E-mail correspondence (x4) with W. Romanowicz re: same (.1); Call with M. Terranova concerning 7/10/14 and 7/11/14 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 41

Client #  740489

Matter #  180326

---

| 07/07/14 | Attention to 7/10-7/11 hearing logistics/preparation | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| | | | | |
| 07/07/14 | Hearing preparation conference with J. Madron | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |

07/08/14    E-mail correspondence (x13) with D. DeFranceschi concerning 7/10/14 and 7/11/14 hearings (.3); Call with D. DeFranceschi re: same (.1); E-mail correspondence with L. Murin in Judge Sontchi's Chambers concerning 7/10/14 and 7/11/14 hearings (.1); E-mail correspondence with W. Romanowicz re: same (.1); E-mail correspondence (x4) with A. Yenamandra concerning 7/18/14 hearing matters (.1); Call with S. Winters concerning cancellation of 7/10/14 and 7/11/14 hearings (.2); E-mail correspondence with G. McDaniel re: same (.1); E-mail correspondence (x5) with E. Sassower re: notice of cancellation of 7/10/14 and 7/11/14 hearings (.1); E-mail correspondence (x8) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with L. Jones concerning 7/10/14 and 7/11/14 hearing matters (.1); E-mail correspondence (x3) with D. Fournier re: same (.1); Review and revise notice of adjournment of certain matters scheduled for hearing on 7/10/14, 7/11/14 and 7/18/14 (.3)

| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
|---|---|---|---|---|
| | | | | |
| 07/08/14 | E-mails with J. Madron and D. Fournier re: 7/10/14 hearing status | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 625.00 | $187.50 |
| | | | | |
| 07/08/14 | Conferences (x2) with W. Romanowicz re: 7/10/14 hearing | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 42
Client #  740489
Matter # 180326

---

| 07/09/14 | Telephone call from J. Madron re: 7/11/14 hearing (.1); Prepare 7/11/14 agenda (.8); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (.1); Revise 7/11/14 agenda (x2) (.4); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (x2) (.2); Prepare under seal pleadings for Court (.3); Prepare 7/11/14 hearing binders for Judge Sontchi (.5); Finalize and file re: 7/11/14 agenda in main and adversary cases (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 7/11/14 agenda and hearing binders (.2); Telephone call to Courtcall re: 7/11/14 telephonic appearance for D. DeFranceschi (.1); E-mail to D. DeFranceschi and J. Madron re: same (.1); Retrieve re: 7/11/14 additional agenda pleadings (.3); Prepare 7/11/14 hearing binders for J. Madron (.9) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.30 hrs. | 235.00 | $1,010.50 |

| 07/09/14 | Call with L. Murin in Judge Sontchi's Chambers concerning 7/11/14 hearing (.1); E-mail correspondence (x12) with L. Murin in Judge Sontchi's Chambers concerning 7/11/14 hearing (.3); E-mail correspondence (x7) with D. Fournier concerning 7/11/14 hearing (.2); E-mail correspondence (x3) with G. McDaniel re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers concerning 7/11/14 hearing (.2); Call with K. Stickles re: same (.1); E-mail correspondence (x10) with M. McKane re: same (.3); E-mail correspondence (x8) with W. Romanowicz re: issues concerning 7/11/14 hearing (.1); E-mail correspondence (x13) and call with B. Witters re: agenda for 7/11/14 hearing (.1); E-mail correspondence (x8) with E. Sassower concerning 7/11/14 hearing (.2); E-mail correspondence (x6) with D. DeFranceschi re: same and issues in connection with same (.1); Drafting and revising 7/11/14 hearing agenda (.5); E-mail correspondence with S. Fraser concerning cancellation of 7/10/14 hearing (.1); E-mail correspondence with N. Hwangpo concerning 7/18/14 hearing matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |

| 07/09/14 | Conference with W. Romanowicz re: 7/11/14 hearing (.1); Attention to preparations for 7/11/14 hearing (.8); Review draft 7/11/14 hearing agenda (.9); Email correspondence (x10) with J. Madron re: same (.1); Review 7/11/14 hearing agenda (.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.40 hrs. | 415.00 | $996.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 43

Client #  740489

Matter #  180326

---

| 07/09/14 | Call with Chambers re: 7/11/14 hearing status (.3); Emails with J. Madron re: same (.2); Multiple emails with J. Madron re: agenda (.2); Reviewed and commented to same (.3); Reviewed, commented to and revised 7/14/14 agenda (1.1) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 2.10 hrs. | 340.00 | $714.00 |

| 07/10/14 | Finalize and file re: 7/11/14 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi of amended 7/11/14 agenda and additional agenda item (.2); Update J. Madron re: hearing binders (.2); Prepare materials for 7/11/14 hearing (.6); Finalize and file re: second amended 7/11/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: 7/11/14 telephonic appearances for J. Madron, D. Dempsey and A. McGaan (.1); Telephone call to Courtcall re: same (.3); E-mail to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |

| 07/10/14 | Review email from J. Madron re: communication with Court re: 7/11/14 status conference (.1); Review email from M McKane re: 7/11/14 status conference (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 07/10/14 | E-mail correspondence (x4) with L. Murin in Judge Sontchi's Chambers concerning 7/11/14 hearing (.1); E-mail correspondence (x5) with W. Romanowicz concerning 7/11/14 hearing preparations (.1); E-mail correspondence (x7) with M. McKane re: same (.2); Calls (x2) with M. McKane re: same (.3); Draft amended agenda in connection with 7/11/14 hearing (.3); E-mail correspondence (x11) with D. Dempsey re: 7/11/14 hearing (.3); Calls (x4) with R. Werkheiser re: 7/11/14 hearing issues (.5); E-mail correspondence with A. Yenamandra re: 7/11/14 hearing preparation (.1); E-mail correspondence (x4) with D. Abbott concerning amended agenda for 7/11/14 hearing (.1); E-mail correspondence (x4) with N. Pernick re: 7/11/14 hearing (.1); Call with N. Pernick re: same (.2); Draft second amended agenda in connection with 7/11/14 hearing (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 490.00 | $1,323.00 |

| 07/10/14 | Discussion with J. Madron re: assistance with 7/11/14 hearing (.2); Discussion with T. Semmelman re: 7/11/14 hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 440.00 | $132.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 44

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/10/14 | Assist with 7/11/14 hearing preparations (1.4); Conferences (x3) with W. Romanowicz & B. Witters re: same (.3); Conference with B. Witters re: 7/11/14 hearing preparation (.1); Conference with W. Romanowicz re: preparations for 7/11/14 status conference (.2); Review emails from J Madron re: same (.2); Conference with J. Madron re: same (.1); Review amended 7/11/14 agenda (.2) | | | |
| Associate | Tyler D. Semmelman | 2.50 hrs. | 415.00 | $1,037.50 |
| 07/11/14 | Prepare list of 7/18/14 motions and objection deadlines for T. Semmelman (.8); E-mail to T. Semmelman re: same (.1); Prepare 7/18/14 agenda (4.0); Circulate 7/11/14 hearing transcript to distribution (.1); Discussion with T. Semmelman re: 7/18/14 continued agenda items (.2) | | | |
| Paralegal | Barbara J. Witters | 5.20 hrs. | 235.00 | $1,222.00 |
| 07/11/14 | Attend telephonic hearing | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| 07/11/14 | Attend (telephonic Court appearance) 7/11/14 hearing (1.1); Review written materials in preparation for telephonic attendance at 7/11/14 hearing (.5); Call with R. Werkheiser in Judge Sontchi's Chambers concerning scheduling in connection with 7/18/14 and 7/21/14 hearings (.1); E-mail correspondence (x3) with D. Dempsey concerning 7/11/14 hearing (.1); E-mail correspondence (x3) with W. Romanowicz re: 7/18/14 hearing preparations (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with N. Hwangpo re: same (.1); E-mail correspondence (x11) with B. Schartz concerning 8/11/14 hearing (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |
| 07/11/14 | Attention to N. Hwangpo request for objection deadlines for motions set for 7/18/14 hearing (.6); Email correspondence (x28) with J. Madron, W. Romanowicz & B. Witters re: same (.2); Attention to N. Hwangpo request for objection deadlines for motions set for 7/18/14 hearing (1.7); Email correspondence (x4) with A. Yenamandra re: 7/18/14 hearing agenda (.2); Email correspondence (x8) with A. Yenamandra re: 7/18/14 hearing (.1); Conference with B. Witters re: 7/18/14 agenda (.1); Review 7/11/14 hearing transcript (.1) | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 45

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/13/14 | E-mail correspondence with B. Schartz concerning 7/18/14 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/14/14 | Revise 7/18/14 hearing agenda (1.6); E-mail to T. Semmelman and W. Romanowicz re: same (.1); Revise agenda per comments received (.4); E-mail to T. Semmelman and W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |
| 07/14/14 | E-mail correspondence with S. Fraser concerning 7/11/14 hearing transcript | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/14/14 | Conference with B. Witters re: 7/18/14 hearing agenda (.2); Review draft 7/18/14 agenda (1.7); Conference with B. Witters re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 07/15/14 | Revise 7/18/14 agenda (1.2); E-mail to J. Madron re: same (.1); Retrieve re: 7/18/14 agenda pleadings (.5); Prepare 7/18/14 hearing binders (1.5); Prepare under seal pleadings for 7/18/14 hearing (1.0) | | | |
| Paralegal | Barbara J. Witters | 4.30 hrs. | 235.00 | $1,010.50 |
| 07/15/14 | Confer with D. DeFranceschi re: 7/18/14 hearing preparations and related case issues (.3); Call with L. Murin in Judge Sontchi's Chambers concerning 7/18/14 and 7/21/14 hearings (.1); E-mail correspondence (x17) with W. Romanowicz concerning filings for 7/18/14 hearing (.2); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x7) with A. Yenamandra concerning filings for 7/18/14 hearing (.2); E-mail correspondence (x3) with B. Schartz re: same (.1); Reviewing and revising 7/18/14 hearing agenda (.9); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |
| 07/15/14 | Update 7/18/14 hearing agenda (.3); Meeting with J. Madron re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015

Page 46

Client #  740489

Matter #  180326

---

| 07/15/14 | E-mail correspondence (x48) with J. Madron, B. Witters & W. Romanowicz re: addition of notices to continued items on agenda (.5); E-mail correspondence (x56) with J. Madron & A. Yenamandra re: certificates of no objection and certifications of counsel (.5); E-mail correspondence (x27) with J. Madron & W. Romanowicz re: certificates of no objection for 7/18/14 hearing (.3); Review revised draft 7/18/14 agenda (.5); E-mail correspondence (x12) with A. Yenamandra, J. Madron & P. Mosley re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| | | | | |
| 07/15/14 | Reviewed and commented to 7/18 hearing agenda | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |
| | | | | |
| 07/16/14 | Revise Judge Sontchi's hearing binders x 10 (1.0); Prepare under seal pleadings (.4); Finalize and file re: 7/18/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 7/18/14 agenda and hearing binders (.3); Prepare amended 7/18/14 agenda (.2); Retrieve additional agenda pleadings (.2); Revise 7/18/14 amended agenda (.2); After hours revision of 7/18/14 amended agenda (.8); Revise attorney's 7/18/14 hearing binders (x12) (1.0); Prepare additional 7/18/14 agenda items for Judge Sontchi (.8) | | | |
| Paralegal | Barbara J. Witters | 5.20 hrs. | 235.00 | $1,222.00 |
| | | | | |
| 07/16/14 | E-mail correspondence (x3) with M. Terranova concerning 7/18/14 hearing preparations (.1); E-mail correspondence (x5) with W. Romanowicz re: same (.1); E-mail correspondence (x13) with T. Semmelman re: same (.2); E-mail correspondence (x10) with A. Yenamandra re: 7/18/14 hearing agenda (.2); Calls, e-mails and discussions with B. Witters concerning 7/18/14 hearing agenda (.1); Further reviewing and revising 7/18/14 hearing agenda (1.0); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| | | | | |
| 07/16/14 | Discussion with T. Semmelman re: 7/18/14 hearing | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 440.00 | $88.00 |

Energy Future Competitive Holdings Co.                            November 21, 2014
Texas Competitive Electric Holdings Co.                           Invoice 470015
1601 Bryan Street                                                 Page 47
Dallas TX 75201
                                                                  Client #  740489
                                                                  Matter # 180326

---

| 07/16/14 | E-mail correspondence (x32) with J. Madron re: certifications of counsel for 7/18/14 hearing (.6); Review/revise 7/18/14 amended agenda (.5); E-mail correspondence (x4) with J. Madron & W. Romanowicz re: preparations for 7/18/14 hearing (.2); E-mail correspondence (x16) with J. Madron & A. Yenamandra re: 7/18/14 agenda (.4); Review 7/18/14 agenda (.2); E-mail correspondence (x3) with J. Bird re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 07/17/14 | Revise 7/18/14 amended agenda (1.0); E-mail to J. Madron re: same (.1); Prepare additional agenda pleadings for 7/18/14 hearing (.3); Finalize and file re: 7/18/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: amended 7/18/14 agenda and additional agenda pleadings (.2); Review e-mail from N. Hwangpo re: printing of documents for B. Schartz for 7/18/14 hearing (.1); Prepare documents for B. Schartz re: same (.5); After hours paralegal support re: assistance with 7/17/14 hearing preparation (5.0) | | | |
| Paralegal | Barbara J. Witters | 7.50 hrs. | 235.00 | $1,762.50 |
| 07/17/14 | Review e-mail from G. Taylor re: WSFS discovery dispute scheduled for conference with Court on July 18 (.1); E-mail with J. Madron re: revised correspondence to Court re: makewhole discovery dispute (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 07/17/14 | Provided technical assistance prior to and during 7/18/14 hearing | | | |
| Litigation | Daniel D. White | 3.50 hrs. | 235.00 | $822.50 |
| 07/17/14 | E-mail correspondence (x25) with D. DeFranceschi concerning 7/18/14 hearing preparations (.4); E-mail correspondence (x6) with C. Husnick re: same (.1); E-mail correspondence (x33) with W. Romanowicz re: same (.5); E-mail correspondence (x5) with A. Yenamandra concerning 7/18/14 hearing matters (.1); E-mail correspondence (x4) with L. Murin in Judge Sontchi's Chambers concerning amendment of 7/18/14 hearing agenda (.1); Reviewing and revising amended agenda for 7/18/14 hearing (.6); E-mail correspondence with A. Sexton re: 7/18/14 hearing preparations (.1); E-mail correspondence (x4) with L. Cast re: same (.1); E-mail correspondence (x3) with G. Taylor re: 7/18/14 hearing matters (.1); Meeting with W. Romanowicz concerning 7/18/14 hearing preparations (.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015

Page 48

Client # 740489

Matter # 180326

---

| 07/17/14 | E-mail correspondence with W. Romanowicz re: assistance with 7/18/14 hearing preparation (.1); Meeting with B. Witters re: same (.1) E-mail correspondence with A. Jerominski re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/17/14 | Discussion with W. Romanowicz re: 7/18/14 hearing preparations | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 440.00 | $88.00 |
| | | | | |
| 07/17/14 | Assist with preparations for 7/18/14 hearing (3.0); Further assist with preparations for 7/18/14 hearing (1.5); E-mail correspondence (x22) from J. Madron re: pre-hearing logistics (.7); E-mail correspondence (x56) with J. Madron & W. Romanowicz re: hearing logistics for 7/18/14 (.5) | | | |
| Associate | Tyler D. Semmelman | 5.70 hrs. | 415.00 | $2,365.50 |
| | | | | |
| 07/17/14 | Provided assistance to co-counsel in connection with 7/18/14 hearing preparation | | | |
| Associate | William A. Romanowicz | 3.70 hrs. | 340.00 | $1,258.00 |
| | | | | |
| 07/18/14 | Coordinate delivery to A. McGaan re: 7/18/14 hearing materials (.3); Finalize and file re: notice of rescheduled hearing date (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 07/18/14 | Prepare for 7/18/14 hearing (.7); Attend hearing (3.2) | | | |
| Director | Daniel J. DeFranceschi | 3.90 hrs. | 725.00 | $2,827.50 |
| | | | | |
| 07/18/14 | Provided technical assistance during 7/18/14 hearing | | | |
| Litigation | Daniel D. White | 2.30 hrs. | 235.00 | $540.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 49

Client #  740489

Matter #  180326

---

| 07/18/14 | Review and consideration of written materials (motions, objections, orders, briefs and related documents) in preparation for attendance at 7/18/14 hearing (1.0); Attend (Court appearance) 7/18/14 hearing (3.4); Call with R. Werkheiser in Judge Sontchi's Chambers concerning status of 7/18/14 hearing matters (.2); E-mail correspondence (x6) with W. Romanowicz concerning 7/18/14 hearing issues (.1); E-mail correspondence (x7) with B. Schartz re: same (.2); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence with J. Jonas re: same (.1); E-mail correspondence (x4) with G. Taylor re: same (.1); E-mail correspondence with L. Cast concerning 8/13/14 and 8/14/14 hearings (.1); E-mail correspondence (x5) with S. Doré re: same (.1); Discussion with M. Collins re: results of 7/18/14 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.50 hrs. | 490.00 | $2,695.00 |
| | | | | |
| 07/18/14 | Early morning paralegal assistance with preparation for 7/18/14 hearing (1.5); E-mail correspondence with W. Romanowicz re: new dial in for S. Doré (x2) (.1); Arrange for new dial in for S. Doré (.4); E-mail same to S. Doré (.1) | | | |
| Paralegal | Lindsey A. Edinger | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 07/18/14 | Provide assistance to debtors' counsel with preparation for hearing | | | |
| Associate | Marisa A. Terranova | 2.40 hrs. | 440.00 | $1,056.00 |
| | | | | |
| 07/18/14 | Meeting with J. Madron re:  status of hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| | | | | |
| 07/18/14 | Assist with hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 07/18/14 | Conference with B. Witters re: 7/18/14 hearing (.1); Attention to 8/13/14 hearing preparation (.5); Assist with preparations for 7/18/14 hearing (3.4); Attend 7/18/14 hearing (3.5) | | | |
| Associate | Tyler D. Semmelman | 7.50 hrs. | 415.00 | $3,112.50 |
| | | | | |
| 07/18/14 | Assisted co-counsel with hearing preparation for 7/18/14 hearing | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 50

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/21/14 | E-mail correspondence with D. DeFranceschi concerning hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/22/14 | E-mail correspondence (x5) with W. Romanowicz, T. Semmelman concerning filings for 8/13/14 and 8/14/14 hearings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/22/14 | Email correspondence (x12) with J. Madron & W. Romanowicz re: 8/13/14 hearing | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 07/23/14 | Provided technical assistance to co-counsel in connection with hearing preparation | | | |
| Litigation | Daniel D. White | 0.40 hrs. | 235.00 | $94.00 |
| 07/23/14 | Call with A. Jerominski re: filings for 8/13/14 hearing (.1); E-mail correspondence (x9) with W. Romanowicz concerning filings for 8/13/14 hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/23/14 | Conference with D. White re: 8/13-8/14 hearings (.2); Conference with A. Jerominski re: filings (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 07/24/14 | E-mail correspondence (x4) with S. Serajeddini concerning 9/4/14 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/29/14 | Review e-mail from W. Romanowicz re: outstanding hearing motions (.1); Search docket re: same (.5); E-mail to W. Romanowicz re: findings of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 07/29/14 | Review e-mail from B. Schartz re: schedule for September hearing and August hearings | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 51
Client #  740489
Matter #  180326

| 07/29/14 | E-mail correspondence with A. Yenamandra concerning 9/16/14 hearing matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

|  | | | |
|---|---|---|---|
| | Total Fees for Professional Services | | $56,258.50 |

| **TOTAL DUE FOR THIS INVOICE** | **$56,258.50** |
|---|---|
| | $208,491.50 |
| **TOTAL DUE FOR THIS MATTER** | **$264,750.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 52

Client # 740489
Matter # 180326

For services through July 31, 2014
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| 07/01/14 | Numerous e-mail to Parcels re: coordination of printing and making CD of schedules and sofas for UST (.6); Telephone call to and from Parcels re: schedules and statements of financial affairs (.2); E-mail to and from R. Schepacarter re: EECI, Inc schedule (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 07/02/14 | Prepare index of statements of financial affairs (1.5); Prepare index of schedules (.8); Update binders with same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.60 hrs. | 235.00 | $611.00 |

| 07/02/14 | Telephone call from Court re: incorrectly filed schedule (.1); E-mail to T. Semmelman and W. Romanowicz re: same (.1); Prepare notice of withdrawal re: same (.2); E-mail to T. Semmelman and W. Romanowicz re: same (.1); Finalize and file notice of withdrawal re: same (.2); Finalize and file re: Texas Utilities Electric Company, Inc. schedule (.2); Coordinate to R. Schepacarter re: multiple binders of schedules and statements of financial affairs and CD of same (.3); Finalize and file affidavit of service re: order extend time to file schedules and statements of financial affairs (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 07/02/14 | Prepare notice of affidavit of publication of notice of commencement of cases and section 341 meeting in The Wall Street Journal (.2); Finalize and file re: affidavit of publication of same (.2); Prepare notice of affidavit of publication in The Houston Chronicle (.2); Finalize and file re: affidavit of publication of same (.2); Prepare notice of affidavit of publication in Waco Tribune-Herald (.2); Finalize and file re: affidavit of publication of same (.2); Prepare notice of affidavit of publication in USA Today (.2); Finalize and file re: affidavit of publication of same (.2); Finalize and file re: affidavit of publication in Dallas Morning News (.2); Finalize and file re: affidavit of publication in Corpus Christi Caller Times (.2); Finalize and file re: affidavit of publication in Fort Worth Star telegram (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 53

Client # 740489
Matter # 180326

---

| 07/02/14 | Email correspondence (x4) with B. Witters & W. Romanowicz re: schedules & statements of financial affairs (.1); Review, revise and finalize notice of withdrawal of D.I. 1302 and re-file same (.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| 07/02/14 | Review message from Clerk's Office re: Texas Electric Utility Company schedule | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 07/03/14 | Finalize and file affidavit of service re: motion 2015.3 reporting requirements (.1); Finalize and file affidavit of service re: certification of counsel and order extend time to file schedules and statements of financial affairs (.1); Finalize and file affidavit of service re: periodic report 2015.3 (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/07/14 | E-mail correspondence (x4) with K. Sullivan concerning U.S. Trustee fee payment issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/08/14 | E-mail correspondence with W. Romanowicz concerning monthly operating report issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/08/14 | Emails with Alvarez & Marsal re: monthly operating reports and creditor matrices | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 07/17/14 | Calls (x2) with B. Witters concerning U.S. Trustee operating guideline issue (.1); Factual investigation re: same (.1); E-mail correspondence (x4) with B. Schartz and T. Nutt re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/22/14 | E-mail correspondence (x5) with K. Sullivan concerning U.S. Trustee fee and reporting issues (.2); E-mail correspondence (x3) with M. Panacio re: same (.1); E-mail correspondence with M. West re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.  November 21, 2014
Texas Competitive Electric Holdings Co.  Invoice 470015
1601 Bryan Street  Page 54
Dallas TX  75201

Client #  740489

Matter #  180326

| 07/25/14 | E-mail correspondence (x9) with K. Sullivan concerning U.S. Trustee fee issue (.2); E-mail correspondence (x3) with M. Panacio re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/25/14 | Review and consideration of schedules and statements of certain debtor entities | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/28/14 | E-mail correspondence (x6) with S. Kotarba concerning U.S. Trustee fee issue (.2); E-mail correspondence (x4) with K. Sullivan re: same (.1); Call with J. Stegenga re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/29/14 | E-mail correspondence with S. Kotarba concerning U.S. Trustee fee issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/30/14 | E-mail correspondence (x5) with S. Kotarba concerning U.S. Trustee reporting issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/31/14 | E-mail correspondence with K. Sullivan concerning U.S. Trustee fees | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

|  | Total Fees for Professional Services | $3,413.00 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$3,413.00** |
|  |  | $35,570.00 |
|  | **TOTAL DUE FOR THIS MATTER** | **$38,983.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 55
Client # 740489
Matter # 180326

---

For services through July 31, 2014
relating to Employee Issues - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 07/01/14 | Retrieve re: second final order non-insider motion (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/01/14 | After hours paralegal support of filing amended non-insider compensation motion and declaration of C. Kirby (2.0); Finalize and file re: amended non-qualified compensation motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of C. Kirby in support of same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |
| 07/01/14 | Conference with W. Romanowicz re: filing of amended non-insider compensation motions (.2); Review amended non-qualified benefits motion (.1); Attention to filing of same (1.0); Email correspondence (x7) with A. Yenamandra, N. Hwangpo & W. Romanowicz re: same (.5) | | | |
| Associate | Tyler D. Semmelman | 1.80 hrs. | 415.00 | $747.00 |
| 07/01/14 | Reviewed, finalized and coordinated filing of amended non-insider motion and declaration (.9); Coordinated service of same (.1) | | | |
| Associate | William A. Romanowicz | 1.00 hrs. | 340.00 | $340.00 |
| 07/02/14 | After hours preparation for filing amended 401(k) separation motion | | | |
| Paralegal | Ann Jerominski | 3.50 hrs. | 235.00 | $822.50 |
| 07/02/14 | Review notice of amended motion and declaration (.4); Email correspondence (x3) with A. Yenamandra re: 401(k) motion (.2); Stand by for filing of amended 401(k) motion (1.4); Emails to A. Yenamandra re: same (.2); Continue to stand by for filing of amended 401(k) motion (3.8) | | | |
| Associate | Tyler D. Semmelman | 6.00 hrs. | 415.00 | $2,490.00 |
| 07/03/14 | Finalize and file re: amended 401(k) plan separation motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of C. Kirby in support (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 56

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/03/14 | Email correspondence (x6) with W. Romanowicz & A. Yenamandra re: amended 401(k) motion (.2); Review, finalize and assemble amended thrift plan separation motion and Kirby declaration in support thereof (1.8) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| | | | | |
| 07/11/14 | Draft certification of counsel for thrift plan separation motion | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| | | | | |
| 07/14/14 | Finalize and file re: notice of motion non-qualified benefits motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/14/14 | Draft re-notice of amended motion authorizing debtors to continue to honor obligations to retirees and certain non-insiders under qualified benefit programs (.2); E-mail correspondence (x3) with B. Schartz re: same (.1); E-mail correspondence (x11) with A. Yenamandra re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 07/17/14 | Finalize and file re: supplemental declaration of C. Kirby in support of 401 (k) plan separation (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order 401(k) plan separation (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 07/17/14 | E-mail correspondence with A. Yenamandra concerning 401(k) separation motion (.1); E-mail correspondence (x8) with B. Schartz  re: same (.2); Review and revise supplemental Kirby declaration in support of 401(k) separation motion (.4); Review and revise certification of counsel concerning revised order approving amended 401(k) separation motion (.2); Review and consideration of revised order and related redline with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 07/18/14 | Retrieve re: order approving 401(k) plan separation (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 57

Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 07/22/14 | E-file affidavit of service re: re-notice of motion re: employee benefits | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/29/14 | E-mail correspondence with A. Yenamandra concerning motion to continue to honor employee benefits under non-qualified benefit programs | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 07/30/14 | Finalize and file affidavit of service re: re-notice of non-insider employee programs | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $7,457.50

TOTAL DUE FOR THIS INVOICE          **$7,457.50**

$3,049.00

**TOTAL DUE FOR THIS MATTER**          **$10,506.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 58

Client # 740489
Matter # 180326

---

For services through July 31, 2014
relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 07/01/14 | Review and circulate adversary docket (.2); Circulate daily discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/03/14 | Retrieve re: order for leave to conduct limited discovery for rule 2004 (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/03/14 | Finalize and file affidavit of service re: first set of interrogatories to CSC Trust (.1); Finalize and file affidavit of service re: notice of service of first set of interrogatories to WSFS (.1); Finalize and file affidavit of service re: answer to complaint and initial disclosures x2 (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 07/03/14 | Review e-mail from W. Romanowicz re: transfer venue materials (.1); Search docket re: same (.2); E-mail to W. Romanowicz re: motion to transfer, debtors objection and 5/22/14 hearing transcript (.2); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 07/03/14 | Emergency venue research for D. DeFranceschi | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| | | | | |
| 07/08/14 | Circulate daily discovery distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/08/14 | Review and consideration of Creditors' Committee's status report in connection with various discovery matters (.6); Review and consideration of WSFS discovery dispute letter to the Court and related attachments (.4); E-mail correspondence with G. Taylor re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 59

Client # 740489
Matter # 180326

---

| 07/09/14 | E-mail correspondence (x4) with G. Taylor concerning WSFS rule 2004 motion (.1); Review and consideration of WSFS motion to seal in connection with discovery dispute correspondence relating to motion to approve assumption of RSA (.3); Review and consideration of WSFS motion to expedite in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 07/10/14 | Finalize and file re: response to status report concerning discovery (.2); E-mail to Epiq re: service of same (.1); Circulate daily discovery distribution (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 07/10/14 | Review and comment on proposed discovery protocol | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 07/10/14 | E-mail correspondence with W. Pruitt concerning response to committee's 2004 discovery dispute status report (.1); Review and revise Debtors' response to committee's 2004 discovery dispute status report (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 07/11/14 | Review three subpoenas from Wilmington Savings Fund Society in connection with certain debtor professional retention applications | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 07/11/14 | Draft certificate of no objection for motion to extend removal deadline | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

| 07/14/14 | Review emails from J. Madron re: Evercore objections to Brown Rudnick discovery | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 07/14/14 | Reviewed draft confidentiality agreement and proposed protective order (.4); Reviewed objection to motion for direct appeal to the third circuit and ruling relating to same (.3) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.70 hrs. | 800.00 | $560.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 60

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/14/14 | Email correspondence (x16) with A. Yenamandra, W. Romanowicz & A. Jerominski re: removal motion (.4); Review order denying certification of direct appeal (.2); Attention to  certificate of no objection in connection with motion to extend civil action removal deadline (1.1) | | | |
| Associate | Tyler D. Semmelman | 1.70 hrs. | 415.00 | $705.50 |
| 07/15/14 | Revise certificate of no objection re: removal motion (.1); E-mail to T. Semmelman re: same (.1); Review and circulate adversary docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/15/14 | Review WSFS notice with respect to pending 2004 discovery motion (.1); Review and revise certification of no objection concerning motion to extend deadline to remove civil actions (.1); Examine docket in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/15/14 | Meeting with J. Madron re: after hours filing certificate of no objection regarding motion to extend removal deadline (.1); File and circulate same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 07/15/14 | Finalize/assemble for filing certificate of no objection for motion to extend removal deadline (.4); Email correspondence (x18) with A. Yenamandra, B. Witters & W. Romanowicz re: revisions to certificate of no objection (.2); Review Kirkland & Ellis comments to certificate of no objection for motion to extend removal deadline (.5) | | | |
| Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |
| 07/16/14 | Retrieve re: removal order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/17/14 | Return phone call to D. Alexander re: time stamp of amended notice of deposition to Evercore | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/17/14 | Call with B. Stephany concerning Evercore retention discovery requests (.1); E-mail correspondence (x4) with A. Kernan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 61
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/18/14 | Circulate daily discovery distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 07/18/14 | E-mail correspondence with B. Stephany concerning discovery in connection with professional retention applications (.1); E-mail correspondence with A. Kernan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/21/14 | Emails to A. Swain re: removal deadline extension order, reason for service and effect of same (.7); Emails to W. Romanowicz re: removal deadline extension order, reason for service and effect of same (.2); Meet with W. Romanowicz re: removal deadline extension order, reason for service and effect of same (.2); Call to A. Swain re: removal deadline extension order, reason for service and effect of same (.2) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 465.00 | $604.50 |
| 07/22/14 | Efile affidavit of service re: response to status report (.1); Efile affidavit of service re: notice of service re: discovery (.1); Efile affidavit of service re: answer (.1); Circulate daily docket updates for 2 adversary cases (.2); Review dockets for additional filings in adversary and USDC cases (.1); Circulate daily discovery update (.1); Email to Cole Schotz to obtain exhibit to letter to Judge Sontchi (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |
| 07/22/14 | Review email from A Stulman re notice of adjournment of depositions | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/22/14 | Review deposition notices directed to Kirkland & Ellis, Sidley Austin and Evercore concerning adjournment of depositions in connection with retention applications (.1); Review and provide material comments on draft motion to approve entry of stipulated protective order to govern discovery protocol in chapter 11 cases (.7); E-mail correspondence (x5) with B. Stephany re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 07/22/14 | Review TCEH Ad Hoc Noteholders amended 30(b)(6) deposition notice in connection with certain professional retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.                     November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 62
Dallas TX  75201
                                                          Client #  740489
                                                          Matter # 180326

---

| 07/23/14 | Retrieve amended notice of deposition (.1); Review exhibit filed in adversary case (.1); Prepare notice of motion re: protective order (.1); Finalize and efile motion (.1); Coordinate service of same (.1); Review adversary and district court dockets for docket updates (.2); Circulate daily discovery distribution (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |

| 07/23/14 | Review committee discovery letter directed to debtors | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

| 07/23/14 | Review motion for protective order and draft protective order (.6); Conference with W. Romanowicz re: same (.1); Email correspondence (x26) with B. Stephany & W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |

| 07/23/14 | Reviewed motion for protective order (.3); Emails re: same with Kirkland & Ellis (.2); Filed same (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

| 07/24/14 | Retrieve amended notice of deposition (.1); Retrieve exhibit to letter to Judge Sontchi (.1); Review adversary and district court dockets and circulate docket distributions (.2); Circulate daily discovery distribution email (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 07/24/14 | Review second amended deposition notice by TCEH noteholders regarding professional retention issue | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 07/24/14 | Review motion to approve protective order and confidentiality agreement for the case and related exhibits (.7); Review letter from B. O'Connor to counsel to WSFS regarding WSFS July 17 discovery letter (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |

| 07/24/14 | Review and consideration of TCEH unsecured noteholders second amended 30(b)(6) deposition notice concerning certain professional retention applications | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.                       November 21, 2014
Texas Competitive Electric Holdings Co.                      Invoice 470015
1601 Bryan Street                                            Page 63
Dallas TX  75201
                                                             Client #  740489

                                                             Matter #  180326

---

| 07/24/14 | Review and consideration of 7/23/14 discovery correspondence from J. Lawrence to W. Pruitt concerning committee's priority document requests in connection with first lien investigation (.5); Review and consideration of discovery correspondence from B. O'Connor to A. Lauchleimer concerning WSFS production requests in connection with certain professional retention applications (.4) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 07/25/14 | Finalize and efile notice of service of discovery (.2); Coordinate service of same (.1); Review 3 adversary and 1 appeal dockets (.2) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 07/25/14 | Review amended deposition notice of ad hoc TCEH holders directed to debtors | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 07/25/14 | Review and consideration of Debtors' responses and objections to Committee's document requests in connection with first lien investigation (.8); Draft notice of service in connection with same (.1); E-mail correspondence (x5) with W. Pruitt re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 07/25/14 | Call with litigation party re: removal extension order and effect of same | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |

| 07/28/14 | Circulate daily discovery distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 07/28/14 | Review correspondence from B. O'Connor to counsel from TCEH ad hoc group and WSFS re: discovery document production | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 07/29/14 | Finalize and file certification of counsel re: joint stipulation in main and adversary cases (.4); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: joint stipulation and order (.1); E-mail to Epiq re: service of same (.1); Review and circulate adversary docket (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 64

Client #  740489  
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 07/30/14 | Review Committee joinder to WSFS 2014 discovery motion | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 07/30/14 | Review and consideration of Creditors' Committee's statement in connection with WSFS Rule 2004 motion and attached discovery protocol | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 07/31/14 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services      $11,049.50

TOTAL DUE FOR THIS INVOICE      **$11,049.50**

$31,386.00

**TOTAL DUE FOR THIS MATTER**      **$42,435.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 65

Client #  740489

Matter # 180326

---

For services through July 31, 2014

relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 07/03/14 | Email correspondence (x4) with B. Witters & A. Jerominski re: counter designation of items on appeal of first lien settlement | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 07/06/14 | E-mail correspondence (x5) with H. Kaplan concerning counter-designation of record items in connection with CSC Trust appeal of first-lien settlement (.2); E-mail correspondence (x4) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/07/14 | After hours filing of counter-designation (.3); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 07/07/14 | Call with S. Winters, H. Kaplan concerning counter-designation of record items in connection with CSC Trust appeal of first-lien settlement (.4); E-mail correspondence (x6) with S. Winters re: same (.2); E-mail correspondence (x4) with H. Kaplan re: same (.1); Follow-up call with S. Winters re: same (.1); Call with W. Romanowicz re: same (.1); Research concerning issue in connection with counter-designation of record items in connection with CSC Trust appeal of first-lien settlement (.4); Review and comment on draft counter-designation of record items in connection with CSC Trust appeal of first-lien settlement (.4); Review and revise final counter-designation of record items in connection with CSC Trust appeal of first-lien settlement (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |
| 07/07/14 | Email correspondence (x3) with S. Winters re: counter-designation of record on appeal | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 07/08/14 | E-mail correspondence with D. Dempsey concerning opposition to CSC Trust motion to certify direct appeal of order granting first lien settlement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 66
Client #  740489
Matter # 180326

---

| 07/09/14 | E-mail correspondence with D. Dempsey concerning pre-trial conference in CSC Trust adversary proceeding (.1); E-mail correspondence (x5) with D. Dempsey and M. Petrino concerning objection to CSC Trust Company certification for direct appeal (.1); Review and revise objection to CSC Trust Company certification for direct appeal (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 07/09/14 | Finalize and file opposition to CSC motion for certification of direct appeal (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 07/10/14 | Review and circulate appeal docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/14/14 | Finalize and efile notice of service in CSC adversary afterhours (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/14/14 | Review order denying CSC Trust request to certify appeal to Third Circuit | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/14/14 | Review and consideration of order denying CSC Trust motion for direct certification of appeal of first lien settlement order (.1); E-mail correspondence with K. Sturek concerning service of discovery requests in connection with CSC Trust make-whole adversary proceeding (.1); E-mail correspondence with M. Rishel re: same (.1); Review and consideration of debtor-defendants' document requests and interrogatories directed to CSC Trust in connection with make-whole adversary proceeding (.3); Draft notice of service in connection with same and finalize same for filing and service (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 67
Client #  740489
Matter # 180326

---

| 07/15/14 | Review notice of deposition of K. Moldovan filed by CSC Trust in connection with make-whole adversary proceeding (.1); Review and consideration of discovery correspondence from P. Anker to D. Dempsey concerning document production in connection with make-whole adversary proceeding (.2); Review and consideration of CSC Trust letter brief to Judge Sontchi concerning discovery disputes in make-whole litigation (.7); Review and consideration of CSC Trust motion to seal in connection with same (.2); Review and consideration of CSC Trust motion to shorten in connection with sealing motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 07/16/14 | Finalize and file re: Computershare answer to complaint (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/16/14 | Review and consideration of U.S. Trustee letter to Judge Sontchi objecting to CSC Trust motion to seal discovery dispute letter brief in make-whole adversary proceeding (.1); E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail correspondence with A. Garg concerning answer in second lien make-whole adversary proceeding (.1); E-mail correspondence with D. Dempsey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 07/16/14 | Email correspondence (x8) with J. Madron & W. Romanowicz re: answer to make-whole complaint (.2); Conference with W. Romanowicz re: same (.1); Conference with B. Witters re: answer to make-whole complaint (.1); Email correspondence (x8) with J. Madron, B. Witters & Epiq re: filing and service of answer (.2); Review/finalize/assist with filing of answer to make-whole complaint (3.7) | | | |
| Associate | Tyler D. Semmelman | 4.30 hrs. | 415.00 | $1,784.50 |
| 07/17/14 | Finalize and file re: letter responding to first lien trustee's letter of 7/5/14 (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review and circulate adversary distribution (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015

Page 68

Client # 740489

Matter # 180326

---

| 07/17/14 | Review correspondence with Court re: debtors' response on discovery issue raised by first lien trustee re: solvency discovery (.4); Email with J. Madron re: correspondence to Court re: first lien discovery dispute (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

| 07/17/14 | Review and consideration of CSC Trust second set of document requests and first interrogatory in connection with make-whole adversary proceeding (.3); Review and consideration of discovery correspondence from B. O'Connor concerning professional retention document requests (.2); Review discovery correspondence from G. Starner to B. O'Connor re: discovery in connection with professional retention applications (.2); Review and consideration of answer to second lien trustee's make-whole adversary complaint (.6); Reviewing, revising and consideration of Debtors' responsive letter brief to first lien trustee's 7/15/14 discovery dispute letter in make-whole adversary proceeding (.8); E-mail correspondence (x3) with D. Dempsey re: same (.1); Review and consideration of Ad Hoc Committee of EFIH Unsecured Noteholders responsive letter brief to first lien trustee's 7/15/14 discovery dispute letter in make-whole adversary proceeding (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 490.00 | $1,372.00 |

| 07/21/14 | Retrieve and circulate notice of withdrawal filed in adversary proceeding (.1); Retrieve and circulate order entered by Magistrate Thynge in district court case (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 07/21/14 | Finalize and efile letter to Judge Sontchi re: Calpine ruling (.2); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

| 07/21/14 | Conference with J. Madron re: initial disclosures issue | | | |
|---|---|---|---|---|
| Associate | Cory D. Kandestin | 0.10 hrs. | 465.00 | $46.50 |

| 07/21/14 | Review email from J. Madron re: CSC Trust appeal and mediation letters (.1); Review Andrew McGaan letter to Judge Sontchi re: solvency not relevant to the make-whole dispute (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                          Page 69
Dallas TX 75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 07/21/14 | E-mail correspondence with B. Stephany concerning discovery protocol issues (.1); Review order in CSC Trust District Court appeal concerning mediation suitability submission (.1); E-mail correspondence with S. Hessler re: same (.1); E-mail correspondence with D. Dempsey concerning follow-up letter from A. McGaan to Judge Sontchi clarifying record of 7/18/14 continued pre-trial conference in CSC Trust make-whole adversary proceeding (.1); Review, consideration of and revise follow-up letter from A. McGaan to Judge Sontchi clarifying record of 7/18/14 continued pre-trial conference in CSC Trust make-whole adversary proceeding (.2); Call with C. Kandestin concerning initial disclosure deadline in connection with second-lien make-whole litigation (.1); E-mail correspondence (x5) with A. Garg re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| | | | | |
| 07/22/14 | Review court filing from district court re: denial of certification of appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 07/22/14 | Email to A McGaan and M McKane re: mediation process in District Court | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 07/22/14 | Review and consideration of CSC Trust Company of Delaware responsive letter to Debtors' 7/21/14 correspondence concerning make-whole litigation and solvency issue | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 07/24/14 | Call with D. Dempsey concerning supplement to scheduling order in connection with first lien make-whole litigation (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 07/28/14 | Review letter from Dempsey to Indenture Trustee of EFIH first lien notes re: discovery responses | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 70
Dallas TX  75201
                                                           Client #  740489

                                                           Matter # 180326

---

| 07/28/14 | E-mail correspondence (x8) with D. Dempsey concerning amendment to CSC Trust make-whole adversary proceeding scheduling order (.2); E-mail correspondence with N. Brannick re: same (.1); Review and consideration of draft amended stipulated scheduling order in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/29/14 | Review emails with N. Pernick and J. Madron re: make whole stipulation (.2); Review email from J. Madron re: clerk issue with order regarding make whole litigation scheduling (.1); Review order re: make whole premium dispute (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 07/29/14 | E-mail correspondence (x5) with N. Pernick concerning amendment to scheduling order in CSC Trust Company make-whole adversary proceeding (.2); E-mail correspondence (x6) with D. Dempsey re: same (.2); Draft certification of counsel concerning agreed amendment to scheduling order in CSC Trust Company make-whole adversary proceeding (1.0); Review and revise amendment to scheduling order in CSC Trust Company make-whole adversary proceeding (.5); E-mail correspondence (x3) with L. Murin in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |
| 07/29/14 | Review revised scheduling order re: make-whole litigation | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 07/30/14 | Finalize and file affidavit of service re: letter to Judge Sontchi from A. McGaan in CSC Trust adversary (.1); Review adversary dockets and circulate (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/31/14 | Review and consideration of stipulation extending second lien indenture trustee's deadline to answer CSC Trust Company adversary complaint | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                              $9,876.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 71

Client #  740489

Matter #  180326

---

TOTAL DUE FOR THIS INVOICE                                **$9,876.00**

                                                           $1,252.00
                                                     _____

**TOTAL DUE FOR THIS MATTER**                             **$11,128.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 72

Client #  740489

Matter #  180326

---

For services through July 31, 2014

relating to  Litigation/Adversary Proceedings - TCEH

| 07/02/14 | Finalize and file affidavit of service re: Crowson 9019 motion | | | |
|----------|--------------------------------------------------------------|----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $23.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$23.50** |
| | $831.00 |
| **TOTAL DUE FOR THIS MATTER** | **$854.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 73

Client #  740489
Matter # 180326

For services through July 31, 2014
relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 07/03/14 | E-mail correspondence (x3) with M. Collins, D. DeFranceschi concerning supplemental disclosures in connection with RL&F retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/07/14 | Review and respond to email from J. Madron re: RLF supplemental disclosure | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 07/07/14 | E-mail correspondence (x4) with D. DeFranceschi concerning supplemental disclosures in connection with RL&F retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/10/14 | Analysis of RLF supplemental retention affidavit | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 07/10/14 | E-mail correspondence (x3) with D. DeFranceschi concerning supplemental disclosures in support of RL&F retention | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/17/14 | E-mail correspondence (x3) with M. Schlan concerning RL&F retention issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/18/14 | Attention to supplemental RLF retention affidavit | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 07/22/14 | E-mail correspondence (x7) with M. Schlan concerning RL&F retention issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/25/14 | Confer with D. DeFranceschi concerning RL&F supplemental retention disclosures | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 74

Client #  740489

Matter # 180326

---

| 07/28/14 | Prepare list of parties in interest for month of June 2014 for purposes of RLF ongoing retention analysis pursuant to section 327 of The Bankruptcy Code | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| 07/29/14 | Update parties in interest list for June 2014 for purposes of RLF ongoing retention analysis pursuant to section 327 of The Bankruptcy Code (1.5); Prepare parties in interest list for July 2014 for purposes of RLF ongoing retention analysis pursuant to section 327 of The Bankruptcy Code (.8) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 07/29/14 | Email with B. O'Connor re: RLF retention application and any issues with other parties re: same (.1); Email with J. Madron re: RLF supplemental application in support of retention (.1); Review and respond to email from J. Madron re: RLF retention application (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 07/29/14 | E-mail correspondence (x11) with D. DeFranceschi concerning RL&F retention application and supplemental affidavit in support of same (.3); Call with M. Schlan re: RL&F retention application (.2); Call with B. Witters re: same (.1); Call with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 07/30/14 | Begin drafting supplemental DeFranceschi affidavit in further support of RL&F's retention as co-counsel | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

Total Fees for Professional Services  $3,123.00

TOTAL DUE FOR THIS INVOICE  **$3,123.00**

$14,385.00

**TOTAL DUE FOR THIS MATTER**  **$17,508.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 75

Client #  740489

Matter # 180326

---

For services through July 31, 2014
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 07/01/14 | Update OCP chart (1.0); Afterhours paralegal support for filing of multiple OCP retention declarations (1.0); Finalize and file re: multiple OCP retention declarations x5 (.8); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |
| 07/02/14 | E-file ordinary course declaration of disinterestedness (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/02/14 | Burn CD (x2) of multiple OCP declarations for UST (.7); Coordinate delivery to R. Schepacarter re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 07/02/14 | E-mail correspondence with M. Schlan concerning McGivney & Kluger ordinary course retention declaration (.1); Review McGivney & Kluger ordinary course retention declaration (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/03/14 | Finalize and file affidavit of service re: multiple OCP retention declarations (x4) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/07/14 | Afterhours filing of amended notices of ordinary course professionals (.3); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 07/07/14 | E-mail correspondence (x20) with W. Romanowicz concerning notice of additional of ordinary course professionals (.3); E-mail correspondence with M. Schlan re: same (.1); Reviewing and revising notice (first) of amendments to ordinary course professional retention lists and related exhibits (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 21, 2014  
Invoice 470015  
Page 76

Client #  740489  
Matter # 180326

| 07/07/14 | Drafted notice of filing of amended OCP exhibits to include addition of OCPs (.2); Call with M. Schlan re: same (.3) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 07/08/14 | Finalize and file re: OCP declaration of J. Sherwood (.2); E-mail to Epiq re: service of same (.1); Update OCP chart (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/08/14 | Afterhours filing of certification of counsel re: order extending time to comply with general order fee examiner (1.2); Finalize and file COC re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 07/08/14 | E-mail correspondence (x9) with C. Husnick concerning compliance with order concerning appointment of fee examiner (.2); Call with R. Schepacarter re: same (.1); E-mail correspondence (x10) with D. DeFranceschi re: same (.2); E-mail correspondence (x20) with A. Yenamandra re: same (.3); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x4) with R. Schepacarter re: same (.1); Review ordinary course professional retention declaration of John C. Sherwood (.1); E-mail correspondence with M. Schlan re: same (.1); Reviewing and revising certification of counsel and proposed order concerning compliance with order concerning appointment of fee examiner (.4) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 07/08/14 | Drafted certification of counsel re: extending fee examiner order (.4); Conference with J. Madron re: same (.2); Reviewed standing order governing fee examiners in cases pending before Judge Sontchi (.2); Reviewed and drafted order extending fee examiner period (.3); Continued reviewing fee examiner standing order (.3); Emails and conferences re: same with J. Madron (.4) | | | |
| Associate | William A. Romanowicz | 1.80 hrs. | 340.00 | $612.00 |
| 07/09/14 | Retrieve re: order extending time to comply with general order fee examiner (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.                     November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 77
Dallas TX 75201
                                                           Client #  740489

                                                           Matter # 180326

---

| 07/09/14 | E-mail correspondence (x8) with M. Schlan concerning ordinary course professional quarterly compensation reporting issue (.2); Review form report in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/09/14 | Call with M. Schlan concerning ordinary course professional retention issues (.1); Review entered order extending compliance deadline with fee examiner appointment order (.1); E-mail correspondence with B. Schartz re: same (.1); Call with C. Husnick concerning Kirkland & Ellis retention issues (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 07/10/14 | Review and consideration of discovery correspondence from ad hoc group of TCEH unsecured noteholders in connection with professional retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/10/14 | E-mail correspondence with M. Schlan concerning ordinary course professional payment reporting issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/14/14 | Afterhours filing of statement of ordinary course payments (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/14/14 | E-mail correspondence (x9) with D. DeFranceschi concerning Evercore retention issues (.2); Call with D. DeFranceschi re: same (.1); Call with D. Dempsey re: same (.1); E-mail correspondence (x3) with D. Dempsey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/16/14 | FInalize and file multiple affidavits of service re: OCP declarations (x7) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 07/16/14 | Call with M. Schlan concerning ordinary course professional retention issues (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 78

Client #  740489
Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/17/14 | Call with A. Sexton, M. Schlan re: professional retention issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/25/14 | Retrieve four retention applications filed by committee to retain certain professionals on behalf of the committee | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 07/27/14 | E-mail correspondence (x4) with A. Sexton concerning Kirkland & Ellis retention issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/28/14 | Review Morrison & Forester retention papers (.7); Review Polsinelli retention papers (.4); Review FTI retention papers (.6); Review Lazard retention papers (.5) | | | |
| Director | Daniel  J. DeFranceschi | 2.20 hrs. | 725.00 | $1,595.00 |
| 07/28/14 | E-mail correspondence (x5) with B. Witters concerning Kirkland & Ellis retention issue (.1); Call with B. Witters re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with A. Sexton re: same (.1); Call with J. Peet concerning Ernst & Young retention issue (.1); E-mail correspondence (x4) with J. Peet re: same (.1); Call with D. Alexander concerning Evercore retention issues (.1); E-mail correspondence (x3) with B. Schartz concerning professional retention applications (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with B. O'Connor re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 07/29/14 | Review email from J. Madron re: fee examiner appointment order discussions with UST | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/29/14 | Review email from B. O'Connor re: professional retention issues with UST and others (.1); Review email from A. Yenamandra re: professional retention issues (.1); Review email from J. Madron re: scheduling re professional retention (.1); Review D. Ying supplemental affidavit in support of Evercore retention (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 79

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/29/14 | Review second omnibus renotice of retention applications and interim compensation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/29/14 | E-mail correspondence (x7) with A. Yenamandra concerning professional retention issues (.2); Review supplemental Ying declaration in support of Evercore retention (.1); Draft second omnibus re-notice of professional retention applications and hearing thereon (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 07/29/14 | Call with R. Schepacarter concerning fee committee appointment issue (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 07/30/14 | Review draft form of order re: extending time to appoint fee auditor or fee committee | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 07/30/14 | E-mail correspondence with B. Schartz concerning scheduling in connection with professional retention applications (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/30/14 | Draft second order further extending Debtors' time to comply with fee examiner appointment order (.5); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 07/31/14 | Finalize and file re: amended declaration of E. Sassower in support of K&E retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/31/14 | Review emails from B. Schartz, A. Yenamandra and J. Madron re: fee examiner procedural scheduling order | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 80

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 07/31/14 | E-mail correspondence (x9) with A. Yenamandra concerning second order further extending time to comply with fee examiner order (.2); Revising second order further extending time to comply with fee examiner order (.1); E-mail correspondence (x6) with C. Husnick and D. DeFranceschi re: same (.1); E-mail correspondence (x3) with B. Schartz re: same (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 07/31/14 | Review and consideration of amended Sassower declaration in support of Kirkland & Ellis retention as Debtors' counsel (.6); E-mail correspondence (x4) with A. Yenamandra and D. DeFranceschi re: same (.1); E-mail correspondence with C. Husnick concerning professional retention applications (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 07/31/14 | Email correspondence (x4) with A. Yenamandra re: amended Sassower declaration | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Total Fees for Professional Services    $9,445.50

TOTAL DUE FOR THIS INVOICE    **$9,445.50**

$18,994.50

**TOTAL DUE FOR THIS MATTER**    **$28,440.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 81

Client #  740489

Matter # 180326

---

For services through July 31, 2014
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 07/08/14 | Review, revision and consideration of RL&F April, May and June bill memos | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 07/10/14 | Email C. Dale re: RL&F fee application | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/16/14 | Review and respond to email from G. Moor re: RL&F services and invoicing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 07/16/14 | E-mail correspondence (x5) with D. DeFranceschi re: RL&F fee matters (.1); E-mail correspondence (x5) with G. Moor re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 07/17/14 | Communications with C. Samis and R. Silberglied re: filing of Exhibit A to application of Richards, Layton & Finger as co-counsel to the debtors concerning blended rates | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| | | | | |
| 07/18/14 | Telephone conference with P. Tinker and R. Schepacarter re:  blended firm billing rates disclosure request | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| | | | | |
| 07/22/14 | Review, revision and consideration of RL&F April, May and June bill memos | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| | | | | |
| 07/23/14 | Review, revision and consideration of RL&F April, May and June bill memos | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 82

Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 07/24/14 | Meeting with P. Tinker and D. Buchbinder re:  disclosure of blended rates for fee applications | | | |
| Director | Mark D. Collins | 0.70 hrs. | 800.00 | $560.00 |
| 07/28/14 | Review, revision and consideration of RL&F April, May and June bill memos | | | |
| Associate | William A. Romanowicz | 2.80 hrs. | 340.00 | $952.00 |

Total Fees for Professional Services          $3,065.50

TOTAL DUE FOR THIS INVOICE                       **$3,065.50**

**TOTAL DUE FOR THIS MATTER**                    **$3,065.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 83

Client #  740489
Matter #  180326

---

For services through July 31, 2014

relating to  Fee Applications of Others - ALL

| 07/09/14 | E-mail correspondence with M. Schlan concerning interim compensation procedures issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 07/14/14 | Email to J. Madron re: fee guideline compromises with UST (.1); Email to M. Collins re: fee guideline compromises with UST (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 465.00 | $93.00 |

Total Fees for Professional Services        $142.00

TOTAL DUE FOR THIS INVOICE        **$142.00**

$4,667.50

**TOTAL DUE FOR THIS MATTER**        **$4,809.50**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 84

Client #  740489  
Matter # 180326

For services through July 31, 2014  
relating to  Vendors/Suppliers - ALL

| 07/02/14 | Finalize and file certification of counsel re: final order on critical vendor claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|----------|-------------|-------------|-------------|----------|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/02/14 | Review, finalize and assemble certification of counsel for final critical vendors order (.7); Review correspondence from Pitney Bowes (.1); Conference with B. Witters re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| 07/03/14 | Retrieve re: final order critical vendors (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/09/14 | E-mail correspondence with T. Henry concerning Sunbelt Industrial supplier issue (.1); Review documents in connection with same (.1); E-mail correspondence (x3) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 07/11/14 | E-mail correspondence (x4) with B. Arban concerning vendor issue (.1); E-mail correspondence (x3) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

|  | Total Fees for Professional Services | $759.50 |
|--|--------------------------------------|---------|
| **TOTAL DUE FOR THIS INVOICE** | | **$759.50** |
| | | $5,671.50 |
| **TOTAL DUE FOR THIS MATTER** | | **$6,431.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 85

Client #  740489

Matter # 180326

For services through July 31, 2014

relating to  Utilities - ALL

| | | | | |
|---|---|---|---|---|
| 07/16/14 | E-mail correspondence (x4) with D. DeFranceschi concerning Cellular One utility issue (.1); E-mail correspondence (x3) with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 07/23/14 | E-mail correspondence (x5) with A. Slavutin concerning supplement to utilities list (.2); E-mail correspondence (x6) with A. Sexton re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services        $294.00

TOTAL DUE FOR THIS INVOICE                **$294.00**

                                           $1,661.50

**TOTAL DUE FOR THIS MATTER**              **$1,955.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 86

Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 19.00 | 235.00 | 4,465.00 |
| Barbara J. Witters | 86.20 | 235.00 | 20,257.00 |
| Christopher M. Samis | 1.60 | 465.00 | 744.00 |
| Cory D. Kandestin | 0.10 | 465.00 | 46.50 |
| Daniel  J. DeFranceschi | 30.50 | 725.00 | 22,112.50 |
| Daniel D. White | 17.20 | 235.00 | 4,042.00 |
| Jason M. Madron | 97.20 | 490.00 | 47,628.00 |
| Jesse Miller | 4.10 | 200.00 | 820.00 |
| L. Katherine Good | 1.40 | 465.00 | 651.00 |
| Lindsey A. Edinger | 7.00 | 235.00 | 1,645.00 |
| Marisa A. Terranova | 6.10 | 440.00 | 2,684.00 |
| Mark D. Collins | 3.10 | 800.00 | 2,480.00 |
| Michael J. Merchant | 0.30 | 625.00 | 187.50 |
| Rebecca V. Speaker | 11.60 | 235.00 | 2,726.00 |
| Tyler D. Semmelman | 82.50 | 415.00 | 34,237.50 |
| William A. Romanowicz | 22.90 | 340.00 | 7,786.00 |
| Zachary I. Shapiro | 3.50 | 465.00 | 1,627.50 |
| TOTAL | 394.30 | $390.92 | 154,139.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$172,892.73**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

  740489

November 21, 2014
Invoice 470015

Page 87

Client #  740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 3

Client #  740489

Matter #  180326

---

For services through August 31, 2014
relating to Case Administration - ALL

| 08/01/14 | Update distribution list (.2); Review and circulate docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/01/14 | Circulate daily discovery distribution (x2) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/01/14 | E-mail correspondence (x4) with S. Garabato concerning service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/02/14 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/04/14 | Review docket (.3); Review and update critical dates (1.0); E-mail to RL&F distribution re: same (.1); Review and circulate docket (.2); Circulate correspondence to distribution (.4) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 08/04/14 | Review docket update report | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 08/04/14 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/05/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/05/14 | Review docket update | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/05/14 | E-mail correspondence (x5) with A. Yenamandra concerning plan exclusivity (.2); E-mail correspondence (x4) with T. Semmelman, W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 4

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/06/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/06/14 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/06/14 | E-mail correspondence (x6) with T. Lii re: objection deadline | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 08/07/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/07/14 | E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/08/14 | E-mail correspondence (x8) with C. Fallon concerning service issues (.2); E-mail correspondence (x7) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/08/14 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/08/14 | Review objection to motion to appoint additional creditors' committee | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 08/09/14 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/11/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/11/14 | E-mail correspondence (x8) with L. Rodriguez concerning service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/11/14 | E-mail correspondence (x16) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 5
Client # 740489
Matter # 180326

---

| 08/11/14 | Reviewed Debtors' and UST's objections to motion to appoint a separate committee | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| | | | | |
| 08/12/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/12/14 | E-mail correspondence with L. Rodriguez concerning service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence (x7) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 08/13/14 | Circulate docket update in main case | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/13/14 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 08/14/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/14/14 | Review updates from docket report | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 08/14/14 | E-mail correspondence (x5) with S. Garabato concerning service matters (.2); E-mail correspondence (x4) with D. Streany and A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 08/15/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/15/14 | E-mail correspondence (x6) with A. Bowdler re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.                           December 10, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471156
1601 Bryan Street                                                Page 6
Dallas TX 75201
                                                                 Client #  740489

                                                                 Matter # 180326

---

| 08/16/14 | E-mail correspondence with A. Bowdler re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/18/14 | Review and circulate docket (.2); Circulate correspondence to distribution (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/18/14 | E-mail correspondence (x12) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/19/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/19/14 | Review and analysis of correspondence to UST re: opposition to formation of Asbestos Committee | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 08/19/14 | E-mail correspondence (x5) with A. McDonald concerning service list issue (.1); E-mail correspondence with D. Streany re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/19/14 | Review and consideration of draft letter from E. Sassower to U.S. Trustee responding to request for appointment of asbestos committee | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/20/14 | Review and circulate docket (.3); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/20/14 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/20/14 | Review Montgomery, McCracken, Walker & Rhoads 2019 statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 7

Client #  740489

Matter #  180326

| 08/21/14 | Review docket (.3); Review and update critical dates (2.0); E-mail to RL&F distribution re: same (.1); Review and circulate docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |
| 08/21/14 | Review Montgomery McCracken 2019 statement | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/21/14 | E-mail correspondence (x4) with L. Rodriguez and K. Dinsmore re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/21/14 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); Preliminary review of updated critical dates list and e-mail correspondence with B. Witters re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/21/14 | Review and consideration of second supplemental 2019 statement of ad hoc committee of TCEH first lien creditors | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/22/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/14 | Review supplemental 9019 statement of TCEH First Lien ad hoc committee | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/22/14 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/25/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/25/14 | E-mail correspondence (x4) with S. Garabato re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 8

Client #  740489

Matter # 180326

---

| 08/25/14 | Assist with after-hours preparation for potential filing | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 08/26/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/26/14 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x26) with S. Garabato re: same (.4); E-mail correspondence (x14) with D. Streany re: service issues (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 08/27/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/27/14 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/28/14 | Revise B. Stephany pro hac vice motion (.2); Finalize and file re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 08/28/14 | Review e-mail from W. Romanowicz re: B. Stephany pro hac motion (.1); Prepare pro hac motion re: same (.2); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/28/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/28/14 | Email correspondence (x6) with W. Romanowicz & B. Witters re: filing of pro hac motion (.1); Review B. Stephany pro hac motion (.1); Email correspondence (x4) with B. Witters re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 08/28/14 | Drafted and filed pro hac motion of B. Stephany | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 9

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 08/29/14 | Afterhours filing of notice of case protocol (.4); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 08/29/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/29/14 | E-mail correspondence (x3) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/30/14 | E-mail correspondence with J. McMahon re: noticing issue (.1); E-mail correspondence with D. Streany re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services          $7,161.00

TOTAL DUE FOR THIS INVOICE          **$7,161.00**

BALANCE BROUGHT FORWARD          $40,723.00

**TOTAL DUE FOR THIS MATTER**          **$47,884.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 10

Client #  740489

Matter # 180326

For services through August 31, 2014

relating to  Case Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 08/06/14 | E-mail correspondence (x6) with T. Lii concerning objection to American Stock Transfer & Trust Company motion to appoint additional creditors' committee (.2); E-mail correspondence with A. Sexton re: same (.1); E-mail correspondence with M. Collins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/07/14 | Review and consideration of American Stock Transfer & Trust Company motion for leave to file late reply in further support of its motion to appoint a second unsecured creditors' committee (.2); Review and consideration of UMB Bank, N.A. statement in connection with American Stock Transfer & Trust Company motion to appoint an EFH unsecured creditors' committee (.4); E-mail correspondence (x3) with T. Lii concerning draft of Debtors' objection to American Stock Transfer & Trust Company motion to appoint an EFH unsecured creditors' committee (.1); Review and consideration of draft of Debtors' objection to American Stock Transfer & Trust Company motion to appoint an EFH unsecured creditors' committee (.9) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 08/08/14 | E-mail correspondence with A. Sexton concerning objection to American Stock Transfer & Trust Company motion to appoint second creditors' committee (.1); Review and revise final objection to American Stock Transfer & Trust Company motion to appoint second creditors' committee (.5); Review and consideration of U.S. Trustee's response to American Stock Transfer & Trust Company motion to appoint second creditors' committee and exhibits to same (.6) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| 08/11/14 | Calls (x2) with C. Simon concerning American Stock Transfer & Trust Company reply in further support of request to appoint second creditors' committee (.2); E-mail correspondence with C. Simon re: same (.1); E-mail correspondence with N. DiBiaso re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services            $1,764.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 11

Client #  740489

Matter #  180326

---

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,764.00** |
| BALANCE BROUGHT FORWARD | $1,081.50 |
| **TOTAL DUE FOR THIS MATTER** | **$2,845.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 12

Client #  740489
Matter # 180326

For services through August 31, 2014
relating to Creditor Inquiries - ALL

| 08/04/14 | Call with creditor re: Chapter 11 cases | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 08/04/14 | Call with creditor re: Chapter 11 cases | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 08/05/14 | Emails with C. Borris re: creditor calls | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 08/06/14 | Respond to creditor inquiries (x5) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 08/06/14 | Returned multiple creditor calls (.3); Call with creditor re: oil/gas royalty issues (.2) | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 08/08/14 | E-mail correspondence with J. Holiday concerning creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/26/14 | Respond to creditor inquires (x3) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 08/28/14 | Returning calls to potential creditors | | | |
| Associate | Shawna C. Bray | 0.80 hrs. | 250.00 | $200.00 |

Total Fees for Professional Services $860.50

TOTAL DUE FOR THIS INVOICE **$860.50**

BALANCE BROUGHT FORWARD $19,080.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 13

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                          **$19,940.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 14

Client # 740489
Matter # 180326

For services through August 31, 2014
relating to Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 08/04/14 | Attend WIP call with A. Yenamandra, M. McKane, S. Serajeddini, D. Dempsey | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 08/04/14 | Conference call with A. Yenamandra, R. Cieri, B. Schartz, J. Matican, G. Santos, K. Frazier, D. DeFranceschi, S. Serajeddini, A. Horton, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. Sexton concerning work in process | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/11/14 | Attend WIP call with C. Husnick, B. Schartz, S. Dore, M. McKane, R. Cieri and J. Madron | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |
| 08/11/14 | Conference call with C. Husnick, A. Yenamandra, R. Cieri, J. Matican, G. Santos, K. Frazier, D. DeFranceschi, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, B. Schartz, M. McKane, M. Carter, C. Howard, A. Sexton concerning work in process | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 08/11/14 | E-mail correspondence (x5) with D. DeFranceschi re: 8/11/14 work in process call and related issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/15/14 | Prepare for (.2) and attend WIP call with A. Yenamandra, B. Schartz, A. Sexton and J. Madron (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 08/15/14 | Attend conference call with B. Schartz, A. Yenamandra, A. Sexton, B. Murray, M. Schlan, D. DeFranceschi re: work in process | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 15

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 08/18/14 | Prepare for (.1) and attend WIP call with B. Schartz, M. McKane, A. Wright, S. Serajeddini re: work in process (.7) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 08/18/14 | Conference call with B. Schartz, A. Yenamandra, R. Cieri, J. Matican, G. Santos, K. Frazier, D. DeFranceschi, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. Sexton, A. McGaan, B. O'Connor concerning work in process | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 08/25/14 | Meeting with J. Madron re: work in process | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 08/25/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, R. Cieri, J. Matican, G. Santos, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. Sexton, A. McGaan, B. O'Connor concerning work in process | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 08/25/14 | Meeting with D. DeFranceschi concerning work in process and related issues | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 08/25/14 | E-mail correspondence (x4) with D. DeFranceschi re: weekly work in process call | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services        $4,964.00

TOTAL DUE FOR THIS INVOICE        **$4,964.00**

BALANCE BROUGHT FORWARD        $15,284.00

**TOTAL DUE FOR THIS MATTER**        **$20,248.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 16
Client #  740489
Matter # 180326

---

For services through August 31, 2014

relating to  Executory Contracts/Unexpired Leases - ALL

| 08/03/14 | E-mail correspondence (x4) with M. Schlan concerning contract and lease assumption and rejection procedures | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 08/04/14 | E-mail correspondence with M. Schlan concerning expedited contract and lease assumption and rejection procedures (.1); Call with M. Schlan re: same (.6); E-mail correspondence (x4) with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 08/06/14 | E-mail correspondence (x5) with W. Romanowicz concerning expedited lease and contract rejection and assumption procedures issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 08/06/14 | Draft certificate of no objection for motion to extend 365(d)(4) deadline | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

| 08/07/14 | E-mail correspondence (x4) with W. Romanowicz concerning expedited contract and lease assumption and rejection procedures (.1); Meeting with W. Romanowicz re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 08/07/14 | Conference with J. Madron re: research on omnibus assignment/assumption motions (.3); Conducted research on omnibus contract assumption/assignment procedures motions (.8); Continued researching omnibus contract assumption/rejection orders/motions (1.4); Email correspondence with J. Madron re: same (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 2.70 hrs. | 340.00 | $918.00 |

| 08/08/14 | Finalize and file certification of no objection re: motion 365(d)(4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 17
Client #  740489
Matter #  180326

---

| 08/08/14 | E-mail correspondence (x6) with W. Romanowicz concerning expedited contract and lease assumption and rejection procedures issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 08/08/14 | Review and revise certification of no objection concerning motion to extend 365(d)(4) period (.1); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 08/08/14 | E-mail correspondence (x4) with A. Yenamandra re: certificate of no objection for 365(d)(4) extension motion | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| | | | | |
| 08/08/14 | Conducted research on omnibus contract rejection motions | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| | | | | |
| 08/11/14 | Retrieved order extending 365(d)(4) period (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/14/14 | Call with J. Stegenga concerning expedited contract and lease assumption and rejection procedures issue (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 08/15/14 | Review contract rejection and assumption procedures motion | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| | | | | |
| 08/15/14 | E-mail correspondence (x3) with M. Schlan concerning draft motion to approve expedited contract and lease assumption and rejection procedures | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 08/19/14 | E-mail correspondence (x6) with M. Schlan concerning expedited contract and lease assumption and rejection procedures motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 18

Client # 740489

Matter # 180326

---

| 08/20/14 | E-mail correspondence (x3) with M. Schlan concerning motion seeking approval of expedited contract and lease assumption and rejection procedures (.1); Review and provide material comments to draft motion seeking approval of expedited contract and lease assumption and rejection procedures (1.1); Factual investigation in connection with same (.5); E-mail correspondence with B. Schartz re: same (.1); Call with M. Schlan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |
| | | | | |
| 08/25/14 | Call with M. Schlan re: motion to approve expedited contract and lease assumption and rejection procedures | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 08/26/14 | E-mail correspondence (x9) with B. Murray re: expedited contract and lease assumption and rejection procedures motion (.2); Call with B. Murray re: same (.2); Discussion with K. Good re: same (.1); Review and revise motion to approve expedited contract and lease assumption and rejection procedures and supporting declaration (.6); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| | | | | |
| 08/26/14 | Conference with J. Madron re: lease assumption and Bankruptcy Code Section 364(d)(4) (.2); Research re: same (.2); Email to J. Madron re: same (.1) | | | |
| Associate | L. Katherine Good | 0.50 hrs. | 465.00 | $232.50 |
| | | | | |
| 08/26/14 | E-mail correspondence with J. Madron re: afterhours filing of Expedited Assumption/Rejection Procedures Motion (.1); Provided paralegal support for filing of same (1.0); File, circulate and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 08/27/14 | Review contract and lease procedures motion and related papers | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| | | | | |
| 08/29/14 | Phone call with leaseholders' counsel re: lease issues | | | |
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 19
Client #  740489
Matter # 180326

| | | | | | |
|---|---|---|---|---|---|
| 08/29/14 | Returned calls to leaseholders | | | | |
| Associate | Shawna C. Bray | 0.60 hrs. | 250.00 | | $150.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $5,812.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,812.00** |
| BALANCE BROUGHT FORWARD | $15,320.00 |
| **TOTAL DUE FOR THIS MATTER** | **$21,132.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 20

Client #  740489

Matter #  180326

For services through August 31, 2014

relating to  Automatic Stay/Adequate Protection - TCEH

| | | | | | |
|---|---|---|---|---|---|
| 08/15/14 | Finalize and file affidavit of service re: certification of counsel for order re: G. Roberson stay relief (.1); Finalize and file affidavit of service re: agreed order G. Roberson stay relief (.1); Finalize and file affidavit of service re: certification of counsel for order applicability automatic stay (.1); Finalize and file affidavit of service re: order applicability automatic stay (.1) | | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | | $94.00 |

| | |
|---|---|
| Total Fees for Professional Services | $94.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$94.00** |
| BALANCE BROUGHT FORWARD | $1,253.00 |
| **TOTAL DUE FOR THIS MATTER** | **$1,347.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 21

Client #  740489
Matter # 180326

---

For services through August 31, 2014

relating to  Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 08/05/14 | E-mail correspondence with C. Husnick concerning disclosure statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/05/14 | E-mail correspondence (x33) with J. Madron, W. Romanowicz & A. Yenamandra re: bridge exclusivity order and certification of counsel (.2); Draft certification of counsel for bridge exclusivity order (.9) | | | |
| Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |
| 08/07/14 | Review and consideration of CSC Trust Company of Delaware limited objection to motion to extend plan exclusive periods (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/08/14 | E-mail correspondence (x3) with B. Schartz concerning plan exclusivity bridge order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/10/14 | E-mail correspondence (x4) with A. Yenamandra concerning plan exclusivity bridge order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/11/14 | Finalize and file certification of counsel re: first order extending exclusivity (.2); E-mail to Epiq re: service of same (.1); Retrieve re: bridge order extending exclusivity (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 08/11/14 | Review and revise bridge order extending plan exclusive periods (.2); Review and revise certification of counsel concerning bridge order extending plan exclusive periods (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 22

Client #  740489
Matter # 180326

| 08/22/14 | Finalize and file affidavit of service re: certification of counsel and bridge order extending exclusivity | | | |
|----------|---------|---------|--------|----------|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $1,087.50 |

| TOTAL DUE FOR THIS INVOICE | **$1,087.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $3,473.00 |
| **TOTAL DUE FOR THIS MATTER** | **$4,560.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 23

Client #  740489

Matter #  180326

For services through August 31, 2014
relating to  Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 08/05/14 | E-mail correspondence with B. Murray concerning asset purchase issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/14/14 | Email correspondence (x7) with A. Yenamandra re: trading settlement procedures motion | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 08/15/14 | Finalize and file affidavit of service re: notice of disclosure of bid cap (.1); Finalize and file affidavit of service re: certification of counsel order sale Northlake property (.1); Finalize and file affidavit of service re: order sale Northlake property (.1); Finalize and file re: debtors de minimis asset report (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/15/14 | E-mail correspondence with N. Hwangpo concerning de minimis asset sale report for July 2014 (.1); E-mail correspondence (x6) with B. Murray re: same (.2); Review de minimis asset sale report for July 2014 (.1); Draft notice of filing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/18/14 | E-mail correspondence (x3) with V. Gamble concerning interest in miscellaneous asset sales (.1); E-mail correspondence (x5) with N. Hwangpo concerning cash management issues (.2); E-mail correspondence with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/19/14 | E-mail correspondence with B. Murray concerning cash management issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 24
Dallas TX  75201
                                                         Client #  740489

                                                         Matter # 180326

---

| 08/20/14 | E-mail correspondence (x3) with N. Hwangpo concerning motion to approve miscellaneous asset purchases and capital improvement expenditures (.1); Review and provide substantive comments to draft motion to approve miscellaneous asset purchases and capital improvement expenditures (.8); E-mail correspondence (x3) with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 08/25/14 | E-mail correspondence (x5) with N. Hwangpo concerning revised draft motion to approve purchase procedures for certain investments and purchases (.2); Review and provide comments on revised draft motion to approve purchase procedures for certain investments and purchases (.6) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 08/26/14 | E-mail correspondence (x19) with B. Murray re: motion to approve set-off with Alcoa (.3); Reviewing and revising motion to approve set-off stipulation with Alcoa (.7); Review and revise Frenzel declaration in support of same (.4); Draft notice of motion and hearing with respect to same (.1); Review and revise motion to approve capital purchases and related expenditures (.6); Draft notice of motion and hearing re: same (.1); Review and revise M. Carter declaration in support of same (.2); E-mail correspondence with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |

| 08/26/14 | E-mail correspondence with J. Madron re:  filing of Motion to establish investment procedures and M. Carter declaration in support of same (.1); Provided paralegal support for filing of same (1.0); File, circulate and coordinate service of motion to establish investment procedures (.3); File circulate and coordinate service of M. Carter declaration (.3) | | | |
| Paralegal | Lindsey A. Edinger | 1.70 hrs. | 235.00 | $399.50 |

| 08/26/14 | Email correspondence with J. Madron re:  filing of Alcoa set-off 9019 motion and Frenzel declaration in support of same (.1); Provided paralegal support for filing of same (1.0); File, circulate and coordinate service of Alcoa set-off 9019 motion (.3); File circulate and coordinate service of Frenzel declaration (.3) | | | |
| Paralegal | Lindsey A. Edinger | 1.70 hrs. | 235.00 | $399.50 |

Total Fees for Professional Services              $3,627.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 25

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,627.50** |
| BALANCE BROUGHT FORWARD | $15,441.00 |
| **TOTAL DUE FOR THIS MATTER** | **$19,068.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 26

Client #  740489

Matter #  180326

---

For services through August 31, 2014
relating to  Use, Sale of Assets - EFIH

| 08/25/14 | E-mail correspondence (x4) with S. Winters concerning EFH equity marketing process notice (.1); E-mail correspondence with S. Serajeddini re: same (.1); Call with S. Serajeddini re: same (.2); Review and consideration of draft notice concerning EFH equity marketing process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/26/14 | Finalize and file debtors notice regarding marketing process (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/26/14 | Review email from J. Madron re: equity marketing notice (.1); Review email from S. Serajeddini re: equity marketing notice (.1); Review notice of withdrawal of NextEra strategic proposal (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 08/26/14 | E-mail correspondence (x16) with S. Serajeddini concerning EFH equity marketing process notice (.4); E-mail correspondence (x4) with W. Romanowicz re: same (.1); E-mail correspondence with S. Winters re: same (.1); Review and revise final notice concerning EFH equity marketing process (.2); Calls (x3) with B. Witters re: same (.1); Review notice of withdrawal of strategic proposal by NextEra Energy (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

|  | Total Fees for Professional Services | $1,023.00 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$1,023.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $5,055.00 |
| **TOTAL DUE FOR THIS MATTER** | **$6,078.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 27

Client #  740489
Matter #  180326

---

For services through August 31, 2014
relating to  Use, Sale of Assets - TCEH

| 08/20/14 | Review TCEH motion regarding procedures for investments and purchases in renewable energy and related areas (.8) Review comments to TCEH motion to purchase and invest in renewable energy and other items (.3); Review email from B. Murray re: TCEH asset purchase procedures motion (.1); Review email from J. Madron re: TCEH asset purchase procedures motion (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| 08/27/14 | Review motion to approve TCEH investment purchases procedures and related documents | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

Total Fees for Professional Services          $1,450.00

TOTAL DUE FOR THIS INVOICE          **$1,450.00**

BALANCE BROUGHT FORWARD          $240.00

**TOTAL DUE FOR THIS MATTER**          **$1,690.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 28
Client #  740489
Matter #  180326

---

For services through August 31, 2014
relating to  Cash Collateral/DIP Financing - EFIH

| | | | | | |
|---|---|---|---|---|---|
| 08/15/14 | Finalize and file affidavit of service re: notice of termination of second lien opt in period | | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | | $23.50 |

|  | |
|---|---|
| Total Fees for Professional Services | $23.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$23.50** |
| BALANCE BROUGHT FORWARD | $33,367.50 |
| **TOTAL DUE FOR THIS MATTER** | **$33,391.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 29

Client #  740489
Matter # 180326

---

For services through August 31, 2014
relating to  Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 08/06/14 | Finalize and file certification of counsel re: stipulation to extend certain deadlines in TCEH final cash collateral order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/06/14 | Review and revise stipulation and order extending deadline to extend challenge period set forth in TCEH cash collateral order (.3); Review and revise certification of counsel concerning stipulation and order extending deadline to extend challenge period set forth in TCEH cash collateral order (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/06/14 | E-mail correspondence (x7) with E. Geier concerning extension of TCEH first lien challenge period | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/07/14 | Call with B. Witters concerning stipulation and order extending challenge period set forth in TCEH cash collateral order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/08/14 | Retrieve stipulation and consent order extending deadlines in final TCEH cash collateral order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/08/14 | Review and consideration of entered stipulated order extending challenge deadline set forth in TCEH cash collateral order (.1); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/18/14 | Finalize and file affidavit of service re: stipulation to extend deadlines in final TCEH cash collateral order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 30

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $654.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$654.50** |
| BALANCE BROUGHT FORWARD | $4,113.50 |
| **TOTAL DUE FOR THIS MATTER** | **$4,768.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 31

Client #  740489

Matter # 180326

---

For services through August 31, 2014
relating to Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 08/01/14 | Finalize and file affidavit of service re: notice of transfer of claims (.1); Finalize and file affidavit of service re: notice of defective transfers (.1); Coordinate proof of claims to Epiq (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/06/14 | Call with A. Sexton re: bar date motion issues (.2); E-mail correspondence with A. Sexton re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/06/14 | Draft certification of counsel for revised bar date order (.8); Email correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| 08/07/14 | Coordinate to Epiq re: proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/07/14 | E-mail correspondence (x17) with A. Sexton concerning motion for leave to file late reply in response to bar date objection (.3); Call with A. Sexton re: same (.2); Draft motion for leave to file late reply in response to bar date objection (1.5); Revising motion for leave to file late reply in response to bar date objection (.5) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |
| 08/07/14 | Meeting with J. Madron re: filing of motion for leave to file late reply in connection with tort claim (.1); Email correspondence with J. Madron re: filing of motion for leave to file late reply in connection with tort claim (.1); Provided paralegal support for anticipated filing of motion for leave to file late reply in connection with tort claim (2.0) | | | |
| Paralegal | Lindsey A. Edinger | 2.20 hrs. | 235.00 | $517.00 |
| 08/07/14 | Review e-mail from A. Sexton re: bar date research (.1); Legal research re: bar date rulings in Delaware Bankruptcy Court (2.0) | | | |
| Associate | Tyler D. Semmelman | 2.10 hrs. | 415.00 | $871.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 32

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/08/14 | Finalize and file motion for leave to file late reply to objections of non-customer proofs of claim (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve order for motion for leave to file late reply (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/08/14 | Revising motion for leave to file late reply in response to bar date objection (.2); E-mail correspondence with A. Sexton re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/08/14 | E-mail correspondence (x6) with A. Sexton re: bar date research  (.1); Legal research re: bar dates (1.5); Phone call with A. Sexton re: same (.3) | | | |
| Associate | Tyler D. Semmelman | 1.90 hrs. | 415.00 | $788.50 |
| 08/10/14 | E-mail correspondence (x4) with A. Sexton concerning reply in further support of bar date motion (.1); E-mail correspondence with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/11/14 | Finalize and file debtors reply in support of bar date (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/11/14 | Review asbestos bar date objection and analysis of issues (.9); Emails with C. Husnick (x3) re: asbestos claims bar date issues (.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 33
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 08/11/14 | E-mail correspondence (x6) with T. Semmelman concerning bar date issues (.1); Review and consideration of correspondence from C. Shore to E. Sassower concerning intercompany claims issue (.2); Review and consideration of correspondence from C. Shore to E. Sassower concerning IRS claim issues (.1); Review and provide comments to draft reply in further support of bar date motion and in response to asbestos claimants' objection (.8); E-mail correspondence (x15) with A. Sexton re: same (.3); E-mail correspondence (x3) with C. Husnick re: same (.1); Review and consideration of certain purported asbestos claimants' corrected objection to bar date motion (.7); Review and revise final reply in further support of bar date motion and in response to asbestos claimants' objection (.4); Review and consideration of revised bar date order and exhibits thereto (.3) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 490.00 | $1,470.00 |
| 08/11/14 | Reviewed objection of certain asbestos claimants to bar date motion | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 08/11/14 | Review reply in support of bar date motion (1.1); E-mail correspondence (x15) with A. Sexton & J. Madron re: same (.2); E-mail correspondence (x9) with A. Sexton & J. Madron re: exhibit to reply in support of bar date motion (.2); Prepare/assemble exhibit to reply in support of bar date motion (1.1); E-mail correspondence (x12) with A. Sexton re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 2.80 hrs. | 415.00 | $1,162.00 |
| 08/12/14 | Finalize and file notice of filing revised bar date order (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/12/14 | E-mail correspondence (x9) with A. Sexton concerning revised bar date order (.3); E-mail correspondence (x5) with T. Semmelman re: same (.1); Review and revise notice of filing of revised bar date order (.1); Review final revised bar date order and related redline (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 08/12/14 | Reviewed Debtors' reply to asbestos claimants' objection to bar date motion | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 34

Client #  740489

Matter # 180326

---

| 08/12/14 | Email correspondence (x14) with A Sexton & J. Madron re: notice of filing of revised bar date order (.2); Draft notice of filing of revised bar date order (.3); Review revised bar date order and exhibits and draft notice of filing of revised bar date order (.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |
| | | | | |
| 08/13/14 | Meeting with M. McKane re: asbestos bar date issue | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 08/13/14 | Call and e-mail correspondence with W. Romanowicz concerning revised bar date order (.1); E-mail correspondence (x5) with A. Sexton re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 08/14/14 | Preparation for and provided assistance with filing claims procedures motion filing (1.3); Finalize and efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 08/14/14 | E-mail correspondence (x12) with A. Yenamandra concerning motion approving procedures concerning liquidation of claims on account of certain hedging and trading arrangements (.3); Review and provide comments on draft motion approving procedures concerning liquidation of claims on account of certain hedging and trading arrangements (.8); E-mail correspondence (x11) with A. Sexton re: revised bar date order (.3); Call with A. Sexton re: same (.2); Review and revise final motion approving procedures concerning liquidation of claims on account of certain hedging and trading arrangements (.4); Draft notice of motion and hearing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 490.00 | $1,029.00 |
| | | | | |
| 08/14/14 | Review correspondence from creditor Warfab, Inc. re: proof of claim (.2); E-mail to with A. Sexton re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 35

Client #  740489
Matter # 180326

---

| 08/15/14 | Finalize and file certification of counsel re: order bar date (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 08/15/14 | Call with A. Sexton re: revised bar date order (.1); Call with A. Yenamandra re: same (.1); E-mail correspondence (x37) with A. Sexton re: same (.5); Draft certification of counsel concerning revised bar date order (.6); E-mail correspondence (x21) with A. Yenamandra re: same (.3); Revising certification of counsel concerning revised bar date order (.3); Reviewing final revised bar date order and related redline (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |

| 08/15/14 | E-mail correspondence (x8) with A. Yenamandra re: certification of counsel for bar date order (.2); Review revised bar date order (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |

| 08/16/14 | Review and respond to email from T. Lii re: bar date discovery (.3); Analysis of asbestos claimants bar date discovery (.6) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |

| 08/16/14 | E-mail correspondence (x10) with T. Lii and D. DeFranceschi re: asbestos bar date issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 08/16/14 | E-mail correspondence (x76) with T. Lii, A. Sexton, J. Madron & D. DeFranceschi re: bar date order (.4); Factual research re: bar date order and accompanying discovery (3.4) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 3.80 hrs. | 415.00 | $1,577.00 |

| 08/18/14 | Retrieve bar date order (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/18/14 | Analysis of and email to T. Lii, C. Husnick re: asbestos claims bar date notice plan | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 36

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/18/14 | E-mail correspondence with S. Garabato re: notice of bar date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/19/14 | Review, analyze and respond to e-mail from J. Madron re: bar date for asbestos claims (.2); Review e-mails from S. Dore and D. Kelly re: bar date (.1); Review e-mail from J. Madron re: Court requirements for supplemental hearing on asbestos bar date (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 08/19/14 | E-mail correspondence (x4) with S. Doré concerning asbestos bar date issue (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence with Judge Sontchi's Chambers re: scheduling in connection with same (.1); E-mail correspondence with S. Garabato re: bar date notices (.1); E-mail correspondence (x6) with J. Katchadurian re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review and revise general bar date notice (.4); Review and revise general bar date publication notice (.3); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling and briefing issues in connection with asbestos bar date (.1); E-mail correspondence (x4) with A. Sexton re: asbestos bar date issues (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 08/20/14 | Call with B. Witters concerning issues in connection with asbestos bar date (.1); E-mail correspondence (x5) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/21/14 | Review emails from J. Madron, C. Husnick and A. Sexton re: asbestos bar date supplemental brief | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/21/14 | E-mail correspondence (x4) with K. Grivner concerning DustControl Technology alleged claim issue (.1); E-mail correspondence (x4) with C. Husnick re: asbestos bar date issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/22/14 | Review and respond to email from M. Wingate of Sonar Asset Management re: administrative claims purchase offer | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 10, 2014  
Invoice 471156  
Page 37

Client #  740489

Matter # 180326

| 08/22/14 | Call with Z. Allinson re: bar date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 08/25/14 | Finalize and file affidavit of service re: debtors reply in support of bar date (.1); Finalize and file affidavit of service re: notice of transfer of claims (.1); Finalize and file affidavit of service re: notice of transfer of claims (.1); Finalize and file affidavit of service re: notice of defective transfer of claims (.1); Finalize and file affidavit of service re: notice of filing revised order setting bar date (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 08/25/14 | E-mail correspondence (x3) with C. Husnick concerning asbestos bar date issues (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with A. Sexton re: same (.1); E-mail correspondence with S. Garabato concerning service of bar date notice (.1); Review and consideration of reply correspondence from N. Ramsey to U.S. Trustee concerning request to appoint asbestos committee in cases and related bar date issues and exhibits to same (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

| 08/26/14 | Review and revise Joseph Ho declaration in support of approval of motion establishing procedures for the liquidation of certain hedging and trading claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 08/26/14 | Email correspondence with J. Madron re: filing of Joseph Ho declaration in support of motion for order establishing liquidation by third parties of claims of certain hedging and trading arrangements (.1); Provided paralegal support for filing of same (.2); File, circulate and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |

|  | Total Fees for Professional Services | $17,980.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$17,980.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $5,928.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 38

Client #  740489

Matter #  180326

**TOTAL DUE FOR THIS MATTER**                                    **$23,909.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 39

Client #  740489

Matter #  180326

---

For services through August 31, 2014
relating to Court Hearings - ALL

| 08/01/14 | E-mail correspondence (x4) with D. DeFranceschi re: 9/4/14 hearing | | | |
|----------|-------------------------------------------------------------------|------------|--------|----------|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 08/04/14 | Prepare 8/13/14 agenda | | | |
|----------|-----------------------|------------|--------|----------|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

| 08/04/14 | E-mail correspondence with A. Yenamandra concerning October 2014 omnibus hearing dates (.1); E-mail correspondence (x8) with E. Sassower re: same (.2); Call with L. Murin in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with S. Hessler re: same (.1) | | | |
|----------|----|----|----|----|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 08/05/14 | Review and revise 8/13/14 agenda | | | |
|----------|----------------------------------|------------|--------|----------|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

| 08/05/14 | E-mail to T. Semmelman re: September hearing dates | | | |
|----------|---------------------------------------------------|------------|--------|----------|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 08/05/14 | E-mail correspondence (x4) with D. DeFranceschi concerning 8/8/14 telephonic hearing before Magistrate Thynge in connection with CSC Trust appeal (.1); E-mail correspondence with A. Yenamandra concerning October 2014 hearing date (.1) | | | |
|----------|----|----|----|----|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 08/05/14 | E-mails with J. Madron and T. Semmelman re: certifications of counsel and certificates of no objection for 8/13/14 hearing | | | |
|----------|----|----|----|----|
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |

| 08/06/14 | Review and revise 8/13/14 agenda (1.2); E-mail to RL&F distribution re: same (.1) | | | |
|----------|----|----|----|----|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 40
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 08/06/14 | Review e-mail from A. Yenamandra re: notice of adjournment | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/06/14 | E-mail correspondence (x7) with K. Stickles concerning 8/8/14 telephonic hearing before Magistrate Thynge in connection with CSC Trust appeal (.2); E-mail correspondence (x3) with D. Dempsey re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/07/14 | Revise 8/13/14 agenda x2 (1.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 08/07/14 | E-mail correspondence with G. McDaniel re: August 2014 omnibus hearing (.1); E-mail correspondence (x3) with D. DeFranceschi re: 8/8/14 telephonic hearing in CSC Trust appeal concerning mediation (.1); E-mail correspondence (x4) with T. Semmelman concerning filings for 8/13/14 hearing (.1); E-mail correspondence (x4) with W. Romanowicz and B. Witters re: 8/13/14 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/07/14 | E-mail correspondence (x38) with J. Madron & W. Romanowicz re: 8/13 agenda and 8/8 filings (.8); Review e-mails (x17) from J. Madron re: review of certificates of no objection for 8/13/14 hearing agenda (.6) | | | |
| Associate | Tyler D. Semmelman | 1.40 hrs. | 415.00 | $581.00 |
| 08/08/14 | Review and update 8/13/14 agenda (2.3); E-mail to RLF distribution re: same (.1); Retrieve 8/13/14 agenda pleadings (1.0) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |
| 08/08/14 | E-mail correspondence with A. Yenamandra concerning 8/13/14 hearing agenda (.1); E-mail correspondence (x4) with A. McGaan re: same (.1); E-mail correspondence (x11) with W. Romanowicz re: preparations for 8/13/14 hearing and related issues (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/08/14 | Review draft 8/13 agenda (1.0); Review various objections/responses/joinders and update 8/13 agenda per same (.8) | | | |
| Associate | Tyler D. Semmelman | 1.80 hrs. | 415.00 | $747.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 41

Client #  740489
Matter # 180326

---

| 08/08/14 | Reviewed and commented to 8/13 agenda | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |
| | | | | |
| 08/10/14 | Review 8/13/14 agenda (.4); Prepare 8/13/14 hearing binders x9 (2.6) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |

08/10/14    E-mail correspondence with B. Schartz concerning October 2014 omnibus
hearing dates (.1); E-mail correspondence (x3) with A. Yenamandra re:
same (.1); E-mail correspondence with S. Kotarba concerning 8/13/14
hearing (.1)

| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

08/11/14    Revise 8/13/14 agenda (.8); E-mail to J. Madron re: same (x3) (.3); Retrieve
and prepare additional agenda items (.9); Finalize and file re: 8/13/14
agenda in main and adversary cases (.3); E-mail to Epiq re: service of same
(.1); Revise Judge Sontchi hearing binders (x14) (1.0); Coordinate delivery
re: 8/13/14 hearing binders and agenda to Judge Sontchi (.2); Retrieve
additional 8/13/14 agenda pleadings (.3); Prepare amended 8/13/14 agenda
(.5); Revised and filed 8/13/14 amended agenda (.9); Finalize and file re:
same in main and adversary cases (.4); E-mail to Epiq re: service of same
(.1); Revise attorney's hearing binders (x15) (1.0); Coordinate delivery to
Judge Sontchi re: additional pleadings and amended 8/13/14 agenda (.4)

| Paralegal | Barbara J. Witters | 7.20 hrs. | 235.00 | $1,692.00 |
| | | | | |
| 08/11/14 | Review hearing binder materials in preparation for August 13, 2014 hearing | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 42

Client #  740489

Matter #  180326

---

| 08/11/14 | Calls (x4) with D. Gadson in Judge Sontchi's Chambers concerning scheduling in connection with August 2014 and October 2014 hearing dates (.4); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers concerning 8/13/14 hearing logistics (.1); E-mail correspondence (x9) with W. Romanowicz concerning 8/13/14 hearing agenda and related hearing preparations (.2); E-mail correspondence (x14) with B. Witters re: same (.2); Reviewing and revising 8/13/14 and 8/14/14 hearing agenda (1.1); E-mail correspondence (x10) with D. Dempsey re: same (.3); E-mail correspondence (x8) with B. Schartz re: same (.2); E-mail correspondence (x19) with A. Yenamandra re: same and issues related to same (.4); E-mail correspondence (x15) with M. McKane re: same (.3); E-mail correspondence (x5) with E. Sassower concerning October 2014 hearing dates (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers concerning 8/19/14 telephonic only status conference in CSC Trust makewhole adversary proceeding (.1); Drafting and revising amended 8/13/14 and 8/14/14 hearing agenda (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 490.00 | $1,960.00 |
| | | | | |
| 08/11/14 | E-mail correspondence (x7) with J. Madron re: review of 8/13 agenda (.1); Review revised 8/13 agenda (.7) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| | | | | |
| 08/12/14 | Discussions and e-mails re: 8/13/14 hearing logistics | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/12/14 | Prepare pleadings for 8/13/14 hearing (3.1); Prepare second amended 8/13/14 agenda (.5); E-mail to J. Madron re: same (.1); Provided paralegal support for 8/13/14 hearing preparation (4.2); Finalize and file certification of counsel re: order scheduling omnibus hearing dates (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1): Finalize and file notice of telephonic status conference (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 8.60 hrs. | 235.00 | $2,021.00 |
| | | | | |
| 08/12/14 | Review hearing binder in preparation for August 13, 2014 hearing | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |
| | | | | |
| 08/12/14 | Provided technical assistance to Kirkland & Ellis during hearing preparation | | | |
| Litigation | Daniel D. White | 5.50 hrs. | 235.00 | $1,292.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 43

Client #  740489

Matter #  180326

---

| 08/12/14 | Calls (x4) with R. Werkheiser in Judge Sontchi's Chambers re: 8/13/14 hearing (.7); E-mail correspondence (x4) with K. Stickles concerning 8/13/14 hearing matters (.1); E-mail correspondence with E. Sassower re: same (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x7) with W. Romanowicz concerning preparations for 8/13/14 hearing (.2); E-mail correspondence (x7) with B. Witters re: same (.2); E-mail correspondence (x7) with A. Yenamandra re: October 2014 omnibus hearing dates (.2); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with E. Sassower re: same (.1); E-mail correspondence (x7) with B. Schartz concerning second amended agenda in connection with 8/13/14 hearing (.2); Draft notice of 8/19/14 telephonic status conference in connection with CSC Trust makewhole litigation (.5); E-mail correspondence (x4) with A. McGaan re: same (.1); E-mail correspondence with D. DeFranceschi re: 8/13/14 hearing preparation (.1); Calls (x2) with W. Romanowicz re: same (.2); Call with E. Sassower re: same (.1); Draft certification of counsel concerning October 2014 omnibus hearing dates (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 490.00 | $1,568.00 |
| 08/12/14 | E-mail correspondence with A. Jerominski, B. Witters, and J. Madron re: hearing preparation for 8/13/14 hearing (.1); Paralegal support for 8/13/14 hearing preparation (.3); Meeting with B. Witters re: same (.1) Meeting with W. Romanowicz re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 08/12/14 | Assisting with preparations for omnibus hearing | | | |
| Associate | Shawna C. Bray | 11.60 hrs. | 250.00 | $2,900.00 |
| 08/12/14 | Email correspondence (x8) with W. Romanowicz re: 8/13 hearing preparation | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 08/12/14 | Coordinated preparation of 8/13 hearing with S. Bray, J. Madron and B. Witters (1.4); Conference with S. Bray re: same (.1); Assisted with hearing preparation for 8/13 hearing (2.6) | | | |
| Associate | William A. Romanowicz | 4.10 hrs. | 340.00 | $1,394.00 |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 44
Dallas TX 75201
                                                          Client #  740489
                                                          Matter # 180326

---

| 08/13/14 | Assist with preparations for 8/13/14 hearing including preparation of bar date orders and blacklines and confidentiality orders (2.5); Retrieve and coordinate service of omnibus hearing date order (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.60 hrs. | 235.00 | $611.00 |
| 08/13/14 | Prepare for hearing (.6); Attend hearing (3.7); Meeting with M. McKane and B. O'Connor re: hearing rulings (.2) | | | |
| Director | Daniel J. DeFranceschi | 4.50 hrs. | 725.00 | $3,262.50 |
| 08/13/14 | Provided technical assistance to Kirkland & Ellis during and attended 8/13 hearing | | | |
| Litigation | Daniel D. White | 2.40 hrs. | 235.00 | $564.00 |
| 08/13/14 | Review written materials (motions, objections, proposed orders and related pleadings) in preparation for attendance at 8/13/14 hearing (1.5); E-mail correspondence (x10) with W. Romanowicz re: 8/13/14 hearing preparation (.2); E-mail correspondence (x10) with S. Bray re: same (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Discussion with M. Collins re: 8/13/14 hearing (.1); Attend (Court appearance) 8/13/14 hearing (3.6); Meeting with M. Collins re: results of same (.2); E-mail correspondence with M. Collins re: same (.1); E-mail correspondence (x3) with A. Jerominski concerning 8/13/14 hearing (.1); Call with R. Schepacarter re: 8/13/14 hearing transcript (.1); E-mail correspondence with D. DeFranceschi re: hearing scheduling (.1) | | | |
| Counsel | Jason M. Madron | 6.30 hrs. | 490.00 | $3,087.00 |
| 08/13/14 | Meeting with J. Madron re: results of omnibus hearing | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 08/13/14 | Assisting Kirkland & Ellis with hearing preparation (2.4); Attended hearing (5.2); Attention to hearing wind-up and related matter (2.9) | | | |
| Associate | Shawna C. Bray | 10.50 hrs. | 250.00 | $2,625.00 |
| 08/13/14 | Prepared for and assisted co-counsel in preparing for 8/13 hearing | | | |
| Associate | William A. Romanowicz | 3.10 hrs. | 340.00 | $1,054.00 |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 45
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 08/14/14 | E-mail to J. Madron re: 8/13/14 transcript (.1); Circulate to distribution re: same (.1); Prepare 8/19/14 telephonic hearing agenda (.5); E-mail to RLF distribution re: same (.1); Telephone call to Courtcall re: 8/19/14 telephonic appearances for D. DeFranceschi and J. Madron (.2); E-mail to RLF distribution re: same (.1); Telephone call to Courtcall re: 8/19/14 telephonic appearances for A. McGaan, M. Petrino, M. McKane, S. Hessler and D. Dempsey (.5); E-mail to distribution re: same (.1); Prepare 8/19/15 hearing binders x5 (1.2) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |

| 08/14/14 | Review hearing transcript re: August 13, 2014 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 08/14/14 | E-mail correspondence (x3) with B. Witters re: 8/13/14 hearing transcript (.1); Review 8/13/14 hearing transcript (.3); E-mail correspondence (x3) with R. Schepacarter re: same (.1); E-mail correspondence (x17) with B. Witters concerning 8/19/14 telephonic hearing agenda and related hearing preparations (.3); E-mail correspondence (x4) with D. Dempsey re: 8/19/14 telephonic hearing (.1); E-mail correspondence (x16) with A. Yenamandra re: September 2014 hearing dates and related scheduling considerations (.3) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

| 08/14/14 | Review 8/13 hearing transcript (.3); Review draft 8/19 agenda (.2) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

| 08/15/14 | Revise 8/19/14 telephonic agenda (.2); E-mail to J. Madron re: same (.1); Retrieve additional 8/19/14 pleadings (.2); Revise 8/19/14 hearing binders (x6) (.5); Finalize and file re: 8/19/14 telephonic agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 8/19/14 hearing binders and telephonic agenda (.2); Finalize and file affidavit of service re: amended 7/11/14 agenda in main and adversary cases (.2); Finalize and file affidavit of service re: 7/18/14 agenda in main and adversary cases (.2); Finalize and file affidavit of service re: amended 7/18/14 agenda in main and adversary cases (.2); Finalize and file notice of rescheduled hearing date (.1); Organize pleadings from previous hearings (.2) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 46

Client #  740489

Matter #  180326

---

| 08/15/14 | Drafting and revising agenda for 8/19/14 telephonic hearing (.3); E-mail correspondence with B. Witters re: 8/19/14 hearing agenda (.1); E-mail correspondence (x5) with A. McGaan re: 8/19/14 telephonic hearing (.2); E-mail correspondence (x7) with A. Yenamandra re: September 2014 hearing dates and related scheduling (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 08/18/14 | Finalize and file affidavit of service re: 8/13/14 amended agenda in main & adversary cases (.2); Finalize and file affidavit of service re: certification of counsel order omnibus hearing dates (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/18/14 | E-mail correspondence with E. Sassower re: October 2014 hearing dates (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/19/14 | Circulate 8/19/14 telephonic hearing transcript to the distribution group (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/19/14 | Review email with J. Madron and A. Yenamandra re: scheduling of omnibus hearings | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/19/14 | Review written materials (complaint, answer, letter briefs and related documents) in preparation for 8/19/14 telephonic hearing (.9); Attend (telephonic Court appearance) 8/19/14 telephonic hearing in connection with CSC Trust makewhole adversary proceeding (1.1); E-mail correspondence (x3) with D. DeFranceschi re: 8/19/14 telephonic hearing (.1); E-mail correspondence (x3) with A. Yenamandra concerning September 2014 hearing dates (.1); E-mail correspondence with D. Dempsey re: transcript of 8/19/14 telephonic hearing (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: 9/4/14 and 9/16/14 hearing matters (.1); E-mail correspondence (x4) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 490.00 | $1,274.00 |

Energy Future Competitive Holdings Co.                          December 10, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471156
1601 Bryan Street                                               Page 47
Dallas TX  75201

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 08/19/14 | Review 8/19 transcript | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 08/20/14 | E-mail correspondence with D. Dempsey re: September 2014 hearing schedule (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: scheduling of September 2014 hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/21/14 | Review email from J. Madron re: scheduling of omnibus hearings | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/21/14 | E-mail correspondence (x3) with A. Yenamandra re: September 2014 omnibus hearing dates (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/22/14 | E-mail correspondence (x10) with A. Yenamandra re: September 2014 hearing dates (.2); E-mail correspondence (x5) with B. Schartz re: same (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/25/14 | Finalize and file certification of counsel re: omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing dates (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 08/25/14 | Draft certification of counsel concerning 9/10/14 omnibus hearing date (.2); Call with D. Gadson in Judge Sontchi's Chambers re: additional October 2014 hearing date (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/26/14 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.  December 10, 2014
Texas Competitive Electric Holdings Co.  Invoice 471156
1601 Bryan Street  Page 48
Dallas TX  75201

Client #  740489

Matter #  180326

---

| 08/26/14 | E-mail correspondence (x4) with R. Schepacarter re: 9/4/14 and 9/10/14 hearing matters (.1); E-mail correspondence with A. Yenamandra re: 9/10/14 hearing matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/26/14 | E-mail correspondence (x4) with J. Madron & W. Romanowicz re: filing of motions for 9/16 hearing | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 08/27/14 | E-mail from T. Semmelman re: 10/17/14 hearing date (.1); E-mail to and from Court re: same (.2); Telephone call to and from T. Semmelman re: findings of same (.2); Prepare 9/4/14 agenda (.5) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 08/27/14 | E-mail correspondence (x8) with T. Semmelman re: 10/17/14 hearing (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/27/14 | Email correspondence (x25) with A. Yenamandra & B. Witters re: scheduling of October hearing date (.8); Phone calls with B. Witters re: same (.2); Conferences with B. Witters re: same (.2); Attention to scheduling of October hearing date (.6); Phone call with D. Gadson re: same (.1); Conference with B. Witters re: same (.1); Email correspondence (x45) with J. Madron & A. Yenamandra re: same (.3) | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 415.00 | $954.50 |
| 08/28/14 | Prepare certification of counsel re: October 17th hearing date (.2); E-mail to T. Semmelman re: same (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1); Review and revise 9/4/14 agenda (1.0); E-mail to RL&F distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 08/28/14 | Review/finalize certification of counsel re: October hearing date | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 49
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/29/14 | E-mail from J. Madron re: telephonic hearing scheduled for 9/2/14 at 2:00 p.m. (.1); Telephone call to Courtcall re: 9/2/14 telephonic appearances for J. Madron and D. DeFranceschi (.2); E-mail to RL&F distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/29/14 | E-mail correspondence with D. DeFranceschi re: 9/16/14 and 9/17/14 hearings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/30/14 | E-mail correspondence (x5) with B. Witters re: 9/2/14 telephonic hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/30/14 | Review draft 9/4 agenda | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |
| 08/31/14 | Retrieve re: 9/4/14 agenda (1.0); Prepare 9/4/14 hearing binders (x5) (1.5) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Total Fees for Professional Services          $41,578.50

TOTAL DUE FOR THIS INVOICE          **$41,578.50**
BALANCE BROUGHT FORWARD          $264,750.00

**TOTAL DUE FOR THIS MATTER**          **$306,328.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 50

Client #  740489
Matter # 180326

For services through August 31, 2014

relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| 08/01/14 | E-mail correspondence with K. Sullivan concerning monthly operating report issue (.1); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/04/14 | E-mail to J. Madron re: UDA banks | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 465.00 | $46.50 |
| 08/08/14 | E-mail correspondence (x3) with S. Kotarba re: monthly operating report issues (.1); Call with S. Kotarba re: same (.1); E-mail correspondence (x4) with K. Sullivan re: June 2014 monthly operating report (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/08/14 | Finalize and file June 2014 monthly operating report (.2); Coordinate service of same (.1); Draft affidavit of service re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 08/08/14 | Email correspondence (x2) with W. Romanowicz re: monthly operating report (.1); Review draft monthly operating report (.1) | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 08/13/14 | E-mail correspondence (x4) with K. Sullivan concerning July 2014 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/13/14 | Finalize and file affidavit of service re: monthly operating report | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 08/19/14 | Email with J. Stegenga re: 341 meeting | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/19/14 | Telephone call with J. Stegenga re: schedule amendments | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 51
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/19/14 | Review and analysis of correspondence to UST re: opposition to formation of Asbestos Committee | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 08/20/14 | Research re: obtaining Grossman's schedules and statements (.1); Discussions with B. Witters re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/20/14 | Review e-mail from J. Madron re: cost and time to retrieve schedules form Owens Corning and Grossman's cases (.1); Search virtual docket re: same (.3); Assist A. Jerominski re: searching same on Bloomberg law (.2); Telephone call with J. Madron re: same (.2); E-mail to A. Sexton, J. Ward and J. Madron re: findings of same (.2); Retrieve all Owens Corning schedules (x18) (2.0); E-mail to A. Sexton, J. Ward and J. Madron (.1); E-mail to and from Virtual docket re: retrieval of Grossman's schedules (.2); E-mail to A. Sexton, J. Ward and J. Madron re: findings of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |

Total Fees for Professional Services          $1,894.50

TOTAL DUE FOR THIS INVOICE          **$1,894.50**
BALANCE BROUGHT FORWARD          $38,983.00

**TOTAL DUE FOR THIS MATTER**          **$40,877.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 52

Client #  740489

Matter # 180326

---

For services through August 31, 2014
relating to  Employee Issues - ALL

| 08/07/14 | Call with A. Yenamandra concerning sealing unredacted insider compensation motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 08/08/14 | E-mail correspondence (x5) with D. DeFranceschi concerning motion to approve insider compensation programs (.2); E-mail correspondence (x10) with D. Dempsey re: same (.3); E-mail correspondence (x5) with P. Kinealy re: same (.2); E-mail correspondence (x4) with W. Guerrieri re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 08/08/14 | Assist with preparation for filing of insider compensation motion and related pleadings (1.8); Draft notice for insider compensation motion (.1); Draft notice for motion to seal (.1); Finalize and file insider compensation motion (.2); Finalize and file Filsinger declaration (.1); Finalize and file Friske declaration (.1); Finalize and file motion to seal (.2); Coordinate service of documents (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.80 hrs. | 235.00 | $658.00 |

| 08/08/14 | Review insider compensation motion, declarations in support, and accompanying motion to seal (.8); E-mail correspondence (x18) with W. Romanowicz re: same (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |

| 08/08/14 | E-mail correspondence with Kirkland & Ellis team re: filings of motions to seal, declarations and motions re: insider compensation (.4); Assisted with preparation and review of potential filings (2.0); Email correspondence (numerous) with Kirkland & Ellis, R. Speaker and Epiq re: filings (.5); Reviewed motion to seal, declarations of Friske and Filsinger (.4); Prepared, finalized and coordinated filing of motion for insider compensation, Friske declaration, Filsinger declaration and motion to seal (1.3) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 4.60 hrs. | 340.00 | $1,564.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 10, 2014  
Invoice 471156  
Page 53  
Client #  740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/10/14 | E-mail correspondence (x4) with A. Yenamandra concerning motion for authorization to continue non-qualified benefit plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/11/14 | Review and consideration of filed version of motion to approve insider compensation plans (.8); Review and consideration of Filsinger declaration in support of same (.3); Review and consideration of Friske declaration in support of same (.5); E-mail correspondence (x4) with A. Yenamandra concerning motion to authorize Debtors to honor non-qualified benefits programs (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| 08/12/14 | Finalize and file certification of counsel re: order authorizing Debtors to continue to honor non-qualified benefit plans for non-insider employees (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve order authorizing Debtors to continue to honor non-qualified benefit plans for non-insider employees (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/12/14 | Review email re: order regarding insider compensation issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/12/14 | E-mail correspondence (x6) with A. Yenamandra concerning revised order authorizing Debtors to continue to honor certain non-qualified benefit plans (.2); E-mail correspondence (x6) with B. Schartz re: same (.2); Review and revise certification of counsel concerning revised order authorizing Debtors to continue to honor certain non-qualified benefit plans (.2); Review and consideration of revised order authorizing Debtors to continue to honor certain non-qualified benefit plans and redline of same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 08/14/14 | E-mail correspondence with A. Yenamandra re: motion to approve insider compensation plans (.1); E-mail correspondence (x5) with T. Semmelman and W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 54

Client #  740489

Matter #  180326

---

| 08/14/14 | E-mail correspondence (x14) with A. Yenamandra, J. Madron & W. Romanowicz re: insider compensation motion | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

| 08/15/14 | Review e-mail from J. Madron re: insider compensation under seal motion and declarations (.1); Meeting with J. Madron re: same (.2); Prepare under seal pleadings (.5); Coordinate delivery to R. Schepacarter re: same (.2); Finalize and file affidavit of service re: supplemental declaration and certification of counsel of 401(k) plan separation (.1); Finalize and file affidavit of service re: order 401(k) plan separation (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 08/15/14 | E-mail correspondence (x8) with B. Witters concerning motion to approve insider compensation programs (.2); E-mail correspondence (x3) with W. Romanowicz re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Meeting with B. Witters re: same (.2); Call with W. Romanowicz re: same (.1); Review and consideration of motion to seal unredacted version of motion to approve insider compensation programs and supporting declarations (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 08/18/14 | Finalize and file affidavit of service re: certification of counsel and order for non-insider compensation motion | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 08/22/14 | Finalize and file affidavit of service re: motion to approve insider compensation programs | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

|  | Total Fees for Professional Services | $5,656.00 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$5,656.00** |
|  | BALANCE BROUGHT FORWARD | $10,506.50 |
|  | **TOTAL DUE FOR THIS MATTER** | **$16,162.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 55
Client #  740489
Matter #  180326

---

For services through August 31, 2014
relating to  Litigation/Adversary Proceedings - ALL


| 08/01/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/01/14 | Review letter from W. Pruitt to Lawrence regarding Committee first set of discovery (.2); Review letter from Gringer to D. Dempsey re: Committee discovery issues (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 08/01/14 | Call with M. Schlan concerning potential removal of civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 08/04/14 | Finalize and file notice of service re: debtors responses and objections to CSC Trust (.2); E-mail to Epiq re: service of same (.1); Review and circulate adversary dockets (.2); Circulate daily discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 08/05/14 | Review and circulate adversary dockets (.3); Review and circulate district court docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 08/07/14 | Review and consideration of EFH Equity Owners' supplemental objection to WSFS Rule 2004 motion and related discovery protocol (.5); Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors response to WSFS Rule 2004 motion and related discovery protocol (.4); Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors limited objection to Debtors' motion to approve protective order (.4); Review Ad Hoc Committee of EFIH Unsecured Noteholders joinder to same (.1); E-mail correspondence with B. Stephany concerning reply to objections to discovery protocol (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 56
Client # 740489
Matter # 180326

---

| 08/08/14 | Finalize and file reply in support of debtors' motion for entry of a confidentiality agreement and protective order (.2); E-mail to Epiq re: service of same (.1); Review and circulate docket (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 08/08/14 | Circulate daily discovery distribution | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/08/14 | E-mail correspondence with A. Yenamandra concerning reply in further support of approval of protective order and discovery protocol (.1); Review and comment on draft reply in further support of approval of protective order and discovery protocol (.5); E-mail correspondence (x8) with B. Stephany re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 08/08/14 | Review reply in support of motion for protective order | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

| 08/08/14 | Email correspondence with Kirkland & Ellis re: reply to discovery protocol motion objection (.2); Prepared same for filing (.2); Reviewed and filed Debtors' reply to discovery protocol objection (.3) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

| 08/11/14 | Review and circulate adversary docket (.2); Circulate daily discovery distribution (.1); Finalize and file nos re: request for production of documents (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 08/11/14 | Review and consideration of Creditors' Committee's reply in response to objections to approval of discovery protocol (.5); Review and consideration of Debtors' first request for production of documents and interrogatories directed to American Stock Transfer & Trust Company, LLC (.2); Draft notice of service in connection with same (.1); E-mail correspondence (x8) with H. Trogdon re: same (.2); Review and consideration of American Stock Transfer & Trust Company, LLC responses and objections to Debtors' first request for production of documents and interrogatories (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 57

Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/11/14 | Reviewed reply of Creditor's Committee to objection to proposed discovery protocol | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 08/12/14 | Review and circulate district court docket (.1); Circulate daily discovery distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/14/14 | Review and circulate district court docket (.2); Circulate daily discovery distribution (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/14/14 | E-mail correspondence (x3) with B. O'Connor concerning prepetition litigation issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/15/14 | Finalize and file affidavit of service re: certification of counsel and joint stipulation order contested matter motion in adversary in main and adversary cases | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/15/14 | Review and consideration of correspondence from B. Stephany to C. Kerr concerning discovery production under case protocol | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/18/14 | Finalize and file affidavit of service re: notice of service (.1); Review and circulate district court docket (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/18/14 | Review and consideration of document requests directed to Debtors by TCEH ad hoc noteholder group concerning insider compensation plan (.5); Review and consideration of notice of deposition of Debtors in connection with insider compensation plan (.2); Review and consideration of notice of deposition of T. Filsinger in connection with same (.1); Review and consideration of correspondence from C. Kerr to B. Stephany concerning implementation of case discovery protocol (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                          Page 58
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 08/19/14 | E-mail correspondence (x5) with D. DeFranceschi re: discovery in connection with professional retention applications (.1); E-mail correspondence (x4) with H. Trogdon re: same (.1); Review and consideration of responses and objections of Kirkland & Ellis to WSFS discovery requests in connection with retention application (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 08/20/14 | Review and circulate adversary dockets (.1); Circulate daily discovery distribution (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/20/14 | Review American Stock Transfer notice of intent to participate in Legacy Discovery | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/20/14 | Review TCEH Unsecured Noteholders notice of withdrawal of discovery requests and deposition notices in connection with motion to approve insider compensation plan | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/21/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/22/14 | Finalize and file affidavit of service re: debtors reply in support of motion protective order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 08/25/14 | Circulate daily discovery distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/14 | Review deposition notice regarding professional retention by debtors | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 08/27/14 | E-mail correspondence with D. DeFranceschi re: amended deposition notice from WSFS concerning Debtors' professional retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 59

Client #  740489

Matter # 180326

---

| 08/28/14 | Review e-mail from W. Romanowicz re: notice of service for debtors responses and objections to WSFS 30(b)(6) amended depo (.1); Prepare notice of service re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file notice of service re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re: K&E responses & objections to WSFS 30(b)(6) deposition (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 08/29/14 | E-mail correspondence with A. McGaan re: discovery dispute issues in connection with professional retention matters (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

|  | Total Fees for Professional Services | $5,224.00 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$5,224.00** |
|  | BALANCE BROUGHT FORWARD | $42,435.50 |
|  | **TOTAL DUE FOR THIS MATTER** | **$47,659.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 60

Client # 740489

Matter # 180326

For services through August 31, 2014

relating to Litigation/Adversary Proceedings - EFIH

| 08/01/14 | Review email from D. Dempsey re: make whole litigation discovery responses (.1); Review stipulation re: extension of time re: second lien complaint answer (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 08/01/14 | E-mail correspondence (x6) with A. Garg concerning responses and objections to CSC Trust Company's second set of document requests and first interrogatory in connection with make-whole litigation (.2); E-mail correspondence with D. Dempsey re: same (.1); E-mail correspondence (x4) with K. Sturek re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 08/03/14 | Review and respond to email from D. Dempsey re: strategy and procedural issues regarding mediation of appeal to district court | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

| 08/04/14 | Review and consideration of correspondence to Magistrate Thynge concerning parties' position on potential mediation in CSC Trust Company of Delaware's appeal of first lien settlement order (.3); E-mail correspondence (x14) with D. DeFranceschi re: same (.3); E-mail correspondence (x7) with K. Stickles re: same (.2); Call with K. Stickles re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 08/04/14 | Review and consideration of Debtors' responses and objections to CSC Trust Company's second set of document requests and first interrogatory in connection with make-whole litigation (.4); Draft notice of service in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 08/05/14 | Review correspondence with Magistrate Thynge re: CSC appeal (.2); Review email from J. Madron re: Magistrate order re: mediation (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 61
Client #  740489
Matter # 180326

---

| 08/05/14 | E-mail correspondence (x6) with D. DeFranceschi re: correspondence to Magistrate Thynge concerning parties' position on potential mediation in CSC Trust Company of Delaware's appeal of first lien settlement order (.2); E-mail correspondence (x3) with D. Dempsey re: same (.1); E-mail correspondence (x3) with K. Stickles re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/06/14 | Email to D. DeFranceschi re: appellate mediation process | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 465.00 | $46.50 |
| 08/06/14 | Draft email to D. DeFranceschi re:  appeal mediation issue | | | |
| Associate | Cory D. Kandestin | 0.20 hrs. | 465.00 | $93.00 |
| 08/06/14 | Email with D. DeFranceschi re: appeal (mediation) issue (.1); Email to D. DeFranceschi re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 625.00 | $125.00 |
| 08/06/14 | Assist D. DeFranceschi re: precedent for mediation issue | | | |
| Director | Russell Silberglied | 0.10 hrs. | 700.00 | $70.00 |
| 08/08/14 | Prepare for and attend conference call with Magistrate Thynge, D. Dempsey, M. McKane, S. Hessler, K. Stickles, Ropes and Gray attorneys, Jeff Sabin and Peter Strawbridge re: CSC appeal of makewhole/DIP issues | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |
| 08/11/14 | Review opinion re: discovery issues re: makewhole litigation | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 08/11/14 | E-mail correspondence (x11) with A. McGaan concerning discovery and process disputes in connection with CSC Trust Company make-whole adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.                         December 10, 2014
Texas Competitive Electric Holdings Co.                        Invoice 471156
1601 Bryan Street                                              Page 62
Dallas TX  75201
                                                              Client #  740489
                                                              Matter # 180326

---

| 08/13/14 | Efile letter to Judge Sontchi re: bifurcation (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1); Review adversaries and district court case dockets and circulate docket update from adversary (.2); Retrieve discovery procedures order (.1); Retrieve confidentiality agreement and protective order (.1); Coordinate service of orders (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.90 hrs. | 235.00 | $211.50 |

| 08/13/14 | Meeting with D. Dempsey re CSC litigation appeal mediation issues (.1); Email with J. Madron re: CSC appeal mediation (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 08/13/14 | E-mail correspondence (x4) with M. Petrino re: same (.1); Review and revise Debtors' letter brief submission in connection with 8/19/14 telephonic hearing in CSC Trust makewhole litigation (.3); E-mail correspondence with K. Stickles re: same (.1); E-mail correspondence (x8) with D. DeFranceschi concerning CSC Trust appeal of first lien DIP and settlement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 08/13/14 | E-mail correspondence (x8) with D. Dempsey concerning letter briefing in connection with 8/19/14 telephonic hearing in CSC Trust makewhole litigation | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 08/14/14 | Review and consideration of August 5, 2014 opinion in connection with discovery disputes relating to makewole litigation with CSC Trust Company (.9); Review and consideration of PIMCO motion to intervene in District Court appeal of first lien settlement (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 08/15/14 | E-mail correspondence with D. Dempsey concerning CSC Trust makewhole litigation issues (.1); Review and consideration of Magistrate Judge's order concerning mediation and proposed briefing schedules in CSC Trust appeal of first lien settlement (.2); E-mail correspondence (x4) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 63
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/15/14 | Review and consideration of CSC Trust's responsive letter concerning makewhole litigation trial strategy | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/18/14 | Reviewed J. Andrew's order withdrawing appeal from mandatory mediation | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 08/18/14 | Review pleadings re: CSC adversary proceeding, motion for intervention and scheduling and briefing order in preparation for 8/19/14 hearing | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |
| 08/19/14 | Attend conference call with Court re: make whole premium trial process and bifurcation issues | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |
| 08/20/14 | Review and consideration of certification of counsel, proposed order and stipulation extending second lien indenture trustee's deadline to answer or move in connection with CSC Trust adversary proceeding (.2); Review and consideration of CSC Trust notice of intent to participate in case discovery protocol (.2); E-mail correspondence with K. Stickles re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/21/14 | Reviewed entered order approving stipulation extending second lien indenture trustee's deadline to answer or move in connection with CSC Trust adversary proceeding (.1); E-mail correspondence (x3) with M. Molitor re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/22/14 | Review stipulation regarding second lien trustee extension of time to answer complaint | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/28/14 | Meeting with T. Semmelman re: subpoenas regarding CSC Make Whole Litigation | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 64

Client #  740489

Matter # 180326

---

| 08/28/14 | Review Delaware Secretary of State records for BlueMountain Capital Management LLC, Cyrus Capital Partners LP, Southpaw Credit Opportunity Master Fund LP, Halcyon Asset Management LLC, Luxor Capital Group, LP, Owl Creek Asset Management, L.P., VR Advisory Services Ltd and VR Global Partners, L.P. and forward registered agent contact information to B. Witters and T. Semmelman | | | |
|---|---|---|---|---|
| Paralegal | Janel Gates | 0.30 hrs. | 225.00 | $67.50 |
| | | | | |
| 08/28/14 | Meeting with T. Semmelman re: procedural issues related to subpoena and discovery requests (.3); Locate form and precedent and sent to T. Semmelman (.2) | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 560.00 | $280.00 |
| | | | | |
| 08/28/14 | Review discovery requests (.1); Attention to subpoenas (.8); Conference with M. Ramos re: same (.3); Conference with D. DeFranceschi re: same (.1); Email correspondence (x4) with H. Trogdon & D. Dempsey re: same (.2); Draft form subpoena (1.0); Conference with B. Witters re: same (.1); Email correspondence (x2) with B. Witters & J. Gates re: same (.1); Draft Cyrus Capital Partners subpoena (1.0); Draft Luxor Capital Group subpoena (1.0); Draft Owl Creek Asset Management subpoena (1.0); Draft Southpaw Credit Opportunity Master Fund subpoena (1.0); Draft VR Advisory Services subpoena (1.0); Email correspondence (x2) with B. Witters re: service of subpoenas (.1) | | | |
| Associate | Tyler D. Semmelman | 7.80 hrs. | 415.00 | $3,237.00 |
| | | | | |
| 08/29/14 | Prepare notice of service of subpoena for Halcyon Asset Management (.9); Discussion with T. Semmelman re: same (.2); Telephone call to and from Brandywine Processing (.2); Prepare notices of service of subpoenas for Cyrus Capital, Luxor Capital, Owl Creek, Southpaw Credit and VR Advisory (1.0); Review and circulate adversary dockets (.2); Circulate daily discovery distribution (.1); Review and revise notice of service of subpoenas x6 (.6); Finalize, file and coordinate service re: notices of subpoenas x6 (1.0); E-mail to K. Dunn re: service to registered agents (.1) | | | |
| Paralegal | Barbara J. Witters | 4.30 hrs. | 235.00 | $1,010.50 |
| | | | | |
| 08/29/14 | Attention to review and analysis of document subpoenas in connection with Make Whole litigation against CSC Trust Company | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 65

Client #  740489

Matter # 180326

---

| 08/29/14 | Review New York Secretary of State records for addresses for service of process for BlueMountain Capital Management LLC, Cyrus Capital Partners LP, Southpaw Credit Opportunity Master Fund LP, Halcyon Asset Management LLC, Luxor Capital Group, LP, Owl Creek Asset Management, L.P., VR Advisory Services Ltd and VR Global Partners, L.P. and forward registered agent contact information to B. Witters and T. Semmelman; | | | |
|---|---|---|---|---|
| Paralegal | Janel Gates | 0.30 hrs. | 225.00 | $67.50 |

| 08/29/14 | E-mail correspondence (x6) with H. Trogdon re: subpoenas (.3); Assemble subpoenas (1.5); E-mail correspondence (x154) with H. Trogdon, D. Dempsey & D. DeFranceschi re: same (.4); Conference with B. Witters re: same (.1); Phone call with H. Trogdon re: same (.1); Revise/assemble subpoenas (.9); E-mail correspondence (x212) with H. Trogdon, D. Dempsey, D. DeFranceschi & M. Ramos re: same (.4); Conference with B. Witters re: notices of subpoena (.1); Review/revise notices of subpoena (.5); Conference with C. Kandestin re: subpoenas (.2); Revise/finalize/assemble subpoenas and notices thereof (1.0); Conferences (x2) with B. Witters re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 5.70 hrs. | 415.00 | $2,365.50 |

Total Fees for Professional Services     $15,263.00

---

| TOTAL DUE FOR THIS INVOICE | **$15,263.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $11,128.00 |

**TOTAL DUE FOR THIS MATTER**     **$26,391.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 66

Client # 740489

Matter # 180326

For services through August 31, 2014
relating to RLF Retention - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 08/01/14 | Email to M. Collins re: RL&F retention | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/01/14 | Continue drafting supplemental DeFranceschi affidavit in support of RL&F retention (.6); E-mail correspondence (x3) with W. Romanowicz re: RL&F retention matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 08/04/14 | Email with M. Collins re: RLF retention | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/04/14 | Continue drafting supplemental DeFranceschi affidavit in support of RL&F retention | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/04/14 | Conducted review and analysis of documents pertaining to RL&F retention under 11 USC Section 327 | | | |
| Associate | Shawna C. Bray | 1.80 hrs. | 250.00 | $450.00 |
| 08/04/14 | Attention to RLF retention under 11 USC Section 327 of the Bankruptcy Code (.2); Conference with S. Bray re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 08/04/14 | Reviewed and commented to revised retention disclosure exhibits | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 08/11/14 | Review docket and prepare interested party review for July 2014 in connection with RLF retention analysis pursuant to Section 327(a) of the Bankruptcy Code | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 67
Client #  740489
Matter # 180326

---

| 08/11/14 | Review and revised supplemental declaration in support of retention of RL&F | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 08/15/14 | Email with J. Madron re: R&LF supplemental retention application | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/15/14 | E-mail correspondence (x3) with D. DeFranceschi re: RL&F supplemental retention affidavit | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/21/14 | Meeting with W. Romanowicz, J. Madron and D. DeFranceschi to discuss retention issues under 11 USC Section 327 (.8); Meeting with W. Romanowicz to discuss related issues (.5) | | | |
| Associate | Shawna C. Bray | 1.30 hrs. | 250.00 | $325.00 |
| 08/22/14 | Email with J. Madron re: RLF supplemental retention affidavit (.1); Review and respond to email from J. Madron re: RLF supplemental retention affidavit (.1); Review and comment on revised RLF retention disclosure declaration (.4); Meeting with J. Madron re: revised RLF disclosure declaration (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 08/22/14 | Revising supplemental DeFranceschi affidavit in support of RL&F retention (1.7); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); Call and e-mail correspondence with S. Bray re: same (.1); Meeting with D. DeFranceschi re: same and related matters (.9) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 490.00 | $1,421.00 |
| 08/22/14 | Conducted review and analysis of documentation in connection with RL&F retention under 11 USC Section 327 | | | |
| Associate | Shawna C. Bray | 3.00 hrs. | 250.00 | $750.00 |
| 08/25/14 | E-mail correspondence (x3) with R. Schepacarter concerning RL&F supplemental retention disclosures | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 68

Client #  740489
Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/25/14 | Reviewing documents pertaining to RL&F retention under 11 USC Section 327 | | | |
| Associate | Shawna C. Bray | 1.70 hrs. | 250.00 | $425.00 |
| 08/28/14 | Conducted review and analysis of documentation in connection with RL&F retention under 11 USC Section 327 | | | |
| Associate | Shawna C. Bray | 2.40 hrs. | 250.00 | $600.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $6,267.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,267.00** |
| BALANCE BROUGHT FORWARD | $17,508.00 |
| **TOTAL DUE FOR THIS MATTER** | **$23,775.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 69

Client # 740489
Matter # 180326

---

For services through August 31, 2014
relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 08/01/14 | Finalize and file certification of counsel re: second order further extending time to comply with fee examiner appointment (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/01/14 | Review E. Sassower amended disclosure affidavit in support of Kirkland & Ellis retention | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 08/01/14 | Draft certification of counsel concerning second order further extending Debtors' deadline to comply with fee examiner appointment standing order (.7); Review and consideration of Committee's application to retain Morrison & Foerster as lead counsel and exhibits and declarations filed in connection therewith (.6); Review and consideration of Committee's application to retain Polsinelli PC as Delaware co-counsel and supporting declaration filed in connection therewith (.5); Review and consideration of Committee's application to retain FTI Consulting, Inc. as financial advisors and Simms declaration in support of same (.6); Review and consideration of Committee's application to retain Lazard Frères as investment banker and related exhibits and supporting declaration (.7) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 490.00 | $1,519.00 |
| 08/04/14 | Retrieve second order further extending general order concerning appointment of fee examiner (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/04/14 | Review entered order further extending deadline to comply with Fee Examiner appointment order (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 70

Client #  740489

Matter # 180326

---

| 08/05/14 | Review emails from J. Madron and A. Yenamandra re: professional retention | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 08/05/14 | Call with R. Mauceri concerning PricewaterhouseCoopers retention issues (.2); E-mail correspondence (x11) with A. Yenamandra re: professional retention applications (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 08/06/14 | E-mail to J. Madron re: motion to appoint committee | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 08/06/14 | E-mail correspondence (x5) with A. Yenamandra concerning professional retention applications (.1); Draft second omnibus re-notice of various professional retention applications (.5) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 08/07/14 | Finalize and file re: second omnibus re-notice of certain retention applications (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/07/14 | E-mail correspondence with A. Yenamandra concerning second omnibus re-notice of professional retention applications (.1); Revising second omnibus re-notice of professional retention applications (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 08/08/14 | Finalize and file objection to motion to appoint committee (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/09/14 | E-mail correspondence (x5) with W. Romanowicz concerning fee committee appointment issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 71

Client #  740489
Matter # 180326

---

| 08/09/14 | Reviewed and commented to fee committee retention order (1.5); Reviewed fee committee retention order from Visteon (.5); Email correspondence with J. Madron re: same (.2); Summarized and compiled comments, reviewed same and circulated to M. Schlan (.9) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 3.10 hrs. | 340.00 | $1,054.00 |
| | | | | |
| 08/11/14 | E-mail correspondence (x4) with W. Hildbold concerning committee retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 08/12/14 | E-mail correspondence with A. Yenamandra concerning Committee retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 08/13/14 | Meeting with B. O'Connor re: professional retention issues | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 08/14/14 | Finalize and file re: first supplemental declaration of J. Stegenga in support of Alvarez & Marsal retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/14/14 | Telephone call with J. Madron re: Alvarez & Marsal supplemental retention affidavit (.1); Review Alvarez & Marsal supplemental retention affidavit (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 08/14/14 | Call with W. Romanowicz concerning Alvarez & Marsal supplemental retention affidavit (.1); Call with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence with J. Stegenga re: same (.1); Review and revise first supplemental Stegenga declaration in further support of retention of Alvarez & Marsal North America, LLC (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 72

Client #  740489

Matter # 180326

---

| 08/15/14 | Finalize and file affidavit of service re: order extending time to comply with general order fee examiners (.1); Finalize and file affidavit of service re: amended declaration of E. Sassower of Kirkland & Ellis retention application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/18/14 | Finalize and file affidavit of service re: certification of counsel extending time to comply with general order concerning appointment of fee examiners (.1); Finalize and file affidavit of service re: second order extending time to comply with general order concerning appointment of fee examiners (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/18/14 | E-mail correspondence (x4) with M. Schlan concerning professional retention matters (.1); E-mail correspondence with B. O'Connor concerning objection to professional retention deposition notices (.1); E-mail correspondence (x7) with J. Peet concerning Ernst & Young supplemental statements of work (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 08/19/14 | Finalize and file supplement to Ernst & Young retention application (.2); Finalize and file declaration of S. Thiel in support of supplement Ernst & Young rentention application (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 08/19/14 | Review Kirkland & Ellis responses to discovery requests and email with J. Madron re: same (.4); Review email from H. Trogden and from J. Madron re: retention depositions (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

| 08/19/14 | Call with M. Schlan concerning supplement to Epiq retention (.2); E-mail correspondence (x4) with J. Peet concerning supplement to Ernst & Young retention application (.1); Review and consideration of supplement to Ernst & Young retention application and exhibits to same (.5); Review and consideration of Thiel declaration in support of same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

| 08/19/14 | Review fee committee retention papers | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 73

Client #  740489

Matter # 180326

---

| 08/20/14 | Coordinated filing of Certification of Counsel re: appointment of fee committee (1.2); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.40 hrs. | 235.00 | $329.00 |

| 08/20/14 | Draft third omnibus re-notice of certain professional retention applications (.3); Call with C. Husnick re: fee committee appointment order (.1); E-mail correspondence (x5) with C. Husnick re: same (.2); E-mail correspondence (x17) with T. Semmelman re: same (.2); Review and comment on draft certification of counsel in connection with fee committee appointment order (.2); E-mail correspondence (x9) with D. DeFranceschi re: fee committee appointment stipulation and order (.2); Review and comment on draft fee committee appointment order (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

| 08/20/14 | Draft/revise certification of counsel for order appointing fee committee (2.5); E-mail correspondence (x72) with J. Madron, C. Husnick, L. Marinuzzi & A. Schwartz re: same (.5); Revise/assemble for filing certification of counsel for order appointing fee committee (.9); E-mail correspondence (x10) with A. Jerominski re: filing and service of same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 4.00 hrs. | 415.00 | $1,660.00 |

| 08/21/14 | Retrieve stipulation and order appointing fee committee (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/21/14 | Meeting with J. Madron re: fee committee appointment order (.1); Review email from J. Madron to US Trustee re: fee committee appointment order (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 74

Client # 740489

Matter # 180326

---

| 08/21/14 | E-mail correspondence with T. Semmelman re: order appointing fee committee (.1); Meeting with D. DeFranceschi re: same and related issues (.7); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); E-mail correspondence (x11) with C. Husnick re: same (.3); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with A. Schwartz re: same (.1); Review and consideration of Gitlin declaration in support of appointment as independent member of fee committee (.3); Review and consideration of application to retain Godfrey & Kahn, S.C. as counsel to fee committee and supporting Stadler affidavit in connection with same (.9); Review and consideration of final stipulation and order appointing fee committee (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 490.00 | $1,764.00 |
| | | | | |
| 08/21/14 | E-mail correspondence (x3) with A. Schwartz re: fee committee appointment order | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| | | | | |
| 08/22/14 | E-mail correspondence (x3) with M. Schlan re: retention applications (.2); Factual research re: retention applications (.6) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| | | | | |
| 08/25/14 | Finalize and file third omnibus re-notice of certain retention applications (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/25/14 | Telephone call with C. Husnick re: professional retention issues with various parties and strategy to resolve same (.3); Review draft stipulation re: professional retention issues (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| | | | | |
| 08/25/14 | Calls (x2) with M. Schlan re: professional retention issues (.2); E-mail correspondence (x4) with M. Schlan re: same (.1); E-mail correspondence (x4) with R. Orren and W. Romanowicz re: same (.1); Revising third omnibus re-notice of certain professional retention applications (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 75

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 08/25/14 | Email correspondence (x64) with R. Orren, M. Schlan, W. Romanowicz & J. Madron re: retention applications and supplements thereto | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 08/26/14 | Review and analysis of email from A. Yenamandra re: professional retention protocol | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 08/26/14 | E-mail correspondence (x4) with M. Schlan re: professional retention issues (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with M. Schlan re: ordinary course professional retention of SAK Consulting (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/27/14 | Finalize and file re: OCP declaration of SAK Consulting (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/27/14 | Review and consideration of ordinary course professional retention declaration of SAK Consulting (.2); E-mail correspondence (x4) with D. Blanks re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/28/14 | E-mail with A. McGaan re: potential discovery dispute re: K&E retention deposition (.1); Telephone call with Courtroom deputy re: discovery dispute issue re: Professional retention and hearing re: same (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 76

Client #  740489

Matter # 180326

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 08/28/14 | Review K&E responses and objections to WSFS 30(b)(6) deposition notice (.2); E-mail correspondence (x7) with A. Sexton, W. Romanowicz & J. Madron re: retention applications (.1); Factual research re: retention applications (.5); Review notice of service re: K&E responses and objections to WSFS 30(b)(6) deposition notice (.1); E-mail correspondence (x2) with H. Trogdon re: same (.1); Review Debtors' responses and objections to WSFS 30(b)(6) deposition notice (.2); E-mail correspondence (x8) with W. Romanowicz & B. Witters re: notice of service of same (.1); Review notice of service re: Debtors' responses and objections to WSFS 30 (b)(6) deposition notice (.1); E-mail correspondence (x2) with H. Trogdon re: same (.1); Conference with B. Witters re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 1.60 hrs. | 415.00 | $664.00 |
| 08/29/14 | E-mail correspondence (x3) with A. Sexton re: professional retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/29/14 | Email correspondence (x28) with D. DeFranceschi & A. McGaan re: retention dispute (.5); Email correspondence (x8) with W. Romanowicz re: retention application protocol stipulation (.2); Conference with W. Romanowicz re: same (.1); Review retention application protocol stipulation (.2); Email correspondence (x12) with D. DeFranceschi & A. McGaan re: 9/2 teleconference on retention disputes (.3) | | | |
| Associate | Tyler D. Semmelman | 1.30 hrs. | 415.00 | $539.50 |
| 08/29/14 | E-mail correspondence with A. Sexton re: notice/stipulation for certain case matters including professional retention (.3); Drafted notice of same (.3); Reviewed and commented to stipulation (.2); E-mails with C. Husnick re: same (.2); Coordinated filing of same (.1) | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |

|  |  |
|--|--|
| Total Fees for Professional Services | $14,952.00 |

| | |
|--|--|
| TOTAL DUE FOR THIS INVOICE | **$14,952.00** |
| BALANCE BROUGHT FORWARD | $28,440.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 77

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$43,392.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 78

Client #  740489
Matter # 180326

For services through August 31, 2014
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 08/01/14 | Email to J. Madron re: sample budget and staffing plan | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 465.00 | $46.50 |
| 08/07/14 | Research meal charges for the RL&F first fee application | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 08/15/14 | Attention to RL&F budget plan for UST guidelines | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 08/15/14 | E-mail correspondence (x6) with D. DeFranceschi re: RL&F budget and staffing plan issues (.1); E-mail correspondence (x3) with M. Collins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/21/14 | Research meal changes from petition date to May 31, 2014 | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 08/21/14 | Analysis of fee splitting procedures (.3); Meeting with J Madron, W. Romanowicz and S. Bray re: RLF interim fee application process (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 08/22/14 | Review/attention to new fee guidelines (.9); Email correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |
| 08/25/14 | Research RL&F meals for first fee application (.4); Meeting with W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 08/26/14 | Reviewed and commented on June 2014 fee application bill memos | | | |
| Associate | William A. Romanowicz | 1.80 hrs. | 340.00 | $612.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 79

Client #  740489
Matter #  180326

| 08/27/14 | Reviewed and commented on June 2014 bill memorandum | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 1.60 hrs. | 340.00 | $544.00 |

| | |
|---|---|
| Total Fees for Professional Services | $3,290.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,290.50** |
| BALANCE BROUGHT FORWARD | $3,065.50 |
| **TOTAL DUE FOR THIS MATTER** | **$6,356.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156

Page 80

Client # 740489

Matter # 180326

---

For services through August 31, 2014
relating to Fee Applications of Others - ALL

| 08/01/14 | Telephone call with B. Schartz, A. Yenamandra and J. Madron re: interim fee process | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 08/01/14 | E-mail correspondence (x4) with N. Hwangpo concerning professional fees issues (.1); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); Conference call with B. Schartz, A. Yenamandra, N. Hwangpo, D. DeFranceschi re: interim compensation procedures issues (.3); Factual investigation re: interim compensation procedures issues (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 08/03/14 | E-mail correspondence with B. Schartz concerning Kirkland & Ellis fee issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 08/06/14 | Draft second re-notice of interim compensation procedures motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 08/07/14 | Finalize and file second re-notice of interim compensation motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 08/07/14 | E-mail correspondence with A. Yenamandra concerning second re-notice of interim compensation procedures motion (.1); Revising second re-notice of interim compensation procedures motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 08/07/14 | Review re-notice of interim compensation procedures motion | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |

| 08/15/14 | Finalize and file affidavit of service re: statement of OCP compensation for period of 4/29/14 - 6/30/14 | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 81

Client #  740489
Matter # 180326

---

| 08/15/14 | E-mail correspondence (x3) with M. Schlan re: interim compensation procedures issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/18/14 | Review materials regarding professional fee budget issues related to UST guidelines (.3); Telephone call with M. Schlan, A. Yenamandra and J. Madron re: UST fee guidelines budget issues (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 08/18/14 | Conference call with C. Gooch, M. Schlan, D. DeFranceschi, A. Yenamandra re: interim compensation procedures issues (.4); E-mail correspondence (x6) with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 08/18/14 | Reviewed Kirkland & Ellis' draft of budget and staffing memo | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 08/20/14 | Attention to UST fee guideline compliance (.3); Review and comment on form of order regarding fee audit committee (.5); Email with J. Madron and C. Husnick re: fee committee order (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 08/20/14 | Call with M. Schlan concerning interim compensation procedures issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 08/21/14 | E-mail correspondence (x5) with W. Romanowicz and S. Bray re: interim compensation procedures issues (.1); Meeting with D. DeFranceschi, W. Romanowicz, S. Bray re: same (.5); E-mail correspondence with D. DeFranceschi re: same (.1); Review and consideration of memorandum from Kirkland & Ellis re: interim compensation procedures protocol for cases (.4) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 08/21/14 | Attended meeting re: interim compensation issues with D. DeFranceschi and J. Madron | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 82

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 08/22/14 | E-mail correspondence (x6) with D. DeFranceschi re: interim compensation procedures issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 08/29/14 | E-mail correspondence (x4) with M. Schlan re: budget and staffing plan matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/30/14 | E-mail correspondence (x3) with M. Schlan re: budget and staffing plan issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services          $3,501.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,501.00** |
| BALANCE BROUGHT FORWARD | $4,809.50 |
| **TOTAL DUE FOR THIS MATTER** | **$8,310.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 83
Client #  740489
Matter #  180326

For services through August 31, 2014
relating to  Vendors/Suppliers - ALL

| 08/06/14 | E-mail correspondence (x3) with B. Murray re: vendor issue | | | |
|----------|-----------------------------------------------------------|-----------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 08/07/14 | Call with B. Murray concerning vendor issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

|  | Total Fees for Professional Services | $147.00 |
|--|--------------------------------------|---------|

| **TOTAL DUE FOR THIS INVOICE** | **$147.00** |
|--------------------------------|-------------|
| BALANCE BROUGHT FORWARD | $6,431.00 |
| **TOTAL DUE FOR THIS MATTER** | **$6,578.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 84

Client #  740489

Matter #  180326

For services through August 31, 2014

relating to  Utilities - ALL

| 08/06/14 | Call with Liberty Power re: EFH accounts | | | |
|----------|------------------------------------------|-----------|--------|--------|
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $34.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$34.00** |
| BALANCE BROUGHT FORWARD | $1,955.50 |
| **TOTAL DUE FOR THIS MATTER** | **$1,989.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 85
Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 7.40 | 235.00 | 1,739.00 |
| Barbara J. Witters | 81.40 | 235.00 | 19,129.00 |
| Christopher M. Samis | 0.30 | 465.00 | 139.50 |
| Cory D. Kandestin | 0.20 | 465.00 | 93.00 |
| Daniel  J. DeFranceschi | 33.10 | 725.00 | 23,997.50 |
| Daniel D. White | 7.90 | 235.00 | 1,856.50 |
| Janel Gates | 0.60 | 225.00 | 135.00 |
| Jason M. Madron | 109.50 | 490.00 | 53,655.00 |
| L. Katherine Good | 0.50 | 465.00 | 232.50 |
| Lindsey A. Edinger | 8.10 | 235.00 | 1,903.50 |
| Marcos A. Ramos | 0.50 | 560.00 | 280.00 |
| Mark D. Collins | 1.50 | 800.00 | 1,200.00 |
| Michael J. Merchant | 0.20 | 625.00 | 125.00 |
| Rebecca V. Speaker | 4.10 | 235.00 | 963.50 |
| Russell Silberglied | 0.10 | 700.00 | 70.00 |
| Shawna C. Bray | 34.10 | 250.00 | 8,525.00 |
| Tyler D. Semmelman | 51.30 | 415.00 | 21,289.50 |
| William A. Romanowicz | 26.40 | 340.00 | 8,976.00 |
| TOTAL | 367.20 | $393.00 | 144,309.50 |

**TOTAL DUE FOR THIS INVOICE**                            **$158,449.03**

Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 86

Client #  740489

740489