

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

December 16, 2014
Invoice 471534
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through June 30, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $80.00 |
| Business Meals | $11,607.41 |
| Conference Calling | $92.44 |
| Document Retrieval | $1,837.40 |
| Electronic Legal Research | $4,168.80 |
| Equipment Rental | $1,420.14 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $654.69 |
| Messenger and delivery service | $1,150.75 |
| Overtime | $2,076.36 |
| Photocopying/Printing - outside vendor | $32,595.76 |
| Photocopying/Printing<br>10,018 @ $.10/pg / 56,694 @ $.10/pb | $6,671.20 |
| Postage | $3.40 |
| Professional Services | $56.00 |
| Room Rental | $732.00 |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 2

Client #  740489

Matter #  180326

| | | |
|---|---|---|
| Travel Expense | $448.80 | |
| Other Charges | | $63,620.15 |
| TOTAL DUE FOR THIS INVOICE | | **$63,620.15** |
| BALANCE BROUGHT FORWARD | | $117,769.17 |
| **TOTAL DUE FOR THIS MATTER** | | **$181,389.32** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 127
Client #  740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Case Administration - TCEH
Creditor Inquiries - ALL
Meetings - ALL
Meetings - EFIH
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - ALL
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Vendors/Suppliers - ALL
Vendors/Suppliers - TCEH
Utilities - ALL

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 128

Client #  740489

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 06/01/14 | PACER | | DOCRETRI |
| | | Amount =  $8.40 | |
| 06/02/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount =  $10.95 | |
| 06/02/14 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 06/02/14 | Messenger and delivery From Pizza by Elizabeths JMM/LAE | | MEALSCL |
| | | Amount =  $73.20 | |
| 06/02/14 | Messenger and delivery From Washington Street Ale House AJ/BJW | | MEALSCL |
| | | Amount =  $56.40 | |
| 06/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 06/02/14 | PACER | | DOCRETRI |
| | | Amount =  $124.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 129

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $2.70 | | |
| 06/02/14 | Printing | | DUP |
| | Amount = $2.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 130

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $3.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 131

Client #  740489

| 06/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $290.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 132

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.                          December 16, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471534
1601 Bryan Street                                               Page 133
Dallas TX  75201
                                                                Client #  740489

| 06/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $6.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $7.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $8.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 134

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 135

Client #  740489

| 06/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $15.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $168.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $11.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 136

Client #  740489

| 06/02/14 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $16.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $8.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $29.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $8.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $168.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 137
Client #  740489

| | | | |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $5.00 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $6.20 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $6.80 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $168.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $8.30 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $5.00 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $2.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $3.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 138

Client #  740489

| Date | Description | | Amount | |
|------|-------------|---|--------|---|
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $6.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $34.90 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $10.70 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $18.70 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $9.70 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $2.70 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $11.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $6.20 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 06/02/14 | Printing | | DUP |
| | Amount =  $8.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 140

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | PARCELS, INC.: 519258 | | DUPOUT |
| | | Amount =  $9,905.40 | |
| 06/03/14 | PARCELS, INC.: 519263 | | DUPOUT |
| | | Amount =  $1,909.15 | |
| 06/03/14 | PARCELS, INC.: 519260 | | DUPOUT |
| | | Amount =  $4,365.98 | |
| 06/03/14 | PARCELS, INC.: 519262 | | DUPOUT |
| | | Amount =  $738.60 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $3.70 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $3.20 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $160.80 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $20.00 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $74.00 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $9.80 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $76.60 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $32.00 | |
| 06/03/14 | Photocopies | | DUP |
| | | Amount =  $5.40 | |
| 06/03/14 | 12157362521 Long Distance | | LD |
| | | Amount =  $16.68 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 141
Dallas TX  75201

                                                          Client #  740489

| 06/03/14 | 17132894198 Long Distance | | LD |
| | Amount = | $4.17 | |
| 06/03/14 | 12146534041 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/03/14 | 12124465932 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/03/14 | 13105661011 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/03/14 | 12129093178 Long Distance | | LD |
| | Amount = | $4.17 | |
| 06/03/14 | Messenger and delivery | | MESS |
| | Amount = | $20.50 | |
| 06/03/14 | Messenger and delivery From Iron Hill Brewery JMM | | MEALSCL |
| | Amount = | $48.35 | |
| 06/03/14 | Messenger and delivery | | MESS |
| | Amount = | $16.50 | |
| 06/03/14 | Messenger and delivery From Sulivans Steakhouse BJW/AJ | | MEALSCL |
| | Amount = | $109.42 | |
| 06/03/14 | Messenger and delivery From Eclipse BJW | | MEALSCL |
| | Amount = | $97.85 | |
| 06/03/14 | Messenger and delivery From Eclipse JMM/LAE | | MEALSCL |
| | Amount = | $74.87 | |
| 06/03/14 | PACER | | DOCRETRI |
| | Amount = | $72.20 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 142

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $9.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 143

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $10.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $3.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $38.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $13.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 144

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $8.80 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 145
Dallas TX  75201
                                                          Client #  740489

| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $12.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.                      December 16, 2014
Texas Competitive Electric Holdings Co.                     Invoice 471534
1601 Bryan Street                                           Page 146
Dallas TX  75201
                                                            Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 147
Dallas TX  75201

                                                         Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 148

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $5.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          December 16, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471534
1601 Bryan Street                                               Page 149
Dallas TX  75201
                                                                Client #  740489

| 06/03/14 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 150

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 151
Dallas TX  75201
                                                          Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $4.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $4.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $3.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $4.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $4.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $2.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $2.70 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 152

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | PARCELS, INC.: 519256 | | DUPOUT |
| | | Amount =  $2,082.60 | |
| 06/04/14 | PARCELS, INC.: 519254 | | DUPOUT |
| | | Amount =  $1,283.70 | |
| 06/04/14 | PARCELS, INC.: 519693 | | DUPOUT |
| | | Amount =  $1,190.00 | |
| 06/04/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =  $35.76 | |
| 06/04/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =  $93.25 | |
| 06/04/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $89.60 | |
| 06/04/14 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $370.00 | |
| 06/04/14 | Photocopies | | DUP |
| | | Amount =  $0.90 | |
| 06/04/14 | Photocopies | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.               December 16, 2014
Texas Competitive Electric Holdings Co.              Invoice 471534
1601 Bryan Street                                    Page 153
Dallas TX  75201

Client #  740489

| 06/04/14 | Photocopies | DUP |
|---|---|---|
| | Amount = $3.70 | |
| 06/04/14 | Photocopies | DUP |
| | Amount = $0.20 | |
| 06/04/14 | Photocopies | DUP |
| | Amount = $6.30 | |
| 06/04/14 | Photocopies | DUP |
| | Amount = $0.40 | |
| 06/04/14 | 13105661011 Long Distance | LD |
| | Amount = $22.24 | |
| 06/04/14 | 19174345487 Long Distance | LD |
| | Amount = $1.39 | |
| 06/04/14 | 19173099654 Long Distance | LD |
| | Amount = $15.29 | |
| 06/04/14 | 12128783589 Long Distance | LD |
| | Amount = $16.68 | |
| 06/04/14 | 12123902847 Long Distance | LD |
| | Amount = $5.56 | |
| 06/04/14 | 16464292361 Long Distance | LD |
| | Amount = $37.53 | |
| 06/04/14 | 12125305567 Long Distance | LD |
| | Amount = $23.63 | |
| 06/04/14 | 19176866028 Long Distance | LD |
| | Amount = $20.85 | |
| 06/04/14 | 12146047381 Long Distance | LD |
| | Amount = $62.55 | |
| 06/04/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 06/04/14 | Messenger and delivery From Walter Steakhouse JMM/BJW/AJ | MEALSCL |
| | Amount = $155.33 | |
| 06/04/14 | Messenger and delivery From Harry's Seafood Grill JMM | MEALSCL |
| | Amount = $157.96 | |
| 06/04/14 | Messenger and delivery From Mikimoto's JMM | MEALSCL |
| | Amount = $212.30 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 154
Dallas TX  75201
                                                          Client #  740489

| 06/04/14 | Messenger and delivery From Washington Street Ale House JMM | MEALSCL |
|---|---|---|
| | Amount =  $152.97 | |
| 06/04/14 | Messenger and delivery From Washington Street Ale House JMM | MEALSCL |
| | Amount =  $46.40 | |
| 06/04/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 06/04/14 | Messenger and delivery | MESS |
| | Amount =  $8.50 | |
| 06/04/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 06/04/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 06/04/14 | Messenger and delivery | MESS |
| | Amount =  $8.50 | |
| 06/04/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 06/04/14 | Messenger and delivery From Mikimoto's WAR/SCB/LXM/DDW | MEALSCL |
| | Amount =  $192.60 | |
| 06/04/14 | PACER | DOCRETRI |
| | Amount =  $99.20 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $2.80 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $3.00 | |
| 06/04/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 155  

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $6.80 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $9.40 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $9.40 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $66.00 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $3.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $3.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $3.40 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 156
Dallas TX  75201
                                                                          Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 157

Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $13.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $16.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $47.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 158

Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.40 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                          Page 159
Dallas TX  75201

                                                           Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $44.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $28.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 160

Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $111.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 161

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 162

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/04/14 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $48.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $37.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $37.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 163
Dallas TX  75201
                                                          Client #  740489

| 06/05/14 | PARCELS, INC.: 519252 | DUPOUT |
| | Amount = $685.58 | |
| 06/05/14 | PARCELS, INC.: 519250 | DUPOUT |
| | Amount = $830.10 | |
| 06/05/14 | PARCELS, INC.: 519253 | DUPOUT |
| | Amount = $51.95 | |
| 06/05/14 | AQUIPT: Equipment Rental | EQUIPREN |
| | Amount = $523.38 | |
| 06/05/14 | CAVANAUGH'S RESTAURANT: Food Service | MEALSCL |
| | Amount = $667.50 | |
| 06/05/14 | RODNEY GRILLE: JMM | MEALSCL |
| | Amount = $71.52 | |
| 06/05/14 | RODNEY GRILLE: JMM | MEALSCL |
| | Amount = $645.15 | |
| 06/05/14 | PARCELS, INC.: 518970 | MESS |
| | Amount = $77.50 | |
| 06/05/14 | PARCELS, INC.: 519332 | MESS |
| | Amount = $24.20 | |
| 06/05/14 | PARCELS, INC.: 519022 | MESS |
| | Amount = $7.50 | |
| 06/05/14 | PARCELS, INC.: 518978 | MESS |
| | Amount = $37.50 | |
| 06/05/14 | Messenger and delivery Fedex EPIG BANKS PTEY SOL | MESS |
| | Amount = $10.95 | |
| 06/05/14 | Photocopies | DUP |
| | Amount = $0.50 | |
| 06/05/14 | Photocopies | DUP |
| | Amount = $0.30 | |
| 06/05/14 | Photocopies | DUP |
| | Amount = $4.50 | |
| 06/05/14 | 12124292320 Long Distance | LD |
| | Amount = $16.68 | |
| 06/05/14 | 12123233918 Long Distance | LD |
| | Amount = $2.78 | |
| 06/05/14 | Messenger and delivery | MESS |
| | Amount = $28.50 | |

Energy Future Competitive Holdings Co.  December 16, 2014
Texas Competitive Electric Holdings Co.  Invoice 471534
1601 Bryan Street  Page 164
Dallas TX  75201
  Client #  740489

| 06/05/14 | Messenger and delivery | | MESS |
| | | Amount =  $28.50 | |
| 06/05/14 | Messenger and delivery Form Iron Hill Brewery CGB | | MEALSCL |
| | | Amount =  $96.22 | |
| 06/05/14 | Messenger and delivery From Mikimoto's CGB | | MEALSCL |
| | | Amount =  $75.27 | |
| 06/05/14 | Messenger and delivery From Mikimoto's CGB | | MEALSCL |
| | | Amount =  $230.15 | |
| 06/05/14 | Messenger and delivery From Iron Hill Brewery CGB | | MEALSCL |
| | | Amount =  $623.02 | |
| 06/05/14 | Messenger and delivery From Deep Blue CGB | | MEALSCL |
| | | Amount =  $254.15 | |
| 06/05/14 | PACER | | DOCRETRI |
| | | Amount =  $8.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $62.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $62.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 165

Client #  740489

| 06/05/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $62.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $55.80 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $65.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $30.50 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $31.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $30.50 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 166

Client #  740489

| 06/05/14 | Printing | | DUP |
|----------|----------|------------------|-----|
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $31.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 167

Client #  740489

| 06/05/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $7.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 168
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/05/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $132.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 06/06/14 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $650.00 | |
| 06/06/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =  $102.36 | |

Energy Future Competitive Holdings Co.                     December 16, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471534
1601 Bryan Street                                          Page 169
Dallas TX  75201

Client #  740489

| Date | Description | | Category |
|---|---|---|---|
| 06/06/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $439.87 | |
| 06/06/14 | PARCELS, INC.: 519327 | | MESS |
| | Amount = | $67.50 | |
| 06/06/14 | PARCELS, INC.: 519350 | | MESS |
| | Amount = | $17.50 | |
| 06/06/14 | PARCELS, INC.: 519373 | | MESS |
| | Amount = | $7.50 | |
| 06/06/14 | AMERICAN EXPRESS: Double Tree Hotel Meeting CGB | | RENTAL |
| | Amount = | $732.00 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $149.60 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $101.60 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $64.00 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $44.00 | |
| 06/06/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | Amount = | $17.88 | |
| 06/06/14 | ENERGY  FUTURE  HOLDINGS - Messenger and delivery | | MESS |
| | Amount = | $72.26 | |
| 06/06/14 | EVERCORE  PARTNERS - Messenger and delivery | | MESS |
| | Amount = | $18.11 | |
| 06/06/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $40.30 | |
| 06/06/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $27.98 | |
| 06/06/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $26.77 | |
| 06/06/14 | Messenger and delivery | | MESS |
| | Amount = | $207.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 170

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/06/14 | PACER | | DOCRETRI |
| | | Amount = $9.40 | |
| 06/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $9.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $23.70 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $3.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 171

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/06/14 | Printing | | DUP |
| | Amount = $15.80 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $3.00 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $3.60 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $130.00 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $30.50 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $17.70 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $7.00 | | |
| 06/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                           December 16, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471534
1601 Bryan Street                                                Page 172
Dallas TX  75201
                                                                 Client #  740489

| 06/06/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $7.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $7.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $7.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $11.40 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $88.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $62.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $130.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $97.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $12.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $13.30 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $18.30 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $5.90 | |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $2.70 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount = $20.00 | ~ |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 173
Dallas TX  75201
                                                          Client #  740489

| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount =  $0.20 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount =  $0.20 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount =  $1.30 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount =  $20.00 | | ~ |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount =  $0.40 | | ~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 174

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/07/14 | Westlaw | | ELEGALRE |
| | Amount = | $1,467.60 | |
| 06/08/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/09/14 | BLUE MARBLE LOGISTICS LLC: Inv 83152 | | PROFEE |
| | Amount = | $56.00 | |
| 06/09/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/09/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/09/14 | Messenger and delivery From Deep Blue BJW | | MEALSCL |
| | Amount = | $49.76 | |
| 06/09/14 | Messenger and delivery From Pizza by Elizabeths JMM | | MEALSCL |
| | Amount = | $50.62 | |
| 06/09/14 | PACER | | DOCRETRI |
| | Amount = | $33.30 | |
| 06/09/14 | PACER | | DOCRETRI |
| | Amount = | $122.20 | |
| 06/09/14 | Postage | | POST |
| | Amount = | $3.40 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 175

Client #  740489

| 06/09/14 | Printing | | DUP |
|----------|----------|----------------|-----|
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 176

Client #  740489

| 06/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 06/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 177

Client #  740489

| | | | |
|---|---|---|---|
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $1.50 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $1.50 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $2.40 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $2.20 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                                  December 16, 2014
Texas Competitive Electric Holdings Co.                                 Invoice 471534
1601 Bryan Street                                                       Page 178
Dallas TX  75201

                                                                       Client #  740489

| 06/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/09/14 | Westlaw | | ELEGALRE |
| | | Amount =  $59.40 | |
| 06/10/14 | ROPES & GRAY LLP - Messenger and delivery | | MESS |
| | | Amount =  $10.95 | |
| 06/10/14 | ROPES & GRAY LLP - Messenger and delivery | | MESS |
| | | Amount =  $12.32 | |
| 06/10/14 | DRINKER BIDDLE & REATH LLP - Messenger and delivery | | MESS |
| | | Amount =  $10.95 | |
| 06/10/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount =  $10.95 | |
| 06/10/14 | Photocopies | | DUP |
| | | Amount =  $95.10 | |
| 06/10/14 | 13128622761 Long Distance | | LD |
| | | Amount =  $8.34 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 179
Dallas TX  75201
                                                          Client #  740489

| 06/10/14 | 12124465932 Long Distance | | LD |
| | Amount =  $5.56 | | |
| 06/10/14 | 13128622009 Long Distance | | LD |
| | Amount =  $19.46 | | |
| 06/10/14 | Messenger and delivery | | MESS |
| | Amount =  $4.50 | | |
| 06/10/14 | Messenger and delivery From Eclipse JMM | | MEALSCL |
| | Amount =  $65.30 | | |
| 06/10/14 | Messenger and delivery From India Palace LAE | | MEALSCL |
| | Amount =  $35.64 | | |
| 06/10/14 | PACER | | DOCRETRI |
| | Amount =  $91.20 | | |
| 06/10/14 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 180

Client #  740489

| 06/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $28.20 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 181
Dallas TX  75201
                                                          Client #  740489

| 06/10/14 | Printing | | DUP |
| | | Amount =  $63.40 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/11/14 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount =  $38.25 | |
| 06/11/14 | GUNSTER  LAW  FIRM - Messenger and delivery | | MESS |
| | | Amount =  $14.94 | |
| 06/11/14 | 12129093032 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 06/11/14 | 13128623216 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/11/14 | 12129093035 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 06/11/14 | ADMIN OT THRU 6/13/14 | | OT |
| | | Amount =  $67.50 | |
| 06/11/14 | LIT SUPPORT OT THRU 6/13/14 | | OT |
| | | Amount =  $256.13 | |
| 06/11/14 | SECRETARIAL OT THRU 6/13/14 | | OT |
| | | Amount =  $1,632.73 | |
| 06/11/14 | PACER | | DOCRETRI |
| | | Amount =  $49.70 | |
| 06/11/14 | PACER | | DOCRETRI |
| | | Amount =  $5.50 | |
| 06/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 182

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 183
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $8.70 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/12/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | Amount = | $15.46 | |
| 06/12/14 | 12124465932 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/12/14 | Messenger and delivery From kid Shelleen's AJ | | MEALSCL |
| | Amount = | $18.37 | |
| 06/12/14 | Messenger and delivery | | MESS |
| | Amount = | $63.83 | |
| 06/12/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/12/14 | PACER | | DOCRETRI |
| | Amount = | $62.60 | |
| 06/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/12/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 06/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 184

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 185

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/12/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $1.20 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.90 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $2.10 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $1.30 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $1.30 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/12/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/12/14 | Westlaw | | ELEGALRE |
| | Amount = $861.00 | | |
| 06/13/14 | 12148557131 Long Distance | | LD |
| | Amount = $4.17 | | |
| 06/13/14 | PACER | | DOCRETRI |
| | Amount = $65.20 | | |
| 06/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/13/14 | Printing | | DUP |
| | Amount = $0.90 | | |
| 06/13/14 | Printing | | DUP |
| | Amount = $0.90 | | |

Energy Future Competitive Holdings Co.                         December 16, 2014
Texas Competitive Electric Holdings Co.                        Invoice 471534
1601 Bryan Street                                              Page 186
Dallas TX  75201
                                                               Client #  740489

| 06/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 187

Client #  740489

| 06/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 188

Client #  740489

| 06/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                  Invoice 471534
1601 Bryan Street                                                                    Page 189
Dallas TX  75201
                                                                                              Client #  740489

| 06/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/13/14 | Westlaw | | ELEGALRE |
| | | Amount = $297.00 | |
| 06/14/14 | PACER | | DOCRETRI |
| | | Amount = $6.30 | |
| 06/15/14 | Westlaw | | ELEGALRE |
| | | Amount = $118.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 190

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/16/14 | Messenger and delivery from Kid Shelleen's BJW | | MEALSCL |
| | | Amount =   $22.49 | |
| 06/16/14 | Messenger and delivery | | MESS |
| | | Amount =   $4.50 | |
| 06/16/14 | Messenger and delivery From Pizza by Elizabeths JMM | | MEALSCL |
| | | Amount =   $50.62 | |
| 06/16/14 | PACER | | DOCRETRI |
| | | Amount =   $95.60 | |
| 06/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.          December 16, 2014
Texas Competitive Electric Holdings Co.          Invoice 471534
1601 Bryan Street                                Page 191
Dallas TX  75201
                                                 Client #  740489

| 06/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $5.30 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $12.90 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $3.90 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 192

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 06/16/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/16/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 06/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/16/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/16/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/16/14 | Printing | | DUP |
| | Amount = | $3.70 | |
| 06/17/14 | PACER | | DOCRETRI |
| | Amount = | $90.40 | |
| 06/17/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/17/14 | Printing | | DUP |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.                      December 16, 2014
Texas Competitive Electric Holdings Co.                     Invoice 471534
1601 Bryan Street                                           Page 193
Dallas TX  75201

                                                            Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/14 | Westlaw | | ELEGALRE |
| | | Amount =  $178.20 | |
| 06/18/14 | 12148758119 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/18/14 | 12148758119 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 06/18/14 | 13128623216 Long Distance | | LD |
| | | Amount =  $22.24 | |
| 06/18/14 | PACER | | DOCRETRI |
| | | Amount =  $71.00 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 194

Client #  740489

| 06/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 195

Client #  740489

| 06/18/14 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                         December 16, 2014
Texas Competitive Electric Holdings Co.                        Invoice 471534
1601 Bryan Street                                              Page 196
Dallas TX  75201

                                                               Client #  740489

| 06/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =   $17.10 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/18/14 | Printing | | DUP |
| | | Amount =   $3.10 | |
| 06/18/14 | Westlaw | | ELEGALRE |
| | | Amount =   $356.40 | |
| 06/19/14 | MYRTIS  WILLIAMS - Messenger and delivery | | MESS |
| | | Amount =   $23.26 | |
| 06/19/14 | 19035833493 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 06/19/14 | PACER | | DOCRETRI |
| | | Amount =   $112.30 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                              December 16, 2014
Texas Competitive Electric Holdings Co.                            Invoice 471534
1601 Bryan Street                                                          Page 197
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/19/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/20/14 | 13128623800 Long Distance | | LD |
| | | Amount =   $8.34 | |
| 06/20/14 | Messenger and delivery From Mikimoto's MXT/BJW | | MEALSCL |
| | | Amount =   $84.05 | |
| 06/20/14 | PACER | | DOCRETRI |
| | | Amount =   $174.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 198

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/20/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $4.50 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 199

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 200
Dallas TX  75201

Client #  740489

| 06/20/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 201

Client #  740489

| 06/20/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/22/14 | PACER | | DOCRETRI |
| | | Amount =   $3.90 | |
| 06/23/14 | ENERGY  FURTURE  HOLDING CORP - Messenger and delivery | | MESS |
| | | Amount =   $10.95 | |
| 06/23/14 | ENERGY  FURTURE  HOLDING CORP - Messenger and delivery | | MESS |
| | | Amount =   $10.95 | |
| 06/23/14 | SHUTTS  BOWEN  LLP - Messenger and delivery | | MESS |
| | | Amount =   $14.94 | |
| 06/23/14 | 13128623216 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 06/23/14 | Messenger and delivery From Deep Blue BJW | | MEALSCL |
| | | Amount =   $57.05 | |
| 06/23/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | | Amount =   $50.62 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 202

Client #  740489

| 06/23/14 | PACER | | DOCRETRI |
| | | Amount =  $65.80 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 203

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/14 | 16462822595 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/24/14 | 16103509838 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 06/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/24/14 | PACER | | DOCRETRI |
| | | Amount =  $76.50 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     December 16, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471534
1601 Bryan Street                                          Page 204
Dallas TX  75201
                                                           Client #  740489

| 06/24/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 205

Client #  740489

| 06/24/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 206

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/14 | Westlaw | | ELEGALRE |
| | | Amount =  $379.80 | |
| 06/25/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =  $25.00 | |
| 06/25/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $75.00 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 207
Dallas TX  75201

                                                          Client #  740489

| 06/25/14 | Photocopies | | DUP |
|---|---|---|---|
| | Amount = | $0.20 | |
| 06/25/14 | Photocopies | | DUP |
| | Amount = | $48.80 | |
| 06/25/14 | 13128623216 Long Distance | | LD |
| | Amount = | $30.58 | |
| 06/25/14 | 12124465932 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/25/14 | 12124464903 Long Distance | | LD |
| | Amount = | $31.97 | |
| 06/25/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 06/25/14 | Messenger and delivery From Chili's BJW/AJ | | MEALSCL |
| | Amount = | $49.49 | |
| 06/25/14 | PACER | | DOCRETRI |
| | Amount = | $91.60 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 208

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 209

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/25/14 | Printing | | DUP |
| | Amount = | $3.90 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $4.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 210

Client #  740489

| 06/25/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $9.90 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $8.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 211
Dallas TX  75201
                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 212

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/25/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 06/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/25/14 | Westlaw | | ELEGALRE |
| | Amount =  $59.40 | | |
| 06/26/14 | PARCELS, INC.: 522412 | | DUPOUT |
| | Amount =  $4,768.60 | | |
| 06/26/14 | Binding/Tabs Velobinding | | BIND |
| | Amount =  $5.00 | | |
| 06/26/14 | Photocopies | | DUP |
| | Amount =  $419.20 | | |
| 06/26/14 | Photocopies | | DUP |
| | Amount =  $27.60 | | |
| 06/26/14 | Messenger and delivery from Kid Shelleen's RVC | | MEALSCL |
| | Amount =  $18.90 | | |
| 06/26/14 | Messenger and delivery | | MESS |
| | Amount =  $16.50 | | |
| 06/26/14 | Messenger and delivery | | MESS |
| | Amount =  $16.50 | | |
| 06/26/14 | PACER | | DOCRETRI |
| | Amount =  $83.50 | | |
| 06/26/14 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 06/26/14 | Printing | | DUP |
| | Amount =  $4.10 | | |
| 06/26/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 213
Dallas TX  75201

                                                          Client #  740489

| 06/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $40.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 214
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $22.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =   $4.40 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 215
Dallas TX  75201
                                                         Client #  740489

| 06/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $3.30 | |

Energy Future Competitive Holdings Co.                              December 16, 2014
Texas Competitive Electric Holdings Co.                            Invoice 471534
1601 Bryan Street                                                          Page 216
Dallas TX  75201

                                                                              Client #  740489

| 06/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 217

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $26.40 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $4.20 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 06/26/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                          Page 218
Dallas TX  75201
                                                           Client #  740489

| 06/26/14 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/27/14 | PARCELS, INC.: 523055 | | DUPOUT |
| | Amount = | $1,949.40 | |
| 06/27/14 | PARCELS, INC.: 523398 | | DUPOUT |
| | Amount = | $1,041.20 | |
| 06/27/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $25.02 | |
| 06/27/14 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = | $43.04 | |
| 06/27/14 | 12124464903 Long Distance | | LD |
| | Amount = | $29.19 | |
| 06/27/14 | 12124464903 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/27/14 | 12124464903 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/27/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 06/27/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 06/27/14 | Messenger and delivery From Shoprite JMM | | MEALSCL |
| | Amount = | $238.87 | |
| 06/27/14 | PACER | | DOCRETRI |
| | Amount = | $88.70 | |
| 06/27/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 219

Client #  740489

| | | | |
|---|---|---|---|
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =   $2.00 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 220
Dallas TX  75201
                                                                          Client #  740489

| 06/27/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $32.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $32.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 221

Client #  740489

| 06/27/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $32.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.            December 16, 2014
Texas Competitive Electric Holdings Co.           Invoice 471534
1601 Bryan Street                                Page 222
Dallas TX  75201

Client #  740489

| Date | Description | | Amount | |
|------|-------------|---|--------|---|
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $7.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $11.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $43.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                  December 16, 2014
Texas Competitive Electric Holdings Co.                                 Invoice 471534
1601 Bryan Street                                                       Page 223
Dallas TX  75201

                                                                       Client #  740489

| 06/27/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/28/14 | PARCELS, INC.: 523064 | | DUPOUT |
| | | Amount =  $393.60 | |
| 06/28/14 | PARCELS, INC.: 523111 | | DUPOUT |
| | | Amount =  $276.00 | |
| 06/28/14 | PARCELS, INC.: 523399 | | DUPOUT |
| | | Amount =  $112.20 | |
| 06/28/14 | PACER | | DOCRETRI |
| | | Amount =  $21.80 | |
| 06/29/14 | TOSCANA TO GO: Food Service | | MEALSCL |
| | | Amount =  $213.75 | |
| 06/29/14 | TOSCANA TO GO: Food Service | | MEALSCL |
| | | Amount =  $842.50 | |
| 06/29/14 | 19174786493 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/14 | 19174786493 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/29/14 | 021488024728 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/29/14 | 12148024728 Long Distance | | LD |
| | | Amount =  $55.60 | |
| 06/29/14 | 14156991582 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 06/29/14 | 13128603280 Long Distance | | LD |
| | | Amount =  $23.63 | |

Energy Future Competitive Holdings Co.                     December 16, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471534
1601 Bryan Street                                          Page 224
Dallas TX  75201
                                                           Client #  740489

| 06/29/14 | 19173099654 Long Distance | LD |
| | Amount = $9.73 | |
| 06/29/14 | 16178721574 Long Distance | LD |
| | Amount = $30.58 | |
| 06/29/14 | PACER | DOCRETRI |
| | Amount = $8.80 | |
| 06/29/14 | Printing | DUP |
| | Amount = $0.10 | |
| 06/29/14 | Printing | DUP |
| | Amount = $0.10 | |
| 06/29/14 | Printing | DUP |
| | Amount = $7.00 | |
| 06/29/14 | Printing | DUP |
| | Amount = $2.40 | |
| 06/29/14 | Printing | DUP |
| | Amount = $1.60 | |
| 06/29/14 | Printing | DUP |
| | Amount = $6.60 | |
| 06/29/14 | Printing | DUP |
| | Amount = $4.40 | |
| 06/29/14 | Printing | DUP |
| | Amount = $26.00 | |
| 06/29/14 | Printing | DUP |
| | Amount = $6.00 | |
| 06/29/14 | Printing | DUP |
| | Amount = $5.00 | |
| 06/29/14 | Printing | DUP |
| | Amount = $5.00 | |
| 06/29/14 | Printing | DUP |
| | Amount = $2.40 | |
| 06/29/14 | Printing | DUP |
| | Amount = $1.60 | |
| 06/29/14 | Printing | DUP |
| | Amount = $6.60 | |
| 06/29/14 | Printing | DUP |
| | Amount = $4.40 | |
| 06/29/14 | Printing | DUP |
| | Amount = $26.00 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 225
Dallas TX  75201
                                                                          Client #  740489

| 06/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $6.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $26.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $4.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $2.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $10.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $2.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 226

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                           December 16, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471534
1601 Bryan Street                                                Page 227
Dallas TX  75201
                                                                 Client #  740489

| 06/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.20 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $61.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $7.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $11.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $11.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $26.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $43.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount = $61.50 | |

Energy Future Competitive Holdings Co.

December 16, 2014

Texas Competitive Electric Holdings Co.

Invoice 471534

1601 Bryan Street

Page 228

Dallas TX  75201

Client #  740489

| 06/29/14 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 06/30/14 | PARCELS, INC.: 523249 | DUPOUT |
| | Amount =  $220.50 | |
| 06/30/14 | PARCELS, INC.: 523507 | DUPOUT |
| | Amount =  $791.20 | |
| 06/30/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount =  $672.80 | |
| 06/30/14 | MOVABLE FEAST: Food Service 6/30 | MEALSCL |
| | Amount =  $3,134.00 | |
| 06/30/14 | PARCELS, INC.: 523266 | MESS |
| | Amount =  $37.50 | |
| 06/30/14 | PARCELS, INC.: 523361 | MESS |
| | Amount =  $7.50 | |
| 06/30/14 | PARCELS, INC.: 523617 | MESS |
| | Amount =  $7.50 | |
| 06/30/14 | PARCELS, INC.: 524498 | MESS |
| | Amount =  $15.00 | |
| 06/30/14 | AQUIPT: Equipment Rental | EQUIPREN |
| | Amount =  $185.88 | |
| 06/30/14 | AQUIPT: Equipment Rental | EQUIPREN |
| | Amount =  $710.88 | |
| 06/30/14 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | MEALSCL |
| | Amount =  $114.40 | |
| 06/30/14 | Conference Calls for the Month of June Conference Calling | CONFCALL |
| | Amount =  $92.44 | |
| 06/30/14 | Photocopies | DUP |
| | Amount =  $6.50 | |
| 06/30/14 | 12128573184 Long Distance | LD |
| | Amount =  $16.68 | |
| 06/30/14 | 13126019041 Long Distance | LD |
| | Amount =  $2.78 | |
| 06/30/14 | 13128622485 Long Distance | LD |
| | Amount =  $26.41 | |
| 06/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 229

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/30/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 06/30/14 | ADMIN OT THRU 6/30/14 | | OT |
| | | Amount =  $120.00 | |
| 06/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/14 | PACER | | DOCRETRI |
| | | Amount =  $81.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $28.20 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 230

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 231

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $4.50 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $3.00 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $3.50 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 232

Client #  740489

| 06/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 233

Client #  740489

| 06/30/14 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 234

Client #  740489

| 06/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 235

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 236

Client #  740489

| | | | |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 237

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $22.40 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 238

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     December 16, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471534
1601 Bryan Street                                          Page 239
Dallas TX  75201

Client #  740489

| 06/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 240

Client #  740489

| | | | |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 241

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $22.40 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $22.40 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $22.40 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $22.40 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $5.70 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $5.70 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $22.40 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $22.40 | |

Energy Future Competitive Holdings Co.        December 16, 2014
Texas Competitive Electric Holdings Co.        Invoice 471534
1601 Bryan Street        Page 242
Dallas TX  75201

Client #  740489

06/30/14        Printing        DUP

Amount =   $22.40

TOTALS FOR   740489        Energy Future Holdings Corp., et al.

Expenses     $63,620.15



RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

November 21, 2014
Invoice 470015
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through July 31, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $5,421.01 |
| Conference Calling | $148.00 |
| Document Retrieval | $1,386.20 |
| Filing Fees/Court Costs | $226.00 |
| Long distance telephone charges | $321.09 |
| Messenger and delivery service | $984.89 |
| Overtime | $2,603.90 |
| Photocopying/Printing - outside vendor | $5,941.14 |
| Photocopying/Printing | $1,588.60 |
| 1,261 @ $.10/pg / 14,625 @ $.10/pg | |
| Stationery Supplies | $42.80 |
| Travel Expense | $89.60 |

|  | |
|---|---:|
| Other Charges | $18,753.23 |

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$18,753.23** |

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $84,876.41 |
| **TOTAL DUE FOR THIS MATTER** | **$103,629.64** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 88
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Automatic Stay/Adequate Protection - ALL
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Vendors/Suppliers - ALL
Utilities - ALL

| Date | Description | Summary Phrase |
|---|---|---|
| 07/01/14 | PARCELS, INC.: 523556 - 180326 | DUPOUT |
| | Amount =  $3,192.50 | |

Energy Future Competitive Holdings Co.                          November 21, 2014
Texas Competitive Electric Holdings Co.                         Invoice 470015
1601 Bryan Street                                               Page 89
Dallas TX  75201

                                                                Client #  740489

| 07/01/14 | AMERICAN EXPRESS: TYS | FLFEE |
|---|---|---|
| | Amount =  $25.00 | |
| 07/01/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount =  $672.80 | |
| 07/01/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount =  $35.00 | |
| 07/01/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount =  $221.88 | |
| 07/01/14 | MOVABLE FEAST: Food Service 7/1 | MEALSCL |
| | Amount =  $2,596.00 | |
| 07/01/14 | PARCELS, INC.: 523594 - 180326 | MESS |
| | Amount =  $17.50 | |
| 07/01/14 | PARCELS, INC.: 523599 - 180326 | MESS |
| | Amount =  $17.00 | |
| 07/01/14 | PARCELS, INC.: 523602 - 180326 | MESS |
| | Amount =  $12.50 | |
| 07/01/14 | ROADRUNNER EXPRESS INC: Car Service 7/1-7/30 | TRAV |
| | Amount =  $89.60 | |
| 07/01/14 | EPIQ BANKRUPTCY SOLUTIONS - Messenger and delivery | MESS |
| | Amount =  $10.95 | |
| 07/01/14 | EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | MESS |
| | Amount =  $10.95 | |
| 07/01/14 | 17633159664 Long Distance | LD |
| | Amount =  $2.78 | |
| 07/01/14 | 14156991582 Long Distance | LD |
| | Amount =  $13.90 | |
| 07/01/14 | 18438375063 Long Distance | LD |
| | Amount =  $5.56 | |
| 07/01/14 | 18438375063 Long Distance | LD |
| | Amount =  $2.78 | |
| 07/01/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 07/01/14 | PACER | DOCRETRI |
| | Amount =  $46.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 90

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 91

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | PARCELS, INC.: 523698 - 180326 | | MESS |
| | | Amount = $92.50 | |
| 07/02/14 | PARCELS, INC.: 523729 - 180326 | | MESS |
| | | Amount = $17.50 | |
| 07/02/14 | GROTTO PIZZA, INC.: Food Service 7/2 | | MEALSCL |
| | | Amount = $23.06 | |
| 07/02/14 | KIRKLAND ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $99.65 | |
| 07/02/14 | KIRKLAND ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $80.98 | |
| 07/02/14 | KIRKLAND ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $104.85 | |
| 07/02/14 | KIRKLAND ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $242.05 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 92
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/02/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/02/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $3.25 | |
| 07/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $31.52 | |
| 07/02/14 | PACER | | DOCRETRI |
| | | Amount =  $51.90 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 93

Client #  740489

| 07/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 94
Dallas TX  75201

Client #  740489

| 07/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 07/02/14 | Stationary Supplies | | STAT |
| | | Amount =   $42.80 | |
| 07/03/14 | PACER | | DOCRETRI |
| | | Amount =   $22.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 95

Client #  740489

| | | | |
|---|---|---|---|
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 96

Client #  740489

| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 97

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 07/03/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/07/14 | Photocopies | | DUP |
| | Amount = | $5.10 | |
| 07/07/14 | 13128623800 Long Distance | | LD |
| | Amount = | $4.17 | |
| 07/07/14 | 19723330443 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/07/14 | 13126019066 Long Distance | | LD |
| | Amount = | $9.73 | |
| 07/07/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | Amount = | $32.57 | |
| 07/07/14 | Messenger and delivery From Pizza by Elizabeths | | MEALSCL |
| | Amount = | $50.62 | |
| 07/07/14 | PACER | | DOCRETRI |
| | Amount = | $19.70 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Messenger and delivery from Brio Tuscan Grill JMM/BJW | | MEALSCL |
| | Amount = | $89.24 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 98

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/08/14 | PACER | | DOCRETRI |
| | | Amount =  $47.70 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $19.50 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 99

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 07/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/08/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 07/08/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/08/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/09/14 | 12123513969 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 07/09/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 07/09/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 07/09/14 | Messenger and delivery From kid Shelleen's BJW | | | MEALSCL |
| | | Amount = | $26.77 | |
| 07/09/14 | Messenger and delivery | | | MESS |
| | | Amount = | $4.50 | |
| 07/09/14 | Messenger and delivery From Kid Shelleen's RVC | | | MEALSCL |
| | | Amount = | $17.59 | |
| 07/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $72.70 | |
| 07/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 100

Client #  740489

| | | | |
|---|---|---|---|
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 101
Dallas TX  75201
                                                          Client #  740489

| 07/09/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                       November 21, 2014
Texas Competitive Electric Holdings Co.                      Invoice 470015
1601 Bryan Street                                            Page 102
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount = $25.00 | |
| 07/10/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount = $108.39 | |
| 07/10/14 | 12124465905 Long Distance | | LD |
| | | Amount = $8.34 | |
| 07/10/14 | Messenger and delivery From Southeast Kitchen LAE | | MEALSCL |
| | | Amount = $20.31 | |
| 07/10/14 | Messenger and delivery | | MESS |
| | | Amount = $4.50 | |
| 07/10/14 | Messenger and delivery | | MESS |
| | | Amount = $6.00 | |
| 07/10/14 | PACER | | DOCRETRI |
| | | Amount = $123.00 | |
| 07/10/14 | PACER | | DOCRETRI |
| | | Amount = $8.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 103

Client #  740489

| 07/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 104

Client #  740489

| 07/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $7.00 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $5.50 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $5.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/11/14 | PACER | | DOCRETRI |
| | | Amount = $94.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 106

Client #  740489

| 07/11/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $4.50 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 107

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | 12028795127 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 07/14/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 07/14/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $7.70 | |
| 07/14/14 | PACER | | DOCRETRI |
| | | Amount =  $95.90 | |
| 07/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 108

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/15/14 | PARCELS, INC.: 525873 - 180326 | | DUPOUT |
| | Amount = | $2,748.64 | |
| 07/15/14 | Photocopies | | DUP |
| | Amount = | $62.80 | |
| 07/15/14 | Photocopies | | DUP |
| | Amount = | $0.60 | |
| 07/15/14 | PARALEGAL OT THRU 7/15/14 | | OT |
| | Amount = | $0.00 | |
| 07/15/14 | 13124795324 Long Distance | | LD |
| | Amount = | $9.73 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 109
Dallas TX  75201
                                                          Client #  740489

| 07/15/14 | Messenger and delivery From Kid Shelleen's BJW | MEALSCL |
| | Amount =  $53.69 | |
| 07/15/14 | Messenger and delivery From Walters Steakhouse JMM | MEALSCL |
| | Amount =  $86.93 | |
| 07/15/14 | Messenger and delivery From Bangkok House LAE | MEALSCL |
| | Amount =  $46.92 | |
| 07/15/14 | ADMIN OT THRU 7/15/14 | OT |
| | Amount =  $94.15 | |
| 07/15/14 | LIT SUPPORT OT THRU 7/15/14 | OT |
| | Amount =  $915.41 | |
| 07/15/14 | SECRETARIAL OT THRU 7/15/14 | OT |
| | Amount =  $1,473.70 | |
| 07/15/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/15/14 | PACER | DOCRETRI |
| | Amount =  $104.20 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $1.30 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $4.20 | |
| 07/15/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 110
Dallas TX  75201
                                                          Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 111
Dallas TX  75201
                                                          Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $2.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $2.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =   $8.30 | |

Energy Future Competitive Holdings Co.                          November 21, 2014
Texas Competitive Electric Holdings Co.                         Invoice 470015
1601 Bryan Street                                               Page 112
Dallas TX  75201
                                                                Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $8.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $8.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 113

Client #  740489

| | | | |
|---|---|---|---|
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.

November 21, 2014

Texas Competitive Electric Holdings Co.

Invoice 470015

1601 Bryan Street

Page 114

Dallas TX  75201

Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 115

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $16.80 | |
| 07/16/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount = $176.00 | |
| 07/16/14 | Photocopies | | DUP |
| | | Amount = $57.20 | |
| 07/16/14 | Messenger and delivery | | MESS |
| | | Amount = $8.50 | |
| 07/16/14 | Messenger and delivery | | MESS |
| | | Amount = $8.50 | |
| 07/16/14 | Messenger and delivery From Mikimoto's TYS/BJW | | MEALSCL |
| | | Amount = $85.77 | |
| 07/16/14 | Messenger and delivery | | MESS |
| | | Amount = $4.50 | |
| 07/16/14 | PACER | | DOCRETRI EV |
| | | Amount = $93.90 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 116

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $29.50 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $17.50 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 117

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 07/16/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $1.10 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $2.80 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $0.90 | | |
| 07/16/14 | Printing | | DUP |
| | Amount = $2.30 | | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 118
Dallas TX  75201
                                                          Client #  740489

| 07/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $8.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 119

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                      November 21, 2014
Texas Competitive Electric Holdings Co.                     Invoice 470015
1601 Bryan Street                                           Page 120
Dallas TX  75201

                                                            Client #  740489

| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 07/17/14 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 7/17 | | MEALSCL |
| | | Amount =   $392.15 | |
| 07/17/14 | CourtCall | | CONFCALL |
| | | Amount =   $148.00 | |
| 07/17/14 | Photocopies | | DUP |
| | | Amount =   $0.20 | |
| 07/17/14 | 12124688045 Long Distance | | LD |
| | | Amount =   $16.68 | |
| 07/17/14 | 13123714221 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 07/17/14 | 13128622485 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 07/17/14 | 15417280431 Long Distance | | LD |
| | | Amount =   $12.51 | |
| 07/17/14 | 12124464770 Long Distance | | LD |
| | | Amount =   $11.12 | |
| 07/17/14 | 13378499963 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 07/17/14 | 12148126004 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 07/17/14 | 12123733209 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 07/17/14 | 12148126004 Long Distance | | LD |
| | | Amount =   $36.14 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 121
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 07/17/14 | 12028795127 Long Distance | | LD |
| | Amount = | $29.19 | |
| 07/17/14 | 12123733209 Long Distance | | LD |
| | Amount = | $15.29 | |
| 07/17/14 | 12123733297 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/17/14 | 19173099654 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/17/14 | 12124464974 Long Distance | | LD |
| | Amount = | $12.51 | |
| 07/17/14 | 12028795127 Long Distance | | LD |
| | Amount = | $13.90 | |
| 07/17/14 | 12124688045 Long Distance | | LD |
| | Amount = | $13.90 | |
| 07/17/14 | 12148126022 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/17/14 | 12123733297 Long Distance | | LD |
| | Amount = | $29.19 | |
| 07/17/14 | Messenger and delivery | | MESS |
| | Amount = | $6.00 | |
| 07/17/14 | PACER | | DOCRETRI |
| | Amount = | $71.70 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $9.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $40.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 122

Client #  740489

| 07/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $39.40 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 123

Client #  740489

| 07/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $135.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $60.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $42.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 124

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 07/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $200.00 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $8.00 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $7.00 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $74.50 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $3.00 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $13.50 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $4.00 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $14.50 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $11.00 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $2.70 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $0.90 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $3.80 | | |
| 07/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                                    November 21, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 470015
1601 Bryan Street                                                         Page 125
Dallas TX  75201
                                                                          Client #  740489

| 07/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $45.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 126

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/17/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/18/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =  $286.45 | |
| 07/18/14 | PARCELS, INC.: 526203 - 180326 | | MESS |
| | | Amount =  $22.50 | |
| 07/18/14 | PARCELS, INC.: 526205 - 180326 | | MESS |
| | | Amount =  $22.50 | |
| 07/18/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $63.30 | |
| 07/18/14 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 07/18/14 | 16508579500 Long Distance | | LD |
| | | Amount =  $4.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 127

Client #  740489

| 07/18/14 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount =  $59.52 | |
| 07/18/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 07/18/14 | Messenger and delivery From LOMA Coffee DJD | | MEALSCL |
| | | Amount =  $316.48 | |
| 07/18/14 | PACER | | DOCRETRI |
| | | Amount =  $104.10 | |
| 07/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $67.80 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 128

Client #  740489

| 07/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 129
Dallas TX  75201
                                                          Client #  740489

| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    November 21, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 470015
1601 Bryan Street                                                         Page 130
Dallas TX  75201

                                                                          Client #  740489

| 07/20/14 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 07/20/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/21/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount =  $10.95 | |
| 07/21/14 | 12129093035 Long Distance | LD |
| | Amount =  $1.39 | |
| 07/21/14 | 16462822536 Long Distance | LD |
| | Amount =  $1.39 | |
| 07/21/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 07/21/14 | Messenger and delivery From Kid Shelleen's RVC | MEALSCL |
| | Amount =  $46.34 | |
| 07/21/14 | PACER | DOCRETRI |
| | Amount =  $12.70 | |
| 07/21/14 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 07/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 07/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 07/22/14 | 12129093035 Long Distance | LD |
| | Amount =  $23.63 | |
| 07/22/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 07/22/14 | PACER | DOCRETRI |
| | Amount =  $9.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 131

Client #  740489

| 07/22/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      November 21, 2014
Texas Competitive Electric Holdings Co.                     Invoice 470015
1601 Bryan Street                                           Page 132
Dallas TX  75201

                                                            Client #  740489

| | | |
|---|---|---|
| 07/23/14 | Messenger and delivery From Deep Blue AJ/TYS | MEALSCL |
| | Amount =  $101.90 | |
| 07/23/14 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 07/23/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/23/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/23/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 07/23/14 | Printing | DUP |
| | Amount =  $0.70 | |
| 07/23/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/23/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/23/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/23/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/14 | TRANSWESTERN  EFH  PROPERTIES CO - Messenger and delivery | MESS |
| | Amount =  $15.59 | |
| 07/24/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 07/24/14 | PACER | DOCRETRI |
| | Amount =  $18.10 | |
| 07/24/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/24/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/24/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 133

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/24/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/25/14 | PACER | | DOCRETRI |
| | Amount =  $21.30 | | |
| 07/25/14 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/25/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/28/14 | 12129096021 Long Distance | | LD |
| | Amount =  $4.17 | | |
| 07/28/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | Amount =  $50.63 | | |
| 07/28/14 | PACER | | DOCRETRI |
| | Amount =  $130.30 | | |
| 07/28/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/28/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/28/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

November 21, 2014  
Invoice 470015  
Page 134  

Client #  740489  

| Date | Description | | |
|------|-------------|---|---|
| 07/28/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/28/14 | Printing | | DUP |
| | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 135

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 136

Client #  740489

| | | | |
|---|---|---|---|
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 137

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 07/28/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/29/14 | 12129093035 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 07/29/14 | Messenger and delivery | | MESS |
| | | Amount =   $4.50 | |
| 07/29/14 | PACER | | DOCRETRI |
| | | Amount =   $46.50 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $3.50 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 138

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 07/29/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/30/14 | PACER | | DOCRETRI |
| | | Amount =  $129.60 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/30/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                     November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 139
Dallas TX  75201
                                                           Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/31/14 | PARALEGAL OT THRU 7/31/14 | | OT |
| | | Amount = $0.00 | |
| 07/31/14 | LIT SUPPORT OT THRU 7/31/14 | | OT |
| | | Amount = $120.64 | |
| 07/31/14 | PACER | | DOCRETRI |
| | | Amount = $52.30 | |
| 07/31/14 | Printing | | DUP |
| | | Amount = $22.90 | |
| 07/31/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/31/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/31/14 | Printing | | DUP |
| | | Amount = $0.60 | |

TOTALS FOR   740489           Energy Future Holdings Corp., et al.

Expenses     $18,753.23



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

December 10, 2014
Invoice 471156
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through August 31, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $3,415.09 |
| Conference Calling | $250.00 |
| Document Retrieval | $1,567.90 |
| Electronic Legal Research | $35.00 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $139.00 |
| Messenger and delivery service | $335.01 |
| Overtime | $504.13 |
| Photocopying/Printing - outside vendor | $5,566.80 |
| Photocopying/Printing<br>225 @ $.10 pg./ 17,925 @ $.10/pg. | $1,815.00 |
| Professional Services | $340.00 |
| Travel Expense | $146.60 |

Other Charges                          $14,139.53

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 2

Client #  740489

Matter #  180326

---

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$14,139.53** |
| BALANCE BROUGHT FORWARD | $103,629.64 |
| **TOTAL DUE FOR THIS MATTER** | **$117,769.17** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 87

Client #  740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Vendors/Suppliers - ALL
Utilities - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/01/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/01/14 | Printing | DUP |
| | Amount =  $35.80 | |

Energy Future Competitive Holdings Co.                          December 10, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471156
1601 Bryan Street                                                Page 88
Dallas TX  75201
                                                                Client #  740489

| 08/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $59.50 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $142.40 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $13.60 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $21.40 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $6.70 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $27.90 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $35.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/01/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 89

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 90
Dallas TX  75201

                                                          Client #  740489

| 08/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | EPIQ  BANKRUPTCY  SOLUTIONS  LLC - Messenger and delivery | | MESS |
| | | Amount =  $10.95 | |
| 08/04/14 | 19035695093 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/04/14 | 13128622009 Long Distance | | LD |
| | | Amount =  $22.24 | |
| 08/04/14 | 12127364500 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 91
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 92

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/04/14 | Printing | | DUP |
| | Amount = | $2.50 | |
| 08/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/04/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $3.90 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $9.00 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $2.50 | |
| 08/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          December 10, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471156
1601 Bryan Street                                               Page 93
Dallas TX  75201

                                                                Client #  740489

| 08/05/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 08/06/14 | 15109848959 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/06/14 | 19547405135 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/06/14 | 19035732104 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 08/06/14 | 18067620570 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 08/06/14 | 12124465952 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 08/06/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =   $0.80 | |

Energy Future Competitive Holdings Co.              December 10, 2014
Texas Competitive Electric Holdings Co.          Invoice 471156
1601 Bryan Street                                   Page 94
Dallas TX  75201

                                                    Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | 19035732104 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/07/14 | 13128623216 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 08/07/14 | Messenger and delivery From Brio Tuscan Grille JMM | | MEALSCL |
| | | Amount =  $70.78 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     December 10, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471156
1601 Bryan Street                                          Page 95
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 08/07/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/07/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/08/14 | c o  EPIQ  BANKRUPTCY  SOLUTIONS - Messenger and delivery | | MESS |
| | Amount = | $10.95 | |
| 08/08/14 | 13124795324 Long Distance | | LD |
| | Amount = | $4.17 | |
| 08/08/14 | 12028795998 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/08/14 | 18324835050 Long Distance | | LD |
| | Amount = | $1.39 | |
| 08/08/14 | 13125431771 Long Distance | | LD |
| | Amount = | $5.56 | |
| 08/08/14 | 12124465932 Long Distance | | LD |
| | Amount = | $5.56 | |
| 08/08/14 | Messenger and delivery | | MESS |
| | Amount = | $4.50 | |
| 08/08/14 | Messenger and delivery From Kid Shelleen's RVC | | MEALSCL |
| | Amount = | $34.77 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $3.80 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 96

Client #  740489

| 08/08/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 97

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 08/08/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 98
Dallas TX  75201

                                                              Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/08/14 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 08/10/14 | PARCELS, INC.: Copy 8 binders x4 - Inv# 530084 - Matter # 180326 | | DUPOUT |
| | Amount =  $4,774.00 | | |
| 08/10/14 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 08/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/10/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 08/10/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/10/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 08/10/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/11/14 | Messenger and delivery | | MESS |
| | Amount =  $20.50 | | |
| 08/11/14 | Messenger and delivery From Pizza by Elizabeths JMM/BJW | | MEALSCL |
| | Amount =  $81.07 | | |
| 08/11/14 | Messenger and delivery | | MESS |
| | Amount =  $6.00 | | |
| 08/11/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/11/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/11/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 08/11/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/11/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 08/11/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 08/11/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 99

Client #  740489

| 08/11/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $23.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $59.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 100

Client #  740489

| 08/11/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 101

Client #  740489

| 08/11/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $45.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.       December 10, 2014
Texas Competitive Electric Holdings Co.      Invoice 471156
1601 Bryan Street                           Page 102
Dallas TX  75201

                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $20.50 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $15.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 08/11/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/12/14 | PARCELS, INC.: Blowback from emailed attachments - Inv. # 530133 - Matter # 180326 | | DUPOUT |
| | | Amount = $792.80 | |
| 08/12/14 | MOVABLE FEAST: Food Service - Matter 180326 | | MEALSCL |
| | | Amount = $1,473.50 | |
| 08/12/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | | Amount = $91.98 | |
| 08/12/14 | CAVANAUGH'S RESTAURANT: Food Service 8/11-8/12 | | MEALSCL |
| | | Amount = $336.75 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 103

Client #  740489

| 08/12/14 | Photocopies | | DUP |
| | | Amount =  $0.90 | |
| 08/12/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/12/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 08/12/14 | Messenger and delivery From Walters Steakhouse JMM/BJW | | MEALSCL |
| | | Amount =  $109.24 | |
| 08/12/14 | Messenger and delivery | | MESS |
| | | Amount =  $6.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 104
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $9.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $25.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.  December 10, 2014
Texas Competitive Electric Holdings Co.  Invoice 471156
1601 Bryan Street  Page 105
Dallas TX  75201

Client #  740489

| 08/12/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $184.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount = $4.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 106

Client #  740489

| 08/12/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $34.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/13/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | | Amount =  $590.73 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 107

Client #  740489

| | | | |
|---|---|---|---|
| 08/13/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | Amount = $21.89 | | |
| 08/13/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | Amount = $35.88 | | |
| 08/13/14 | PARCELS, INC.: P/u @ RLF and drop off @ U.S. Bankruptcy Court - Inv # 530424 - Matter # 180326 | | MESS |
| | Amount = $47.50 | | |
| 08/13/14 | PARCELS, INC.: P/u @ U.S. Bankruptcy Court and drop off @ RLF - Invoice # 530423 - Matter # 180326 | | MESS |
| | Amount = $47.50 | | |
| 08/13/14 | ROADRUNNER EXPRESS INC: Car Service 8/2-8/31 | | TRAV |
| | Amount = $57.00 | | |
| 08/13/14 | ROADRUNNER EXPRESS INC: Car Service 8/2-8/31 | | TRAV |
| | Amount = $89.60 | | |
| 08/13/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | Amount = $32.57 | | |
| 08/13/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | Amount = $40.30 | | |
| 08/13/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 08/13/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 08/13/14 | Messenger and delivery From Loma WAR | | MEALSCL |
| | Amount = $212.15 | | |
| 08/13/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/13/14 | Printing | | DUP |
| | Amount = $4.20 | | |
| 08/13/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/13/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 108

Client #  740489

| | | | |
|---|---|---|---|
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $25.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 109

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 110
Dallas TX 75201

                                                          Client #  740489

| 08/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/14/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $12.24 | |
| 08/14/14 | 16103509838 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/14/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | | Amount = $65.15 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                                December 10, 2014
Texas Competitive Electric Holdings Co.                               Invoice 471156
1601 Bryan Street                                                     Page 111
Dallas TX  75201

                                                                      Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | PARALEGAL OT THRU 8/15/14 | | OT |
| | Amount = | $0.00 | |
| 08/15/14 | 13127727380 Long Distance | | LD |
| | Amount = | $8.34 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 112

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/15/14 | 12124464903 Long Distance | | LD |
| | Amount = $5.56 | | |
| 08/15/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 08/15/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $2.00 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $1.80 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $4.20 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 113

Client #  740489

| 08/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $4.20 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $7.70 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 114

Client #  740489

| 08/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $7.90 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 10, 2014  
Invoice 471156  
Page 115

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 08/18/14 | Messenger and delivery From Pizza by Elizabeths JMM/BJW | | MEALSCL |
| | Amount = | $91.00 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $5.80 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $7.30 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 116

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 08/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/14 | 12129093035 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 08/19/14 | 13128623216 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/20/14 | 12129093035 Long Distance | | LD |
| | Amount = | $1.39 | |
| 08/20/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | Amount = | $65.15 | |
| 08/20/14 | Printing | | DUP |
| | Amount = | $2.30 | |
| 08/20/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 08/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/20/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/20/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/21/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 118

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 08/21/14 | Printing | | DUP |
| | Amount = | $3.70 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 119

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/22/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/25/14 | CourtCall | | CONFCALL |
| | Amount = | $250.00 | |
| 08/25/14 | 13128622761 Long Distance | | LD |
| | Amount = | $15.29 | |
| 08/25/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 08/25/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | Amount = | $64.27 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 120

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/25/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/26/14 | 12124465952 Long Distance | | LD |
| | Amount = | $12.51 | |
| 08/26/14 | 12124464903 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/26/14 | Messenger and delivery From Brio Tuscan Grill JMM | | MEALSCL |
| | Amount = | $70.78 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $2.50 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                     December 10, 2014
Texas Competitive Electric Holdings Co.                                    Invoice 471156
1601 Bryan Street                                                          Page 121
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/27/14 | PARALEGAL OT THRU 8/29/14 | | OT |
| | | Amount =  $0.00 | |

Energy Future Competitive Holdings Co.                         December 10, 2014
Texas Competitive Electric Holdings Co.                        Invoice 471156
1601 Bryan Street                                              Page 122
Dallas TX  75201

Client #  740489

| 08/27/14 | LIT SUPPORT OT THRU 8/29/14 | OT |
| | Amount =  $170.30 | |
| 08/27/14 | SECRETARIAL OT THRU 8/29/14 | OT |
| | Amount =  $333.83 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.90 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $1.30 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.90 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/27/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/28/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/28/14 | Printing | DUP |
| | Amount =  $0.40 | |
| 08/28/14 | Printing | DUP |
| | Amount =  $6.90 | |
| 08/28/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/28/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/28/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 123

Client #  740489

| 08/28/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 124

Client #  740489

| Date | Description | Code |
|---|---|---|
| 08/29/14 | AMERICAN EXPRESS: BJW | FLFEE |
| | Amount =  $25.00 | |
| 08/29/14 | BRANDYWINE PROCESS SERVERS: Service of Process - 180326 | PROFEE |
| | Amount =  $340.00 | |
| 08/29/14 | ROPES & GRAY LLP - Messenger and delivery | MESS |
| | Amount =  $10.95 | |
| 08/29/14 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount =  $10.95 | |
| 08/29/14 | Photocopies | DUP |
| | Amount =  $21.60 | |
| 08/29/14 | 12028795279 Long Distance | LD |
| | Amount =  $8.34 | |
| 08/29/14 | 18067620570 Long Distance | LD |
| | Amount =  $6.95 | |
| 08/29/14 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/29/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/29/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 08/29/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 125

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 126

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/29/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 127

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/29/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $4.00 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $36.60 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $6.00 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $6.00 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $217.10 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $1,278.60 | |
| 08/31/14 | PACER | | DOCRETRI |
| | | Amount =  $19.10 | |
| 08/31/14 | Printing | | DUP |
| | | Amount =  $139.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 128

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/31/14 | Printing | | DUP |
| | | Amount = $23.50 | |
| 08/31/14 | Printing | | DUP |
| | | Amount = $76.50 | |
| 08/31/14 | Printing | | DUP |
| | | Amount = $160.00 | |
| 08/31/14 | Printing | | DUP |
| | | Amount = $2.50 | |
| 08/31/14 | Printing | | DUP |
| | | Amount = $160.00 | |
| 08/31/14 | Printing | | DUP |
| | | Amount = $16.50 | |
| 08/31/14 | Printing | | DUP |
| | | Amount = $3.50 | |
| 08/31/14 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $14,139.53