## EXHIBIT C

**Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

**Guggenheim Securities**

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 1/1/2015 | Financing Matters | Ronen Bojmel | 2.5 | Work on draft letter re: refinancing matters |
| 1/1/2015 | Financing Matters | Ronen Bojmel | 2.0 | Correspondence with UCC advisors re: draft letter re: refinancing matters |
| 1/1/2015 | Financing Matters | Ronen Bojmel | 1.0 | Review of financial analysis in connection with refinancing matters |
| 1/1/2015 | Financing Matters | Michael Henkin | 0.5 | Communicate with UCC advisors re: draft Debtor correspondence |
| 1/1/2015 | Financing Matters | Michael Henkin | 1.0 | Work on draft letter re: refinancing matters |
| 1/1/2015 | Financing Matters | James Shovlin | 0.5 | Correspondence with UCC professionals re: refinancing matters |
| 1/1/2015 | Financing Matters | James Shovlin | 1.0 | Work on draft letter re: refinancing matters |
| 1/1/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Correspondence with UCC members re: refinancing matters |
| 1/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents |
| 1/2/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review of due diligence documents |
| 1/2/2015 | Financing Matters | Phillip Laroche | 0.5 | Work on draft letter re: refinancing matters |
| 1/2/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt security pricing |
| 1/2/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Correspondence with UCC member re: case issues |
| 1/2/2015 | Committee Correspondence | James Shovlin | 0.5 | Correspondence with UCC member re: EFH debt security pricing |
| 1/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents |
| 1/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of due diligence documents |
| 1/4/2015 | Travel | Michael Henkin | 5.0 | Non-working travel time from SF to NYC for various EFH meetings |
| 1/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of due diligence documents |
| 1/4/2015 | Financing Matters | Ronen Bojmel | 0.5 | Internal discussion re: financial analysis in connection with financing matters |
| 1/4/2015 | Financing Matters | Phillip Laroche | 0.5 | Internal discussion re: financial analysis in connection with financing matters |
| 1/4/2015 | Financing Matters | James Shovlin | 1.0 | Draft of internal correspondence re: refinancing matters |
| 1/4/2015 | Financing Matters | James Shovlin | 0.5 | Internal discussion re: financial analysis in connection with financing matters |
| 1/5/2015 | Travel | Michael Henkin | 3.0 | Non-working travel time (NYC to SF) |
| 1/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Communicate with S&C / related preparation for UCC call |
| 1/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Internal discussion re: case issues and near term deliverables |
| 1/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Communicate with S&C / related preparation for UCC call |
| 1/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Internal discussion re: case issues and near term deliverables |
| 1/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal discussion re: case issues and near term deliverables |
| 1/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal discussion re: case issues and near term deliverables |
| 1/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of dataroom due diligence materials in preparation for on-site diligence meeting |
| 1/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Review of dataroom due diligence materials in preparation for on-site diligence meeting |
| 1/5/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Review of Oncor bidder dataroom due diligence materials in preparation for on-site diligence meeting |
| 1/5/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtor advisors re: onsite due diligence |
| 1/5/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly call with UCC re: financing, due diligence and other case issues |
| 1/5/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly call with UCC re: financing, due diligence and other case issues |
| 1/5/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly call with UCC re: financing, due diligence and other case issues |
| 1/5/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly call with S&C team re: financing, due diligence and other case issues |
| 1/5/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly call with UCC re: financing, due diligence and other case issues |
| 1/5/2015 | Other Creditor Correspondence | Ronen Bojmel | 3.5 | Meetings with various E-Side creditors and UCC member re: plan/sale related issues |
| 1/5/2015 | Other Creditor Correspondence | Michael Henkin | 3.5 | Meetings with various E-Side creditors and UCC member re: plan/sale related issues |
| 1/6/2015 | Case Administration | Michael Henkin | 0.5 | Internal call re: case workstreams and meeting scheduling |
| 1/6/2015 | Case Administration | Robert Venerus | 0.5 | Internal call re: case workstreams and meeting scheduling |
| 1/6/2015 | Case Administration | Phillip Laroche | 0.5 | Correspondence with UCC professionals re: Debtor/UCC meeting |
| 1/6/2015 | Case Administration | Phillip Laroche | 0.5 | Internal call re: case workstreams and meeting scheduling |
| 1/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Call with S&C team re: recent meetings and case strategy |
| 1/6/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Call with S&C team re: recent meetings and case strategy |
| 1/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Call with S&C team re: recent meetings and case strategy |
| 1/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review draft of UCC court filing |
| 1/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of due diligence documents added to the dataroom |
| 1/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Call with S&C team re: recent meetings and case strategy |
| 1/6/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.0 | Review of Oncor due diligence materials and related internal communication re: plan/due diligence matters |
| 1/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Communicate with E-Side constituents and UCC members re: plan issues |
| 1/6/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with E-Side constituents and UCC members re: plan issues |
| 1/6/2015 | Capital Structure Analysis | Phillip Laroche | 2.5 | Review of certain EFIH debt agreements and guarantees |
| 1/6/2015 | Debtor Correspondence | Ronen Bojmel | 2.5 | Meeting with Debtor and advisors re: bid procedures and other matters |
| 1/6/2015 | Debtor Correspondence | Michael Henkin | 2.5 | Meeting with Debtor and advisors re: bid procedures and other matters |
| 1/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of case docket filings |
| 1/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of due diligence documents added to the dataroom |
| 1/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of draft UCC court filings |
| 1/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of due diligence documents added to the dataroom |
| 1/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Review of due diligence documents added to the dataroom |
| 1/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Review of due diligence documents re: intercompany payments |
| 1/7/2015 | Capital Structure Analysis | David Paulzak | 2.0 | Review of original LBO CIM and related documents |
| 1/7/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Meeting with EFH/EFIH creditor re: case/plan issues |
| 1/7/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Meeting with Jefferies re: case/plan issues |
| 1/7/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Meeting with TCEH 1st Lien professionals re: plan/case issues |
| 1/7/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Meeting with EFH/EFIH creditor re: case/plan issues |
| 1/7/2015 | Other Creditor Correspondence | Michael Henkin | 2.0 | Meeting with Jefferies re: case/plan issues |
| 1/7/2015 | Other Creditor Correspondence | Michael Henkin | 1.5 | Meeting with TCEH 1st Lien professionals re: plan/case issues |
| 1/7/2015 | Other Creditor Correspondence | Ofir Nitzan | 1.5 | Meeting with Jefferies re: case/plan issues |
| 1/7/2015 | Other Creditor Correspondence | Phillip Laroche | 1.0 | Meeting with EFH/EFIH creditor re: case/plan issues |
| 1/7/2015 | Other Creditor Correspondence | Phillip Laroche | 1.5 | Meeting with Jefferies re: case/plan issues |
| 1/7/2015 | Other Creditor Correspondence | Phillip Laroche | 1.5 | Meeting with TCEH 1st Lien professionals re: plan/case issues |
| 1/8/2015 | Case Administration | Phillip Laroche | 0.5 | Correspondence with UCC professionals re: Luminant management call |
| 1/8/2015 | Travel | Michael Henkin | 3.0 | Non-working travel time (NYC to SF) |
| 1/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review industry research and due diligence information |
| 1/8/2015 | Capital Structure Analysis | Ofir Nitzan | 1.0 | Review of financial analysis in connection with EFH claims |
| 1/8/2015 | Capital Structure Analysis | Phillip Laroche | 2.5 | Financial analysis in connection with EFH claims |
| 1/8/2015 | Debtor Correspondence | Ronen Bojmel | 1.5 | Call with Debtor re: Luminant LRP |

**Guggenheim Securities**

Hourly Details

## EXHIBIT C

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 1/8/2015 | Debtor Correspondence | Ronen Bojmel | 2.5 | Meeting with Debtor and UCC advisors re: intercompany claims |
| 1/8/2015 | Debtor Correspondence | Michael Henkin | 1.5 | Call with Debtor re: Luminant LRP |
| 1/8/2015 | Debtor Correspondence | Michael Henkin | 2.5 | Meeting with Debtor and UCC advisors re: intercompany claims |
| 1/8/2015 | Debtor Correspondence | Robert Venerus | 1.5 | Call with Debtor re: Luminant LRP |
| 1/8/2015 | Debtor Correspondence | Ofir Nitzan | 1.5 | Call with Debtor re: Luminant LRP |
| 1/8/2015 | Debtor Correspondence | Phillip Laroche | 1.5 | Call with Debtor re: Luminant LRP |
| 1/8/2015 | Debtor Correspondence | David Paulzak | 1.5 | Call with Debtor re: Luminant LRP |
| 1/8/2015 | Debtor Correspondence | James Shovlin | 1.5 | Call with Debtor re: Luminant LRP |
| 1/8/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Meeting with UCC member and interested third party |
| 1/8/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Meeting with UCC member and interested third party |
| 1/8/2015 | Other Creditor Correspondence | Ofir Nitzan | 1.0 | Call with Millstein re: EFH claims |
| 1/8/2015 | Other Creditor Correspondence | Phillip Laroche | 1.0 | Call with Millstein re: EFH claims |
| 1/8/2015 | Other Creditor Correspondence | David Paulzak | 1.0 | Call with Millstein re: EFH claims |
| 1/8/2015 | Other Creditor Correspondence | James Shovlin | 1.0 | Call with Millstein re: EFH claims |
| 1/9/2015 | Case Administration | Ofir Nitzan | 0.5 | Coordination re: Oncor diligence meeting |
| 1/9/2015 | Travel | Michael Henkin | 2.0 | Non-working travel time (NYC to SF) |
| 1/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Weekly call with UCC professionals re: case issues/workstreams |
| 1/9/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Weekly call with UCC professionals re: case issues/workstreams |
| 1/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Weekly call with UCC professionals re: case issues/workstreams |
| 1/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of materials for UCC call |
| 1/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Weekly call with UCC professionals re: case issues/workstreams |
| 1/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Review of materials for UCC call |
| 1/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Weekly call with UCC professionals re: case issues/workstreams |
| 1/9/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Call with Oncor management and Debtor professionals re: Oncor due diligence |
| 1/9/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Call with Oncor management and Debtor professionals re: Oncor due diligence |
| 1/9/2015 | Mergers and Acquisitions Activity | Robert Venerus | 1.5 | Call with Oncor management and Debtor professionals re: Oncor due diligence |
| 1/9/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Call with Oncor management and Debtor professionals re: Oncor due diligence |
| 1/9/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Call with Oncor management and Debtor professionals re: Oncor due diligence |
| 1/9/2015 | Mergers and Acquisitions Activity | David Paulzak | 1.5 | Call with Oncor management and Debtor professionals re: Oncor due diligence |
| 1/9/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Review of latest Oncor due diligence materials in preparation for Oncor diligence call |
| 1/9/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Call with Oncor management and Debtor professionals re: Oncor due diligence |
| 1/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review of draft termsheet received from creditor |
| 1/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Review of draft termsheet received from creditor |
| 1/9/2015 | Capital Structure Analysis | Phillip Laroche | 2.0 | Draft of financial analysis in connection with E-side claims |
| 1/9/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review/aggregation of latest EFH debt pricing data |
| 1/9/2015 | Debtor Correspondence | Ronen Bojmel | 1.5 | Meeting with EFIH independent director and advisors |
| 1/9/2015 | Debtor Correspondence | Ofir Nitzan | 1.5 | Meeting with EFIH independent director and advisors |
| 1/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence materials including transcripts, UST questionnaire and communication with counsel re: hearing prep |
| 1/10/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review/financial analysis in connection with draft termsheet received from creditor |
| 1/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of draft termsheet received from creditor |
| 1/10/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Draft of financial analysis re: termsheet received from creditor |
| 1/10/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Review of draft termsheet received from creditor |
| 1/10/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Financial analysis in connection with EFH claims |
| 1/11/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 1/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review UCC call materials and various materials from creditor constituents |
| 1/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Preparation for Debtor/UCC in-person meeting |
| 1/11/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review of bid procedures |
| 1/11/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: termsheet received from creditor |
| 1/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: termsheet received from creditor |
| 1/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of draft termsheet received from creditor |
| 1/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.5 | Draft of financial analysis in connection with termsheet received from creditor |
| 1/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: termsheet received from creditor |
| 1/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Review of draft termsheet received from creditor |
| 1/11/2015 | Capital Structure Analysis | Ofir Nitzan | 1.5 | Review of draft financial analysis in connection with EFH claims |
| 1/11/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Review of draft EFH holders list |
| 1/11/2015 | Capital Structure Analysis | James Shovlin | 2.5 | Financial analysis in connection with EFH claims |
| 1/12/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Hours tracking for fee application |
| 1/12/2015 | Travel | Michael Henkin | 2.0 | Non-working travel time (SF to NYC for meeting with Debtor) |
| 1/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of draft financial analysis in connection with Debtor's latest LRP |
| 1/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Draft of financial analysis re: EFH/EFIH projected cash balances |
| 1/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of draft professional fee estimates |
| 1/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Review materials in preparation for UCC call |
| 1/12/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Financial analysis in connection with Debtor's latest LRP |
| 1/12/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of Oncor LRP documents and related schedules in preparation for Oncor diligence meeting |
| 1/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with Centerview re: POR considerations |
| 1/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Discussion with counsel re: review of various termsheets |
| 1/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal discussion re: illustrative termsheets received |
| 1/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of bidding procedures and plan proposals |
| 1/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with Centerview re: POR considerations |
| 1/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: illustrative termsheets received |
| 1/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review of draft financial analysis in connection with termsheets received from other creditors |
| 1/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with Centerview re: POR considerations |
| 1/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: illustrative termsheets received |
| 1/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review of draft financial analysis in connection with termsheets received from other creditors |
| 1/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with Centerview re: POR considerations |
| 1/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Financial analysis in connection with draft termsheets received from other creditors |
| 1/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: illustrative termsheets received |
| 1/12/2015 | Capital Structure Analysis | Phillip Laroche | 2.0 | Review draft of EFH holders list |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 1/12/2015 | Capital Structure Analysis | David Paulzak | 2.5 | Draft and review EFH holders list |
| 1/12/2015 | Capital Structure Analysis | David Paulzak | 1.5 | Review and analysis of court documents re: latest holdings |
| 1/12/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly call with UCC re: plan, sale, due diligence and other case issues |
| 1/12/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly call with UCC re: plan, sale, due diligence and other case issues |
| 1/12/2015 | Committee Correspondence | Robert Venerus | 1.0 | Weekly call with UCC re: plan, sale, due diligence and other case issues |
| 1/12/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly call with UCC re: plan, sale, due diligence and other case issues |
| 1/12/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly call with UCC re: plan, sale, due diligence and other case issues |
| 1/12/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly call with UCC re: plan, sale, due diligence and other case issues |
| 1/12/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly call with UCC re: plan, sale, due diligence and other case issues |
| 1/12/2015 | Other Creditor Correspondence | Phillip Laroche | 1.0 | Call with Centerview re: Debtor's latest LRP and other financial information |
| 1/12/2015 | Other Creditor Correspondence | James Shovlin | 1.0 | Call with Centerview re: Debtor's latest LRP and other financial information |
| 1/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Preparation for UCC meeting with EFH management |
| 1/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Communicate with UCC advisors re: due diligence and related document review |
| 1/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Preparation for in-person meeting with Debtor/UCC |
| 1/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of court documents |
| 1/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of materials in preparation for meeting with EFH management |
| 1/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Preparation for in-person meeting with Debtor/UCC |
| 1/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Work on draft financial analysis re: EFH/EFIH projected cash balances |
| 1/13/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.5 | Review of documents uploaded to Oncor diligence dataroom |
| 1/13/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Review of documents uploaded to Oncor diligence dataroom |
| 1/13/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Call with Debtor's professionals re: plan and proposals |
| 1/13/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review of draft financial analysis in connection with proposed termsheets |
| 1/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Review of professional fee schedule in connection with POR analysis |
| 1/13/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Review draft of EFH holders list |
| 1/13/2015 | Capital Structure Analysis | David Paulzak | 2.0 | Draft and review EFH holders list |
| 1/13/2015 | Other Creditor Correspondence | Phillip Laroche | 0.5 | Call with Perella re: claims/POR matters |
| 1/13/2015 | Other Creditor Correspondence | James Shovlin | 0.5 | Call with Perella re: claims/POR matters |
| 1/14/2015 | Case Administration | Ofir Nitzan | 0.5 | Coordination re: in-person diligence trips |
| 1/14/2015 | Debtor Correspondence | Ronen Bojmel | 2.5 | Meeting with Debtor and UCC members at K&E offices re: Oncor and other due diligence issues |
| 1/14/2015 | Debtor Correspondence | Michael Henkin | 2.5 | Meeting with Debtor and UCC members at K&E offices re: Oncor and other due diligence issues |
| 1/14/2015 | Debtor Correspondence | Robert Venerus | 2.5 | Meeting with Debtor and UCC members at K&E offices re: Oncor and other due diligence issues |
| 1/14/2015 | Debtor Correspondence | Ofir Nitzan | 2.5 | Meeting with Debtor and UCC members at K&E offices re: Oncor and other due diligence issues |
| 1/14/2015 | Debtor Correspondence | Phillip Laroche | 2.5 | Meeting with Debtor and UCC members at K&E offices re: Oncor and other due diligence issues |
| 1/14/2015 | Debtor Correspondence | David Paulzak | 2.5 | Meeting with Debtor and UCC members at K&E offices re: Oncor and other due diligence issues |
| 1/14/2015 | Committee Correspondence | Ronen Bojmel | 5.0 | Meeting at S&C offices with UCC members re: various case issues |
| 1/14/2015 | Committee Correspondence | Michael Henkin | 5.0 | Meeting at S&C offices with UCC members re: various case issues |
| 1/14/2015 | Committee Correspondence | Robert Venerus | 5.0 | Meeting at S&C offices with UCC members re: various case issues |
| 1/14/2015 | Committee Correspondence | Ofir Nitzan | 2.0 | Meeting at S&C offices with UCC members re: various case issues |
| 1/14/2015 | Committee Correspondence | Phillip Laroche | 2.0 | Meeting at S&C offices with UCC members re: various case issues |
| 1/14/2015 | Committee Correspondence | David Paulzak | 2.0 | Meeting at S&C offices with UCC members re: various case issues |
| 1/14/2015 | Committee Correspondence | James Shovlin | 2.0 | Meeting at S&C offices with UCC members re: various case issues |
| 1/14/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Meeting at GSO re: various case issues |
| 1/15/2015 | Retention and Fee Applications | Phillip Laroche | 2.0 | Work on draft of monthly fee application |
| 1/15/2015 | Retention and Fee Applications | David Paulzak | 3.0 | Work on draft of monthly fee application |
| 1/15/2015 | Travel | Michael Henkin | 3.5 | Non-working travel from NYC to SF |
| 1/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of documents and filings |
| 1/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of due diligence documents re: intercompany claims |
| 1/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of due diligence documents re: intercompany claims |
| 1/15/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of due diligence documents re: intercompany claims |
| 1/15/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Communicate with Debtor advisor and S&C re: M&A matters and review of M&A documents |
| 1/15/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: plan matters |
| 1/15/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: plan matters |
| 1/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Weekly call with UCC professionals re: plan/sale issues and case workstreams |
| 1/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Weekly call with UCC professionals re: plan/sale issues and case workstreams |
| 1/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Weekly call with UCC professionals re: plan/sale issues and case workstreams |
| 1/16/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Weekly call with UCC professionals re: plan/sale issues and case workstreams |
| 1/16/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Weekly call with UCC professionals re: plan/sale issues and case workstreams |
| 1/16/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Communicate with Guggenheim team re: M&A process |
| 1/16/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Communicate with Guggenheim team re: M&A process |
| 1/16/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review of revised plan termsheet |
| 1/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review of revised plan termsheet |
| 1/16/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Call with Debtor and UCC professionals re: Luminant/TXU LRP |
| 1/16/2015 | Debtor Correspondence | Michael Henkin | 1.0 | Call with Debtor and UCC professionals re: Luminant/TXU LRP |
| 1/16/2015 | Debtor Correspondence | Robert Venerus | 1.0 | Call with Debtor and UCC professionals re: Luminant/TXU LRP |
| 1/16/2015 | Debtor Correspondence | Ofir Nitzan | 1.0 | Call with Debtor and UCC professionals re: Luminant/TXU LRP |
| 1/16/2015 | Debtor Correspondence | Phillip Laroche | 1.0 | Call with Debtor and UCC professionals re: Luminant/TXU LRP |
| 1/16/2015 | Debtor Correspondence | David Paulzak | 1.0 | Call with Debtor and UCC professionals re: Luminant/TXU LRP |
| 1/16/2015 | Debtor Correspondence | James Shovlin | 1.0 | Call with Debtor and UCC professionals re: Luminant/TXU LRP |
| 1/16/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: various case issues |
| 1/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of dataroom due diligence documents |
| 1/17/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with Debtor re: plan issues |
| 1/18/2015 | Retention and Fee Applications | David Paulzak | 4.5 | Work on draft of monthly fee application |
| 1/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of UCC correspondence re: asbestos matters |
| 1/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Draft of response to UCC professionals re: POR matters |
| 1/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of correspondence from S&C re: POR matters |
| 1/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review of correspondence from S&C re: POR matters and related communication with Guggenheim team |
| 1/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of correspondence from creditor group to Debtor re: POR matters |
| 1/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of correspondence from S&C re: POR matters |
| 1/18/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: claims allowance/strategy |

Guggenheim Securities

Hourly Details

# EXHIBIT C

## GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 1/19/2015 | Retention and Fee Applications | Ofir Nitzan | 1.0 | Review draft of November monthly fee application |
| 1/19/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review draft of November monthly fee application |
| 1/19/2015 | Retention and Fee Applications | James Shovlin | 3.0 | Aggregation of hours for team in connection with November monthly fee application |
| 1/19/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review draft presentation materials |
| 1/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of due diligence documents added to the dataroom |
| 1/19/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 0.5 | Review of notes from diligence meeting |
| 1/19/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of correspondence from creditor group to Debtor re: POR matters |
| 1/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of correspondence from creditor group to Debtor re: POR matters |
| 1/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of correspondence from creditor group to Debtor re: POR matters |
| 1/19/2015 | Committee Correspondence | Ronen Bojmel | 5.5 | Multiple calls with UCC member and other creditor group advisors |
| 1/20/2015 | Retention and Fee Applications | Ofir Nitzan | 2.0 | Review/draft of monthly fee application |
| 1/20/2015 | Retention and Fee Applications | Phillip Laroche | 2.5 | Review/draft of monthly fee application |
| 1/20/2015 | Retention and Fee Applications | David Paulzak | 5.0 | Review/draft of monthly fee application |
| 1/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of hedging and trading motion report |
| 1/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of order dismissing adversary complaint |
| 1/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of hedging and trading motion report |
| 1/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of order dismissing adversary complaint |
| 1/20/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: Oncor M&A process |
| 1/20/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Debtor re: Oncor M&A process |
| 1/20/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 4.0 | Review of draft POR analysis |
| 1/20/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Internal discussion re: financial analysis in connection with POR matters |
| 1/20/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review draft of financial analysis in connection with POR matters |
| 1/20/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Internal discussion re: financial analysis in connection with POR matters |
| 1/20/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Review draft of financial analysis in connection with POR matters |
| 1/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 6.0 | Draft of financial analysis in connection with POR matters |
| 1/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Internal discussion re: financial analysis in connection with POR matters |
| 1/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Review of correspondence from creditor group to Debtor re: POR matters |
| 1/20/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call with UCC member re: case issues |
| 1/20/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Follow-up meeting with UCC member re: meeting with creditor group |
| 1/20/2015 | Committee Correspondence | Michael Henkin | 1.0 | Follow-up meeting with UCC member re: meeting with creditor group |
| 1/20/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.5 | Meeting with E-Side creditor group and advisors re: plan and M&A matters |
| 1/20/2015 | Other Creditor Correspondence | Michael Henkin | 2.5 | Meeting with E-Side creditor group and advisors re: plan and M&A matters |
| 1/21/2015 | Travel | Ronen Bojmel | 6.0 | Non-working travel (NYC to Dallas) for Oncor diligence meeting |
| 1/21/2015 | Travel | Michael Henkin | 6.0 | Non-working travel (NYC to Dallas) for Oncor diligence meeting |
| 1/21/2015 | Travel | Robert Venerus | 6.0 | Non-working travel (NYC to Dallas) for Oncor diligence meeting |
| 1/21/2015 | Travel | Ofir Nitzan | 6.0 | Non-working travel (NYC to Dallas) for Oncor diligence meeting |
| 1/21/2015 | Travel | Phillip Laroche | 6.0 | Non-working travel (NYC to Dallas) for Oncor diligence meeting |
| 1/21/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Preparation for meeting with Oncor management |
| 1/21/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Preparation for meeting with Oncor management |
| 1/21/2015 | Mergers and Acquisitions Activity | Michael Henkin | 3.0 | Review of Oncor due diligence documents |
| 1/21/2015 | Mergers and Acquisitions Activity | Robert Venerus | 3.0 | Preparation for meeting with Oncor management |
| 1/21/2015 | Mergers and Acquisitions Activity | Robert Venerus | 3.0 | Review of Oncor due diligence documents |
| 1/21/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Preparation for meeting with Oncor management |
| 1/21/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 3.0 | Review of Oncor due diligence documents |
| 1/21/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Preparation for meeting with Oncor management |
| 1/21/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 3.0 | Review of Oncor due diligence documents |
| 1/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Call with E-Side creditor advisor re: POR matters |
| 1/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with S&C re: POR and other case issues |
| 1/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of draft POR analysis |
| 1/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Call with E-Side creditor advisor re: POR matters |
| 1/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with S&C re: POR and other case issues |
| 1/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of draft POR analysis |
| 1/21/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: draft POR analysis |
| 1/21/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: draft POR analysis |
| 1/21/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review draft of financial analysis in connection with POR matters |
| 1/21/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.0 | Draft of financial analysis in connection with POR matters |
| 1/21/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: draft POR analysis |
| 1/21/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call with UCC member re: case issues |
| 1/22/2015 | Retention and Fee Applications | David Paulzak | 2.5 | Review/draft of monthly fee application |
| 1/22/2015 | Travel | Ronen Bojmel | 4.0 | Non-working travel time (Dallas to NYC) |
| 1/22/2015 | Travel | Michael Henkin | 4.0 | Non-working travel time (Dallas to SF) |
| 1/22/2015 | Travel | Robert Venerus | 4.0 | Non-working travel time (Dallas to NYC) |
| 1/22/2015 | Travel | Ofir Nitzan | 4.0 | Non-working travel time (Dallas to NYC) |
| 1/22/2015 | Travel | Phillip Laroche | 4.0 | Non-working travel time (Dallas to NYC) |
| 1/22/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Due diligence document review |
| 1/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Review of dataroom due diligence documents |
| 1/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Review of dataroom due diligence documents |
| 1/22/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 5.0 | In-person due diligence meeting re: Oncor at Debtors' headquarters |
| 1/22/2015 | Mergers and Acquisitions Activity | Michael Henkin | 5.0 | In-person due diligence meeting re: Oncor at Debtors' headquarters |
| 1/22/2015 | Mergers and Acquisitions Activity | Robert Venerus | 5.0 | In-person due diligence meeting re: Oncor at Debtors' headquarters |
| 1/22/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 5.0 | In-person due diligence meeting re: Oncor at Debtors' headquarters |
| 1/22/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 5.0 | In-person due diligence meeting re: Oncor at Debtors' headquarters |
| 1/22/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review draft of POR analysis |
| 1/22/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: draft POR analysis |
| 1/22/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Review draft of POR analysis |
| 1/22/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Draft of financial analysis in connection with POR matters |
| 1/22/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: draft POR analysis |
| 1/22/2015 | Capital Structure Analysis | David Paulzak | 1.0 | Professionals call re: LBO matters |
| 1/22/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Professionals call re: LBO matters |

Guggenheim Securities
Hourly Details

## EXHIBIT C

## GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 1/23/2015 | Retention and Fee Applications | Phillip Laroche | 1.5 | Correspondence with UCC professionals re: fee application and related exhibits |
| 1/23/2015 | Retention and Fee Applications | David Paulrak | 1.5 | Correspondence with UCC professionals re: fee application and related exhibits |
| 1/23/2015 | Retention and Fee Applications | David Paulrak | 2.0 | Review/draft of monthly fee applications |
| 1/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: plan and sale matters and case workstreams |
| 1/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of dataroom due diligence documents |
| 1/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of materials distributed for UCC call |
| 1/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: plan and sale matters and case workstreams |
| 1/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: plan and sale matters and case workstreams |
| 1/23/2015 | Analysis, Presentations and Diligence | David Paulrak | 1.0 | Weekly call with UCC professionals re: plan and sale matters and case workstreams |
| 1/23/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: plan and sale matters and case workstreams |
| 1/23/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: Oncor M&A process |
| 1/23/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Debtor re: Oncor M&A process |
| 1/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of draft financial analysis in connection with E-Side POR |
| 1/23/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review of draft financial analysis in connection with E-Side POR |
| 1/23/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Internal meeting re: draft financial analysis in connection with E-Side POR |
| 1/23/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review/work on draft financial analysis in connection with E-Side POR |
| 1/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Internal meeting re: draft financial analysis in connection with E-Side POR |
| 1/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.5 | Review/work on draft financial analysis in connection with E-Side POR |
| 1/23/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Internal meeting re: draft financial analysis in connection with E-Side POR |
| 1/23/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.0 | Work on draft financial analysis in connection with E-Side POR |
| 1/23/2015 | Capital Structure Analysis | David Paulrak | 1.0 | Review of due diligence documents re: 2007 LBO |
| 1/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review research materials and data room documents |
| 1/24/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Internal call re: draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Internal call re: draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Review draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Internal call re: draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Internal call re: draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Review/work on draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal call re: draft financial analysis in connection with E-Side POR |
| 1/24/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.5 | Work on draft financial analysis in connection with E-Side POR |
| 1/25/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Preparation of presentation materials for UCC update |
| 1/25/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of M&A documents received from K&E |
| 1/25/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of M&A documents received from K&E |
| 1/25/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review draft financial analysis in connection with E-Side POR |
| 1/25/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Internal discussions/meetings re: financial analysis in connection with E-Side POR |
| 1/25/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.0 | Review draft financial analysis in connection with E-Side POR |
| 1/25/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Internal discussions/meetings re: financial analysis in connection with E-Side POR |
| 1/25/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.0 | Review/work on draft financial analysis in connection with E-Side POR |
| 1/25/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Internal discussions/meetings re: financial analysis in connection with E-Side POR |
| 1/25/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.5 | Work on draft financial analysis in connection with E-Side POR |
| 1/25/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: case issues |
| 1/26/2015 | Travel | Michael Henkin | 7.0 | Non-working travel time (SF to NYC) for meeting with T-side creditor group |
| 1/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom due diligence documents re: cash flow and liquidity |
| 1/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of cash flow diligence items prepared by UCC financial advisor |
| 1/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of dataroom due diligence documents re: cash flow and liquidity |
| 1/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of dataroom due diligence documents re: cash flow and liquidity |
| 1/26/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Review of M&A related due diligence documents |
| 1/26/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Call with S&C re: POR matters |
| 1/26/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Internal meeting re: draft of E-Side POR considerations |
| 1/26/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Call with S&C re: POR matters |
| 1/26/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Internal meeting re: draft of E-Side POR considerations |
| 1/26/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 5.5 | Review/work on draft of financial analysis in connection with E-Side POR |
| 1/26/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.5 | Review/work on draft of financial analysis in connection with E-Side POR |
| 1/26/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Call with S&C re: POR matters |
| 1/26/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Internal meeting re: draft of E-Side POR considerations |
| 1/26/2015 | POR Review/Analysis and Negotiations | James Shovlin | 7.0 | Work on draft of financial analysis in connection with E-Side POR |
| 1/26/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member and S&C re: case issues |
| 1/26/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC call re: case issues including Oncor diligence and POR matters |
| 1/26/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC call re: case issues including Oncor diligence and POR matters |
| 1/26/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC call re: case issues including Oncor diligence and POR matters |
| 1/26/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC call re: case issues including Oncor diligence and POR matters |
| 1/26/2015 | Committee Correspondence | David Paulrak | 1.0 | Weekly UCC call re: case issues including Oncor diligence and POR matters |
| 1/26/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly UCC call re: case issues including Oncor diligence and POR matters |
| 1/27/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Internal correspondence re: draft of monthly fee application |
| 1/27/2015 | Retention and Fee Applications | David Paulrak | 4.0 | Draft/review of monthly fee application |
| 1/27/2015 | Retention and Fee Applications | David Paulrak | 0.5 | Internal correspondence re: draft of monthly fee application |
| 1/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Work on draft presentation materials for UCC re: Oncor diligence |
| 1/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Work on draft presentation materials for UCC re: Oncor diligence |
| 1/27/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of draft presentation materials for UCC re: Oncor diligence |
| 1/27/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Bi-weekly M&A process call with Debtors |
| 1/27/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Review of draft presentation materials for UCC re: Oncor diligence |
| 1/27/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Bi-weekly M&A process call with Debtors |
| 1/27/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Communicate with S&C re: POR considerations |
| 1/27/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Internal discussion re: draft E-Side POR considerations |
| 1/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Communicate with S&C re: POR considerations |
| 1/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Internal discussion re: draft E-Side POR considerations |
| 1/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Internal discussion re: draft E-Side POR considerations |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

| Hourly Details | | | | |
|---|---|---|---|---|
| Date | Category | Professionals | Hours | Description |
| 1/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review draft of financial analysis in connection with E-Side POR analysis |
| 1/27/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Financial analysis in connection with illustrative termsheet received from creditor group |
| 1/27/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Internal discussion re: illustrative termsheet received from creditor group |
| 1/27/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Financial analysis in connection with illustrative termsheet received from creditor group |
| 1/27/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal discussion re: illustrative termsheet received from creditor group |
| 1/27/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.5 | Work on draft of financial analysis in connection with E-Side POR analysis |
| 1/27/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Call with UCC member and S&C re: case issues |
| 1/27/2015 | Other Creditor Correspondence | Michael Henkin | 0.5 | Communicate with T-Side UCC member re: plan issues |
| 1/27/2015 | Other Creditor Correspondence | Phillip Laroche | 0.5 | Call with creditor advisor re: illustrative termsheet |
| 1/27/2015 | Other Creditor Correspondence | James Shovlin | 0.5 | Call with creditor advisor re: illustrative termsheet |
| 1/28/2015 | Retention and Fee Applications | David Paulnak | 4.5 | Draft/review of monthly fee application |
| 1/28/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 1/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of data room documents |
| 1/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Call with UCC professionals re: historical cash flows |
| 1/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review and preparation of presentation materials for UCC update |
| 1/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of due diligence materials prepared by UCC professionals |
| 1/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Call with UCC professionals re: historical cash flows |
| 1/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Preparation of presentation materials for UCC update |
| 1/28/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with S&C re: E-Side plan considerations |
| 1/28/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with S&C re: E-Side plan considerations |
| 1/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with S&C re: E-Side plan considerations |
| 1/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: termsheet received from creditor group |
| 1/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review/analysis of draft financial analysis in connection with E-Side POR |
| 1/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with S&C re: E-Side plan considerations |
| 1/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Draft of financial analysis in connection with termsheet received from creditor group |
| 1/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: termsheet received from creditor group |
| 1/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review/analysis of draft financial analysis in connection with E-Side POR |
| 1/28/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with S&C re: E-Side plan considerations |
| 1/28/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Draft of financial analysis in connection with termsheet received from creditor group |
| 1/28/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: termsheet received from creditor group |
| 1/28/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | In person meeting with T-Side creditor group re: plan matters |
| 1/28/2015 | Other Creditor Correspondence | Michael Henkin | 1.5 | In person meeting with T-Side creditor group re: plan matters |
| 1/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Call with UCC professionals re: EFH historical transactions |
| 1/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of draft presentation materials for UCC update |
| 1/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with UCC professionals re: EFH historical transactions |
| 1/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Call with UCC professionals re: EFH historical transactions |
| 1/29/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call with UCC member re: case issues |
| 1/30/2015 | Travel | Michael Henkin | 7.0 | Non-working travel time (NYC to SF) following meeting with T-Side advisors |
| 1/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of presentation materials for UCC update re: Oncor diligence |
| 1/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly UCC processionals call re: POR/sale matters and case workstreams |
| 1/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of presentation materials for UCC update re: Oncor diligence |
| 1/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly UCC processionals call re: POR/sale matters and case workstreams |
| 1/30/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly UCC processionals call re: POR/sale matters and case workstreams |
| 1/30/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly UCC processionals call re: POR/sale matters and case workstreams |
| 1/30/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Draft/Review of presentation materials for UCC update re: Oncor diligence |
| 1/30/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of presentation materials for UCC update re: Oncor diligence |
| 1/30/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly UCC processionals call re: POR/sale matters and case workstreams |
| 1/30/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly UCC processionals call re: POR/sale matters and case workstreams |
| 1/30/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Evercore re: M&A matters |
| 1/30/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Meeting with creditor's advisor re: Oncor |
| 1/30/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Evercore re: M&A matters |
| 1/30/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: draft financial analysis in connection with POR matters |
| 1/30/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review draft of financial analysis re: cash needs in connection with E-Side termsheet |
| 1/30/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of draft plan termsheet |
| 1/30/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Draft of financial analysis re: cash needs in connection with E-Side termsheet |
| 1/30/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: draft financial analysis in connection with POR matters |
| 1/30/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.0 | Draft of financial analysis in connection with E-Side termsheet |
| 1/30/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: draft financial analysis in connection with POR matters |
| 1/30/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Weekly debt pricing update |
| 1/31/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 1/31/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review draft presentation to UCC |
| 1/31/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.5 | Review of financial analysis in connection with draft E-Side termsheet |
| 1/31/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Internal discussion re: draft financial analysis in connection with E-Side termsheet |
| 1/31/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review of financial analysis in connection with draft E-Side termsheet |
| 1/31/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal discussion re: draft financial analysis in connection with E-Side termsheet |
| 1/31/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.5 | Work on draft of financial analysis in connection with E-Side termsheet |
| 1/31/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtor re: revised professional fee schedule and cash flow forecast |
| 2/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review data room documents |
| 2/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review draft presentation to the UCC |
| 2/1/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Internal discussion re: draft E-Side termsheet structure |
| 2/1/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of draft financial analysis in connection with E-Side termsheet |
| 2/1/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Internal discussion re: draft E-Side termsheet structure |
| 2/1/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review of draft financial analysis in connection with E-Side termsheet |
| 2/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: draft E-Side termsheet structure |
| 2/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review of draft financial analysis in connection with E-Side termsheet |
| 2/1/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Draft of financial analysis in connection with E-Side termsheet |
| 2/1/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: draft E-Side termsheet structure |
| 2/1/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.0 | Draft of financial analysis in connection with E-Side termsheet |
| 2/1/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: draft E-Side termsheet structure |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 2/1/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Communicate with E-Side advisor re: exclusivity matters |
| 2/1/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Communicate with E-Side advisor re: exclusivity matters |
| 2/2/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Internal correspondence re: monthly fee application |
| 2/2/2015 | Retention and Fee Applications | David Paulzak | 0.5 | Internal correspondence re: monthly fee application |
| 2/2/2015 | Retention and Fee Applications | James Shovlin | 0.5 | Internal correspondence re: monthly fee application |
| 2/2/2015 | Retention and Fee Applications | James Shovlin | 1.5 | Review/aggregation of hours for team in connection with monthly fee application |
| 2/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Multiple calls and discussions with SC re: case issues |
| 2/2/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Review preparation materials for UCC call |
| 2/2/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Evercore and K&E re: M&A matters |
| 2/2/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Evercore and K&E re: M&A matters |
| 2/2/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Internal meeting re: draft E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Internal meeting re: draft E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review and comment on draft of E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.5 | Review/draft of financial analysis in connection with E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Internal meeting re: draft E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review and comment on draft of E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Review/draft of financial analysis in connection with E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | James Shovlin | 6.0 | Draft of financial analysis in connection with E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal meeting re: draft E-Side termsheet |
| 2/2/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Review and comment on draft of E-Side termsheet |
| 2/2/2015 | Debtor Correspondence | Ronen Bojmel | 0.5 | Call with A&M re: claims process overview |
| 2/2/2015 | Debtor Correspondence | Michael Henkin | 0.5 | Call with A&M re: claims process overview |
| 2/2/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call with A&M re: claims process overview |
| 2/2/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call with A&M re: claims process overview |
| 2/2/2015 | Debtor Correspondence | James Shovlin | 0.5 | Call with A&M re: claims process overview |
| 2/2/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly call with UCC re: sale, plan, exclusivity and due diligence matters |
| 2/2/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly call with UCC re: sale, plan, exclusivity and due diligence matters |
| 2/2/2015 | Committee Correspondence | Robert Venerus | 1.0 | Weekly call with UCC re: sale, plan, exclusivity and due diligence matters |
| 2/2/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly call with UCC re: sale, plan, exclusivity and due diligence matters |
| 2/2/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly call with UCC re: sale, plan, exclusivity and due diligence matters |
| 2/2/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly call with UCC re: sale, plan, exclusivity and due diligence matters |
| 2/2/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly call with UCC re: sale, plan, exclusivity and due diligence matters |
| 2/3/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review draft of monthly fee application |
| 2/3/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Draft and review monthly fee application |
| 2/3/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Review/aggregation of hours for team in connection with monthly fee application |
| 2/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of motions/filings |
| 2/3/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Aggregation/review of presentation materials for UCC member |
| 2/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Calls with SC re: draft E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review draft E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review draft of financial analysis in connection with E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Calls with SC re: draft E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review and comment on draft E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.5 | Review of financial analysis in connection with E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Call with Centerview re: proposed plan termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Calls with SC re: draft E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review and comment on draft E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Review of financial analysis in connection with E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Calls with SC re: draft E-Side termsheet |
| 2/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.0 | Work on draft financial analysis in connection with E-Side termsheet |
| 2/3/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | UCC professionals call with UMB re: case/plan matters |
| 2/3/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | UCC professionals call with UMB re: case/plan matters |
| 2/3/2015 | Other Creditor Correspondence | Ofir Nitzan | 1.0 | UCC professionals call with UMB re: case/plan matters |
| 2/3/2015 | Other Creditor Correspondence | Phillip Laroche | 1.0 | UCC professionals call with UMB re: case/plan matters |
| 2/3/2015 | Other Creditor Correspondence | David Paulzak | 1.0 | UCC professionals call with UMB re: case/plan matters |
| 2/3/2015 | Other Creditor Correspondence | James Shovlin | 1.0 | UCC professionals call with UMB re: case/plan matters |
| 2/4/2015 | Retention and Fee Applications | Phillip Laroche | 2.0 | Review draft of monthly fee application |
| 2/4/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting and review of monthly fee application |
| 2/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Call with UCC professionals re: intercompany notes |
| 2/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with UCC professionals re: intercompany notes |
| 2/4/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Review of due diligence documents in data room |
| 2/4/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Calls/correspondence with SC re: draft E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal discussion re: draft of E-side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of draft of E-side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Calls/correspondence with SC re: draft E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal discussion re: draft of E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.5 | Review of financial analysis in connection with E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Calls/correspondence with SC re: draft E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Internal meeting re: draft financial analysis in connection with E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review and comment on draft E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.0 | Review of financial analysis in connection with E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Calls/correspondence with SC re: draft E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Internal meeting re: draft financial analysis in connection with E-Side termsheet |
| 2/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 6.0 | Work on draft financial analysis in connection with E-Side termsheet |
| 2/4/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Discuss options with other advisors re: E-side termsheet |
| 2/5/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review draft of monthly fee application |
| 2/5/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting and review of monthly fee application |
| 2/5/2015 | Travel | Ronen Bojmel | 1.5 | Travel to/from Brooklyn to meet with AMT |
| 2/5/2015 | Travel | David Paulzak | 1.5 | Travel to/from Brooklyn to meet with AMT |
| 2/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of court filings re: Debtors' exclusivity motion |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 2/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of court filings re: Debtors' exclusivity motion |
| 2/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with UCC professionals re: 2007 LBO matters |
| 2/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of court filings re: Debtors' exclusivity motion |
| 2/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Call with UCC professionals re: 2007 LBO matters |
| 2/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with SC re: draft E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal meeting re: draft financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.5 | Review/comment on draft of E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Review/comment on draft of financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with SC re: draft E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal meeting re: draft financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with SC re: draft E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal meeting re: draft financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.5 | Review and comment on draft of E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with SC re: draft E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Correspondence with SC re: E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal meeting re: draft financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review and comment on draft of E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.0 | Review/draft of financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with SC re: draft E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.0 | Draft of financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal meeting re: draft financial analysis in connection with E-Side termsheet |
| 2/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Work on draft of E-Side termsheet |
| 2/5/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Meeting with AMT re: case issues |
| 2/5/2015 | Committee Correspondence | David Paulzak | 1.5 | Meeting with AMT re: case issues |
| 2/6/2015 | Retention and Fee Applications | Phillip Laroche | 2.0 | Draft/review of interim fee application |
| 2/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Weekly call with UCC professionals re: plan, sale and other case matters |
| 2/6/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Weekly call with UCC professionals re: plan, sale and other case matters |
| 2/6/2015 | Analysis, Presentations and Diligence | Robert Venerus | 0.5 | Weekly call with UCC professionals re: plan, sale and other case matters |
| 2/6/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Weekly call with UCC professionals re: plan, sale and other case matters |
| 2/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Weekly call with UCC professionals re: plan, sale and other case matters |
| 2/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Weekly call with UCC professionals re: plan, sale and other case matters |
| 2/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Weekly call with UCC professionals re: plan, sale and other case matters |
| 2/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with SC re: financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | E-mail correspondence with SC re: draft of plan termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Internal correspondence re: draft summary plan termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Internal meeting re: draft of financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with SC re: financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Internal meeting re: draft of financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with SC re: financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Draft of financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Internal meeting re: draft of financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with SC re: financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.5 | Draft of financial analysis in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Draft of presentation materials for UCC in connection with E-Side termsheet |
| 2/6/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal meeting re: draft of financial analysis in connection with E-Side termsheet |
| 2/6/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: draft plan termsheet |
| 2/6/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: draft plan termsheet |
| 2/6/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call with UCC member re: draft plan termsheet |
| 2/6/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Call with UCC member re: draft plan termsheet |
| 2/6/2015 | Committee Correspondence | James Shovlin | 1.0 | Call with UCC member re: draft plan termsheet |
| 2/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Correspondence with SC re: draft plan termsheet matters |
| 2/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review of correspondence from other capital structure constituent re: hypothetical termsheet |
| 2/7/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Correspondence with SC re: draft plan termsheet matters |
| 2/7/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review/comment on draft plan termsheet |
| 2/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal correspondence re: draft of summary plan termsheet presentation |
| 2/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.0 | Review/work on draft of summary plan termsheet presentation |
| 2/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal correspondence re: draft of summary plan termsheet presentation |
| 2/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Review/work on draft of summary plan termsheet presentation |
| 2/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Work on draft of financial analysis in connection with draft plan termsheet |
| 2/7/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal correspondence re: draft of summary plan termsheet presentation |
| 2/7/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.0 | Work on draft of summary plan termsheet presentation |
| 2/8/2015 | Retention and Fee Applications | Phillip Laroche | 1.5 | Review/draft of interim fee application |
| 2/8/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Correspondence with SC re: draft of plan termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review and comment on draft of summary plan termsheet presentation |
| 2/8/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Correspondence with SC and other E-Side creditors re: draft of plan termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review and comment on draft of summary plan termsheet presentation |
| 2/8/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Internal correspondence re: draft of plan termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review draft of summary plan termsheet presentation |
| 2/8/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review of correspondence from other capital structure constituent re: hypothetical termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal correspondence re: draft of plan termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review of correspondence from other capital structure constituent re: hypothetical termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Draft of financial analysis in connection with draft of plan termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal correspondence re: draft of plan termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Review of correspondence from other capital structure constituent re: hypothetical termsheet |
| 2/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Work on draft of summary plan termsheet presentation |
| 2/9/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Drafting and review of first interim fee application |
| 2/9/2015 | Travel | Michael Henkin | 6.0 | Travel from SF to NYC for meeting with E-Side constituents |
| 2/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Review of due diligence documents in data room |
| 2/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Call with other creditor advisor re: draft plan termsheet |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 2/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Call with SC re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review draft plan term sheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Call with other creditor advisor re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Call with SC re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Call with other creditor advisor re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Call with SC re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review and comment on draft of summary plan termsheet presentation |
| 2/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Call with other creditor advisor re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Correspondence with SC re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Review/draft of summary plan termsheet presentation |
| 2/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Call with other creditor advisor re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Financial analysis in connection with draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: draft plan termsheet |
| 2/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Work on draft presentation materials re: draft plan termsheet |
| 2/9/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Call with K&E re: case issues |
| 2/9/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Meeting w/ K&E re: case issues |
| 2/9/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly call with UCC re: plan and other case issues |
| 2/9/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly call with UCC re: plan and other case issues |
| 2/9/2015 | Committee Correspondence | Robert Venerus | 1.0 | Weekly call with UCC re: plan and other case issues |
| 2/9/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly call with UCC re: plan and other case issues |
| 2/9/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly call with UCC re: plan and other case issues |
| 2/9/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly call with UCC re: plan and other case issues |
| 2/9/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly call with UCC re: plan and other case issues |
| 2/10/2015 | Retention and Fee Applications | Ofir Nitzan | 0.5 | Review/draft of interim fee application |
| 2/10/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review/draft of interim fee application |
| 2/10/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 2/10/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: E-side sale process |
| 2/10/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 7.0 | Review documents and filings in preparation for E-side settlement meeting |
| 2/10/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with SC re: draft settlement termsheet |
| 2/10/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review draft E-side term sheet |
| 2/10/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 4.0 | Communicate with SC and E-Side creditor advisors re: draft plan settlement |
| 2/10/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review documents and filings in preparation for E-side settlement meeting |
| 2/10/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Call with SC re: draft settlement termsheet |
| 2/10/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of settlement termsheet/preparation for meeting with creditors |
| 2/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with creditor advisors re: draft settlement termsheet |
| 2/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call with SC re: draft settlement termsheet |
| 2/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review/work on draft of summary plan termsheet presentation |
| 2/11/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review/work on draft of interim fee application |
| 2/11/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Work on draft of interim fee application |
| 2/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Call with SC re: cases issues |
| 2/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Call with SC re: cases issues |
| 2/11/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Review documents and filings in preparation for E-side settlement meeting |
| 2/11/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Call with unsecured creditor re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of Debtors' global Restructuring Term Sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Call with unsecured creditor re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review of Debtors' global Restructuring Term Sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 1.5 | Review of Debtors' global Restructuring Term Sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Call with unsecured creditor re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review of Debtors' global Restructuring Term Sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Call with unsecured creditor re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Preparation/aggregation of materials for meeting with creditors re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Review of Debtors' global Restructuring Term Sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Call with unsecured creditor re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review of Debtors' global Restructuring Term Sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Call with unsecured creditor re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Preparation/aggregation of materials for meeting with creditors re: settlement term sheet |
| 2/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Review of Debtors' global Restructuring Term Sheet |
| 2/12/2015 | Travel | Ronen Bojmel | 1.0 | Travel to and from SC offices for meeting with E-Side Creditors re: settlement termsheet |
| 2/12/2015 | Travel | Michael Henkin | 6.0 | Travel from NYC to SF following plan settlement meeting |
| 2/12/2015 | Travel | Michael Henkin | 1.0 | Travel to and from SC offices for meeting with E-Side Creditors re: settlement termsheet |
| 2/12/2015 | Travel | Ofir Nitzan | 1.0 | Travel to and from SC offices for meeting with E-Side Creditors re: settlement termsheet |
| 2/12/2015 | Travel | Phillip Laroche | 1.0 | Travel to and from SC offices for meeting with E-Side Creditors re: settlement termsheet |
| 2/12/2015 | Travel | David Paulzak | 1.0 | Travel to and from SC offices for meeting with E-Side Creditors re: settlement termsheet |
| 2/12/2015 | Travel | James Shovlin | 1.0 | Travel to and from SC offices for meeting with E-Side Creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Draft plan term sheet analysis |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Meeting with E-Side creditor re: settlement proposal |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Meeting with E-Side creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Pre and Post-meeting with SC re: meeting with E-Side re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Meeting with E-Side creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Pre and Post-meeting with SC re: meeting with E-Side re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 1.5 | Meeting with E-Side creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 2.5 | Pre and Post-meeting with SC re: meeting with E-Side re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Internal discussion re: termsheet from E-Side creditor |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Meeting with E-Side creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Pre and Post-meeting with SC re: meeting with E-Side re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review draft of financial analysis in connection with termsheet from E-Side creditor |
| 2/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review of termsheet from E-Side creditor |
| 2/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal discussion re: termsheet from E-Side creditor |

45

**Guggenheim Securities**

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 2/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Meeting with E-Side creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Pre and Post-meeting with SC re: meeting with E-Side re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review of draft of financial analysis in connection with termsheet from E-Side creditor |
| 2/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review of termsheet from E-Side creditor |
| 2/12/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Meeting with E-Side creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.5 | Pre and Post-meeting with SC re: meeting with E-Side re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Financial analysis in connection with termsheet from E-Side creditor |
| 2/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal discussion re: termsheet from E-Side creditor |
| 2/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Meeting with E-Side creditors re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Pre and Post-meeting with SC re: meeting with E-Side re: settlement termsheet |
| 2/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Review of termsheet from E-Side creditor |
| 2/12/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Calls with UCC members re: plan settlement meeting |
| 2/12/2015 | Committee Correspondence | Michael Henkin | 1.5 | Calls with UCC members re: plan settlement meeting |
| 2/13/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Work on draft of interim fee application |
| 2/13/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: E-side sale process |
| 2/13/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Correspondence with E-Side creditor re: draft termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Internal discussion re: draft financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review of draft proposal received from E-Side creditor |
| 2/13/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review/work on financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Correspondence with E-Side creditor re: draft termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Internal discussion re: draft financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Review of draft proposal received from E-Side creditor |
| 2/13/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Internal discussion re: draft financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review of draft proposal received from E-Side creditor |
| 2/13/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Work on financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Internal discussion re: draft financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review of draft proposal received from E-Side creditor |
| 2/13/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Work on financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Draft of financial analysis in connection with termsheet received from creditor |
| 2/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Internal discussion re: draft financial analysis in connection with E-Side termsheet |
| 2/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Review of draft proposal received from E-Side creditor |
| 2/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 6.0 | Work on financial analysis in connection with E-Side termsheet |
| 2/13/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC members re: tax issues |
| 2/13/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC members re: tax issues |
| 2/13/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call with UCC members re: tax issues |
| 2/13/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Call with UCC members re: tax issues |
| 2/13/2015 | Committee Correspondence | David Paulzak | 1.0 | Call with UCC members re: tax issues |
| 2/13/2015 | Committee Correspondence | James Shovlin | 1.0 | Call with UCC members re: tax issues |
| 2/14/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | E-mail correspondence with E-Side creditor re: settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review of draft financial analysis re: E-Side claims |
| 2/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Correspondence with creditor re: draft settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.5 | Review draft of financial analysis in connection with revised settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review of correspondence with creditor re: settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of draft financial analysis re: E-Side claims |
| 2/14/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal correspondence re: draft financial analysis in connection with termsheet received from creditor |
| 2/14/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review of correspondence with creditor re: settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review/work on financial analysis in connection with revised settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Correspondence with creditor re: draft settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal correspondence re: draft financial analysis in connection with termsheet received from creditor |
| 2/14/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Internal correspondence re: revised settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review of correspondence with creditor re: settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Work on financial analysis in connection with revised settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Draft of financial analysis in connection with termsheet received from creditor |
| 2/14/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal correspondence re: draft financial analysis in connection with termsheet received from creditor |
| 2/14/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Review of correspondence with creditor re: settlement termsheet |
| 2/14/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Work on financial analysis in connection with revised settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Communicate with SC re: draft of settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with creditor re: draft of settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with SC re: draft of settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review of draft financial analysis in connection with settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Internal communication re: draft of settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review/work on draft of financial analysis in connection with termsheet received from creditor |
| 2/15/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal communication re: draft of settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Preparation of backup materials in connection with draft settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Work on financial analysis in connection with draft settlement termsheet |
| 2/15/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal communication re: termsheet received from creditor |
| 2/15/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Work on draft financial analysis in connection with termsheet received from creditor |
| 2/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review due diligence documents in data room |
| 2/16/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Communicate with creditor advisor re: draft of settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Communicate with creditor advisor re: draft of settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review and comment on draft materials in connection with settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call with creditor advisors re: draft settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Communicate with creditor advisor re: financial analysis in connection with settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review and comment on draft materials in connection with settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Preparation of draft internal materials re: termsheet received from creditor |
| 2/16/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Preparation of draft materials for creditor advisor re: draft of settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Work on draft of financial analysis in connection with settlement termsheet |
| 2/16/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Work on draft of financial analysis in connection with termsheet received from creditor |
| 2/16/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Correspondence w/ committee member re: case issues |

Guggenheim Securities
Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 2/16/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Correspondence w/ various committee members re: case issues |
| 2/17/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Various work related to first interim fee application |
| 2/17/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of draft financial analysis in connection with termsheet received from creditor |
| 2/17/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review/draft of illustrative settlement termsheet construct |
| 2/17/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Communication/work with E-Side creditors and advisors in connection with plan settlement terms |
| 2/17/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of draft financial analysis in connection with termsheet received from creditor |
| 2/17/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: financial analysis in connection with termsheet received from creditor |
| 2/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: financial analysis in connection with termsheet received from creditor |
| 2/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review draft of financial analysis in connection with termsheet received from creditor |
| 2/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review/draft of illustrative settlement termsheet construct |
| 2/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Communicate with E-Side advisor re: draft settlement termsheet |
| 2/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Draft of internal correspondence re: termsheet received from creditor |
| 2/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: financial analysis in connection with termsheet received from creditor |
| 2/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Work on draft of financial analysis in connection with termsheet received from creditor |
| 2/17/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: case issues |
| 2/17/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC re: plan, sale process and other case issues |
| 2/17/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC re: plan, sale process and other case issues |
| 2/17/2015 | Committee Correspondence | Robert Venerus | 1.0 | Call with UCC re: plan, sale process and other case issues |
| 2/17/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call with UCC re: plan, sale process and other case issues |
| 2/17/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Call with UCC re: plan, sale process and other case issues |
| 2/17/2015 | Committee Correspondence | David Paulzak | 1.0 | Call with UCC re: plan, sale process and other case issues |
| 2/17/2015 | Committee Correspondence | James Shovlin | 1.0 | Call with UCC re: plan, sale process and other case issues |
| 2/18/2015 | Retention and Fee Applications | Ronen Bojmel | 0.5 | Review of memorandum from Fee Committee re: fee applications |
| 2/18/2015 | Retention and Fee Applications | Ofir Nitzan | 0.5 | Review of memorandum from Fee Committee re: fee applications |
| 2/18/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Review of memorandum from Fee Committee re: fee applications |
| 2/18/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Work on draft of monthly fee application |
| 2/18/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregate hours for team in connection with monthly fee application |
| 2/18/2015 | Retention and Fee Applications | James Shovlin | 1.5 | Preparation of monthly fee application |
| 2/18/2015 | Retention and Fee Applications | James Shovlin | 0.5 | Review of memorandum from Fee Committee re: fee applications |
| 2/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Communicate with SC re: draft standing motion and related document review |
| 2/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of Debtors' hedging and trading motion report |
| 2/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of Debtors' hedging and trading motion report |
| 2/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of proposal re: Luminant |
| 2/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Communicate with creditor advisors re: settlement termsheet |
| 2/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review/draft of plan settlement termsheet |
| 2/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Communicate with creditor advisors re: settlement termsheet |
| 2/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review/draft of plan settlement termsheet |
| 2/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review/draft of plan settlement termsheet |
| 2/18/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Review of correspondence from creditor group re: POR analysis |
| 2/18/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Work on draft of financial analysis in connection with POR matters |
| 2/18/2015 | Capital Structure Analysis | Michael Henkin | 1.0 | Work on investor/creditor analysis |
| 2/18/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: investor/creditor analysis |
| 2/18/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: investor/creditor analysis |
| 2/18/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Communicate w/ creditor re: settlement termsheet |
| 2/19/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Correspondence with Fee Committee counsel re: interim fee application |
| 2/19/2015 | Financing Matters | Ronen Bojmel | 1.0 | Call with PIK advisors re: Debtors' proposed paydown of second lien notes |
| 2/19/2015 | Financing Matters | Michael Henkin | 1.0 | Call with PIK advisors re: Debtors' proposed paydown of second lien notes |
| 2/19/2015 | Financing Matters | Ofir Nitzan | 1.0 | Call with PIK advisors re: Debtors' proposed paydown of second lien notes |
| 2/19/2015 | Financing Matters | Phillip Laroche | 1.0 | Call with PIK advisors re: Debtors' proposed paydown of second lien notes |
| 2/19/2015 | Financing Matters | James Shovlin | 1.0 | Call with PIK advisors re: Debtors' proposed paydown of second lien notes |
| 2/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with T-Side UCC advisors re: plan settlement matters |
| 2/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 4.5 | Review/work on analysis in connection with draft plan settlement |
| 2/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Internal communication re: draft financial analysis in connection with plan settlement negotiations |
| 2/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review of revised settlement termsheet |
| 2/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call with creditor advisor re: plan settlement matters |
| 2/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal communication re: draft financial analysis in connection with plan settlement negotiations |
| 2/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review of draft financial analysis in connection with plan settlement matters |
| 2/19/2015 | Capital Structure Analysis | Ofir Nitzan | 1.0 | Review of public report re: cross-holders |
| 2/19/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Review of public report re: cross-holders |
| 2/19/2015 | Capital Structure Analysis | David Paulzak | 3.0 | Drafting of EFH lien investors and debt holder cross-holdings |
| 2/19/2015 | Capital Structure Analysis | David Paulzak | 2.0 | Review of public reports and court documents re: cross-holders |
| 2/19/2015 | Debtor Correspondence | Ronen Bojmel | 0.5 | Call with Debtor re: certain strategic initiatives |
| 2/19/2015 | Debtor Correspondence | Michael Henkin | 0.5 | Call with Debtor re: certain strategic initiatives |
| 2/19/2015 | Debtor Correspondence | Robert Venerus | 0.5 | Call with Debtor re: certain strategic initiatives |
| 2/19/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call with Debtor re: certain strategic initiatives |
| 2/19/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call with Debtor re: certain strategic initiatives |
| 2/19/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communicate with UCC member re: case issues |
| 2/20/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review draft of monthly fee application |
| 2/20/2015 | Retention and Fee Applications | David Paulzak | 4.5 | Drafting and review of monthly fee application |
| 2/20/2015 | Retention and Fee Applications | James Shovlin | 0.5 | Aggregation of hours for team in connection with monthly fee application |
| 2/20/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: pending motions, UCC call agenda and POR matters |
| 2/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Call with UCC professionals re: intercompany claims |
| 2/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: pending motions, UCC call agenda and POR matters |
| 2/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with UCC professionals re: intercompany claims |
| 2/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: pending motions, UCC call agenda and POR matters |
| 2/20/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Call with UCC professionals re: intercompany claims |
| 2/20/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: pending motions, UCC call agenda and POR matters |
| 2/20/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Call with UCC professionals re: intercompany claims |
| 2/20/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: pending motions, UCC call agenda and POR matters |

**Guggenheim Securities**
Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 2/20/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: E-side sale process |
| 2/20/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review/analysis in connection with proposal received from creditor advisor |
| 2/20/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Communicate with E-Side creditor advisors re: plan settlement terms |
| 2/20/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Call with creditor advisor re: draft settlement termsheet |
| 2/20/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Internal correspondence re: draft settlement proposal |
| 2/20/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review/analysis in connection with proposal received from creditor advisor |
| 2/20/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Financial analysis in connection with proposal received from creditor advisor |
| 2/20/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal correspondence re: draft settlement proposal |
| 2/21/2015 | Retention and Fee Applications | Michael Henkin | 1.5 | Review of standing motion and related due diligence documents |
| 2/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with creditor advisor re: draft settlement proposal |
| 2/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of analysis in connection with draft settlement proposal |
| 2/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Analysis in connection with draft settlement proposal |
| 2/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review due diligence documents on data room |
| 2/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of internal analyses re: case issues |
| 2/22/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Correspondence with Perella re: draft settlement termsheet |
| 2/22/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Correspondence with SC re: draft settlement termsheet |
| 2/22/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Correspondence with Perella re: draft settlement termsheet |
| 2/22/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Correspondence with SC re: draft settlement termsheet |
| 2/22/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Correspondence with SC re: draft settlement termsheet |
| 2/22/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal correspondence re: draft settlement termsheet |
| 2/23/2015 | Retention and Fee Applications | Phillip Laroche | 2.0 | Review/draft of monthly fee application |
| 2/23/2015 | Retention and Fee Applications | David Paulzak | 5.0 | Review/draft of monthly fee application |
| 2/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence documents re: tax step-up analysis |
| 2/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Calls/correspondence with UCC member re: settlement proposals |
| 2/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review due diligence documents on data room |
| 2/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of internal analyses re: case issues |
| 2/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Correspondence with UCC member re: draft settlement proposal comparison |
| 2/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Work on draft of settlement proposal comparison |
| 2/23/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Work on draft of settlement proposal comparison |
| 2/23/2015 | Capital Structure Analysis | David Paulzak | 1.5 | Review of EFH debt holders cross-holdings summary |
| 2/23/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly call with UCC re: plan, sale, legal and other case issues/updates |
| 2/23/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly call with UCC re: plan, sale, legal and other case issues/updates |
| 2/23/2015 | Committee Correspondence | Robert Venerus | 1.0 | Weekly call with UCC re: plan, sale, legal and other case issues/updates |
| 2/23/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly call with UCC re: plan, sale, legal and other case issues/updates |
| 2/23/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly call with UCC re: plan, sale, legal and other case issues/updates |
| 2/23/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly call with UCC re: plan, sale, legal and other case issues/updates |
| 2/23/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly call with UCC re: plan, sale, legal and other case issues/updates |
| 2/24/2015 | Travel | Ronen Bojmel | 0.5 | Round trip travel to Morrison Foerster offices for meeting with T-Side UCC advisors |
| 2/24/2015 | Travel | Phillip Laroche | 0.5 | Round trip travel to Morrison Foerster offices for meeting with T-Side UCC advisors |
| 2/24/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Evercore re: M&A status update |
| 2/24/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Evercore re: M&A status update |
| 2/24/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Correspondence with creditor advisor re: draft settlement proposal |
| 2/24/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of draft settlement proposal and related documents |
| 2/24/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Correspondence with creditor advisor re: draft settlement proposal |
| 2/24/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review of correspondence with creditor advisor re: draft settlement proposal |
| 2/24/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review of correspondence with creditor advisor re: draft settlement proposal |
| 2/24/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Review of correspondence with creditor advisor re: draft settlement proposal |
| 2/24/2015 | Capital Structure Analysis | David Paulzak | 1.0 | Drafting and review of EFH key investors and debt holders' cross-holdings |
| 2/24/2015 | Capital Structure Analysis | David Paulzak | 1.0 | Research related to EFH cross-holders |
| 2/24/2015 | Other Creditor Correspondence | Ronen Bojmel | 4.0 | Meeting with T-Side UCC advisors re: POR and other case issues |
| 2/24/2015 | Other Creditor Correspondence | Phillip Laroche | 4.0 | Meeting with T-Side UCC advisors re: POR and other case issues |
| 2/25/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of dataroom due diligence documents |
| 2/25/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of dataroom due diligence documents |
| 2/25/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Call with various creditor advisors re: draft settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Correspondence with creditor advisor re: draft settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Correspondence with creditor advisor re: draft settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal call re: draft of financial analysis in connection with potential settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review/draft of financial analysis in connection with potential settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: draft of financial analysis in connection with potential settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: draft financial analysis in connection with potential settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review/draft of financial analysis in connection with potential settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Draft of comparison of various potential settlement proposals |
| 2/25/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Draft of financial analysis in connection with potential settlement proposal |
| 2/25/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: draft financial analysis in connection with potential settlement proposal |
| 2/25/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Call with Evercore re: case issues |
| 2/25/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: draft settlement proposal |
| 2/26/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Hours tracking for team members |
| 2/26/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Update monthly fee application |
| 2/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom due diligence documents |
| 2/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of dataroom due diligence documents |
| 2/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of dataroom due diligence documents |
| 2/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of TCEH UCC standing motion and related documents |
| 2/26/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Internal call re: draft of potential settlement proposal |
| 2/26/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review draft of financial analysis in connection with potential settlement proposal |
| 2/26/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review draft of financial analysis in connection with potential settlement proposal |
| 2/26/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call with Debtor re: draft plan settlement term sheets |
| 2/26/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal call re: draft of potential settlement proposal |
| 2/26/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review draft of financial analysis in connection with potential settlement proposal |
| 2/26/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Draft of financial analysis in connection with potential settlement proposal |

**Guggenheim Securities**

Hourly Details

# EXHIBIT C

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 2/26/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal call re: draft of potential settlement proposal |
| 2/26/2015 | Capital Structure Analysis | Michael Henkin | 0.5 | Review of crossover investor analysis |
| 2/26/2015 | Capital Structure Analysis | Ofir Nitzan | 0.5 | Weekly call with UCC professionals re: LBO and other historical transactions |
| 2/26/2015 | Capital Structure Analysis | Phillip Laroche | 1.5 | Review of latest claims numbers |
| 2/26/2015 | Capital Structure Analysis | Phillip Laroche | 0.5 | Weekly call with UCC professionals re: LBO and other historical transactions |
| 2/26/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest claims numbers |
| 2/26/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Weekly call with UCC professionals re: LBO and other historical transactions |
| 2/26/2015 | Other Creditor Correspondence | Phillip Laroche | 0.5 | Discussion with E-Side creditor advisor re: claims numbers |
| 2/26/2015 | Other Creditor Correspondence | James Shovlin | 0.5 | Discussion with E-Side creditor advisor re: claims numbers |
| 2/27/2015 | Case Administration | James Shovlin | 0.5 | Printing of case documents in advance of meeting with Debtor |
| 2/27/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Review of monthly fee application and CNO |
| 2/27/2015 | Travel | Ofir Nitzan | 2.0 | Travel time to meeting at Evercore's offices re: POR/settlement matters |
| 2/27/2015 | Travel | Phillip Laroche | 0.5 | Travel time to meeting at Evercore's offices re: POR/settlement matters |
| 2/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: plan, sale and other case issues |
| 2/27/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: plan, sale and other case issues |
| 2/27/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: plan, sale and other case issues |
| 2/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: plan, sale and other case issues |
| 2/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of dataroom due diligence documents |
| 2/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: plan, sale and other case issues |
| 2/27/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: plan, sale and other case issues |
| 2/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: plan, sale and other case issues |
| 2/27/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: E-side sale process |
| 2/27/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Communicate with E-Side creditors re: plan/settlement matters |
| 2/27/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Meeting with Debtor and E-Side advisors re: POR/settlement matters (telephonic participation) |
| 2/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with E-Side creditors re: plan/settlement matters |
| 2/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Meeting with Debtor and E-Side advisors re: POR/settlement matters (telephonic participation) |
| 2/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | In-person meeting with Debtor and E-Side advisors re: POR/settlement matters |
| 2/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Preparation for meeting with Debtor and E-Side advisors re: POR matters |
| 2/27/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | In-person meeting with Debtor and E-Side advisors re: POR/settlement matters |
| 2/27/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Preparation for meeting with Debtor and E-Side advisors re: POR matters |
| 2/27/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Meeting with Debtor and E-Side advisors re: POR/settlement matters (telephonic participation) |
| 2/27/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EPH debt pricing data and related update e-mail to UCC |
| 2/27/2015 | Debtor Correspondence | Michael Henkin | 1.0 | Communicate with Evercore and SC re: March hearing motions/matters |
| 2/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of dataroom due diligence documents |
| 2/28/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of internal analyses re: draft settlement proposal |
| 2/28/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal call re: proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal call re: proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Review of proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal call re: proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review of proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review/draft of financial analysis in connection with proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.0 | Draft of financial analysis in connection with proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal call re: proposal received from creditor group |
| 2/28/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Review of proposal received from creditor group |
| 3/1/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Review and comment on sale process document markups from SC |
| 3/1/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review and comment on sale process document markups from SC |
| 3/1/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.5 | Review and comment on sale process document markups from SC |
| 3/1/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of draft financial analysis in connection with termsheet received from creditor |
| 3/1/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with E-Side constituents re: plan settlement matters |
| 3/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review draft of financial analysis in connection with termsheet received from creditor |
| 3/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Internal call re: draft financial analysis in connection with termsheet received from creditor |
| 3/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with creditor group advisor re: key terms of draft settlement proposal |
| 3/1/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review draft of financial analysis in connection with termsheet received from creditor |
| 3/1/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal call re: draft financial analysis in connection with termsheet received from creditor |
| 3/1/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with creditor group advisor re: key terms of draft settlement proposal |
| 3/1/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.5 | Work on draft financial analysis in connection with termsheet received from creditor |
| 3/1/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal correspondence re: draft financial analysis in connection with termsheet received from creditor |
| 3/1/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal call re: draft financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Review draft of monthly fee statement |
| 3/2/2015 | Travel | Michael Henkin | 6.0 | Travel from SF to NYC for meetings with E-Side constituents |
| 3/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of market research and due diligence documents |
| 3/2/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of due diligence documents added to dataroom |
| 3/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of due diligence documents added to dataroom |
| 3/2/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Review and comment on sale process document markups from SC |
| 3/2/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Review and comment on sale process document markups from SC |
| 3/2/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Call w/ York re: plan settlement |
| 3/2/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review of draft financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal discussion re: financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review of draft of financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Work on draft of financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Review of termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Draft of financial analysis in connection with termsheet received from creditor |
| 3/2/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly call with UCC re: plan settlement and other case issues |

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 3/2/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly call with UCC re: plan settlement and other case issues |
| 3/2/2015 | Committee Correspondence | Robert Venerus | 1.0 | Weekly call with UCC re: plan settlement and other case issues |
| 3/2/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly call with UCC re: plan settlement and other case issues |
| 3/2/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly call with UCC re: plan settlement and other case issues |
| 3/2/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly call with UCC re: plan settlement and other case issues |
| 3/2/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly call with UCC re: plan settlement and other case issues |
| 3/3/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with fee application preparation |
| 3/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 3/3/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 3.5 | Review of round one Oncor bids |
| 3/3/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call with Debtor re: Oncor M&A process matters |
| 3/3/2015 | Mergers and Acquisitions Activity | Michael Henkin | 3.5 | Review of round one Oncor bids |
| 3/3/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Call with Debtor re: Oncor M&A process matters |
| 3/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of draft presentation materials in connection with settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Internal discussion re: draft settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Communicate with creditor re: draft settlement termsheets |
| 3/3/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with creditor re: draft settlement termsheets |
| 3/3/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Analysis re: draft settlement termsheets |
| 3/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review of draft presentation materials for UCC in connection with settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of draft financial analysis in connection with settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Internal discussion re: draft settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review of draft presentation materials for UCC in connection with settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review of draft financial analysis in connection with settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review of draft e-mail correspondence to UCC in connection with proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal discussion re: draft settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal discussion re: draft settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Draft of presentation materials for UCC in connection with settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Draft of financial analysis in connection with settlement proposal received from creditor |
| 3/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Draft of e-mail correspondence for UCC in connection with settlement proposal received from creditor |
| 3/3/2015 | Capital Structure Analysis | Ofir Nitzan | 0.5 | Review of latest EFH debtholder information |
| 3/3/2015 | Capital Structure Analysis | Ofir Nitzan | 0.5 | Correspondence with UCC member re: holders |
| 3/3/2015 | Capital Structure Analysis | Phillip Laroche | 0.5 | Review of latest EFH debtholder information |
| 3/3/2015 | Capital Structure Analysis | Phillip Laroche | 0.5 | Correspondence with UCC member re: holders |
| 3/3/2015 | Capital Structure Analysis | David Paulzak | 1.0 | Update and review debt holders summary |
| 3/3/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Review of latest EFH debtholder information |
| 3/3/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Correspondence with UCC member re: settlement proposal |
| 3/4/2015 | Travel | Ronen Bojmel | 0.5 | Round trip travel to Perella Weinberg offices for meeting with Perella |
| 3/4/2015 | Travel | Michael Henkin | 0.5 | Round trip travel to Perella Weinberg offices for meeting with Perella |
| 3/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 3/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of Debtors' hedging and trading report |
| 3/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of Debtors' hedging and trading report |
| 3/4/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Review of M&A related documents |
| 3/4/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of internal analyses re: plan settlement |
| 3/4/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Meeting with Perella re: draft settlement proposal |
| 3/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Meeting with Perella re: draft settlement proposal |
| 3/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Internal call re: draft settlement proposal received from creditor |
| 3/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review draft of financial analysis in connection with draft settlement proposal received from creditor |
| 3/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Review of draft settlement proposal received from creditor |
| 3/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Preparation of summary re: draft settlement proposal received from creditor |
| 3/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal call re: draft settlement proposal received from creditor |
| 3/4/2015 | Capital Structure Analysis | Ofir Nitzan | 1.0 | Financial analysis in connection with market trading prices for EFH debt securities |
| 3/4/2015 | Capital Structure Analysis | Phillip Laroche | 2.0 | Financial analysis in connection with market trading prices for EFH debt securities |
| 3/4/2015 | Capital Structure Analysis | James Shovlin | 1.5 | Financial analysis in connection with market trading prices for EFH debt securities |
| 3/4/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | E-mail correspondence with UCC re: draft termsheet received from creditor |
| 3/4/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: plan settlement matters |
| 3/4/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: plan settlement matters |
| 3/5/2015 | Travel | Michael Henkin | 6.5 | Travel from NYC to SF following various EFH-related meetings |
| 3/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of due diligence documents added to the dataroom |
| 3/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of due diligence documents added to the dataroom |
| 3/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of draft financial analysis in connection with draft settlement proposal received from creditor |
| 3/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal meeting re: termsheet received from creditor |
| 3/5/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with SC and E-side creditor advisor re: plan settlement proposals/analysis |
| 3/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal meeting re: termsheet received from creditor |
| 3/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Draft of financial analysis in connection with termsheet received from creditor |
| 3/5/2015 | Capital Structure Analysis | Ronen Bojmel | 1.0 | Internal meeting re: financial analysis in connection with trading prices of EFH debt securities |
| 3/5/2015 | Capital Structure Analysis | Phillip Laroche | 0.5 | Weekly call with UCC advisors re: LBO and other historical transactions |
| 3/5/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Internal meeting re: financial analysis in connection with trading prices of EFH debt securities |
| 3/5/2015 | Capital Structure Analysis | Phillip Laroche | 3.0 | Financial analysis in connection with market trading prices of EFH debt securities |
| 3/5/2015 | Capital Structure Analysis | David Paulzak | 0.5 | Weekly call with UCC advisors re: LBO and other historical transactions |
| 3/5/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Weekly call with UCC advisors re: LBO and other historical transactions |
| 3/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: plan, sale, operational, legal and other case matters |
| 3/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review internal analyses re: plan settlement |
| 3/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for meeting with UCC |
| 3/6/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: plan, sale, operational, legal and other case matters |
| 3/6/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: plan, sale, operational, legal and other case matters |
| 3/6/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: plan, sale, operational, legal and other case matters |
| 3/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: plan, sale, operational, legal and other case matters |
| 3/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: plan, sale, operational, legal and other case matters |

**Guggenheim Securities**
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 3/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: plan, sale, operational, legal and other case matters |
| 3/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of latest MORs |
| 3/6/2015 | Financing Matters | James Shovlin | 1.5 | Review of latest DIP variance reports |
| 3/6/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: Oncor M&A process |
| 3/6/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 4.5 | Review of Oncor round 1 bids |
| 3/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of draft financial analysis re: creditor proposal comparison |
| 3/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal discussion re: proposals received from creditors |
| 3/6/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review of draft financial analysis re: creditor proposal comparison |
| 3/6/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal discussion re: proposals received from creditors |
| 3/6/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: proposals received from creditors |
| 3/6/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: proposals received from creditors |
| 3/6/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Financial analysis in connection with proposals received from creditors |
| 3/6/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: proposals received from creditors |
| 3/6/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.0 | Financial analysis in connection with proposals received from creditors |
| 3/6/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Draft of e-mail correspondence to AlixPartners re: debt trading prices and other capital structure matters |
| 3/6/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Review draft of correspondence with AlixPartners |
| 3/7/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.5 | Review of internal analysis re: Oncor round 1 bids |
| 3/7/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review/analysis of Oncor round 1 bids |
| 3/7/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review/analysis of Oncor round 1 bids |
| 3/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review and comment on draft presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Internal discussion re: presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Review and comment on draft presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Internal discussion re: presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review and comment on draft presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Internal discussion re: presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.5 | Review/draft of presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review/draft of financial analysis in connection with settlement proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.5 | Draft of presentation materials for UCC update re: proposals received to date |
| 3/7/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Draft of financial analysis in connection with settlement proposals received to date |
| 3/8/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review/analysis of Oncor round 1 bids |
| 3/8/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of sale process related documents received from Debtor |
| 3/8/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.5 | Draft of internal correspondence re: sale process documents received from Debtor |
| 3/8/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review of sale process related documents received from Debtor |
| 3/8/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.5 | Financial analysis in connection with sale process documents received from Debtor |
| 3/8/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Draft of internal correspondence re: sale process documents received from Debtor |
| 3/8/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review and comment on draft of presentation materials for UCC update |
| 3/8/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Discussion with creditor advisor re: potential settlement proposal |
| 3/8/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review and comment on draft of presentation materials for UCC update |
| 3/8/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Internal call re: draft presentation materials for UCC update |
| 3/8/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Discussion with creditor advisor re: potential settlement proposal |
| 3/8/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of draft presentation materials for UCC update re: settlement proposals received to date |
| 3/8/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review of draft presentation materials for UCC update re: settlement proposals received to date |
| 3/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Work on draft of presentation materials for UCC update re: proposals received to date |
| 3/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Review of settlement proposals received to date |
| 3/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal call re: draft presentation materials for UCC update |
| 3/9/2015 | Financing Matters | Ofir Nitzan | 1.0 | Review of amended Second Lien Paydown proposed order |
| 3/9/2015 | Financing Matters | Phillip Laroche | 1.0 | Review of amended Second Lien Paydown proposed order |
| 3/9/2015 | Financing Matters | James Shovlin | 1.0 | Review of amended Second Lien Paydown proposed order |
| 3/9/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 4.0 | Review/analysis of Oncor round 1 bids |
| 3/9/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 3.0 | Review/analysis of Oncor round 1 bids |
| 3/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of draft restructuring termsheet summary received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review and comment on draft of internal materials in connection with POR matters |
| 3/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review of draft restructuring termsheet summary received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review of draft restructuring termsheet summary received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review of internal materials in connection with draft restructuring termsheet received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review of draft restructuring termsheet summary received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review draft of financial analysis in connection with draft settlement proposal |
| 3/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review draft of financial analysis in connection with draft restructuring termsheet received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Review of draft restructuring termsheet summary received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Review of draft restructuring termsheet summary received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Preparation of internal materials in connection with draft restructuring termsheet received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Financial analysis in connection with draft restructuring termsheet received from Debtor |
| 3/9/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Draft of financial analysis in connection with draft settlement proposal |
| 3/9/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal, sale process and plan negotiation update |
| 3/9/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: plan negotiations |
| 3/9/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with S&C re: plan negotiations |
| 3/9/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal, sale process and plan negotiation update |
| 3/9/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: plan negotiations |
| 3/9/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal, sale process and plan negotiation update |
| 3/9/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal, sale process and plan negotiation update |
| 3/9/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal, sale process and plan negotiation update |
| 3/9/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal, sale process and plan negotiation update |
| 3/9/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal, sale process and plan negotiation update |
| 3/10/2015 | Travel | Michael Henkin | 5.5 | Travel from SF to NYC for settlement meetings |
| 3/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Catch up call w/ Rob Venerus |
| 3/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Attendance of Omnibus hearing |
| 3/10/2015 | Financing Matters | Ofir Nitzan | 1.0 | Internal correspondence re: revised Second Lien Paydown proposed order |
| 3/10/2015 | Financing Matters | Phillip Laroche | 1.0 | Internal correspondence re: revised Second Lien Paydown proposed order |
| 3/10/2015 | Financing Matters | Phillip Laroche | 0.5 | Correspondence with SC re: revised Second Lien Paydown proposed order |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 3/10/2015 | Financing Matters | James Shovlin | 1.0 | Internal correspondence re: revised Second Lien Paydown proposed order |
| 3/10/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call with Debtor and advisors re: M&A process update |
| 3/10/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Call with Debtor and advisors re: M&A process update |
| 3/10/2015 | Mergers and Acquisitions Activity | Robert Venerus | 1.0 | Call with Debtor and advisors re: M&A process update |
| 3/10/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 3.0 | Review/analysis of Oncor round 1 bids |
| 3/10/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Call with Debtor and advisors re: M&A process update |
| 3/10/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 3.0 | Review/analysis of Oncor round 1 bids |
| 3/10/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Call with Debtor and advisors re: M&A process update |
| 3/10/2015 | Mergers and Acquisitions Activity | David Paulzak | 1.0 | Call with Debtor and advisors re: M&A process update |
| 3/10/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Call with Debtor and advisors re: M&A process update |
| 3/10/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Internal meeting re: settlement proposals received to date |
| 3/10/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with creditor re: draft settlement proposal |
| 3/10/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with creditor advisor re: draft settlement termsheet |
| 3/10/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with creditor advisor re: draft settlement termsheet |
| 3/10/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Internal meeting re: settlement proposals received to date |
| 3/10/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with creditor re: draft settlement proposal |
| 3/10/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with creditor advisor re: draft settlement termsheet |
| 3/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review draft of financial analysis re: comparison of various proposals received to date |
| 3/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Internal meeting re: settlement proposals received to date |
| 3/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with creditor re: draft settlement proposal |
| 3/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with creditor advisor re: draft settlement termsheet |
| 3/10/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal meeting re: settlement proposals received to date |
| 3/10/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Draft of financial analysis re: comparison of various proposals received to date |
| 3/10/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with creditor re: draft settlement proposal |
| 3/10/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with creditor advisor re: draft settlement termsheet |
| 3/11/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Correspondence with creditor re: draft settlement proposals received to date |
| 3/11/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Call with Debtor re: draft settlement termsheet |
| 3/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of financial analysis in connection with draft settlement termsheet |
| 3/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Call with Debtor re: draft settlement termsheet |
| 3/11/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review of financial analysis in connection with creditor proposals received to date |
| 3/11/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review of correspondence re: draft settlement proposal |
| 3/11/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Call with Debtor re: draft settlement termsheet |
| 3/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Preparation of draft materials re: creditor proposals received to date |
| 3/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Financial analysis in connection with comparing creditor proposals received to date |
| 3/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Call with Debtor re: draft settlement termsheet |
| 3/11/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Call with Debtor re: draft settlement termsheet |
| 3/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Financial analysis in connection with comparing creditor proposals received to date |
| 3/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Call with Debtor re: draft settlement termsheet |
| 3/11/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Review of latest debtholder information |
| 3/11/2015 | Committee Correspondence | Ronen Bojmel | 3.0 | In-person meeting at Guggenheim's offices with UCC member re: settlement negotiation status |
| 3/11/2015 | Committee Correspondence | Michael Henkin | 3.0 | In-person meeting at Guggenheim's offices with UCC member re: settlement negotiation status |
| 3/11/2015 | Committee Correspondence | Ofir Nitzan | 3.0 | In-person meeting at Guggenheim's offices with UCC member re: settlement negotiation status |
| 3/11/2015 | Committee Correspondence | Phillip Laroche | 1.0 | In-person meeting at Guggenheim's offices with UCC member re: settlement negotiation status |
| 3/12/2015 | Case Administration | Phillip Laroche | 0.5 | Correspondence with UCC professional re: UST request |
| 3/12/2015 | Retention and Fee Applications | James Shovlin | 0.5 | Aggregation of hours for team in connection with monthly fee application |
| 3/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of various court filings |
| 3/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of EFH/EFIH claims register |
| 3/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of dataroom due diligence documents |
| 3/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of EFH/EFIH claims register |
| 3/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of dataroom due diligence documents |
| 3/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Review of financial analysis in connection with proposals received to date |
| 3/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Communicate with E-Side advisors re: plan/settlement matters |
| 3/12/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Communicate with E-Side advisors re: plan/settlement matters |
| 3/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with SC re: claims in connection with POR analysis |
| 3/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with SC re: claims in connection with POR analysis |
| 3/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Financial analysis in connection with proposals received to date |
| 3/12/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with SC re: claims in connection with POR analysis |
| 3/13/2015 | Travel | Michael Henkin | 6.0 | Travel from NYC to SF following various settlement meetings |
| 3/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: legal, POR and other case issues |
| 3/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Call with SC and Alix re: upcoming UCC call |
| 3/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: legal, POR and other case issues |
| 3/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of various court filings |
| 3/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Call with SC and Alix re: upcoming UCC call |
| 3/13/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: legal, POR and other case issues |
| 3/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: legal, POR and other case issues |
| 3/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Call with SC and Alix re: upcoming UCC call |
| 3/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: legal, POR and other case issues |
| 3/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with SC and Alix re: upcoming UCC call |
| 3/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: legal, POR and other case issues |
| 3/13/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: legal, POR and other case issues |
| 3/13/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Call with SC and Alix re: upcoming UCC call |
| 3/13/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: Oncor M&A process update |
| 3/13/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Review of latest EFH debt pricing |
| 3/14/2015 | Financing Matters | Ofir Nitzan | 1.0 | Internal discussion re: partial paydown |
| 3/14/2015 | Financing Matters | Phillip Laroche | 3.0 | Review/analysis of alternative plan proposals |
| 3/14/2015 | Financing Matters | Phillip Laroche | 1.0 | Internal discussion re: partial paydown |
| 3/14/2015 | Financing Matters | James Shovlin | 1.0 | Internal discussion re: partial paydown |
| 3/14/2015 | Financing Matters | James Shovlin | 2.0 | Draft of financial analysis in connection with partial paydown |
| 3/14/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of plan alternatives and related research |

Guggenheim Securities
Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 3/14/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Communicate with E-side advisor re: upcoming plan/settlement meetings |
| 3/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with E-side advisor re: upcoming plan/settlement meetings |
| 3/14/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review/analysis of alternative plan proposals |
| 3/14/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt pricing |
| 3/14/2015 | Debtor Correspondence | Phillip Laroche | 1.0 | E-mail correspondence with Debtor's advisor re: partial paydown |
| 3/14/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: plan settlement |
| 3/15/2015 | Financing Matters | Ofir Nitzan | 1.5 | Financial analysis in connection with EFIH partial second lien paydown |
| 3/15/2015 | Financing Matters | Phillip Laroche | 1.5 | Financial analysis in connection with EFIH partial second lien paydown |
| 3/15/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with York re: plan negotiations |
| 3/15/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Communicate with E-side advisor re: upcoming plan/settlement meetings |
| 3/15/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with E-side advisor re: upcoming plan/settlement meetings |
| 3/15/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.5 | Review/analysis of alternative plan proposals |
| 3/15/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Review/analysis of alternative plan proposals |
| 3/16/2015 | Travel | Ronen Bojmel | 5.0 | Travel to meet with Fidelity re: plan negotiations |
| 3/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 3/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of documents added to the dataroom |
| 3/16/2015 | Financing Matters | Ronen Bojmel | 0.5 | Review of internal correspondence re: partial paydown |
| 3/16/2015 | Financing Matters | Phillip Laroche | 1.0 | Review draft of financial analysis in connection with partial paydown |
| 3/16/2015 | Financing Matters | Phillip Laroche | 1.0 | Internal discussion re: partial paydown analysis |
| 3/16/2015 | Financing Matters | James Shovlin | 1.0 | Internal discussion re: partial paydown analysis |
| 3/16/2015 | Financing Matters | James Shovlin | 1.0 | Draft of internal e-mail re: partial paydown |
| 3/16/2015 | Financing Matters | James Shovlin | 1.5 | Draft of financial analysis in connection with partial paydown |
| 3/16/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Meeting with creditor re: plan / settlement matters |
| 3/16/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Meeting with creditor re: plan / settlement matters |
| 3/16/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review/analysis of alternative plan proposals |
| 3/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review/analysis of alternative plan proposals |
| 3/16/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt pricing |
| 3/16/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Draft of e-mail correspondence to UCC re: EFH debt pricing |
| 3/16/2015 | Debtor Correspondence | Phillip Laroche | 1.0 | E-mail correspondence with Debtor advisor re: partial paydown |
| 3/16/2015 | Debtor Correspondence | James Shovlin | 1.5 | Calls with Debtor advisor re: partial paydown and related claims |
| 3/17/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 3/17/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 3/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of documents added to the dataroom |
| 3/17/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: Oncor M&A process update |
| 3/17/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Call with UCC professionals re: POR matters in advance of UCC call |
| 3/17/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review and comment on draft summary of Debtors' termsheet |
| 3/17/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Call with UCC professionals re: POR matters in advance of UCC call |
| 3/17/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 0.5 | Call with UCC professionals re: POR matters in advance of UCC call |
| 3/17/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review and comment on draft summary of Debtors' termsheet |
| 3/17/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Call with UCC professionals re: POR matters in advance of UCC call |
| 3/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review draft summary of Debtors' termsheet |
| 3/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call with UCC professionals re: POR matters in advance of UCC call |
| 3/17/2015 | POR Review/Analysis and Negotiations | David Paulzak | 0.5 | Call with UCC professionals re: POR matters in advance of UCC call |
| 3/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Work on summary of Debtor's plan termsheet per UCC members' requests |
| 3/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.0 | Review of Debtors' plan termsheet |
| 3/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Call with UCC professionals re: POR matters in advance of UCC call |
| 3/17/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Weekly call with UCC re: plan/settlement and other case matters |
| 3/17/2015 | Committee Correspondence | Michael Henkin | 2.0 | Weekly call with UCC re: plan/settlement and other case matters |
| 3/17/2015 | Committee Correspondence | Robert Venerus | 2.0 | Weekly call with UCC re: plan/settlement and other case matters |
| 3/17/2015 | Committee Correspondence | Ofir Nitzan | 2.0 | Weekly call with UCC re: plan/settlement and other case matters |
| 3/17/2015 | Committee Correspondence | Phillip Laroche | 2.0 | Weekly call with UCC re: plan/settlement and other case matters |
| 3/17/2015 | Committee Correspondence | David Paulzak | 2.0 | Weekly call with UCC re: plan/settlement and other case matters |
| 3/17/2015 | Committee Correspondence | James Shovlin | 2.0 | Weekly call with UCC re: plan/settlement and other case matters |
| 3/18/2015 | Retention and Fee Applications | James Shovlin | 0.5 | Aggregation of hours for team in connection with monthly fee application |
| 3/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents uploaded to dataroom |
| 3/18/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of documents uploaded to dataroom |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.5 | Various calls with E-Side creditors re: plan settlement meeting |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review of financial analysis in connection with draft plan settlement |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | E-mail correspondence with E-side creditors re: plan settlement meetings |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with UCC professionals re: discussion preparation |
| 3/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Various calls with E-Side creditors re: plan settlement meeting |
| 3/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of financial analysis in connection with draft plan settlement |
| 3/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with UCC professionals re: discussion preparation |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: draft of plan settlement termsheet |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Draft of financial analysis re: potential plan settlement |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with UCC professionals re: discussion preparation |
| 3/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Call with E-Side creditor re: potential plan settlement |
| 3/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: draft of plan settlement termsheet |
| 3/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Draft of financial analysis re: potential plan settlement |
| 3/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Correspondence with Evercore re: Debtors' revised draft term sheet and implied recoveries |
| 3/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with UCC professionals re: discussion preparation |
| 3/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call with E-Side creditor re: potential plan settlement |
| 3/18/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal discussion re: draft of plan settlement termsheet |
| 3/18/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Draft of financial analysis re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review and comment on draft of financial analysis re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Meeting with Debtors' and advisors re: plan matters |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Communicate with SC re: settlement matters |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with E-Side creditor re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review and comment on draft of financial analysis re: potential plan settlement |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 3/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Communicate with SC re: settlement matters |
| 3/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with E-Side creditor re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review of plan termsheet received from Debtor |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review draft of materials re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review draft of materials re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Meeting with Debtors' and advisors re: plan matters |
| 3/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Communicate with SC re: settlement matters |
| 3/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review draft of materials re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review draft of financial analysis re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Meeting with Debtors' and advisors re: plan matters |
| 3/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with E-Side creditor re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Preparation of draft materials re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Meeting with Debtors' and advisors re: plan matters |
| 3/19/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Draft of financial analysis re: potential plan settlement |
| 3/19/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with E-Side creditor re: potential plan settlement |
| 3/20/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of February monthly fee application |
| 3/20/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 3/20/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly UCC professionals call in advance of UCC call re: plan settlement, M&A and other case matters |
| 3/20/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly UCC professionals call in advance of UCC call re: plan settlement, M&A and other case matters |
| 3/20/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly UCC professionals call in advance of UCC call re: plan settlement, M&A and other case matters |
| 3/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly UCC professionals call in advance of UCC call re: plan settlement, M&A and other case matters |
| 3/20/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly UCC professionals call in advance of UCC call re: plan settlement, M&A and other case matters |
| 3/20/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly UCC professionals call in advance of UCC call re: plan settlement, M&A and other case matters |
| 3/20/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review draft of summary of Debtors' termsheet for UCC |
| 3/20/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review draft of summary of Debtors' termsheet for UCC |
| 3/20/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Review draft of summary of Debtors' plan termsheet for UCC |
| 3/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Review of Debtors' plan termsheet |
| 3/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Preparation of summary of Debtors' plan termsheet for UCC |
| 3/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Correspondence with SC re: Debtors' plan termsheet |
| 3/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Call with Evercore re: Debtors' plan termsheet |
| 3/20/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt pricing |
| 3/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Work on draft letter to Debtor re: POR matters |
| 3/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Communicate with SC re: draft letter to Debtor re: POR matters |
| 3/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Work on draft letter to Debtor re: POR matters |
| 3/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with SC re: draft letter to Debtor re: POR matters |
| 3/22/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review draft of UCC letter to Debtor re: plan matters |
| 3/22/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review draft of UCC letter to Debtor re: plan matters |
| 3/22/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review draft of UCC letter to Debtor re: plan matters |
| 3/22/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review draft of UCC letter to Debtor re: plan matters |
| 3/22/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Review draft of UCC letter to Debtor re: plan matters |
| 3/23/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review of draft fee application |
| 3/23/2015 | Retention and Fee Applications | David Paulzak | 6.0 | Drafting of February monthly fee application |
| 3/23/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 3/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of documents added to the dataroom |
| 3/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review and comment on follow-up analysis re: Debtors' termsheet |
| 3/23/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review and comment on follow-up analysis re: Debtors' termsheet |
| 3/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Work on follow-up analysis re: Debtors' termsheet |
| 3/23/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Work on follow-up analysis re: Debtors' termsheet |
| 3/23/2015 | Capital Structure Analysis | Ofir Nitzan | 1.0 | Call with UCC professionals re: LBO and other debt service matters |
| 3/23/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Call with UCC professionals re: LBO and other debt service matters |
| 3/23/2015 | Capital Structure Analysis | David Paulzak | 1.0 | Call with UCC professionals re: LBO and other debt service matters |
| 3/23/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Call with UCC professionals re: LBO and other debt service matters |
| 3/23/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Call with UCC re: plan/settlement, legal and other case issues |
| 3/23/2015 | Committee Correspondence | Michael Henkin | 1.5 | Call with UCC re: plan/settlement, legal and other case issues |
| 3/23/2015 | Committee Correspondence | Robert Venerus | 1.5 | Call with UCC re: plan/settlement, legal and other case issues |
| 3/23/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Call with UCC re: plan/settlement, legal and other case issues |
| 3/23/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Call with UCC re: plan/settlement, legal and other case issues |
| 3/23/2015 | Committee Correspondence | David Paulzak | 1.5 | Call with UCC re: plan/settlement, legal and other case issues |
| 3/23/2015 | Committee Correspondence | James Shovlin | 1.5 | Call with UCC re: plan/settlement, legal and other case issues |
| 3/24/2015 | Retention and Fee Applications | Phillip Laroche | 2.5 | Review/draft of monthly fee application |
| 3/24/2015 | Retention and Fee Applications | David Paulzak | 4.0 | Review/draft of February monthly fee application |
| 3/24/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 3.0 | Review of initial bid markup documents |
| 3/24/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with K&E and Evercore re: M&A matters |
| 3/24/2015 | Mergers and Acquisitions Activity | Michael Henkin | 3.0 | Review of initial bid markup documents |
| 3/24/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with K&E and Evercore re: M&A matters |
| 3/24/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Draft of update e-mail to UCC re: POR matters |
| 3/24/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review update e-mail to UCC re: POR matters |
| 3/24/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review update e-mail to UCC re: POR matters |
| 3/24/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review update e-mail to UCC re: POR matters |
| 3/24/2015 | POR Review/Analysis and Negotiations | David Paulzak | 0.5 | Review update e-mail to UCC re: POR matters |
| 3/24/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Review update e-mail to UCC re: POR matters |
| 3/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of motions related to bar date and related documents |
| 3/25/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of initial bid markup documents |
| 3/25/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 3.0 | Review of initial bid markup documents |
| 3/25/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Review of initial bid markup documents |
| 3/25/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.0 | Review of initial bid markup documents |
| 3/25/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal discussion re: initial bid markup documents |
| 3/25/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Communicate with E-Side creditors re: plan negotiations |
| 3/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of public information re: supreme court MATS proceedings |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 3/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of EFIH 1L make-whole ruling |
| 3/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Call with regulatory expert re: MATS regulation |
| 3/26/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of public information re: supreme court MATS proceedings |
| 3/26/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of EFIH 1L make-whole ruling |
| 3/26/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Call with regulatory expert re: MATS regulation |
| 3/26/2015 | Analysis, Presentations and Diligence | Robert Venerus | 0.5 | Review of public information re: supreme court MATS proceedings |
| 3/26/2015 | Analysis, Presentations and Diligence | Robert Venerus | 0.5 | Call with regulatory expert re: MATS regulation |
| 3/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of public information re: supreme court MATS proceedings |
| 3/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Call with regulatory expert re: MATS regulation |
| 3/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of public information re: supreme court MATS proceedings |
| 3/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with regulatory expert re: MATS regulation |
| 3/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Review of public information re: supreme court MATS proceedings |
| 3/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of EFIH 1L make-whole ruling |
| 3/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Correspondence with SC re: MATs regulation |
| 3/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Call with regulatory expert re: MATS regulation |
| 3/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of 1L make-whole ruling |
| 3/26/2015 | POR Review/ Analysis and Negotiations | Ronen Bojmel | 1.0 | Meeting with E-Side creditor advisor re: plan settlement matters |
| 3/26/2015 | POR Review/ Analysis and Negotiations | Michael Henkin | 1.0 | Meeting with E-Side creditor advisor re: plan settlement matters |
| 3/26/2015 | Debtor Correspondence | James Shovlin | 0.5 | Correspondence with Evercore re: MATs ruling |
| 3/26/2015 | Committee Correspondence | James Shovlin | 0.5 | Correspondence with UCC re: 1L make-whole ruling |
| 3/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Weekly UCC professionals call re: upcoming UCC call |
| 3/27/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of Oncor REIT matters |
| 3/27/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of make-whole related documents |
| 3/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Weekly UCC professionals call re: upcoming UCC call |
| 3/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Weekly UCC professionals call re: upcoming UCC call |
| 3/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of documents added to the dataroom |
| 3/27/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Weekly UCC professionals call re: upcoming UCC call |
| 3/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Weekly UCC professionals call re: upcoming UCC call |
| 3/27/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor's re: M&A matters |
| 3/27/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Call with Debtor's re: M&A matters |
| 3/27/2015 | Capital Structure Analysis | James Shovlin | 2.5 | Work on draft financial analysis in connection with EFIH 2L notes |
| 3/27/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFIH debt trading prices |
| 3/27/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Correspondence with UCC re: financial analysis and latest trading prices |
| 3/27/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: POR matters |
| 3/27/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: POR matters |
| 3/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 3/28/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Review of initial bid markup documents |
| 3/28/2015 | Capital Structure Analysis | Ronen Bojmel | 1.0 | Review of draft financial analysis in connection with EFIH 2L notes |
| 3/28/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Review of draft financial analysis in connection with EFIH 2L notes |
| 3/28/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Internal discussion re: draft financial analysis re: EFIH 2L notes |
| 3/28/2015 | Capital Structure Analysis | James Shovlin | 4.5 | Work on draft financial analysis re: EFIH 2L notes |
| 3/28/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Internal discussion re: draft financial analysis re: EFIH 2L notes |
| 3/28/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Correspondence with UCC members re: POR and other case matters |
| 3/28/2015 | Committee Correspondence | James Shovlin | 1.0 | Correspondence with UCC member re: draft financial analysis re: EFIH 2L notes |
| 3/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal call to prepare for UCC call |
| 3/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal call to prepare for UCC call |
| 3/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of draft financial analysis re: REIT matters |
| 3/29/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review of Debtor's bid mark-ups |
| 3/29/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Correspondence with UCC member re: POR discussions and other case issues |
| 3/30/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Call with Debtor re: environmental matters |
| 3/30/2015 | Debtor Correspondence | Michael Henkin | 1.0 | Call with Debtor re: environmental matters |
| 3/30/2015 | Debtor Correspondence | Robert Venerus | 1.0 | Call with Debtor re: environmental matters |
| 3/30/2015 | Debtor Correspondence | Ofir Nitzan | 1.0 | Call with Debtor re: environmental matters |
| 3/30/2015 | Debtor Correspondence | Phillip Laroche | 1.0 | Call with Debtor re: environmental matters |
| 3/30/2015 | Debtor Correspondence | David Paulzak | 1.0 | Call with Debtor re: environmental matters |
| 3/30/2015 | Debtor Correspondence | James Shovlin | 1.0 | Call with Debtor re: environmental matters |
| 3/30/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: POR, legal and other case matters |
| 3/30/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: POR, legal and other case matters |
| 3/30/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: POR, legal and other case matters |
| 3/30/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: POR, legal and other case matters |
| 3/30/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: POR, legal and other case matters |
| 3/30/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: POR, legal and other case matters |
| 3/30/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: POR, legal and other case matters |
| 3/31/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of draft motion and related communication with S&C |
| 3/31/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence documents re: DIP matters |
| 3/31/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of draft motion and related communication with S&C |
| 3/31/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of due diligence documents re: DIP matters |
| 3/31/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of draft motion and related communication with S&C |
| 3/31/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of documents added to the dataroom |
| 3/31/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review draft reply to the objections to the UCC's standing motion |
| 3/31/2015 | Financing Matters | Ronen Bojmel | 0.5 | Review of due diligence documents re: DIP matters |
| 3/31/2015 | Capital Structure Analysis | Phillip Laroche | 0.5 | Review of latest DIP variance reports |
| 3/31/2015 | Capital Structure Analysis | David Paulzak | 0.5 | Review of latest DIP variance reports |
| 3/31/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Review of latest DIP variance reports |
| 4/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Communicate with advisor to party-in-interest re: intercompany claims |
| 4/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Communicate with Guggenheim team re: case issues |
| 4/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review due diligence documents and strategy |
| 4/1/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussion w/ UCC members re: settlement matters |
| 4/1/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Discussion w/ other stakeholders re: settlement matters |

**Guggenheim Securities**

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 4/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communicate with advisor to party-in-interest re: intercompany claims |
| 4/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communicate with Guggenheim team re: case issues |
| 4/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of reply to T-Side UCC standing motion |
| 4/1/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of communication with E-Side creditors re: POR matters |
| 4/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of correspondence from EFH independent directors |
| 4/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 4/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of reply to T-Side UCC standing motion |
| 4/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of communication with E-Side creditors re: POR matters |
| 4/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of correspondence from EFH independent directors |
| 4/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of documents added to the dataroom |
| 4/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of public information re: standing motion |
| 4/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of reply to T-Side UCC standing motion |
| 4/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review due diligence documents and strategy |
| 4/2/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Communicate with advisor to E-Side creditor re: settlement matters |
| 4/2/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with advisor to E-Side creditor re: settlement matters |
| 4/2/2015 | Capital Structure Analysis | Ofir Nitzan | 1.0 | Call with UCC professionals re: LBO matters |
| 4/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of T-Side UCC standing motion |
| 4/2/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Correspondence with EFH independent directors financial advisor re: POR matters |
| 4/2/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Call with UCC professionals re: LBO matters |
| 4/2/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Call with UCC professionals re: LBO matters |
| 4/2/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt pricing |
| 4/2/2015 | Capital Structure Analysis | David Paulzak | 0.5 | Call with UCC professionals re: LBO matters |
| 4/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review due diligence documents and strategy |
| 4/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Call with UCC professionals re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal communication re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/3/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Call with UCC professionals re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal communication re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 4.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/3/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Call with UCC professionals re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal call re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review draft of financial analysis in connection with POR/Disclosure statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/3/2015 | Capital Structure Analysis | Ofir Nitzan | 0.5 | Call with UCC professionals re: LBO matters |
| 4/3/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of T-Side UCC standing motion |
| 4/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Call with UCC professionals re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review draft of financial analysis in connection with POR/Disclosure statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/3/2015 | Capital Structure Analysis | Phillip Laroche | 0.5 | Call with UCC professionals re: LBO matters |
| 4/3/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Call with UCC professionals re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal call re: POR/Disclosure Statement matters |
| 4/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/3/2015 | POR Review/Analysis and Negotiations | James Shovlin | 4.0 | Work on draft of financial analysis in connection with POR/Disclosure statement matters |
| 4/3/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Call with UCC professionals re: LBO matters |
| 4/3/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt pricing |
| 4/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/3/2015 | Capital Structure Analysis | David Paulzak | 0.5 | Call with UCC professionals re: LBO matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.5 | Communicate with UCC professionals re: POR/Disclosure statement matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Communicate with UCC professionals re: POR/Disclosure statement matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal communication re: POR/Disclosure Statement matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 4.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/4/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Internal communication re: POR/Disclosure Statement matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Internal communication re: POR/Disclosure Statement matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of information re: EFH independent directors |
| 4/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Work on draft of financial analysis in connection with POR/Disclosure statement matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Internal communication re: POR/Disclosure Statement matters |
| 4/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.0 | Review of draft POR/Disclosure Statement-related materials circulated by Debtor |
| 4/4/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Work on draft of financial analysis in connection with POR/Disclosure statement matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with UCC professionals re: POR matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of due diligence documents re: POR matters |
| 4/5/2015 | Committee Correspondence | Ronen Bojmel | 3.0 | Communicate with other creditors re: POR/Disclosure statement matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with UCC professionals re: POR matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Review draft of financial analysis in connection with POR matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Review of due diligence documents re: POR matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with UCC professionals re: POR matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review draft of financial analysis in connection with POR matters |
| 4/5/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call with Evercore re: POR and other case issues |
| 4/5/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call with UCC professionals re: POR matters |
| 4/5/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call with Evercore re: POR and other case issues |
| 4/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Call with UCC professionals re: POR matters |
| 4/5/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Work on draft financial analysis re: POR matters |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 4/5/2015 | Debtor Correspondence | James Shovlin | 0.5 | Call with Evercore re: POR and other case issues |
| 4/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Communicate with advisors to E-Side party-in-interest re: intercompany claims and plan issues |
| 4/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review of draft financial analysis re: POR matters |
| 4/6/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ certain UCC members re: various case issues |
| 4/6/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/6/2015 | Travel | Michael Henkin | 3.5 | Travel from West Coast to NYC for various EFH meetings |
| 4/6/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with advisors to E-Side party-in-interest re: intercompany claims and plan issues |
| 4/6/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review of draft financial analysis re: POR matters |
| 4/6/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/6/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/6/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/6/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Research re: EFH independent directors |
| 4/6/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/6/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/7/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | M&A sale process call and follow-up analysis/discussions |
| 4/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Communicate with E-Side creditor advisors and SC re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Debrief re: meeting with E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | E-mail communication with various E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Communicate with E-Side creditor advisors and SC re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Debrief re: meeting with E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of information from EFH independent directors re: POR matters |
| 4/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of Debtors' tax analysis |
| 4/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Debrief re: meeting with E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Meeting with E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of analysis received from EFH independent director financial advisors |
| 4/7/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of information from EFH independent directors re: POR matters |
| 4/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of public information re: EFH independent directors |
| 4/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Debrief re: meeting with E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of analysis received from EFH independent director financial advisors |
| 4/7/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of information from EFH independent directors re: POR matters |
| 4/7/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of Debtors' tax analysis |
| 4/7/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of public information re: EFH independent directors |
| 4/7/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Debrief re: meeting with E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Meeting with E-Side constituents re: POR matters |
| 4/7/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Review of information from EFH independent directors re: POR matters |
| 4/8/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal de-brief re: meeting with independent directors advisors |
| 4/8/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Discussions w/ UCC members re: plan/settlement issues |
| 4/8/2015 | Travel | Michael Henkin | 5.0 | Travel from NYC to SF following EFH meetings |
| 4/8/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal de-brief re: meeting with independent directors advisors |
| 4/8/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Meeting with independent directors advisors at Proskauer offices |
| 4/8/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of due diligence documents added to the dataroom |
| 4/8/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal de-brief re: meeting with independent directors advisors |
| 4/8/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of communication between professionals re: POR matters |
| 4/8/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of due diligence documents added to the dataroom |
| 4/8/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal de-brief re: meeting with independent directors advisors |
| 4/8/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 4/8/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Research re: EFH independent directors |
| 4/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal de-brief re: meeting with independent directors advisors |
| 4/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Meeting with independent directors advisors at Proskauer offices |
| 4/8/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Review/preparation of documents in advance of meeting with EFH independent directors |
| 4/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Communicate with Guggenheim team and SC re: E-Side POR matters |
| 4/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review of draft letter in connection with POR matters |
| 4/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Communicate with Guggenheim team and SC re: E-Side POR matters |
| 4/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review of draft letter in connection with POR matters |
| 4/9/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Review of draft letter in connection with POR matters |
| 4/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Review of draft letter in connection with POR matters |
| 4/9/2015 | Case Administration | David Paulzak | 1.0 | Perform hours tracking for various Guggenheim team members |
| 4/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: POR matters and other case issues |
| 4/10/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Oncor sale process call and follow-up discussions |
| 4/10/2015 | Valuation and Recoveries Analysis | Ronen Bojmel | 2.0 | Document review and valuation considerations |
| 4/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal call re: intercompany matters |
| 4/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of draft internal analysis |
| 4/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: POR matters and other case issues |
| 4/10/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: POR matters and other case issues |
| 4/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal call re: intercompany matters |
| 4/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of presentation materials and analysis sent to UCC |
| 4/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: POR matters and other case issues |
| 4/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal call re: intercompany matters |
| 4/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: POR matters and other case issues |
| 4/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Internal call re: intercompany matters |
| 4/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review/analysis of dataroom due diligence documents |
| 4/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: POR matters and other case issues |
| 4/10/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Correspondence with UCC re: latest EFH debt pricing |
| 4/10/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt pricing |
| 4/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: POR matters and other case issues |
| 4/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents and Gugg. analyses |
| 4/11/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal call re: workstreams and POR matters |
| 4/11/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussion w/ UCC members re: various case issues |

**Guggenheim Securities**

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 4/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal call re: workstreams and POR matters |
| 4/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of Disclosure Statement/POR |
| 4/11/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 0.5 | Internal call re: workstreams and POR matters |
| 4/11/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Internal call re: workstreams and POR matters |
| 4/11/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Internal call re: workstreams and POR matters |
| 4/11/2015 | POR Review/Analysis and Negotiations | James Shovlin | 0.5 | Internal call re: workstreams and POR matters |
| 4/11/2015 | POR Review/Analysis and Negotiations | David Paulzak | 0.5 | Internal call re: workstreams and POR matters |
| 4/12/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of POR/Disclosure Statement and related exhibits |
| 4/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal team call re: work streams and case issues |
| 4/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents and Gugg. analyses |
| 4/13/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Document review and discussions w/ stakeholders re: strategy |
| 4/13/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/13/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Review of M&A-related due diligence documents |
| 4/13/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of EFH independent director letter to UCC counsel |
| 4/13/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/13/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/13/2015 | Retention and Fee Applications | Ofir Nitzan | 1.0 | Internal discussion re: Fee Committee response |
| 4/13/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of EFH independent director letter to UCC counsel |
| 4/13/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/13/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Internal discussion re: Fee Committee response |
| 4/13/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of EFH independent director letter to UCC counsel |
| 4/13/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/13/2015 | Retention and Fee Applications | James Shovlin | 0.5 | Aggregation of hours for team in connection with monthly fee application |
| 4/13/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of information re: EFH independent directors |
| 4/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Review of EFH independent director letter to UCC counsel |
| 4/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Review of latest claims information |
| 4/13/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Review of public information re: POR matters |
| 4/13/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/13/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Internal discussion re: Fee Committee response |
| 4/13/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Review of EFH independent director letter to UCC counsel |
| 4/13/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Review of public information re: POR matters |
| 4/13/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/14/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with K&E and Evercore re: Round 2 bid documents |
| 4/14/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Internal meeting re: Round 2 bid document |
| 4/14/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review draft of financial analysis in connection with Round 2 bid documents |
| 4/14/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 4.0 | Review of Round 2 bid documents |
| 4/14/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of Debtors' filed Plan and Disclosure statement |
| 4/14/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with K&E and Evercore re: Round 2 bid documents |
| 4/14/2015 | Mergers and Acquisitions Activity | Michael Henkin | 4.0 | Review of Round 2 bid documents |
| 4/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review of Debtors' filed Plan and Disclosure statement |
| 4/14/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Internal meeting re: Round 2 bid document |
| 4/14/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review draft of financial analysis in connection with Round 2 bid documents |
| 4/14/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 5.5 | Review of Round 2 bid documents |
| 4/14/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of Debtors' filed Plan and Disclosure statement |
| 4/14/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of draft financial analysis in connection with Debtors' Plan and Disclosure Statement |
| 4/14/2015 | Debtor Correspondence | Ofir Nitzan | 1.0 | Call with Evercore re: POR, Round 2 bids and claims numbers |
| 4/14/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Internal meeting re: Round 2 bid document |
| 4/14/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Review draft of financial analysis in connection with Round 2 bid documents |
| 4/14/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 5.5 | Review of Round 2 bid documents |
| 4/14/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of Debtors' filed Plan and Disclosure statement |
| 4/14/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Review of draft financial analysis in connection with Debtors' Plan and Disclosure Statement |
| 4/14/2015 | Debtor Correspondence | Phillip Laroche | 1.0 | Call with Evercore re: POR, Round 2 bids and claims numbers |
| 4/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Draft of financial analysis in connection with Round 2 bid documents |
| 4/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal meeting re: Round 2 bid document |
| 4/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Review of Round 2 bid documents |
| 4/14/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Draft of financial analysis in connection with Debtors' Plan and Disclosure Statement |
| 4/14/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Review of Debtors' filed Plan and Disclosure statement |
| 4/14/2015 | Debtor Correspondence | James Shovlin | 1.0 | Call with Evercore re: POR, Round 2 bids and claims numbers |
| 4/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of various due diligence documents |
| 4/15/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Call with S&C re: Round 2 bids |
| 4/15/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of Round 2 bid documents |
| 4/15/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussion w/ UCC member re: case issue |
| 4/15/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Call with S&C re: Round 2 bids |
| 4/15/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Review of Round 2 bid documents |
| 4/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review draft of EFH/EFIH cash roll-forward analysis |
| 4/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of revised tax step-up analysis |
| 4/15/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Call with S&C re: Round 2 bids |
| 4/15/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of TCEH statement in support of intercompany settlement |
| 4/15/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Draft of monthly fee application |
| 4/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Draft of EFH/EFIH cash roll-forward analysis |
| 4/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of revised tax step-up analysis |
| 4/15/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Call with S&C re: Round 2 bids |
| 4/15/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review of TCEH statement in support of intercompany settlement |
| 4/15/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Evercore re: revised cash estimates |
| 4/15/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of tax step-up information |
| 4/15/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Call with S&C re: Round 2 bids |
| 4/15/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Financial analysis in connection with bids received |
| 4/15/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Review of Round 2 bid documents |
| 4/15/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Draft of March 2015 monthly fee application |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 4/15/2015 | Mergers and Acquisitions Activity | David Paulzak | 1.5 | Call with S&C re: Round 2 bids |
| 4/15/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review of Debtor's disclosure statement |
| 4/16/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of Round 2 bid documents |
| 4/16/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with E-Side creditor advisor re: POR matters |
| 4/16/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with SC re: E-Side POR matters |
| 4/16/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with E-Side creditor advisor re: POR matters |
| 4/16/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with SC re: E-Side POR matters |
| 4/16/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of POR/Disclosure Statement and exhibits |
| 4/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Draft of financial analysis in connection with POR matters |
| 4/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.0 | Review of EFH disclosure statement and associated exhibits |
| 4/16/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call with Evercore re: latest claims numbers |
| 4/16/2015 | POR Review/Analysis and Negotiations | James Shovlin | 5.5 | Draft of financial analysis in connection with POR matters |
| 4/16/2015 | Capital Structure Analysis | James Shovlin | 3.5 | Financial analysis in connection with latest claims numbers |
| 4/16/2015 | Debtor Correspondence | James Shovlin | 0.5 | Call with Evercore re: latest claims numbers |
| 4/16/2015 | Retention and Fee Applications | David Paulzak | 2.5 | Draft of March 2015 fee application |
| 4/16/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review of EFH disclosure statement and associated exhibits |
| 4/17/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/17/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call with K&E and Evercore re: M&A process |
| 4/17/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Communicate with Guggenheim team and SC re: Round 2 bid terms |
| 4/17/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of Round 2 bid documents |
| 4/17/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal meeting re: financial analysis in connection with EFH claims |
| 4/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/17/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Call with K&E and Evercore re: M&A process |
| 4/17/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.0 | Communicate with Guggenheim team and SC re: Round 2 bid terms |
| 4/17/2015 | Analysis, Presentations and Diligence | Robert Veneris | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/17/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Internal meeting re: financial analysis in connection with EFH claims |
| 4/17/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review draft of financial analysis in connection with POR matters |
| 4/17/2015 | Capital Structure Analysis | Ofir Nitzan | 0.5 | Call with UCC professionals re: LBO matters |
| 4/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Internal meeting re: financial analysis in connection with EFH claims |
| 4/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review draft of financial analysis in connection with POR matters |
| 4/17/2015 | Capital Structure Analysis | Phillip Laroche | 0.5 | Call with UCC professionals re: LBO matters |
| 4/17/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.5 | Financial analysis in connection with POR matters |
| 4/17/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Internal meeting re: financial analysis in connection with EFH claims |
| 4/17/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Call with UCC professionals re: LBO matters |
| 4/17/2015 | Capital Structure Analysis | James Shovlin | 1.5 | Financial analysis in connection with EFH claims |
| 4/17/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt security pricing |
| 4/17/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Draft/review March 2015 fee application |
| 4/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Industry and market research |
| 4/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: case issues |
| 4/17/2015 | POR Review/Analysis and Negotiations | David Paulzak | 3.0 | Financial analysis in connection with POR matters |
| 4/17/2015 | Capital Structure Analysis | David Paulzak | 0.5 | Call with UCC professionals re: LBO matters |
| 4/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review of draft presentation materials re: POR matters |
| 4/18/2015 | Capital Structure Analysis | Ronen Bojmel | 1.0 | Correspondence with SC re: TCEH debt pricing |
| 4/18/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ UCC member re: various case issues |
| 4/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Internal call re: draft financial analysis in connection with POR matters |
| 4/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review of POR/Disclosure Statement and related exhibits |
| 4/18/2015 | Valuation and Recoveries Analysis | Michael Henkin | 2.0 | Review of Disclosure Statement valuation and related research/communication with Guggenheim team |
| 4/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Internal call re: draft financial analysis in connection with POR matters |
| 4/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.0 | Review/work on draft of financial analysis re: POR matters |
| 4/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Internal call re: draft financial analysis in connection with POR matters |
| 4/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review draft of financial analysis re: POR matters |
| 4/18/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Correspondence with SC re: latest EFH debt pricing |
| 4/18/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Review of latest TCEH debt pricing |
| 4/18/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Draft of financial analysis in connection with POR matters |
| 4/18/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal call re: draft financial analysis in connection with POR matters |
| 4/18/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of historical TCEH DIP variance reports |
| 4/19/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of Oncor M&A analysis and other due diligence information re: M&A matters |
| 4/19/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of REIT considerations |
| 4/19/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal call re: draft financial analysis in connection with POR matters |
| 4/19/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review of draft presentation materials re: POR matters |
| 4/19/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Review of Oncor M&A analysis and other due diligence information re: M&A matters |
| 4/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Draft of correspondence to SC re: draft POR-related materials |
| 4/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal call re: draft financial analysis in connection with POR matters |
| 4/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review/work on draft of financial analysis re: POR matters |
| 4/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Work on draft financial analysis re: EFH/EFIH distributable cash |
| 4/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: draft financial analysis in connection with POR matters |
| 4/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review draft of financial analysis re: POR matters |
| 4/19/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Draft of correspondence to SC re: draft POR-related materials |
| 4/19/2015 | POR Review/Analysis and Negotiations | James Shovlin | 3.0 | Draft of financial analysis in connection with POR matters |
| 4/19/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal call re: draft financial analysis in connection with POR matters |
| 4/19/2015 | POR Review/Analysis and Negotiations | David Paulzak | 5.0 | Draft of financial analysis in connection with POR matters |
| 4/20/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Call with SC re: financial analysis re: Round 2 bids |
| 4/20/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal call re: Disclosure Statement and related exhibits |
| 4/20/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/20/2015 | Travel | Michael Henkin | 7.0 | Travel from SF to NYC for E-Side creditor/UCC meeting |
| 4/20/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal call re: Disclosure Statement and related exhibits |

59

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2015 THROUGH APRIL 30, 2015**

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 4/20/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/20/2015 | Analysis, Presentations and Diligence | Robert Venerus | 2.5 | Analysis/review of industry research and market data |
| 4/20/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 1.0 | Internal call re: Disclosure Statement and related exhibits |
| 4/20/2015 | Debtor Correspondence | Robert Venerus | 0.5 | Call with Debtor re: TCEH projections |
| 4/20/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 5.0 | Analysis/review of industry research and market data |
| 4/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of due diligence documents added to the dataroom |
| 4/20/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Call with SC re: financial analysis re: Round 2 bids |
| 4/20/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal call re: Disclosure Statement and related exhibits |
| 4/20/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call with Debtor re: TCEH projections |
| 4/20/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Analysis/review of industry research and market data |
| 4/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of due diligence documents added to the dataroom |
| 4/20/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Call with SC re: financial analysis re: Round 2 bids |
| 4/20/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: Disclosure Statement and related exhibits |
| 4/20/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call with Debtor re: TCEH projections |
| 4/20/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/20/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Call with SC re: financial analysis re: Round 2 bids |
| 4/20/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Draft of revised financial analysis re: Round 2 bids |
| 4/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal call re: Disclosure Statement and related exhibits |
| 4/20/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Work on draft of financial analysis re: POR matters |
| 4/20/2015 | Debtor Correspondence | James Shovlin | 0.5 | Call with Debtor re: TCEH projections |
| 4/20/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/20/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Draft/review of March 2015 fee application |
| 4/20/2015 | POR Review/Analysis and Negotiations | David Paulzak | 4.0 | Draft of financial analysis in connection with POR exhibits |
| 4/20/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Internal call re: Disclosure Statement and related exhibits |
| 4/20/2015 | Debtor Correspondence | David Paulzak | 0.5 | Call with Debtor re: TCEH projections |
| 4/20/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: POR, legal and other case issues |
| 4/21/2015 | Travel | Ronen Bojmel | 7.0 | Round trip travel from NYC to Boston for meeting with UCC/Fidelity and advisors |
| 4/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Meeting with UCC members/Fidelity and advisors re: POR matters at Fidelity's offices |
| 4/21/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Pre-meeting with UCC members re: upcoming meeting with Fidelity/advisors |
| 4/21/2015 | Travel | Michael Henkin | 7.0 | Round trip travel from NYC to Boston for meeting with UCC/Fidelity and advisors |
| 4/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Meeting with UCC members/Fidelity and advisors re: POR matters at Fidelity's offices |
| 4/21/2015 | Committee Correspondence | Michael Henkin | 1.0 | Pre-meeting with UCC members re: upcoming meeting with Fidelity/advisors |
| 4/21/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 1.5 | Review draft presentation materials re: POR matters |
| 4/21/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 2.5 | Review of Disclosure Statement and related exhibits |
| 4/21/2015 | Valuation and Recoveries Analysis | Robert Venerus | 1.5 | Call with Evercore re: TCEH disclosure statement valuation |
| 4/21/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 4.0 | Analysis/review of industry research/market data |
| 4/21/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.5 | Review draft of financial analysis in connection with Disclosure Statement and related exhibits |
| 4/21/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Work on draft of presentation materials re: POR matters |
| 4/21/2015 | Valuation and Recoveries Analysis | Ofir Nitzan | 1.5 | Call with Evercore re: TCEH disclosure statement valuation |
| 4/21/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 5.5 | Analysis/review of industry research/market data |
| 4/21/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Draft of financial analysis in connection with Disclosure Statement and related exhibits |
| 4/21/2015 | Valuation and Recoveries Analysis | Phillip Laroche | 1.5 | Call with Evercore re: TCEH disclosure statement valuation |
| 4/21/2015 | POR Review/Analysis and Negotiations | James Shovlin | 2.5 | Meeting with UCC members/Fidelity and advisors re: POR matters at Fidelity's offices (telephonic participation) |
| 4/21/2015 | Valuation and Recoveries Analysis | James Shovlin | 1.5 | Call with Evercore re: TCEH disclosure statement valuation |
| 4/21/2015 | Capital Structure Analysis | James Shovlin | 1.5 | Draft of financial analysis in connection with TCEH adequate protection payments |
| 4/21/2015 | Capital Structure Analysis | James Shovlin | 2.5 | Review of cash collateral order in connection with TCEH adequate protection payments |
| 4/21/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.5 | Analysis/review of industry research/market data |
| 4/21/2015 | POR Review/Analysis and Negotiations | David Paulzak | 4.0 | Draft of financial analysis in connection with Disclosure Statement and related exhibits |
| 4/21/2015 | Valuation and Recoveries Analysis | David Paulzak | 1.5 | Call with Evercore re: TCEH disclosure statement valuation |
| 4/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of industry research documents |
| 4/22/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with advisor to E-Side party-in-interest re: POR matters |
| 4/22/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC members re: legal and POR matters |
| 4/22/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Discussion w/ various parties re: Fidelity meeting |
| 4/22/2015 | Travel | Michael Henkin | 7.5 | Return from East Coast to SF |
| 4/22/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with advisor to E-Side party-in-interest re: POR matters |
| 4/22/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC members re: legal and POR matters |
| 4/22/2015 | Analysis, Presentations and Diligence | Robert Venerus | 4.0 | Review of industry research and market data |
| 4/22/2015 | Committee Correspondence | Robert Venerus | 1.0 | Call with UCC members re: legal and POR matters |
| 4/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Analysis of industry research and market data |
| 4/22/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.0 | Draft of financial analysis in connection with POR matters |
| 4/22/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.5 | Draft of presentation materials re: POR matters |
| 4/22/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call with UCC members re: legal and POR matters |
| 4/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Analysis of industry research and market data |
| 4/22/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 6.0 | Draft of financial analysis in connection with POR matters |
| 4/22/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: Disclosure Statement and exhibits |
| 4/22/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Call with UCC members re: legal and POR matters |
| 4/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Draft of summary observations re: industry research |
| 4/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Review of industry research |
| 4/22/2015 | Committee Correspondence | James Shovlin | 1.0 | Call with UCC members re: legal and POR matters |
| 4/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.5 | Analysis of industry research and market data |
| 4/22/2015 | POR Review/Analysis and Negotiations | David Paulzak | 5.5 | Draft of financial analysis in connection with POR matters |
| 4/22/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Internal call re: Disclosure Statement and exhibits |
| 4/22/2015 | Committee Correspondence | David Paulzak | 1.0 | Call with UCC members re: legal and POR matters |
| 4/23/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call w/ S&C re: Round 2 bids |
| 4/23/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Review of due diligence documents re: M&A matters |
| 4/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Call with advisor to E-Side party-in-interest re: POR matters |

**Guggenheim Securities**

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 4/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/23/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Review of due diligence documents re: M&A matters |
| 4/23/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/23/2015 | Analysis, Presentations and Diligence | Robert Venerus | 3.0 | Review of industry research and market data |
| 4/23/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 1.5 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of industry research and market data |
| 4/23/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.0 | Analysis of Disclosure Statement and related exhibits |
| 4/23/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of industry research and market data |
| 4/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 6.0 | Analysis of Disclosure Statement and related exhibits |
| 4/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/23/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/23/2015 | Capital Structure Analysis | James Shovlin | 3.5 | Financial analysis in connection with TCEH adequate protection payments |
| 4/23/2015 | Debtor Correspondence | James Shovlin | 0.5 | Call with Evercore re: TCEH adequate protection payments |
| 4/23/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of industry research and market data |
| 4/23/2015 | POR Review/Analysis and Negotiations | David Paulzak | 6.0 | Analysis of Disclosure Statement and related exhibits |
| 4/23/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of analysis related to Debtor's disclosure statement exhibits |
| 4/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Weekly call with UCC professionals re: strategy and case issues |
| 4/24/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.5 | Review of Oncor M&A materials |
| 4/24/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of court filings |
| 4/24/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Weekly call with UCC professionals re: strategy and case issues |
| 4/24/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Review of Oncor M&A materials |
| 4/24/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Call with industry analyst re: merchant power industry |
| 4/24/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.5 | Weekly call with UCC professionals re: strategy and case issues |
| 4/24/2015 | POR Review/Analysis and Negotiations | Robert Venerus | 1.0 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Call with industry analyst re: merchant power industry |
| 4/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: industry research re U.S. IPPs |
| 4/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of industry research re: U.S. IPPs |
| 4/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Weekly call with UCC professionals re: strategy and case issues |
| 4/24/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Call with industry analyst re: merchant power industry |
| 4/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: industry research re U.S. IPPs |
| 4/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review/analysis of industry research and market data |
| 4/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Weekly call with UCC professionals re: strategy and case issues |
| 4/24/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/24/2015 | Retention and Fee Applications | James Shovlin | 1.5 | Aggregation of hours for team in connection with monthly fee application |
| 4/24/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal discussion re: industry research re U.S. IPPs |
| 4/24/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Review of industry research re: U.S. IPPs |
| 4/24/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Weekly call with UCC professionals re: strategy and case issues |
| 4/24/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Call with industry analyst re: merchant power industry |
| 4/24/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Weekly call with UCC professionals re: strategy and case issues |
| 4/24/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Internal discussion re: Disclosure Statement exhibits and related research |
| 4/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence documents |
| 4/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of Disclosure Statement and related exhibits |
| 4/25/2015 | Analysis, Presentations and Diligence | Robert Venerus | 2.5 | Review of various industry research reports |
| 4/25/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Analysis of industry research and market data |
| 4/25/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Financial analysis in connection with Disclosure Statement exhibits |
| 4/25/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Analysis of industry research and market data |
| 4/25/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Analysis of Disclosure Statement and related exhibits |
| 4/25/2015 | Analysis, Presentations and Diligence | David Paulzak | 4.5 | Analysis of industry research and market data |
| 4/25/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Analysis of Disclosure Statement and related exhibits |
| 4/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents and industry research |
| 4/26/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communicate with UCC members/S&C re: pending motions |
| 4/26/2015 | Committee Correspondence | Michael Henkin | 1.0 | Communicate with UCC members/S&C re: pending motions |
| 4/26/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Internal discussion re: Disclosure Statement and related exhibits |
| 4/26/2015 | Capital Structure Analysis | Ofir Nitzan | 2.0 | Review draft of financial analysis in connection with monthly interest accrual |
| 4/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Analysis of industry research and market data |
| 4/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal discussion re: Disclosure Statement and related exhibits |
| 4/26/2015 | Capital Structure Analysis | Phillip Laroche | 1.5 | Review of draft materials for SC re: monthly interest accrual |
| 4/26/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Correspondence with SC re: E-Side interest accrual |
| 4/26/2015 | Capital Structure Analysis | James Shovlin | 2.5 | Financial analysis in connection with E-Side monthly interest accrual |
| 4/26/2015 | Capital Structure Analysis | James Shovlin | 2.0 | Preparation of draft materials for SC re: E-Side interest accrual |
| 4/26/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Analysis of industry research and market data |
| 4/26/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Internal discussion re: Disclosure Statement and related exhibits |
| 4/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion re: information on IPPs |
| 4/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents and industry research |
| 4/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of notes from various Gugg. meetings re: industry research |
| 4/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Call w/ Alix re: industry research and TCEH |
| 4/27/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal, POR and other case issues |
| 4/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with E-Side party-in-interest re: POR matters |
| 4/27/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal, POR and other case issues |
| 4/27/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal, POR and other case issues |
| 4/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: information on IPPs |
| 4/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of public documents received from SC |
| 4/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of public information re: IPPs |
| 4/27/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal, POR and other case issues |
| 4/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of public documents received from SC |
| 4/27/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal, POR and other case issues |

Guggenheim Securities
Hourly Details

# EXHIBIT C

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## JANUARY 1, 2015 THROUGH APRIL 30, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 4/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal discussion re: information on IPPs |
| 4/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Review of public documents received from SC |
| 4/27/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal, POR and other case issues |
| 4/27/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Analysis of industry research and market data |
| 4/27/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of public documents received from SC |
| 4/27/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal, POR and other case issues |
| 4/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of draft pleadings and related communication with SC |
| 4/28/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: Oncor related M&A process |
| 4/28/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Review of Oncor related M&A materials |
| 4/28/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call w/ UCC member re: various case issues |
| 4/28/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review of draft pleadings and related communication with SC |
| 4/28/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Review of Oncor related M&A materials |
| 4/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of public information documents received from SC |
| 4/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Analysis of Disclosure Statement and related exhibits |
| 4/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 6.0 | Analysis of industry research and market data |
| 4/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Analysis of Disclosure Statement and related exhibits |
| 4/28/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Analysis of industry research and market data |
| 4/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Call with power industry expert re: market information |
| 4/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting re: workstreams |
| 4/29/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Call w/ Evercore re: case issues |
| 4/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Call with power industry expert re: market information |
| 4/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting re: workstreams |
| 4/29/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.5 | Call with power industry expert re: market information |
| 4/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Call with power industry expert re: market information |
| 4/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting re: workstreams |
| 4/29/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review of financial analysis received from K&E re: round two bid documents |
| 4/29/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 4.0 | Review of Round two bid documents |
| 4/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Call with power industry expert re: market information |
| 4/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting re: workstreams |
| 4/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Aggregation of research re: IPPs |
| 4/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Call with power industry expert re: market information |
| 4/29/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Review of financial analysis received from K&E re: round two bid documents |
| 4/29/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Review of Round two bid documents |
| 4/29/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Analysis of industry research and market data |
| 4/29/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Call with power industry expert re: market information |
| 4/29/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Internal meeting re: workstreams |
| 4/29/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Analysis of Disclosure Statement and related exhibits |
| 4/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review of due diligence / industry information |
| 4/30/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussion w/ UCC member and other stakeholders re: various case issues |
| 4/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review draft of court filing |
| 4/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of due diligence / industry information |
| 4/30/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Call with SC re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Internal meeting re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review and comment on draft of financial analysis re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of Round 2 bid documents |
| 4/30/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Call with SC re: POR related documents |
| 4/30/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Call with SC re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Internal meeting re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review and comment on draft of financial analysis re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 3.5 | Review and summarize Round 2 bid documents |
| 4/30/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Call with SC re: POR related documents |
| 4/30/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Call with SC re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Draft of financial analysis in connection with Round 2 bids |
| 4/30/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal meeting re: Round 2 bid documents |
| 4/30/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Review of draft presentation materials from K&E re: Round 2 bids |
| 4/30/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.5 | Call with SC re: POR related documents |
| 4/30/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Analysis of industry research and market data |
| 4/30/2015 | Mergers and Acquisitions Activity | David Paulzak | 1.0 | Call with SC re: Round 2 bid documents |
| 4/30/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Analysis of Disclosure Statement and related exhibits |
| 4/30/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Call with SC re: POR related documents |