**EXHIBIT A**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Brady, Philip | Senior Managing Director | $ 570 | 37.0 | $21,090.00 |
| Chertok, Mark | Senior Managing Director | 750 | 15.7 | 11,775.00 |
| Davido, Scott | Senior Managing Director | 875 | 94.3 | 82,512.50 |
| Diaz, Matthew | Senior Managing Director | 975 | 406.9 | 396,727.50 |
| Eisenband, Michael | Senior Managing Director | 975 | 28.6 | 27,885.00 |
| Grant, Kenneth | Senior Managing Director | 675 | 11.8 | 7,965.00 |
| Joffe, Steven | Senior Managing Director | 975 | 87.8 | 85,605.00 |
| Jones, Scott | Senior Managing Director | 1,050 | 13.4 | 14,070.00 [1] |
| Jones, Scott | Senior Managing Director | 975 | 29.7 | 28,957.50 |
| Reishus, David | Senior Managing Director | 710 | 10.7 | 7,597.00 |
| Scruton, Andrew | Senior Managing Director | 975 | 214.7 | 209,332.50 |
| Simms, Steven | Senior Managing Director | 975 | 78.0 | 76,050.00 |
| Tranen, Jeffrey | Senior Managing Director | 750 | 99.7 | 74,775.00 |
| Cordasco, Michael | Managing Director | 795 | 262.2 | 208,449.00 |
| Greenberg, Mark | Managing Director | 795 | 665.6 | 529,152.00 |
| Park, Ji Yon | Managing Director | 795 | 274.7 | 218,386.50 |
| Arsenault, Ronald | Senior Director | 535 | 234.4 | 125,404.00 |
| Orabi, Ashraf | Director | 430 | 19.0 | 8,170.00 |
| Rauch, Adam | Director | 645 | 120.5 | 77,722.50 [2] |
| Celli, Nicholas | Senior Consultant | 535 | 140.1 | 74,953.50 |
| Eimer, Sean | Senior Consultant | 495 | 108.3 | 53,608.50 [2] |
| Eisler, Marshall | Senior Consultant | 495 | 709.5 | 351,202.50 |
| Friedrich, Steven | Senior Consultant | 495 | 67.6 | 33,462.00 [2] |
| Mond, Allison | Senior Consultant | 375 | 2.3 | 862.50 [2] |
| Rauch, Adam | Senior Consultant | 575 | 475.0 | 273,125.00 |
| Bataille, Jacqueline | Manager | 365 | 61.5 | 22,447.50 |
| Budd, Eliza | Consultant | 355 | 39.8 | 14,129.00 |
| Eimer, Sean | Consultant | 405 | 562.6 | 227,853.00 |

**EXHIBIT A**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Friedrich, Steven | Consultant | 405 | 326.8 | 132,354.00 |
| Mohr, Nicholas | Consultant | 225 | 17.0 | 3,825.00 |
| Mond, Allison | Consultant | 340 | 14.5 | 4,930.00 |
| Stolarz, Alexander | Consultant | 355 | 232.2 | 82,431.00 |
| Hellmund-Mora, Marili | Administrative | 250 | 95.0 | 23,750.00 |
| Moore, Teresa | Administrative | 225 | 96.9 | 21,802.50 |
| **GRAND TOTAL** | | | **5,653.8** | **$3,532,362.00** |
| Less: 50% discount for non-working travel time | | | | (9,824.25) |
| Less: Voluntary Reduction[3] | | | | (35,000.00) |
| **GRAND TOTAL** | | | **5,653.8** | **$3,487,537.75** |

(1) The hourly rate for Scott Jones was increased from $975 to $1,050 effective January 1, 2015. FTI billed Scott Jones' time for January through March at a rate of $975 (total hours of 29.7 during the three month period). FTI will not adjust the hourly billings for that period. The increase in Scott Jones' rate to $1,050 will is effective as of April 1, 2015.

(2) Reflects revised billing rate based on a recent promotion in accordance with FTI's practices and procedures, effective as of April 1, 2015.

(3) The voluntary reduction of $35,000 represents estimated fees incurred to review time entries in connection with billing activities. In addition, FTI has voluntarily agreed to a reduction of $21,964.00 for fees charged by timekeepers (9 in total) who were deemed to have tangential involvement in these cases (these 9  timekeepers are not included in the Summary of Fees Schedule above).  The total voluntary fee reduction for this Fee Application is $56,964.00.

**EXHIBIT B**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 115.7 | $61,869.50 |
| 13 | Analysis of Other Miscellaneous Motions | 52.9 | 31,737.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 8.4 | 6,284.00 |
| 15 | Analysis of Interco. Claims, Related Party Transactions | 976.4 | 555,292.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 177.0 | 164,707.00 |
| 18.A | Investigations of Select Legacy Transactions- Historical Transactions | 575.3 | 363,601.50 |
| 18.B | Investigations of Select Legacy Transactions- LBO Solvency | 26.5 | 14,791.50 |
| 19 | Case Management | 1.5 | 1,462.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 8.0 | 7,360.00 |
| 21 | General Meetings with Committee & Committee Counsel | 126.3 | 116,090.50 |
| 22 | Meetings with Other Parties | 1.4 | 1,185.00 |
| 23 | Firm Retention | 128.2 | 30,725.50 |
| 24 | Preparation of Fee Application | 409.1 | 199,000.00 |
| 25 | Non Working Travel Time | 24.0 | 19,648.50 |
| 28.A | First Lien Investigation- Legacy Transactions | 91.8 | 66,245.00 |
| 28.B | First Lien Investigation- Historical Solvency | 130.1 | 94,146.00 |
| 29 | Business Plan- Diligence of the Debtors' Long Range Plan | 182.4 | 129,820.50 |
| 30 | Business Plan- Understand and Assess ERCOT Market | 36.2 | 20,415.50 |
| 33 | Business Plan- Natural Gas / Coal Pricing | 46.6 | 44,988.00 |
| 34 | Business Plan- Environmental | 2.7 | 2,025.00 |
| 35 | Business Plan- New Entry Pricing | 124.3 | 71,966.00 |
| 36 | Business Plan- Communication with Debtors / Other Professionals | 20.3 | 15,454.50 |

**EXHIBIT B**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 37 | Analysis of Pre-Petition Tax Payments | 1,267.2 | 707,635.00 |
| 38 | Analysis of Tax Impact on Restructuring Scenarios | 246.4 | 169,602.00 |
| 39 | Analysis of Alternative Tax Structure | 754.2 | 552,213.50 |
| 40 | REIT Asset Analysis | 120.9 | 84,096.50 |
| | **GRAND TOTAL** | **5,653.8** | **$3,532,362.00** |
| | Less: 50% discount for non-working travel time | | (9,824.25) |
| | Less: Voluntary Reduction[1] | | (35,000.00) |
| | **GRAND TOTAL** | **5,653.8** | **$3,487,537.75** |

(1) The voluntary reduction of $35,000 represents estimated fees incurred to review time entries in connection with billing activities. In addition, FTI has voluntarily agreed to a reduction of $21,964.00 for fees charged by timekeepers (9 in total) who were deemed to have tangential involvement in these cases (these 9 timekeepers are not included in the Summary of Fees Schedule above). The total voluntary fee reduction for this Fee Application is $56,964.00.

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 01/05/15 | Cordasco, Michael | 0.3 | Analyze monthly hedging report for December to assess natural gas exposure. |
| 1 | 01/07/15 | Friedrich, Steven | 0.7 | Draft commentary re: EFH consolidated operating performance to be included in November operating report presentation to the UCC. |
| 1 | 01/07/15 | Friedrich, Steven | 1.1 | Draft EFIH financials charts for inclusion in November operating report presentation to the UCC. |
| 1 | 01/07/15 | Friedrich, Steven | 1.9 | Draft EFH consolidated financials charts for inclusion in November operating report presentation to the UCC. |
| 1 | 01/07/15 | Friedrich, Steven | 3.9 | Draft TCEH financials charts for inclusion in November operating report presentation to the UCC. |
| 1 | 01/12/15 | Celli, Nicholas | 0.4 | Analyze consolidated EFH November budget-to-actual results to prepare Committee presentation. |
| 1 | 01/12/15 | Celli, Nicholas | 0.7 | Analyze TXU Energy November budget-to-actual results to prepare Committee presentation. |
| 1 | 01/12/15 | Celli, Nicholas | 1.2 | Analyze Luminant November budget-to-actual results to prepare Committee presentation. |
| 1 | 01/12/15 | Celli, Nicholas | 2.6 | Draft TCEH operations update for presentation to the Committee. |
| 1 | 01/12/15 | Cordasco, Michael | 0.4 | Research recently retained proposals for EFIH professionals to determine impact from additional fee burn. |
| 1 | 01/12/15 | Cordasco, Michael | 0.9 | Analyze filed November MOR in order to compare to Debtors' business plan forecast. |
| 1 | 01/12/15 | Friedrich, Steven | 0.3 | Research recently retained EFIH professionals' retention documents to assess requested fees. |
| 1 | 01/12/15 | Friedrich, Steven | 0.6 | Analyze filed November MOR in order to compare to Debtors' business plan forecast. |
| 1 | 01/12/15 | Friedrich, Steven | 0.8 | Evaluate Debtors' November operating report for consolidated EFH to compare Court reported performance versus management reports. |
| 1 | 01/13/15 | Celli, Nicholas | 0.6 | Prepare TCEH operations update for presentation to the Committee. |
| 1 | 01/21/15 | Celli, Nicholas | 0.6 | Analyze updated DIP budgets to understand current expectations for projected cash balances. |
| 1 | 02/02/15 | Cordasco, Michael | 0.7 | Assess December operating performance variance compared to Debtors LRP to determine impact from gas prices. |
| 1 | 02/04/15 | Friedrich, Steven | 0.6 | Analyze December TCEH DIP budget-to-actuals to assess drivers of variances. |
| 1 | 02/10/15 | Cordasco, Michael | 0.4 | Assess actual December consolidated performance versus Debtors' business plan to determine potential trends. |
| 1 | 02/10/15 | Friedrich, Steven | 0.6 | Prepare correspondence re: commodity / power price update to be provided to the UCC as part of Q4 2014 operations update. |
| 1 | 02/10/15 | Friedrich, Steven | 1.9 | Prepare EFH consolidated financials charts for inclusion in Q4 2014 operating report presentation. |
| 1 | 02/10/15 | Friedrich, Steven | 1.1 | Prepare EFIH financials charts for inclusion in Q4 2014 operating report presentation. |
| 1 | 02/10/15 | Friedrich, Steven | 3.9 | Prepare TCEH financials charts for inclusion in Q4 2014 operating report presentation. |
| 1 | 02/10/15 | Friedrich, Steven | 0.4 | Analyze the Debtors' Q4 2014 operating reports to gain insight into commodity / power price variances vs. Budget. |
| 1 | 02/10/15 | Friedrich, Steven | 1.2 | Prepare commentary re: EFH consolidated financials performance for Q4 2014 operating report presentation to UCC. |
| 1 | 02/17/15 | Celli, Nicholas | 2.4 | Analyze Debtors' fourth quarter performance to prepare budget-to-actual analysis for Committee. |
| 1 | 02/17/15 | Friedrich, Steven | 2.2 | Prepare commentary re: Luminant financial performance for Q4 2014 operating report presentation to UCC. |
| 1 | 02/17/15 | Friedrich, Steven | 1.2 | Prepare commentary re: TXU Energy financial performance for Q4 2014 operating report presentation to UCC. |
| 1 | 02/17/15 | Friedrich, Steven | 1.7 | Prepare commentary re: EFIH financial performance for Q4 2014 operating report presentation to UCC. |
| 1 | 02/17/15 | Friedrich, Steven | 0.8 | Analyze Luminant quarterly management meeting report to research Q4 / YTD 2014 operating performance. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 02/17/15 | Friedrich, Steven | 0.7 | Analyze TXU Energy quarterly management meeting report to research Q4 / YTD 2014 operating performance. |
| 1 | 02/17/15 | Friedrich, Steven | 0.6 | Analyze Oncor's quarterly management meeting report to research Q4 / YTD 2014 operating performance. |
| 1 | 02/17/15 | Friedrich, Steven | 0.3 | Analyze Business Services quarterly management meeting report to research Q4 / YTD 2014 operating performance. |
| 1 | 02/17/15 | Friedrich, Steven | 0.4 | Analyze EFH's consolidated quarterly management meeting report to research Q4 / YTD 2014 operating performance. |
| 1 | 02/17/15 | Friedrich, Steven | 0.6 | Update key observation section of Q4 2014 operations summary presentation to UCC. |
| 1 | 02/17/15 | Friedrich, Steven | 0.9 | Prepare diligence questions list for the Debtors for call with management re: Q4 results. |
| 1 | 02/19/15 | Cordasco, Michael | 0.3 | Assess compliance of hedging order by review of updated hedging report for January. |
| 1 | 02/23/15 | Cordasco, Michael | 0.4 | Prepare due diligence questions for Debtors based on Q4 operations report. |
| 1 | 02/23/15 | Cordasco, Michael | 1.2 | Analyze Q4 operations reports prepared by Debtors to assess performance versus business plan. |
| 1 | 02/23/15 | Friedrich, Steven | 1.7 | Edit Q4 operations update report to be shared with the UCC. |
| 1 | 02/24/15 | Cordasco, Michael | 0.3 | Prepare correspondence to Debtors re: due diligence questions for Q4 actual results. |
| 1 | 02/24/15 | Cordasco, Michael | 1.3 | Provide comments to final draft of Q4 operations update report prepared for UCC. |
| 1 | 02/25/15 | Cordasco, Michael | 0.6 | Provide revisions to draft Q4 update report to UCC. |
| 1 | 02/25/15 | Friedrich, Steven | 2.9 | Edit Q4 operations update report to reflect additional detail on variances compared to budget. |
| 1 | 02/25/15 | Friedrich, Steven | 0.9 | Prepare correspondence to answer questions re: the Debtors' Q4 operations update. |
| 1 | 02/27/15 | Cordasco, Michael | 0.4 | Participate in call with management to discuss Q4 budget to actual variances. |
| 1 | 02/27/15 | Cordasco, Michael | 0.6 | Assess January actual performance against 2015 business plan to evaluate key variances. |
| 1 | 02/27/15 | Friedrich, Steven | 0.3 | Participate in diligence call with the Debtors re: Q4 operating results. |
| 1 | 03/02/15 | Cordasco, Michael | 0.7 | Provide final comments on draft Q4 operations update report to UCC. |
| 1 | 03/02/15 | Cordasco, Michael | 0.4 | Analyze January results as compared to 2015 LRP to assess market trends. |
| 1 | 03/02/15 | Friedrich, Steven | 2.4 | Edit Q4 operations update report to be shared with the UCC. |
| 1 | 03/03/15 | Cordasco, Michael | 0.6 | Prepare final edits of Q4 operations report for distribution to UCC. |
| 1 | 03/05/15 | Celli, Nicholas | 2.1 | Prepare operating metrics charts for January operations update report to UCC. |
| 1 | 03/05/15 | Cordasco, Michael | 0.7 | Assess actual January results as compared to the 2015 LRP to identify market trends. |
| 1 | 03/05/15 | Cordasco, Michael | 0.6 | Prepare list of due diligence questions for management based on January actual results. |
| 1 | 03/05/15 | Friedrich, Steven | 1.9 | Analyze the Debtors' January operations reports to determine current market trends. |
| 1 | 03/05/15 | Friedrich, Steven | 0.9 | Analyze TCEH January DIP budget-to-actual results to access variances. |
| 1 | 03/06/15 | Celli, Nicholas | 1.7 | Prepare free cash flow charts for January operations update report to UCC. |
| 1 | 03/09/15 | Celli, Nicholas | 1.9 | Prepare TCEH January operating result charts for presentation to the Committee. |
| 1 | 03/09/15 | Celli, Nicholas | 1.8 | Analyze Luminant January operating reports to generate commentary for Committee report. |
| 1 | 03/09/15 | Celli, Nicholas | 1.3 | Analyze TXU Energy January operating reports to generate commentary for Committee report. |
| 1 | 03/09/15 | Celli, Nicholas | 0.8 | Analyze consolidated EFH January operating reports to generate commentary for Committee report. |
| 1 | 03/09/15 | Celli, Nicholas | 1.2 | Prepare for due diligence call with Debtors re: January operating results. |
| 1 | 03/09/15 | Cordasco, Michael | 0.3 | Prepare for Q4 operating results presentation to UCC. |
| 1 | 03/09/15 | Friedrich, Steven | 0.4 | Perform quality control assessment of January operations report to be shared with the UCC. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 03/10/15 | Celli, Nicholas | 0.3 | Prepare for due diligence call with Debtors re: January operating results. |
| 1 | 03/10/15 | Celli, Nicholas | 0.3 | Participate in due diligence call with Debtors re: January operating results. |
| 1 | 03/10/15 | Celli, Nicholas | 1.8 | Update commentary in January operations report to Committee for due diligence call with Debtors. |
| 1 | 03/10/15 | Cordasco, Michael | 0.3 | Participate in call with Debtors to discuss budget-to-actual results for January. |
| 1 | 03/10/15 | Cordasco, Michael | 0.4 | Assess adequacy of answers to due diligence questions provided by Debtors re: January results. |
| 1 | 03/10/15 | Friedrich, Steven | 0.3 | Participate in discussion with the Debtors re: January operating performance. |
| 1 | 03/12/15 | Simms, Steven | 0.7 | Analyze January monthly operating performance versus budget and prior year for trending issues. |
| 1 | 03/17/15 | Celli, Nicholas | 1.3 | Update January operations report to the Committee with additional commentary on TCEH performance. |
| 1 | 03/17/15 | Cordasco, Michael | 1.8 | Provide comments to presentation to Committee re: January operating results. |
| 1 | 03/18/15 | Celli, Nicholas | 0.4 | Finalize January operations update to Committee for circulation to professionals. |
| 1 | 03/18/15 | Cordasco, Michael | 0.3 | Analyze updated hedging report to determine hedge positions for remainder of 2015. |
| 1 | 03/18/15 | Cordasco, Michael | 0.6 | Provide comments to revised draft of January results presentation to the UCC. |
| 1 | 03/19/15 | Cordasco, Michael | 0.4 | Provide comments to final draft of January operating results presentation to the UCC. |
| 1 | 03/20/15 | Celli, Nicholas | 0.7 | Finalize January operations report for circulation to the Committee. |
| 1 | 03/23/15 | Cordasco, Michael | 0.4 | Prepare for operating results presentation to the UCC. |
| 1 | 03/23/15 | Simms, Steven | 0.7 | Evaluate January financial summary report to assess trending of operations. |
| 1 | 03/24/15 | Friedrich, Steven | 1.1 | Prepare summary of case professionals' 2nd interim fee applications to determine professional fee burn. |
| 1 | 03/26/15 | Cordasco, Michael | 0.3 | Analyze updated hedging report to assess 2015 exposure. |
| 1 | 03/31/15 | Cordasco, Michael | 0.4 | Assess preliminary operating performance as compared to February LRP projections to determine potential business trends. |
| 1 | 03/31/15 | Cordasco, Michael | 0.3 | Analyze preliminary comments from Counsel re: recently filed SEC documents. |
| 1 | 04/03/15 | Friedrich, Steven | 0.8 | Analyze TCEH DIP budget-to-actual variances. |
| 1 | 04/03/15 | Friedrich, Steven | 1.9 | Analyze TCEH consolidated financial statements prepared in accordance with cash collateral order and TCEH DIP credit agreement. |
| 1 | 04/06/15 | Friedrich, Steven | 1.4 | Analyze Debtors' February operations update reports to include insight into February presentation to the Committee. |
| 1 | 04/06/15 | Friedrich, Steven | 1.8 | Draft consolidated EFH financial summary charts for February operations report to be presented to the Committee. |
| 1 | 04/06/15 | Friedrich, Steven | 1.9 | Draft EFIH financial summary charts for February operations report to be presented to the Committee. |
| 1 | 04/07/15 | Celli, Nicholas | 0.4 | Provide comments on the February 2015 operations report to the Committee |
| 1 | 04/07/15 | Friedrich, Steven | 0.2 | Draft correspondence re: current commodity and power prices. |
| 1 | 04/07/15 | Friedrich, Steven | 0.2 | Draft correspondence re: January vs. February financial results. |
| 1 | 04/07/15 | Friedrich, Steven | 2.4 | Draft analysis/commentary re: TCEH February and YTD financial performance. |
| 1 | 04/07/15 | Friedrich, Steven | 1.8 | Draft analysis/commentary re: EFIH February and YTD financial performance. |
| 1 | 04/07/15 | Friedrich, Steven | 1.6 | Draft analysis/commentary re: EFH consolidated February and YTD financial performance. |
| 1 | 04/07/15 | Friedrich, Steven | 1.9 | Prepare diligence questions list re: February financial performance for purposes of updating report to the Committee. |
| 1 | 04/08/15 | Friedrich, Steven | 0.6 | Draft executive summary of February financial performance of EFH and subsidiaries. |
| 1 | 04/08/15 | Friedrich, Steven | 0.8 | Perform quality control assessment of February operations update report to be sent to the Committee. |
| 1 | 04/10/15 | Cordasco, Michael | 1.1 | Analyze February management presentations re: February results to determine operating trends. |
| 1 | 04/10/15 | Cordasco, Michael | 0.4 | Provide comments to listing of due diligence questions for Debtors re: February operating results. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 04/10/15 | Friedrich, Steven | 3.2 | Prepare TCEH financial summary charts for February operations report to be presented to the Committee. |
| 1 | 04/14/15 | Friedrich, Steven | 1.2 | Analyze Debtors' January MOR to identify additional information for inclusion in January operations update to the Committee. |
| 1 | 04/14/15 | Friedrich, Steven | 0.3 | Prepare correspondence re: information displayed in Debtors' January MOR vs. Debtors' PEO operating reports. |
| 1 | 04/17/15 | Cordasco, Michael | 0.5 | Participate in call with management to discuss February operating results presentation. |
| 1 | 04/17/15 | Cordasco, Michael | 1.3 | Provide comments to draft February operating results presentation to the UCC. |
| 1 | 04/17/15 | Cordasco, Michael | 0.4 | Revise February operating results presentation to the UCC. |
| 1 | 04/20/15 | Cordasco, Michael | 0.5 | Provide comments to updated February operations update report to the UCC. |
| 1 | 04/20/15 | Friedrich, Steven | 2.1 | Revise February operations report to be presented to the Committee. |
| 1 | 04/21/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel re: February operations report. |
| 1 | 04/21/15 | Friedrich, Steven | 0.7 | Revise February operations report to be presented to the Committee. |
| 1 | 04/22/15 | Simms, Steven | 0.3 | Examine recent operating performance to assess trends. |
| 1 | 04/27/15 | Cordasco, Michael | 0.6 | Prepare for February operations presentation on UCC call by examining February operations report. |
| 1 | 04/30/15 | Cordasco, Michael | 0.3 | Assess March budget to actual EBITDA and free cash flow performance to identify current trends. |
| 1 | 04/30/15 | Eimer, Sean | 1.8 | Examine Q1 business plan results to prepare presentation to UCC. |
| **1 Total** | | | **115.7** | |
| 13 | 01/01/15 | Friedrich, Steven | 0.7 | Prepare ADA Carbon rejection damages claim analysis to be included in presentation to the Committee. |
| 13 | 01/01/15 | Friedrich, Steven | 0.9 | Prepare ADA Carbon claim overview to be included in presentation to the Committee. |
| 13 | 01/01/15 | Friedrich, Steven | 1.2 | Prepare ADA Carbon settlement proposal overview to be included in presentation to the Committee. |
| 13 | 01/01/15 | Friedrich, Steven | 1.3 | Prepare ADA Carbon claim build-up summary to be included in presentation to the Committee. |
| 13 | 01/02/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss contents of report to the UCC re: the proposed ADA settlement. |
| 13 | 01/02/15 | Cordasco, Michael | 0.3 | Analyze schedule of 90 day payment to ADA to assess preference risk. |
| 13 | 01/02/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to assess the ADA settlement proposal. |
| 13 | 01/02/15 | Cordasco, Michael | 0.4 | Examine A/P excerpt for ADA to evaluate purported 503(b)(9) claim amounts. |
| 13 | 01/02/15 | Cordasco, Michael | 0.8 | Participate in call with Debtors to conduct due diligence of ADA settlement. |
| 13 | 01/02/15 | Cordasco, Michael | 0.8 | Examine ADA contract / amendments to determine take-or-pay calculations. |
| 13 | 01/02/15 | Cordasco, Michael | 0.9 | Draft ADA summary report to UCC. |
| 13 | 01/02/15 | Cordasco, Michael | 1.4 | Update ADA settlement proposal summary for diligence items discussed on call with Debtors. |
| 13 | 01/02/15 | Friedrich, Steven | 0.6 | Analyze information from Debtors detailing payments made to ADA Carbon in 90 day period prior to filing. |
| 13 | 01/02/15 | Friedrich, Steven | 0.7 | Analyze ADA Carbon A/P support spreadsheet received from the Debtors to determine 503b9 claim amount. |
| 13 | 01/02/15 | Friedrich, Steven | 0.8 | Participate in call with the Debtors to discuss proposed ADA Carbon settlement. |
| 13 | 01/02/15 | Friedrich, Steven | 1.4 | Analyze the Debtors' original contract with ADA Carbon, including the associated amendments to evaluate proof of claim filed. |
| 13 | 01/03/15 | Friedrich, Steven | 0.4 | Edit the ADA Carbon Settlement Motion presentation to reflect Counsel's comments. |
| 13 | 01/03/15 | Friedrich, Steven | 0.9 | Reconcile Debtors' payments made 90 days prior to filings per the Debtors' spreadsheet versus amounts listed in the SOFAs. |
| 13 | 01/04/15 | Cordasco, Michael | 1.6 | Revise draft presentation to UCC re: ADA Settlement Motion. |
| 13 | 01/04/15 | Friedrich, Steven | 0.3 | Prepare correspondence with diligence team re: mitigation of rejection damages associated with ADA Carbon's claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 01/04/15 | Friedrich, Steven | 0.6 | Prepare correspondence to diligence team re: ADA Carbon Settlement Motion presentation. |
| 13 | 01/04/15 | Friedrich, Steven | 0.7 | Perform quality control assessment of presentation to Committee re: ADA Carbon Settlement Motion. |
| 13 | 01/04/15 | Friedrich, Steven | 1.1 | Edit presentation to Committee re: ADA Carbon Settlement Motion. |
| 13 | 01/04/15 | Friedrich, Steven | 1.3 | Calculate potential mitigation of rejection damages associated with ADA Carbon's claim. |
| 13 | 01/05/15 | Cordasco, Michael | 0.4 | Participate in status update call with UCC to discuss ADA settlement. |
| 13 | 01/05/15 | Cordasco, Michael | 0.4 | Prepare for ADA discussion scheduled for Committee update. |
| 13 | 01/05/15 | Cordasco, Michael | 0.7 | Update draft presentation to the UCC re: the ADA Carbon Settlement Motion. |
| 13 | 01/05/15 | Friedrich, Steven | 0.8 | Participate in call with UCC to provide support during discussion of ADA Carbon Settlement Motion. |
| 13 | 01/15/15 | Cordasco, Michael | 0.2 | Examine Debtors' miscellaneous sale motion to determine potential proceeds to estate. |
| 13 | 01/28/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss diligence required for pending motions. |
| 13 | 02/03/15 | Cordasco, Michael | 0.8 | Assess proposal from Debtors re: potential solar PPA to determine cash required to fund investment. |
| 13 | 02/03/15 | Cordasco, Michael | 0.3 | Prepare correspondence to DNV re: proposed PPA to determine impact on retail customers. |
| 13 | 02/04/15 | Arsenault, Ronald | 0.6 | Participate in discussion with Debtors re: Retail Solar PPA to diligence risks to UCC of entering into solar PPA agreement. |
| 13 | 02/04/15 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss the rationale for entering into solar PPA. |
| 13 | 02/04/15 | Cordasco, Michael | 0.5 | Analyze presentation prepared by Debtors re: contract assumptions to determine potential claims / cash impact on estate. |
| 13 | 02/04/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss benefits to estate in assuming select vendor contracts. |
| 13 | 02/04/15 | Cordasco, Michael | 0.7 | Assess proposed stipulation to sell unencumbered land to determine reasonableness of sale price. |
| 13 | 02/04/15 | Cordasco, Michael | 0.3 | Prepare due diligence questions on real estate stipulation to determine potential value to unsecured creditors. |
| 13 | 02/04/15 | Cordasco, Michael | 0.4 | Assess Debtors' proposed capital investment notice to determine reasonableness of proposed costs. |
| 13 | 02/04/15 | Cordasco, Michael | 0.4 | Prepare due diligence questions re: Debtors' proposed capital investment proposal to assess costs to be incurred. |
| 13 | 02/04/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss diligence required on pending motions. |
| 13 | 02/04/15 | Tranen, Jeffrey | 0.5 | Participate in call with Debtors to discuss solar energy investment option. |
| 13 | 02/05/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss recommendations to Committee re: proposed capital investment motion. |
| 13 | 02/05/15 | Cordasco, Michael | 0.4 | Analyze answers from Debtors to diligence questions re: capital investment notice. |
| 13 | 02/09/15 | Cordasco, Michael | 0.4 | Analyze responses from the Debtors to the due diligence questions to determine reasonableness of Debtors' solar proposal. |
| 13 | 02/11/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss merits of proposed sale of Greenway land assets. |
| 13 | 02/17/15 | Cordasco, Michael | 0.4 | Respond to inquiries from Counsel re: financial aspects of proposed land sale. |
| 13 | 02/18/15 | Cordasco, Michael | 0.4 | Assess financial impact of proposed solar power purchase agreement. |
| 13 | 02/19/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss financial impact of proposed solar power agreement. |
| 13 | 02/23/15 | Cordasco, Michael | 0.4 | Prepare due diligence questions for Debtors re: proposed solar purchase power motion. |
| 13 | 02/24/15 | Friedrich, Steven | 1.3 | Analyze the Debtors' Luminant Solar PPA overview deck prepared for creditor review. |
| 13 | 02/24/15 | Friedrich, Steven | 1.9 | Examine the Debtors' contract with PPA provider to evaluate key terms. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 02/25/15 | Cordasco, Michael | 0.8 | Provide comments to draft report to UCC re: solar PPA agreement. |
| 13 | 02/25/15 | Cordasco, Michael | 0.4 | Prepare outline for draft report to UCC re: solar PPA motion. |
| 13 | 02/25/15 | Friedrich, Steven | 0.8 | Prepare correspondence to answer various questions re: Solar PPA Motion. |
| 13 | 02/25/15 | Friedrich, Steven | 0.8 | Analyze the Debtors' updated Luminant Solar PPA overview deck prepared for creditor review. |
| 13 | 02/25/15 | Friedrich, Steven | 0.4 | Examine the Debtors' draft Motion to Seal Solar PPA Motion to the reasons for entering into this agreement. |
| 13 | 02/25/15 | Friedrich, Steven | 1.9 | Analyze the Debtors' draft Solar PPA Motion to determine cost to the estate. |
| 13 | 02/25/15 | Friedrich, Steven | 2.4 | Prepare draft Committee presentation re: analysis of Solar PPA Motion, including summary of key terms in the Debtors' contract with SunEdison. |
| 13 | 02/26/15 | Cordasco, Michael | 1.3 | Provide comments to draft report to UCC re: solar PPA motion. |
| 13 | 02/26/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss recommendation to UCC re: solar PPA motion. |
| 13 | 02/26/15 | Friedrich, Steven | 1.2 | Prepare correspondence re: various diligence questions and answers re: Solar PPA Motion. |
| 13 | 02/27/15 | Cordasco, Michael | 0.7 | Provide final comments to draft report to UCC re: solar PPA motion. |
| 13 | 02/27/15 | Friedrich, Steven | 0.3 | Examine latest draft of Solar PPA Motion summary report to analyze latest edits from Counsel. |
| 13 | 02/27/15 | Friedrich, Steven | 0.9 | Edit Solar PPA Motion summary report to incorporate update from Counsel's comments. |
| 13 | 03/02/15 | Cordasco, Michael | 0.6 | Assess consistency of recently filed solar PPA to metrics contained in draft presentation from the Debtors. |
| 13 | 03/02/15 | Cordasco, Michael | 0.4 | Prepare for presentation to UCC re: proposed solar PPA. |
| 13 | 03/02/15 | Friedrich, Steven | 0.4 | Participate in UCC call to provide support during discussion of Solar PPA motion. |
| 13 | 03/09/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss status of pending motions. |
| 13 | 03/23/15 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss proposed contract rejections to determine potential rejection claims. |
| 13 | 03/25/15 | Cordasco, Michael | 0.7 | Analyze Debtors' proposed rejection of wind contract to determine impact on claims pool. |
| 13 | 03/25/15 | Cordasco, Michael | 0.6 | Analyze Debtors' proposed rejection of a coal purchase contract to determine impact on claims pool. |
| 13 | 03/25/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss proposed contract rejection motions. |
| 13 | 03/30/15 | Cordasco, Michael | 0.6 | Analyze pricing data provided by the Debtors to evaluate reasonableness of contract rejection motions. |
| 13 | 03/30/15 | Cordasco, Michael | 0.2 | Prepare for portion of UCC call to discuss contract rejection motions. |
| 13 | 04/22/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss proposed contract assumption for IT services. |
| 13 | 04/22/15 | Cordasco, Michael | 0.3 | Analyze debtors' presentation re: proposed contract assumption to determine potential cure payment. |
| 13 | 04/22/15 | Cordasco, Michael | 0.2 | Prepare summary of proposed contract assumption motion at request of Counsel. |
| **13 Total** | | | **52.9** | |
| 14 | 01/27/15 | Celli, Nicholas | 0.5 | Participate in call with the Debtors to discuss claims reconciliation process to estimate potential trade claim pool. |
| 14 | 01/27/15 | Cordasco, Michael | 0.4 | Assess trade claim sizing based on Debtors' initial claims reconciliation presentation. |
| 14 | 01/27/15 | Cordasco, Michael | 0.5 | Participate in call with the Debtors to discuss claims reconciliation process to estimate potential trade claim pool. |
| 14 | 02/06/15 | Cordasco, Michael | 0.8 | Assess responses to diligence questions to determine potential risk in claims estimates. |
| 14 | 02/10/15 | Cordasco, Michael | 0.6 | Analyze responses to claims objections filed by claimants as part of claims sizing analysis for purposes of assessing recoveries. |
| 14 | 02/12/15 | Cordasco, Michael | 0.4 | Assess key terms of draft term sheet posted by Debtors to determine T-side claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 02/12/15 | Cordasco, Michael | 0.8 | Participate in call with Committee professionals to discuss response to Debtors' term sheet including treatment of T-side claims. |
| 14 | 04/15/15 | Diaz, Matthew | 0.6 | Analyze potential claims at EFH Corp. Services. |
| 14 | 04/15/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel re: potential claims at EFH Corp. Services. |
| 14 | 04/15/15 | Rauch, Adam | 3.2 | Draft analysis of filed and scheduled claims pool at EFH Corporate Services at the request of Counsel. |
| **14 Total** | | | **8.4** | |
| 15 | 01/05/15 | Eimer, Sean | 1.0 | Draft summary regarding EFH money pools for the purpose of incorporating in the intercompany presentation. |
| 15 | 01/05/15 | Eimer, Sean | 2.5 | Analyze EFH intercompany cash transactions for the purpose of analyzing potential intercompany claims. |
| 15 | 01/05/15 | Rauch, Adam | 1.7 | Analyze cash payments made on the demand notes based on information received from the Debtors. |
| 15 | 01/05/15 | Rauch, Adam | 1.8 | Analyze TCEH and EFH money pool journal entry sample selection provided by the Debtors. |
| 15 | 01/06/15 | Budd, Eliza | 2.4 | Prepare flow of funds chart based upon EFH / TCEH money pool transactions to be incorporated in discussion materials for Counsel. |
| 15 | 01/06/15 | Budd, Eliza | 2.6 | Analyze money pool cash flows from sample provided by the Debtors |
| 15 | 01/06/15 | Eimer, Sean | 2.5 | Create summary exhibit regarding EFH money pool accounts and shared services transactions to be included in discussion materials for Counsel. |
| 15 | 01/06/15 | Park, Ji Yon | 0.4 | Examine additional intercompany diligence materials provided by A&M. |
| 15 | 01/06/15 | Park, Ji Yon | 0.6 | Examine intercompany diligence materials provided by A&M. |
| 15 | 01/06/15 | Rauch, Adam | 1.8 | Compare trial balances provided by the Debtors to the SEC filings, specifically relating to intercompany balances. |
| 15 | 01/06/15 | Rauch, Adam | 2.4 | Reconcile 2007 intercompany balances provided by the Debtors to the consolidating trial balances in order to identify variances to be researched. |
| 15 | 01/06/15 | Rauch, Adam | 2.7 | Reconcile 2008 intercompany balances provided by the Debtors to the consolidating trial balances in order to identify variances to be researched. |
| 15 | 01/06/15 | Simms, Steven | 0.4 | Analyze updated information related to intercompany claims against EFH. |
| 15 | 01/07/15 | Budd, Eliza | 3.7 | Perform analysis of direct reimbursement invoices from vendors in order to determine entity receiving benefit of the transaction. |
| 15 | 01/07/15 | Diaz, Matthew | 0.7 | Research EFH SEC filings associated with intercompany payments to EFH. |
| 15 | 01/07/15 | Diaz, Matthew | 1.0 | Participate in call with Counsel to discuss intercompany open issues. |
| 15 | 01/07/15 | Diaz, Matthew | 1.2 | Examine potential defensive claims for the purpose of analyzing all potential intercompany claims. |
| 15 | 01/07/15 | Park, Ji Yon | 0.2 | Examine sample selection of direct reimbursements. |
| 15 | 01/07/15 | Park, Ji Yon | 0.5 | Draft follow up items on intercompany investigations. |
| 15 | 01/07/15 | Park, Ji Yon | 0.9 | Participate in call with MoFo re: intercompany work status and plan for upcoming committee meeting. |
| 15 | 01/07/15 | Rauch, Adam | 0.3 | Participate on weekly intercompany claims update call with Counsel. |
| 15 | 01/07/15 | Rauch, Adam | 0.7 | Research details available in public filings regarding intercompany note between EFH Corp. and EFCH at the request of Counsel. |
| 15 | 01/07/15 | Rauch, Adam | 1.1 | Revise presentation regarding the intercompany settlement process. |
| 15 | 01/07/15 | Rauch, Adam | 2.1 | Prepare sample request for payments arising from direct reimbursements from 2008 to 2012. |
| 15 | 01/08/15 | Budd, Eliza | 2.1 | Prepare summary compiling results of 2013 direct reimbursement sample analysis. |
| 15 | 01/08/15 | Diaz, Matthew | 0.5 | Analyze payments on account of shared services, specifically business service administration payments. |
| 15 | 01/08/15 | Diaz, Matthew | 0.6 | Examine the 2012 shared service calculations for the purpose of calculating total, potential T-side claims. |
| 15 | 01/08/15 | Diaz, Matthew | 0.8 | Analyze scheduled EFH Corp. intercompany balances for the purpose of analyzing potential shared services claims. |
| 15 | 01/08/15 | Diaz, Matthew | 1.4 | Examine defensive claims posed by the E-side committee. |
| 15 | 01/08/15 | Eimer, Sean | 1.1 | Analyze Debtors' shared service cost allocation methodologies. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 01/08/15 | Eimer, Sean | 1.5 | Analyze certain historical shared services cost allocations at the request of Counsel. |
| 15 | 01/08/15 | Eimer, Sean | 2.0 | Draft intercompany shared services response to MoFo questions. |
| 15 | 01/08/15 | Rauch, Adam | 0.4 | Research EFH Corp. public filings regarding intercompany note with EFCH. |
| 15 | 01/08/15 | Rauch, Adam | 0.8 | Analyze financials of EFCH specifically regarding the intercompany note with EFH Corp. in 2006. |
| 15 | 01/08/15 | Rauch, Adam | 2.1 | Provide comments regarding analysis of shared service costs for EFH Corp., Oncor, and EFIH requested by Counsel. |
| 15 | 01/08/15 | Rauch, Adam | 2.7 | Prepare analysis of EFH Corp. accounts receivable incorporating information obtained through calls with the Debtors at the request of Counsel. |
| 15 | 01/09/15 | Budd, Eliza | 3.2 | Incorporate vendor information from direct reimbursement payments in summary analysis. |
| 15 | 01/09/15 | Eimer, Sean | 1.2 | Analyze potential intercompany claims and all outstanding legacy items. |
| 15 | 01/09/15 | Rauch, Adam | 3.2 | Update analysis summarizing all potential intercompany claims and causes of action. |
| 15 | 01/11/15 | Diaz, Matthew | 1.4 | Analyze flow of funds shown in certain money pool transactions. |
| 15 | 01/11/15 | Rauch, Adam | 2.1 | Update summary analysis of all potential intercompany claims and causes of action. |
| 15 | 01/12/15 | Budd, Eliza | 2.1 | Examine support documentation for sample transactions (including invoices) for analysis of 2013 direct reimbursement sample. |
| 15 | 01/12/15 | Budd, Eliza | 2.3 | Examine 2013 direct reimbursement sample transactions to determine vendor and business unit detail. |
| 15 | 01/12/15 | Diaz, Matthew | 0.8 | Analyze the direct reimbursement sample data. |
| 15 | 01/12/15 | Diaz, Matthew | 2.7 | Reconcile and trace calculations of the money pool sample. |
| 15 | 01/12/15 | Eimer, Sean | 1.3 | Prepare list of outstanding data requests for potential shared services claims. |
| 15 | 01/12/15 | Eimer, Sean | 1.5 | Compare all potential shared services claims by year for each entity as result of the sensitivity analysis. |
| 15 | 01/12/15 | Eimer, Sean | 2.1 | Compose response regarding potential shared services claims as a result of the sensitivity analysis in response to MoFo request. |
| 15 | 01/12/15 | Park, Ji Yon | 0.4 | Revise the summary of potential defensive claims by incorporating information received by Counsel. |
| 15 | 01/12/15 | Rauch, Adam | 1.2 | Prepare update regarding analysis of intercompany claims and causes of action. |
| 15 | 01/12/15 | Rauch, Adam | 1.8 | Analyze money pool sample transactions in order to develop follow-up clarifying questions to the Debtors. |
| 15 | 01/12/15 | Rauch, Adam | 2.7 | Revise summary of analysis of intercompany causes of action to include detail on each individual claim and potential defensive claim. |
| 15 | 01/12/15 | Rauch, Adam | 0.8 | Analyze March 31, 2014 balance sheet in order to determine assets to be contemplated in any potential sale. |
| 15 | 01/13/15 | Budd, Eliza | 1.8 | Update summary of 2013 direct reimbursement sample to include invoices analyzed. |
| 15 | 01/13/15 | Budd, Eliza | 3.6 | Examine support documentation for sample transactions (including invoices) for analysis of 2013 direct reimbursement sample. |
| 15 | 01/13/15 | Diaz, Matthew | 1.1 | Analyze calculations and allocations of the shared service allocation sample. |
| 15 | 01/13/15 | Diaz, Matthew | 2.5 | Examine causes of action presentation incorporating analysis of defensive claims. |
| 15 | 01/13/15 | Eimer, Sean | 2.9 | Revise illustrative shared services claim summary exhibit for MoFo by incorporating potential claims analysis by year. |
| 15 | 01/13/15 | Eimer, Sean | 3.1 | Continue to revise illustrative shared services claim summary exhibit for MoFo by incorporating potential claims analysis by entity. |
| 15 | 01/13/15 | Eimer, Sean | 3.3 | Examine potential shared services claims as a result of the sensitivity analysis in preparation for the UCC meeting. |
| 15 | 01/13/15 | Park, Ji Yon | 0.4 | Edit summary of potential intercompany claims in preparation of UCC meeting. |
| 15 | 01/13/15 | Park, Ji Yon | 0.5 | Participate in call with Counsel re: comments and changes on the potential claims presentation. |
| 15 | 01/13/15 | Park, Ji Yon | 0.8 | Draft edits to shared service cost section of the potential claims presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 01/13/15 | Park, Ji Yon | 0.9 | Draft comments on Committee presentation regarding potential defensive claims. |
| 15 | 01/13/15 | Park, Ji Yon | 1.4 | Provide comments to the draft of the UCC presentation regarding all potential intercompany claims. |
| 15 | 01/13/15 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding additional information requested regarding potential shared services intercompany claims. |
| 15 | 01/13/15 | Rauch, Adam | 0.4 | Participate in call with Counsel regarding the presentation to the Committee regarding intercompany and additional third-party claims investigations. |
| 15 | 01/13/15 | Rauch, Adam | 0.4 | Draft follow-up questions to be sent to the Debtors regarding money pool transactions on sample date provided. |
| 15 | 01/13/15 | Rauch, Adam | 0.6 | Prepare additional questions to be sent to the Debtors regarding shared service cost allocation samples provided. |
| 15 | 01/13/15 | Rauch, Adam | 0.7 | Research additional information to be provided to Counsel regarding shared service intercompany claims to be included in presentation the Committee on January 15, 2015. |
| 15 | 01/13/15 | Rauch, Adam | 1.3 | Prepare summary of potential claims included in the UCC presentation regarding intercompany and additional third-party claims investigations at the request of Counsel. |
| 15 | 01/13/15 | Rauch, Adam | 2.2 | Perform analysis of money pool sample transactions in order to develop follow-up clarifying questions to the Debtors. |
| 15 | 01/13/15 | Rauch, Adam | 3.4 | Incorporate updates to the presentation to the UCC regarding intercompany and additional third-party claims investigations. |
| 15 | 01/14/15 | Budd, Eliza | 0.8 | Examine support documentation for sample transactions (including invoices) for analysis of 2013 direct reimbursement sample. |
| 15 | 01/14/15 | Budd, Eliza | 1.2 | Update summary of 2013 direct reimbursement sample to include invoices analyzed. |
| 15 | 01/14/15 | Budd, Eliza | 3.2 | Examine support documentation for sample transactions (including invoices) for analysis of 2013 direct reimbursement sample. |
| 15 | 01/14/15 | Diaz, Matthew | 1.2 | Participate in call with Counsel to discuss the causes of action presentation. |
| 15 | 01/14/15 | Diaz, Matthew | 1.4 | Analyze the effect of potential defensive claims outlined in causes of action presentation. |
| 15 | 01/14/15 | Eimer, Sean | 1.0 | Analyze outstanding shared services legacy claims ahead of UCC meeting. |
| 15 | 01/14/15 | Eimer, Sean | 1.2 | Examine EFH service bills from 2010 through 2013 to determine allocation methodology utilized by the Debtors. |
| 15 | 01/14/15 | Eimer, Sean | 1.2 | Update presentation regarding potential shared service claims as a result of using a two year look back period. |
| 15 | 01/14/15 | Eimer, Sean | 1.8 | Examine EFH service bills from 2008 through 2010 to determine allocation methodology utilized by the Debtors. |
| 15 | 01/14/15 | Eimer, Sean | 2.9 | Create new summary tables to incorporate potential, intercompany shared service claims as a result of sensitivity analysis due to new look back period discussed with MoFo. |
| 15 | 01/14/15 | Eimer, Sean | 3.3 | Revise Committee presentation re: potential shared service claims as a result of using a four year look back period. |
| 15 | 01/14/15 | Park, Ji Yon | 0.4 | Participate in discussion with MoFo re: comments on Committee presentation. |
| 15 | 01/14/15 | Park, Ji Yon | 1.1 | Participate in call with MoFo re: potential intercompany claims presentation and upcoming Committee meeting. |
| 15 | 01/14/15 | Park, Ji Yon | 1.2 | Analyze Committee presentation in preparation for upcoming meeting with the UCC. |
| 15 | 01/14/15 | Rauch, Adam | 0.2 | Prepare correspondence to Debtors regarding support documentation received re: shared services and money pool activity. |
| 15 | 01/14/15 | Rauch, Adam | 1.1 | Revise intercompany claims presentation for upcoming Committee meeting. |
| 15 | 01/14/15 | Rauch, Adam | 1.1 | Update analysis of 2013 direct reimbursement sample selection. |
| 15 | 01/14/15 | Rauch, Adam | 1.1 | Update summary of claims included in the UCC presentation regarding intercompany and additional third-party claims investigations at the request of Counsel. |
| 15 | 01/14/15 | Rauch, Adam | 1.5 | Analyze potential intercompany claims on call with Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 01/14/15 | Simms, Steven | 0.4 | Prepare correspondence on potential claims analysis. |
| 15 | 01/15/15 | Diaz, Matthew | 1.7 | Edit causes of action committee presentation. |
| 15 | 01/15/15 | Eimer, Sean | 0.7 | Prepare update re: results of the shared services intercompany sample data analysis with A&M. |
| 15 | 01/15/15 | Eimer, Sean | 1.5 | Analyze discrepancies in shared services intercompany sample data set received by A&M. |
| 15 | 01/15/15 | Eimer, Sean | 2.7 | Draft talking points regarding discrepancies noted between shared services intercompany sample data set and Debtors' historical shared services allocations ahead of call with A&M. |
| 15 | 01/15/15 | Eimer, Sean | 3.1 | Examine shared services intercompany sample data set received by A&M for the purpose of analyzing the Debtors' shared service allocation methodologies. |
| 15 | 01/15/15 | Park, Ji Yon | 0.2 | Draft follow up email to A&M re: shared service cost allocations. |
| 15 | 01/15/15 | Park, Ji Yon | 0.4 | Participate in call with A&M re: open questions on shared service cost allocations. |
| 15 | 01/15/15 | Park, Ji Yon | 1.2 | Examine shared service diligence materials received from the Debtors. |
| 15 | 01/15/15 | Rauch, Adam | 0.4 | Participate in call with the Debtors regarding questions regarding shared services sample allocation data. |
| 15 | 01/15/15 | Rauch, Adam | 0.6 | Research responses to Counsel's inquiries regarding potential intercompany claims presentation to the Committee. |
| 15 | 01/15/15 | Rauch, Adam | 0.9 | Examine the latest draft of intercompany investigations presentation in order to respond to inquiries by Counsel. |
| 15 | 01/15/15 | Rauch, Adam | 1.3 | Analyze shared services sample allocation data provided by the Debtors in order to ensure allocations are being made according to the Shared Service Agreements. |
| 15 | 01/16/15 | Diaz, Matthew | 0.9 | Develop outline for presentation to Committee re: various potential intercompany claims. |
| 15 | 01/16/15 | Diaz, Matthew | 1.1 | Assess impact of potential defensive claims against the t-side creditors. |
| 15 | 01/16/15 | Eimer, Sean | 1.1 | Create summary incorporating potential intercompany claims for upcoming meeting with MoFo. |
| 15 | 01/16/15 | Eimer, Sean | 1.1 | Examine intercompany data samples with A&M in response to outstanding claims. |
| 15 | 01/16/15 | Eimer, Sean | 2.1 | Draft presentation incorporating potential claims against t-side creditors as a result of the demand note payments. |
| 15 | 01/16/15 | Park, Ji Yon | 1.7 | Develop summary of potential claims and underlying descriptions to be used in upcoming call with A&M. |
| 15 | 01/16/15 | Rauch, Adam | 0.6 | Analyze intercompany claims and causes of action following Committee meeting. |
| 15 | 01/16/15 | Rauch, Adam | 1.0 | Draft analysis of potential shared services claims, including ranges of claims, strengths, and weaknesses. |
| 15 | 01/16/15 | Rauch, Adam | 1.3 | Prepare analysis of general intercompany claims including claims and counter claims. |
| 15 | 01/18/15 | Park, Ji Yon | 1.6 | Prepare summary of potential claims and underlying descriptions. |
| 15 | 01/19/15 | Diaz, Matthew | 3.5 | Revise the causes of action presentation incorporating new information received by the team. |
| 15 | 01/19/15 | Eimer, Sean | 1.2 | Analyze outstanding intercompany claims to determine potential value of all intercompany claims. |
| 15 | 01/19/15 | Eimer, Sean | 3.3 | Examine data and files regarding shared service allocations to determine potential intercompany claims. |
| 15 | 01/19/15 | Eimer, Sean | 3.5 | Examine data and files regarding sponsor fees to determine potential shared service claims. |
| 15 | 01/19/15 | Park, Ji Yon | 0.6 | Edit summary exhibit re: potential claims being investigated. |
| 15 | 01/19/15 | Rauch, Adam | 0.5 | Draft analysis of potential intercompany claims and open diligence items. |
| 15 | 01/19/15 | Rauch, Adam | 1.4 | Update summaries to be included in the intercompany claims report to include potential claims by T-side entity. |
| 15 | 01/19/15 | Rauch, Adam | 1.5 | Analyze potential T-side claims in order to assess which T-side entity stands to recover from each potential claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 01/19/15 | Rauch, Adam | 1.6 | Analyze intercompany claims still under investigation including claim type. |
| 15 | 01/19/15 | Rauch, Adam | 2.1 | Draft summary to be included in the intercompany claims report detailing potential causes of action. |
| 15 | 01/19/15 | Rauch, Adam | 2.6 | Update potential intercompany claims report to incorporate comments from team. |
| 15 | 01/19/15 | Simms, Steven | 1.3 | Analyze potential claims report for meeting with advisors in use for settlement discussions. |
| 15 | 01/20/15 | Budd, Eliza | 2.2 | Examine support documentation for sample transactions (including invoices) for analysis of 2013 direct reimbursement sample. |
| 15 | 01/20/15 | Budd, Eliza | 3.7 | Research vendors included in the 2013 direct reimbursement sample analysis in order to determine if services provided were for the benefit of the T-side Debtors. |
| 15 | 01/20/15 | Diaz, Matthew | 3.3 | Draft summary of risks and strengths of potential claims. |
| 15 | 01/20/15 | Diaz, Matthew | 3.7 | Edit the causes of action presentation by incorporating new claims analysis. |
| 15 | 01/20/15 | Eimer, Sean | 0.7 | Participate in discussion with A&M re: outstanding questions pertaining to shared service sample data sets and Debtors' response to our initial list of questions. |
| 15 | 01/20/15 | Eimer, Sean | 1.9 | Examine Debtors' response to our outstanding questions regarding shared service sample data to determine potential shared services claims. |
| 15 | 01/20/15 | Eimer, Sean | 2.9 | Create saved searches to be used in the Discovery process to examine data and files regarding potential intercompany claims. |
| 15 | 01/20/15 | Eimer, Sean | 3.3 | Examine data and files through the Discovery process in regards to demand notes in order to determine potential intercompany claims. |
| 15 | 01/20/15 | Rauch, Adam | 0.4 | Analyze post-petition fee allocations. |
| 15 | 01/20/15 | Rauch, Adam | 0.6 | Revise intercompany claims report, detailing work performed to date and key outstanding items prior to circulation to Counsel. |
| 15 | 01/20/15 | Rauch, Adam | 2.8 | Update intercompany claims report detailing work performed to date and key outstanding items. |
| 15 | 01/21/15 | Diaz, Matthew | 0.6 | Edit correspondence to Counsel in response to certain shared service questions. |
| 15 | 01/21/15 | Eimer, Sean | 1.1 | Analyze outstanding data requests regarding shared services sample data sets with A&M to determine possible intercompany claims. |
| 15 | 01/21/15 | Eimer, Sean | 2.1 | Analyze monthly fee applications for K&E as well as A&M to determine possible claims as a result of professional fees allocation. |
| 15 | 01/21/15 | Eimer, Sean | 2.7 | Create summary exhibit to analyze allocation of collective benefit fees and expenses charged by the professionals. |
| 15 | 01/21/15 | Eimer, Sean | 2.9 | Examine other professionals interim fee applications for Debtor professionals to determine possible claims as a result of professional fee allocations. |
| 15 | 01/21/15 | Eimer, Sean | 2.9 | Create summary exhibit to analyze allocation of direct benefit fees and expenses charged by the professionals. |
| 15 | 01/21/15 | Eimer, Sean | 3.1 | Continue to examine other professionals interim fee applications for Debtor professionals to determine possible claims as a result of professional fee allocations. |
| 15 | 01/21/15 | Park, Ji Yon | 0.5 | Edit responses to Counsel's questions re: certain intercompany balances and relationships. |
| 15 | 01/21/15 | Rauch, Adam | 0.5 | Analyze potential defensive claims to ensure all potential intercompany claims are accounted for in the proposal. |
| 15 | 01/21/15 | Rauch, Adam | 0.6 | Analyze post-petition professional fee allocations and methodologies employed by the Debtors' professionals. |
| 15 | 01/21/15 | Rauch, Adam | 0.6 | Revise analysis of direct reimbursement sample testing. |
| 15 | 01/21/15 | Rauch, Adam | 0.7 | Draft correspondence to Counsel in response to questions regarding mechanics of the Debtors' shared services process. |
| 15 | 01/21/15 | Rauch, Adam | 0.8 | Analyze allocation of employee compensation among the Debtor entities. |
| 15 | 01/21/15 | Rauch, Adam | 1.2 | Prepare comparison analysis of December 2007 balance sheet to September 2007 balance sheet in order to assess the effect the settlement of the intercompany note between TCEH and EFH. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 01/21/15 | Rauch, Adam | 1.8 | Research mechanics of the Debtors' shared services settlement process. |
| 15 | 01/21/15 | Simms, Steven | 0.4 | Analyze claims and waterfall analysis for settlement. |
| 15 | 01/22/15 | Budd, Eliza | 2.0 | Update summary analysis of 2013 direct reimbursement sample. |
| 15 | 01/22/15 | Diaz, Matthew | 1.5 | Analyze post petition professional fees and related legal entity allocations. |
| 15 | 01/22/15 | Diaz, Matthew | 1.6 | Examine the recovery analysis and impact by potential claim. |
| 15 | 01/22/15 | Eimer, Sean | 1.1 | Prepare update regarding analysis of professional fee allocations to determine outstanding questions to send to MoFo. |
| 15 | 01/22/15 | Eimer, Sean | 2.1 | Create summary exhibit outlining professional fee allocations for all professionals to analyze possible claims as a result of professional fee allocations. |
| 15 | 01/22/15 | Eimer, Sean | 2.3 | Examine retention order for certain professional firms regarding procedures and scope of services to the Debtors regarding professional fee allocations. |
| 15 | 01/22/15 | Eimer, Sean | 3.4 | Examine order establishing guidelines for professionals to bill Debtors' for professional services in order to evaluate professional fee allocations. |
| 15 | 01/22/15 | Park, Ji Yon | 0.3 | Assess money pool balances in connection with intercompany analysis. |
| 15 | 01/22/15 | Park, Ji Yon | 0.5 | Participate in call with Counsel re: certain intercompany relationships. |
| 15 | 01/22/15 | Rauch, Adam | 0.5 | Participate in call with Counsel to discuss the mechanics of shared services at EFH Corporate Services. |
| 15 | 01/22/15 | Rauch, Adam | 1.8 | Update analysis of post-petition professional fee allocations. |
| 15 | 01/22/15 | Simms, Steven | 0.3 | Prepare correspondence on settlement levels and potential claims analysis. |
| 15 | 01/23/15 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss preparation for the claims committee discussion. |
| 15 | 01/23/15 | Diaz, Matthew | 0.7 | Draft summary of post petition professional fee allocation by legal entity. |
| 15 | 01/23/15 | Rauch, Adam | 1.3 | Analyze the support documentation provided by the Debtors' regarding interest payments made on the demand notes. |
| 15 | 01/23/15 | Rauch, Adam | 1.5 | Analyze T-side money pool balances among legal entities from 2007 through 2013 at the request of Counsel. |
| 15 | 01/23/15 | Rauch, Adam | 1.7 | Continue to analyze T-side money pool balances among legal entities from 2007 through 2013 at the request of Counsel. |
| 15 | 01/24/15 | Diaz, Matthew | 2.1 | Analyze Committee presentation on the claims and recovery analysis. |
| 15 | 01/25/15 | Eimer, Sean | 2.5 | Examine Order for Interim Fee Application to understand rules and regulations of how professionals allocate fees for the purpose of understanding each professional's allocation of collective benefit fees. |
| 15 | 01/25/15 | Eimer, Sean | 2.7 | Examine Order for Retention for certain professional firms to understand how the allocation of collective fees among the entities was determined. |
| 15 | 01/26/15 | Budd, Eliza | 2.9 | Revise summary analysis of 2013 direct reimbursement sample. |
| 15 | 01/26/15 | Diaz, Matthew | 0.8 | Analyze Committee support documentation on potential intercompany claims |
| 15 | 01/26/15 | Diaz, Matthew | 2.1 | Assess revised shared service allocations incorporating new information received by the Debtors' sample data. |
| 15 | 01/26/15 | Eimer, Sean | 1.9 | Examine all of the professional's percentage allocation of direct fees and collective fees by analyzing their third monthly fee application. |
| 15 | 01/26/15 | Eimer, Sean | 2.0 | Examine all of the professional's percentage allocation of direct fees and collective fees by analyzing their fourth monthly fee application. |
| 15 | 01/26/15 | Eimer, Sean | 2.1 | Examine all of the professional's percentage allocation of direct fees and collective fees by analyzing their first monthly fee application. |
| 15 | 01/26/15 | Eimer, Sean | 2.3 | Examine all of the professional's percentage allocation of direct fees and collective fees by analyzing their second monthly fee application. |
| 15 | 01/26/15 | Eimer, Sean | 3.5 | Draft list of questions for MoFo regarding professional fee allocations which is needed to analyze how the professionals' allocated collective benefit fees. |
| 15 | 01/26/15 | Park, Ji Yon | 0.4 | Assess annual money pool intercompany balances per request by Counsel. |
| 15 | 01/26/15 | Rauch, Adam | 0.4 | Prepare correspondence to Counsel responding to inquiry regarding balance sheets produced through the Discovery process. |
| 15 | 01/26/15 | Rauch, Adam | 1.8 | Analyze intercompany relationships and balances at entities with potential causes of action. |
| 15 | 01/26/15 | Rauch, Adam | 2.2 | Analyze intercompany relationships and balances at entities with potential causes of action. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 01/27/15 | Diaz, Matthew | 1.5 | Analyze shared service allocations in the Debtors' sample data provided by A&M. |
| 15 | 01/27/15 | Rauch, Adam | 0.2 | Examine additional support provided by A&M regarding demand note interest payments. |
| 15 | 01/27/15 | Rauch, Adam | 1.9 | Analyze additional information provided by the Debtors regarding cost allocation methodology samples under the shared services agreements. |
| 15 | 01/27/15 | Rauch, Adam | 2.0 | Revise analysis of intercompany relationships and nature of balances for entities with potential causes of action. |
| 15 | 01/28/15 | Diaz, Matthew | 0.7 | Draft detailed correspondence to Counsel on the 2005 Oncor transfer. |
| 15 | 01/28/15 | Diaz, Matthew | 1.0 | Participate in call with Counsel to discuss potential defensive claims. |
| 15 | 01/28/15 | Diaz, Matthew | 1.6 | Analyze allocations of post petition professional fees by Debtor. |
| 15 | 01/28/15 | Eimer, Sean | 2.5 | Analyze Debtors' sample data for sponsor fee governance to determine if any entity was possibly over allocated sponsor fee payments. |
| 15 | 01/28/15 | Eimer, Sean | 2.7 | Analyze Debtors' sample data for IT - Data Center Mainframe to determine if any entity was possibly over allocated IT-related costs. |
| 15 | 01/28/15 | Eimer, Sean | 3.1 | Revise list of outstanding questions to MoFo regarding professional fee allocations based on incorporating language from the Interim Compensation Order. |
| 15 | 01/28/15 | Park, Ji Yon | 0.4 | Participate in call with MoFo re: defensive claims. |
| 15 | 01/28/15 | Rauch, Adam | 0.4 | Prepare for call with Counsel regarding potential defensive claims. |
| 15 | 01/28/15 | Rauch, Adam | 0.5 | Provide comments re: observations and questions relating to the allocation of post-petition professional fees among the Debtors' professional. |
| 15 | 01/28/15 | Rauch, Adam | 0.8 | Update analysis of intercompany relationships at entities with potential causes of action to include range of potential recoveries. |
| 15 | 01/28/15 | Rauch, Adam | 1.3 | Participate in call with MoFo regarding potential defensive claims. |
| 15 | 01/28/15 | Rauch, Adam | 1.4 | Update analysis of intercompany relationships at entities with potential causes of action to include a schedule detailing each relationship and balance detail. |
| 15 | 01/29/15 | Eimer, Sean | 3.3 | Analyze Debtors' sample data for Internal Legal costs to determine if any entity was possibly over allocated legal-related costs. |
| 15 | 01/29/15 | Eimer, Sean | 3.7 | Prepare summary to show the sample data sets of outstanding questions or the sample data received for the shared service line items . |
| 15 | 01/29/15 | Rauch, Adam | 0.4 | Prepare correspondence to Counsel regarding analysis of intercompany payables among potential plaintiffs to any causes of action. |
| 15 | 01/29/15 | Rauch, Adam | 0.6 | Update analysis of intercompany obligations at entities with potential causes of action. |
| 15 | 01/29/15 | Rauch, Adam | 2.1 | Update analysis of intercompany obligations at entities with potential causes of action to include sources for all applicable information prior to distributing to Counsel. |
| 15 | 01/30/15 | Eimer, Sean | 2.5 | Analyze Debtors' sample data for Corporate Tax Service costs to determine if any entity was possibly over allocated tax-related costs. |
| 15 | 01/30/15 | Park, Ji Yon | 0.9 | Analyze intercompany balances that may impact recoveries. |
| 15 | 01/30/15 | Rauch, Adam | 0.4 | Research intercompany promissory note between EFCH and EFH at the request of Counsel. |
| 15 | 01/30/15 | Rauch, Adam | 0.5 | Participate in call with Counsel regarding analysis of intercompany balances at entities with potential causes of action. |
| 15 | 01/30/15 | Rauch, Adam | 1.1 | Analyze discrepancies in intercompany balances from 2007 - 2013. |
| 15 | 01/30/15 | Rauch, Adam | 2.3 | Prepare presentation at the request of Counsel providing background information for areas where a potential defensive claim may exist. |
| 15 | 01/30/15 | Rauch, Adam | 2.6 | Update analysis of intercompany obligations at entities with potential causes of action at the request of Counsel in order to compare total potential recoveries and intercompany liabilities at each entity. |
| 15 | 01/31/15 | Eimer, Sean | 2.5 | Analyze Debtors' sample data for Controller Administration costs to determine if any entity was possibly over allocated controller-related costs. |
| 15 | 01/31/15 | Eimer, Sean | 2.5 | Analyze Debtors' sample data for Treasury Administration costs to determine if any entity was possibly over allocated treasury-related costs. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 01/31/15 | Eimer, Sean | 2.7 | Draft questions for MoFo regarding sample data allocations to determine if there is any legal ramification for potential intercompany claims. |
| 15 | 01/31/15 | Rauch, Adam | 0.5 | Correspond with A&M regarding potential shared services call with the Company. |
| 15 | 02/01/15 | Eimer, Sean | 3.1 | Analyze shared services sample data allocations provided by the Debtors in order to prepare follow-up questions for A&M regarding the underlying assumptions. |
| 15 | 02/01/15 | Eimer, Sean | 1.5 | Draft outstanding questions for A&M regarding all shared service sample data allocations. |
| 15 | 02/02/15 | Diaz, Matthew | 1.4 | Analyze the forgiveness of intercompany debt at the time of the LBO. |
| 15 | 02/02/15 | Diaz, Matthew | 0.7 | Analyze post-petition professional fee allocations for the purpose of assessing any potential intercompany claims. |
| 15 | 02/02/15 | Eimer, Sean | 1.0 | Analyze outstanding shared service intercompany claims for the purpose of assessing value of potential claims. |
| 15 | 02/02/15 | Eimer, Sean | 3.1 | Revise follow-up discussion document re: outstanding diligence requests related to the shared services sample allocation files. |
| 15 | 02/02/15 | Eimer, Sean | 1.1 | Examine Three-Factor Formula allocation methodology sample data to assess reasonableness and rationale of allocation methodology. |
| 15 | 02/02/15 | Eimer, Sean | 1.5 | Examine historical shared services allocation sample responses for selected cost categories in order to analyze potential intercompany claims arising from the methodology utilized. |
| 15 | 02/02/15 | Eimer, Sean | 1.7 | Analyze outstanding shared service diligence requests for the Debtors re: shared services allocation methodologies utilized. |
| 15 | 02/02/15 | Park, Ji Yon | 1.1 | Examine shared service cost allocation materials provided by Debtors. |
| 15 | 02/02/15 | Rauch, Adam | 2.7 | Revise draft questions to be circulated to the Debtors regarding services provided to affiliates by EFH Corporate Services. |
| 15 | 02/02/15 | Rauch, Adam | 0.1 | Participate on call with A&M regarding diligence involving intercompany payments outside of the money pools. |
| 15 | 02/02/15 | Rauch, Adam | 1.4 | Analyze diligence response regarding pre-petition professional fee allocations and payments sent by the Debtors. |
| 15 | 02/02/15 | Rauch, Adam | 1.4 | Research intercompany note documentation provided by the Debtors regarding EFCH/EFH Corp. 2005 demand note. |
| 15 | 02/02/15 | Rauch, Adam | 0.5 | Prepare correspondence to counsel regarding EFCH/EFH Corp. 2005 demand note. |
| 15 | 02/03/15 | Diaz, Matthew | 0.9 | Update list of diligence questions to A&M re: shared services payments. |
| 15 | 02/03/15 | Eimer, Sean | 1.1 | Analyze second set of outstanding shared service questions with team for the purpose of speaking with the Company to discuss allocation methodologies utilized. |
| 15 | 02/03/15 | Eimer, Sean | 0.6 | Draft email to A&M regarding full set of outstanding shared services questions to discuss with the Company. |
| 15 | 02/03/15 | Eimer, Sean | 3.5 | Analyze the Debtors' allocation methodology for certain IT-related shared service cost categories to assess rationale and reasonableness. |
| 15 | 02/03/15 | Park, Ji Yon | 1.1 | Analyze shared service diligence materials provided by the Debtors. |
| 15 | 02/03/15 | Park, Ji Yon | 1.3 | Revise shared service follow-up questions for the company. |
| 15 | 02/03/15 | Park, Ji Yon | 0.7 | Draft additional comments on shared service follow-up questions for the company. |
| 15 | 02/03/15 | Rauch, Adam | 1.3 | Update draft of questions to be shared with the Debtors prior to 2/5/15 call re: shared services sample allocations. |
| 15 | 02/03/15 | Rauch, Adam | 2.6 | Continue to draft questions to be shared with the Debtors prior to 2/5/15 call re: shared services sample allocations. |
| 15 | 02/03/15 | Rauch, Adam | 2.2 | Revise draft of questions to be shared with the Debtors prior to 2/5/15 call re: shared services sample allocations. |
| 15 | 02/03/15 | Rauch, Adam | 1.2 | Prepare presentation at the request of Counsel providing background information for areas where a potential defensive claim may exist. |
| 15 | 02/04/15 | Diaz, Matthew | 0.8 | Analyze list of potential intercompany claims questions to be sent to A&M. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 02/04/15 | Eimer, Sean | 3.3 | Revise talking points to include outstanding shared services questions from previous conversations with the Debtors in preparation for upcoming call with Debtors. |
| 15 | 02/04/15 | Eimer, Sean | 2.1 | Analyze SEC filings related to EFCH intercompany loan policies to assess potential intercompany claims. |
| 15 | 02/04/15 | Eimer, Sean | 1.0 | Examine EFCH 2008 10K to analyze disclosures regarding the intercompany loan to assess potential intercompany claims. |
| 15 | 02/04/15 | Rauch, Adam | 0.1 | Prepare correspondence to A&M regarding additional diligence on the money pool. |
| 15 | 02/04/15 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding the EFCH/EFH $1.5 billion intercompany note. |
| 15 | 02/04/15 | Rauch, Adam | 0.4 | Continue to prepare correspondence to A&M regarding additional diligence on the EFCH/EFH $1.5 billion intercompany note. |
| 15 | 02/04/15 | Rauch, Adam | 0.5 | Prepare listing of select Money Pool relationships and balances in order to request general ledger detail from the Debtors. |
| 15 | 02/04/15 | Rauch, Adam | 0.9 | Research EFCH documents regarding settlement of the $1.5 billion intercompany note between EFCH/TCEH and EFH. |
| 15 | 02/04/15 | Rauch, Adam | 2.6 | Update supplemental analysis prepared at the request of Counsel re: intercompany obligations at entities with potential causes of action. |
| 15 | 02/04/15 | Rauch, Adam | 1.1 | Analyze documents provided by the Debtors related to intercompany balances between Luminant Generation and Sandow for the purpose of analyzing potential intercompany claims. |
| 15 | 02/04/15 | Rauch, Adam | 0.3 | Participate on call with Counsel regarding money pool balances at T-side entities. |
| 15 | 02/04/15 | Rauch, Adam | 0.8 | Analyze potential shared services claims in order to determine each T-side entity's potential claim. |
| 15 | 02/05/15 | Diaz, Matthew | 0.6 | Participate in call with the Debtors to discuss certain allocations of shared service costs among business units. |
| 15 | 02/05/15 | Diaz, Matthew | 0.8 | Examine the pre-petition professional fee allocations for the purpose of analyzing potential intercompany claims. |
| 15 | 02/05/15 | Eimer, Sean | 0.6 | Examine analysis of all shared service sample data allocations with team ahead of call with A&M. |
| 15 | 02/05/15 | Eimer, Sean | 0.9 | Participate in call with A&M and the Debtors regarding analysis of all shared services sample data allocation questions. |
| 15 | 02/05/15 | Eimer, Sean | 1.5 | Draft list of follow up questions to A&M regarding shared service sample data allocations. |
| 15 | 02/05/15 | Eimer, Sean | 2.7 | Analyze Huron Study provided by the Debtors to assess how shared services costs were allocated during the years 2008 through 2010. |
| 15 | 02/05/15 | Park, Ji Yon | 1.0 | Participate in call with Debtors re: shared services transactions. |
| 15 | 02/05/15 | Rauch, Adam | 2.6 | Prepare schedule of EFCH and all subsidiaries' 2013 income statement including notes for each business unit at the request of Lazard. |
| 15 | 02/05/15 | Rauch, Adam | 0.8 | Prepare for shared services call with A&M and the Company. |
| 15 | 02/05/15 | Rauch, Adam | 0.7 | Revise schedule of EFCH and all subsidiaries' 2013 income statement prior to circulation to Lazard. |
| 15 | 02/05/15 | Rauch, Adam | 0.9 | Participate in call regarding shared services allocations with A&M and the Debtors. |
| 15 | 02/05/15 | Rauch, Adam | 1.9 | Analyze Huron report regarding the Debtors' shared services practices provided pursuant to call with A&M and the Debtors. |
| 15 | 02/06/15 | Diaz, Matthew | 0.8 | Develop analysis on possible value allocation drivers for purpose of analyzing potential intercompany claims. |
| 15 | 02/06/15 | Diaz, Matthew | 1.1 | Analyze "project jewel" transaction decision paper as it pertains to certain legacy intercompany notes. |
| 15 | 02/06/15 | Eimer, Sean | 2.1 | Revise entity subsidiary claims analysis to differentiate between unencumbered and encumbered claims. |
| 15 | 02/09/15 | Diaz, Matthew | 2.9 | Analyze the intercompany general ledger detail and to assess possible causes of actions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 02/09/15 | Eimer, Sean | 1.0 | Examine outstanding, potential shared service claims for the purpose of assessing value of potential claims. |
| 15 | 02/09/15 | Eimer, Sean | 1.1 | Analyze Debtors' follow-up response to shared service diligence requests regarding Benefits & Payroll Taxes in order to assess rationale and reasonableness of allocation methodology. |
| 15 | 02/09/15 | Eimer, Sean | 1.1 | Analyze Debtors' follow up sample data regarding Information Technology (Telecom/Voice Data) allocations in order to assess rationale and reasonableness of allocation methodology. |
| 15 | 02/09/15 | Eimer, Sean | 1.0 | Analyze Debtors' follow-up sample data for Corporate Taxes in order to assess rationale and reasonableness of allocation methodology. |
| 15 | 02/09/15 | Eimer, Sean | 1.2 | Analyze Debtors' follow-up sample data for Federal Advocacy in order to assess rationale and reasonableness of allocation methodology. |
| 15 | 02/09/15 | Eimer, Sean | 2.9 | Analyze Debtors' file outlining allocated pre-petition professional fees to assess underlying allocation methodology. |
| 15 | 02/09/15 | Park, Ji Yon | 0.8 | Examine latest diligence materials provided by the Debtors related to shared services. |
| 15 | 02/09/15 | Park, Ji Yon | 0.3 | Prepare correspondence re: Debtors' shared services sample data. |
| 15 | 02/09/15 | Rauch, Adam | 3.4 | Analyze documents provided by the Debtors in response to outstanding diligence request re: specific intercompany relationships. |
| 15 | 02/09/15 | Rauch, Adam | 2.8 | Prepare analysis comparing journal entry detail provided by the Debtors for select intercompany relationships from 2008 - 2013 to year end balances in order to identify variances. |
| 15 | 02/10/15 | Diaz, Matthew | 0.5 | Analyze Huron shared service memo and assess impact on possible claims. |
| 15 | 02/10/15 | Eimer, Sean | 2.3 | Analyze outstanding data requests based on certain targeted shared services cost categories for the purpose of assessing potential intercompany claims. |
| 15 | 02/10/15 | Eimer, Sean | 1.1 | Draft email to A&M regarding remaining outstanding shared services data requests for the purpose of assessing potential intercompany claims. |
| 15 | 02/10/15 | Eimer, Sean | 3.1 | Analyze Debtors' file regarding pre-petition professional fees related to restructuring work in order to assess potential intercompany claims. |
| 15 | 02/10/15 | Park, Ji Yon | 0.9 | Analyze latest production of shared service diligence materials from the Debtors. |
| 15 | 02/10/15 | Park, Ji Yon | 0.8 | Draft follow-up questions and diligence request for the Debtors re: shared service cost allocations. |
| 15 | 02/10/15 | Rauch, Adam | 2.7 | Continue to evaluate the Huron report re: the Debtors' shared services practices. |
| 15 | 02/10/15 | Rauch, Adam | 0.4 | Correspond with Counsel regarding EFH Corporate Services' bank accounts for the purpose of analyzing potential intercompany claims. |
| 15 | 02/10/15 | Rauch, Adam | 1.6 | Analyze shared services diligence responses from the Debtors in order to develop follow-up questions for certain shared services allocation methodologies. |
| 15 | 02/10/15 | Rauch, Adam | 2.2 | Analyze general ledger detail for certain intercompany relationships from 2008 through 2013 in order to develop follow-up questions to the Debtors. |
| 15 | 02/10/15 | Rauch, Adam | 0.4 | Prepare correspondence to Counsel regarding newly produced information on sponsor fee allocations pursuant to shared services agreements. |
| 15 | 02/10/15 | Rauch, Adam | 0.1 | Participate in call with Counsel regarding sponsor fee allocations. |
| 15 | 02/10/15 | Rauch, Adam | 0.3 | Prepare correspondence to Counsel regarding additional information for specific intercompany relationships of the T-side entities. |
| 15 | 02/11/15 | Diaz, Matthew | 0.5 | Analyze journal entries associated with the shared service payments. |
| 15 | 02/11/15 | Diaz, Matthew | 0.7 | Analyze follow-up responses from the Debtors on various shared service allocation drivers. |
| 15 | 02/11/15 | Diaz, Matthew | 1.1 | Analyze intercompany general ledger detail for certain intercompany accounts in order to identify transactions for potential intercompany claims. |
| 15 | 02/11/15 | Eimer, Sean | 3.1 | Analyze Debtors' documents regarding cash management systems for the purpose of assessing potential intercompany claims. |
| 15 | 02/11/15 | Park, Ji Yon | 0.3 | Examine revision to defensive claims analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 02/11/15 | Rauch, Adam | 2.0 | Analyze general ledger detail for certain intercompany relationships from 2008 through 2013 with respect to amounts allocated to TCEH debtors for sponsor fees. |
| 15 | 02/11/15 | Rauch, Adam | 1.3 | Prepare draft of follow-up questions to A&M regarding specific intercompany journal entries/relationships provided from 2008 through 2013 in the general ledger extract. |
| 15 | 02/12/15 | Diaz, Matthew | 0.6 | Examine the Debtors' shared service question list. |
| 15 | 02/12/15 | Diaz, Matthew | 1.5 | Analyze potential shared services claims summary. |
| 15 | 02/12/15 | Diaz, Matthew | 0.8 | Examine sensitivity analysis associated with potential intercompany claims. |
| 15 | 02/12/15 | Eimer, Sean | 3.4 | Draft additional follow-up questions to the Debtors' regarding shared services sample allocation files received to date. |
| 15 | 02/12/15 | Eimer, Sean | 2.1 | Analyze all shared service cost categories in "Huron Study" with shared service cost categories included in original summary for the purpose of observing any potential changes following the issuance of the study. |
| 15 | 02/12/15 | Park, Ji Yon | 0.8 | Follow up on Counsel's inquiry re: money pool balances and activities for the purpose of analyzing potential intercompany claims. |
| 15 | 02/12/15 | Park, Ji Yon | 0.3 | Examine Counsel's inquiry on money pool balances. |
| 15 | 02/12/15 | Park, Ji Yon | 0.9 | Prepare follow-up diligence list on shared service cost allocations. |
| 15 | 02/12/15 | Rauch, Adam | 1.4 | Analyze variances between intercompany general ledger provided by the Debtors and historical money pool intercompany balances. |
| 15 | 02/12/15 | Rauch, Adam | 1.7 | Provide comments on listing of follow-up questions/diligence requests to the Debtors regarding the shared services cost allocation methodology samples. |
| 15 | 02/13/15 | Diaz, Matthew | 0.6 | Analyze and challenge MoFo's memo on potential claim probabilities. |
| 15 | 02/13/15 | Eimer, Sean | 1.3 | Prepare list of outstanding shared services sample data requests and outstanding shared services questions. |
| 15 | 02/13/15 | Eimer, Sean | 0.7 | Incorporate revisions to the list of outstanding questions and send email to A&M. |
| 15 | 02/13/15 | Rauch, Adam | 1.1 | Update draft of follow-up questions to A&M regarding specific intercompany journal entries/relationships provided from 2008 through 2013 in the general ledger extract relating to the money pool. |
| 15 | 02/13/15 | Rauch, Adam | 1.5 | Analyze money pool transactions included in the general ledger in order to identify significant balances for further testing. |
| 15 | 02/13/15 | Rauch, Adam | 1.8 | Cross reference intercompany general ledger detail provided for specific intercompany accounts with intercompany balances as of year end 2007 through 2013. |
| 15 | 02/16/15 | Eimer, Sean | 3.2 | Analyze support documentation referenced in K&E's letter for the purpose of assessing potential intercompany claims. |
| 15 | 02/16/15 | Park, Ji Yon | 0.7 | Analyze detail of money pool activities provided by the Debtors. |
| 15 | 02/16/15 | Rauch, Adam | 2.1 | Analyze money pool transactions included in sample selection provided by the Debtors for 2010 in order to better understand the flow of funds within the money pool. |
| 15 | 02/16/15 | Rauch, Adam | 2.7 | Analyze money pool transactions included in sample selection provided by the Debtors for 2012 in order assess the flow of funds within the money pool. |
| 15 | 02/16/15 | Rauch, Adam | 2.5 | Analyze money pool transactions included in sample selection provided by the Debtors for 2011 in order to better understand the flow of funds within the money pool. |
| 15 | 02/16/15 | Rauch, Adam | 1.8 | Analyze money pool transactions included in sample selection provided by the Debtors for 2009 in order to better understand the flow of funds within the money pool. |
| 15 | 02/17/15 | Park, Ji Yon | 0.9 | Perform a detailed examination of pre-petition professional fee allocations to ensure proper allocations and any changes over time. |
| 15 | 02/17/15 | Rauch, Adam | 2.1 | Analyze money pool transactions included in sample selection provided by the Debtors for 2007 in order to assess flow of funds within the money pool. |
| 15 | 02/17/15 | Rauch, Adam | 1.6 | Analyze money pool transactions included in sample selection provided by the Debtors for 2008 in order to better understand the flow of funds within the money pool. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 02/17/15 | Rauch, Adam | 3.4 | Prepare executive summary on discussion materials re: potential defensive claims at the T-side Debtors at the request of Counsel. |
| 15 | 02/18/15 | Rauch, Adam | 2.4 | Analyze non-money pool intercompany general ledger detail provided by the Debtors in order to isolate variances to assess the nature of the balances. |
| 15 | 02/18/15 | Rauch, Adam | 3.2 | Update analysis comparing journal entry detail provided by the Debtors for select intercompany relationships from 2008 - 2013 to year end balances to highlight cross-stack relationships and transfer of value. |
| 15 | 02/18/15 | Rauch, Adam | 0.9 | Evaluate the Debtors' bank accounts and overall cash management system in order to identify bank accounts that may have conducted transactions across stacks. |
| 15 | 02/19/15 | Diaz, Matthew | 0.5 | Analyze the affiliate value transfer report. |
| 15 | 02/19/15 | Diaz, Matthew | 0.7 | Edit allocation analysis used for the potential intercompany claims sensitivity. |
| 15 | 02/19/15 | Diaz, Matthew | 1.8 | Analyze general ledger entries between cross stack entities to identify possible T-side claims. |
| 15 | 02/19/15 | Diaz, Matthew | 1.9 | Analyze the defensive claims presentation. |
| 15 | 02/19/15 | Rauch, Adam | 0.2 | Follow-up with the Debtors regarding response to request for additional information re: certain T-side money pool relationships. |
| 15 | 02/19/15 | Rauch, Adam | 2.8 | Analyze cross-stack intercompany general ledger detail in order to understand the transactions resulting in the transfer of value across Debtor groups from 2007 through the Petition Date. |
| 15 | 02/19/15 | Rauch, Adam | 0.8 | Research Debtors response to questions on T-side money pool activity. |
| 15 | 02/20/15 | Diaz, Matthew | 0.9 | Analyze possible defensive claims. |
| 15 | 02/20/15 | Eimer, Sean | 2.5 | Revise professional fee allocation summary by including professionals that were paid primarily by E-side entities for the purpose of understanding how professionals were paid pre-petition. |
| 15 | 02/20/15 | Rauch, Adam | 2.7 | Update presentation to Counsel regarding identified potential defensive claims to include references to all relevant source documentation. |
| 15 | 02/20/15 | Rauch, Adam | 0.7 | Provide extract of certain intercompany balances to Lazard upon request. |
| 15 | 02/20/15 | Rauch, Adam | 2.1 | Revise presentation to Counsel regarding identified potential defensive claims. |
| 15 | 02/23/15 | Diaz, Matthew | 1.4 | Read the EFH Committee standing motion and assess impact on our client's standing motion. |
| 15 | 02/23/15 | Diaz, Matthew | 1.1 | Evaluate the potential defensive claims for their impact on our claims. |
| 15 | 02/23/15 | Diaz, Matthew | 0.9 | Analyze the pre petition professional fees allocation. |
| 15 | 02/23/15 | Eimer, Sean | 3.5 | Compare post-petition professional fees with pre-petition professional fees to run a sensitivity analysis based on the allocations. |
| 15 | 02/23/15 | Eimer, Sean | 2.7 | Analyze all pre-petition prepayments made by the Debtors to professionals to understand cash payments disclosed by the Debtors. |
| 15 | 02/23/15 | Eimer, Sean | 2.7 | Examine all pre-petition professional fees with professional fees disclosed in SoFA statement. |
| 15 | 02/23/15 | Eimer, Sean | 1.9 | Reconcile first half of pre-petition professional fees with professional fees disclosed in SoFA in order to assess any potential variances. |
| 15 | 02/23/15 | Park, Ji Yon | 0.3 | Examine analysis of professional fee allocation. |
| 15 | 02/23/15 | Rauch, Adam | 1.6 | Continue to prepare analysis of cross-stack intercompany general ledger transactions for account 1450000 in order to identify transactions not previously disclosed through diligence requests. |
| 15 | 02/23/15 | Rauch, Adam | 1.2 | Isolate significant cross-stack intercompany transactions from 2007 through the Petition Date in order to perform additional diligence on transfer of value. |
| 15 | 02/23/15 | Rauch, Adam | 3.2 | Prepare analysis of cross-stack intercompany general ledger transactions for account 2330000 in order to identify transactions not previously disclosed through diligence. |
| 15 | 02/23/15 | Rauch, Adam | 2.7 | Prepare analysis of cross-stack intercompany general ledger transactions for account 1450000 in order to identify transactions not previously disclosed through diligence requests. |
| 15 | 02/24/15 | Diaz, Matthew | 1.6 | Revise the E-side defensive claims presentation to be sent to committee Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 02/24/15 | Diaz, Matthew | 1.5 | Analyze cross stack general ledger payments to identify possible intercompany claims. |
| 15 | 02/24/15 | Eimer, Sean | 3.3 | Examine post-petition professional fee allocations included in first interim to compare with professional fees paid and allocated among the Debtors pre-petition. |
| 15 | 02/24/15 | Eimer, Sean | 0.9 | Analyze pre-petition professional fees accrued vs. cash paid. |
| 15 | 02/24/15 | Eimer, Sean | 3.2 | Create summary of all professionals that were paid pre-petition fees by incorporating sensitivity analysis and allocation methodology. |
| 15 | 02/24/15 | Park, Ji Yon | 0.6 | Examine professional fee allocation analysis and provide comments. |
| 15 | 02/24/15 | Rauch, Adam | 2.3 | Prepare analysis of cross-stack intercompany general ledger transactions for account 1460000 in order to identify transactions not previously disclosed through diligence. |
| 15 | 02/24/15 | Rauch, Adam | 2.4 | Update presentation to Counsel regarding identified potential defensive claims. |
| 15 | 02/24/15 | Rauch, Adam | 1.3 | Revise presentation to Counsel regarding identified potential defensive claims. |
| 15 | 02/24/15 | Rauch, Adam | 0.8 | Analyze information provided by the Debtors regarding historical payments between T side and E-Side entities in order to evaluate potential defensive claims arising from the payments. |
| 15 | 02/25/15 | Eimer, Sean | 2.7 | Incorporate professional fees paid by the Debtors disclosed in the SoFA prior to May 2013 for the purpose of including impact of potential claim in presentation requested by Counsel. |
| 15 | 02/25/15 | Eimer, Sean | 2.9 | Prepare analysis comparing Sidley Austin LLP pre-petition and post-petition professional fees from January 2013 to April 2014 at the request of Counsel. |
| 15 | 02/25/15 | Eimer, Sean | 2.1 | Prepare analysis comparing Filsinger Energy Partners pre-petition and post-petition professional fees from January 2013 to April 2014 at the request of Counsel. |
| 15 | 02/25/15 | Eimer, Sean | 1.7 | Prepare analysis comparing Sidley Austin LLP professional fees with professional fees disclosed in SoFA at the request of Counsel. |
| 15 | 02/25/15 | Eimer, Sean | 1.9 | Prepare analysis comparing Filsinger Energy Partners professional fees with professional fees disclosed in SoFA at the request of Counsel. |
| 15 | 02/25/15 | Park, Ji Yon | 1.4 | Examine the professional fee allocation analysis and provide additional comments. |
| 15 | 02/25/15 | Park, Ji Yon | 0.6 | Finalize professional fee allocation schedule for the purpose of analyzing potential intercompany claims. |
| 15 | 02/25/15 | Rauch, Adam | 2.5 | Analyze cross-stack intercompany general ledger transactions for account 1460000, specifically transactions involving EFH Corporate Services. |
| 15 | 02/25/15 | Rauch, Adam | 0.6 | Examine pre-petition professional fee potential claim analysis. |
| 15 | 02/25/15 | Rauch, Adam | 2.8 | Analyze cross-stack intercompany general ledger transactions for account 1460000, specifically transactions involving EFH Corporate Services. |
| 15 | 02/25/15 | Rauch, Adam | 1.8 | Analyze cross-stack intercompany general ledger transactions for account 2340000 specifically transactions involving EFH Corporate Services. |
| 15 | 02/26/15 | Diaz, Matthew | 1.2 | Analyze the pre-petition professional fee allocations. |
| 15 | 02/26/15 | Eimer, Sean | 1.0 | Analyze potential outstanding intercompany claims based on discussions with MoFo. |
| 15 | 02/26/15 | Eimer, Sean | 2.6 | Examine Sidley Austin LLP's First Interim Fee Application and Retention disclosure for the purpose of analyzing post-petition professional fee allocations. |
| 15 | 02/26/15 | Park, Ji Yon | 0.6 | Provide comments to outline of discussion materials on money pool activities |
| 15 | 02/26/15 | Park, Ji Yon | 0.6 | Reconcile reallocation of professional fees for the purpose of analyzing potential intercompany claims. |
| 15 | 02/26/15 | Rauch, Adam | 0.9 | Revise outline of money pool presentation to be prepared for Counsel. |
| 15 | 02/26/15 | Rauch, Adam | 2.3 | Prepare outline of money pool presentation to be prepared for Counsel. |
| 15 | 02/27/15 | Eimer, Sean | 2.1 | Analyze money pool accounts and outline of the Debtors' money pool account balances. |
| 15 | 02/27/15 | Eimer, Sean | 2.3 | Create presentation of money pool account analysis for the purpose of understanding how the Debtors' utilized the money pool allocations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 02/27/15 | Eimer, Sean | 1.7 | Examine certain professional firm retention papers and fee applications for the purpose of analyzing post-petition professional fees. |
| 15 | 02/27/15 | Eimer, Sean | 0.7 | Continue to examine certain professional firm retention papers and fee applications for the purpose of analyzing post-petition professional fees. |
| 15 | 02/27/15 | Rauch, Adam | 1.0 | Analyze cross-stack historical intercompany transactions between Luminant Mining and EFH Corp based upon detail provided by the Debtors. |
| 15 | 02/27/15 | Rauch, Adam | 0.6 | Correspond with Counsel regarding certain prepetition professional fees. |
| 15 | 02/27/15 | Rauch, Adam | 0.7 | Revise outline to presentation to Counsel re: historical money pool activities. |
| 15 | 02/28/15 | Eimer, Sean | 1.9 | Examine certain professional firm's retention papers and fee applications for the purpose of analyzing post-petition professional fee allocations. |
| 15 | 02/28/15 | Eimer, Sean | 1.5 | Examine other professional firm's retention papers and fee applications for the purpose of analyzing post-petition professional fee allocations. |
| 15 | 02/28/15 | Eimer, Sean | 2.1 | Examine additional professional firm's retention papers and fee applications for the purpose of analyzing post-petition professional fee allocations. |
| 15 | 02/28/15 | Eimer, Sean | 2.0 | Analyze money pool relationships among the Debtor business units from 2007 to 2013. |
| 15 | 02/28/15 | Eimer, Sean | 2.1 | Analyze funding requirements of T-side business units that caused temporary decreases in the money pool account balances. |
| 15 | 03/02/15 | Diaz, Matthew | 1.3 | Analyze updated settlement materials and the impact of individual claims. |
| 15 | 03/02/15 | Diaz, Matthew | 0.5 | Participate in call with Lazard to discuss the claims analysis. |
| 15 | 03/02/15 | Diaz, Matthew | 1.1 | Analyze the appropriateness of the pre-petition professional fee allocations. |
| 15 | 03/02/15 | Eimer, Sean | 1.0 | Analyze historic intercompany legacy issues to assess potential intercompany claims. |
| 15 | 03/02/15 | Eimer, Sean | 1.1 | Analyze money pool presentation in preparation for an upcoming meeting with Counsel. |
| 15 | 03/02/15 | Eimer, Sean | 1.3 | Analyze potential claims as a result of pre-petition professional fees discussion with team. |
| 15 | 03/02/15 | Eimer, Sean | 2.8 | Draft list of questions for A&M regarding pre-petition professional fees for the purpose of analyzing potential intercompany claims. |
| 15 | 03/02/15 | Eimer, Sean | 1.0 | Analyze external legal fees with MoFo for the purpose of assessing potential intercompany claims. |
| 15 | 03/02/15 | Park, Ji Yon | 0.4 | Analyze money pool activities outlined in presentation to Counsel. |
| 15 | 03/02/15 | Park, Ji Yon | 0.3 | Draft additional follow-up questions re: money pool scenarios. |
| 15 | 03/02/15 | Park, Ji Yon | 0.4 | Analyze support documentation utilized for the professional fee allocation analysis. |
| 15 | 03/02/15 | Park, Ji Yon | 0.7 | Assess follow up information requests needed to be made with regards to the professional fee allocation analysis. |
| 15 | 03/02/15 | Park, Ji Yon | 0.8 | Reconcile intercompany activities to the reallocation of professional fees made by the Debtors and identify follow up questions for the Debtors based on the analysis. |
| 15 | 03/02/15 | Park, Ji Yon | 0.2 | Prepare follow up email to A&M re: prepetition professional fee allocations. |
| 15 | 03/02/15 | Park, Ji Yon | 0.4 | Revise professional fee allocation follow up questions. |
| 15 | 03/02/15 | Rauch, Adam | 1.7 | Analyze documents sent by Counsel regarding allocation of certain pre-petition professional fees according to shared services practices prior to call to discuss the same. |
| 15 | 03/02/15 | Rauch, Adam | 1.6 | Research flow of funds regarding settlement of shared services service bills based upon information produced through Discovery. |
| 15 | 03/02/15 | Rauch, Adam | 0.1 | Participate on call with Counsel regarding the pre-petition allocation of professional fees. |
| 15 | 03/03/15 | Diaz, Matthew | 1.5 | Analyze pre-petition professional fee analysis. |
| 15 | 03/03/15 | Eimer, Sean | 3.1 | Revise list of pre-petition professional fee questions to A&M by incorporating references to each professional. |
| 15 | 03/03/15 | Eimer, Sean | 2.0 | Analyze documents pertaining to cash wires and money pool balances for the purpose of creating a presentation outlining potential intercompany claims. |
| 15 | 03/03/15 | Eimer, Sean | 1.6 | Analyze documents pertaining to shared services for the purpose of creating a presentation outlining potential intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 03/03/15 | Park, Ji Yon | 0.2 | Update diligence request list to A&M re: money pool. |
| 15 | 03/03/15 | Park, Ji Yon | 0.9 | Update follow-up questions for A&M with regards to professional fee allocations. |
| 15 | 03/03/15 | Rauch, Adam | 1.2 | Analyze general ledger detail provided by the Debtors in order to trace settlement of shared services service bills among T-Side Debtors. |
| 15 | 03/03/15 | Rauch, Adam | 0.2 | Participate on call with Counsel regarding funds flow of shared service payments to EFH Corporate Services and within the T-Side Debtors. |
| 15 | 03/03/15 | Rauch, Adam | 0.6 | Draft correspondence to the Debtors' advisors re: flow of funds for the settlement of monthly service bills. |
| 15 | 03/04/15 | Eimer, Sean | 2.7 | Create outline of a money pool presentation to Counsel incorporating money pool characteristics such as interest rate and balances. |
| 15 | 03/04/15 | Eimer, Sean | 3.1 | Create chart outlining relationships between entities in EFH money pool and TCEH money pool for the purpose of illustratively depicting changes in money pool balances. |
| 15 | 03/04/15 | Eimer, Sean | 3.3 | Create table outlining T-side money pool relationship balances from 2007 to 2013. |
| 15 | 03/04/15 | Park, Ji Yon | 0.3 | Prepare revisions to be made on money pool summary slides. |
| 15 | 03/04/15 | Rauch, Adam | 0.7 | Draft comments on money pool presentation to Counsel. |
| 15 | 03/05/15 | Eimer, Sean | 3.2 | Revise summary of money pool by incorporating specifics on money pool balances, interest rate calculations, and T-side money pool relationships. |
| 15 | 03/05/15 | Eimer, Sean | 2.9 | Create appendix outlining all EFH and TCEH money pool balances by business unit from 2007 to 2013. |
| 15 | 03/05/15 | Eimer, Sean | 1.8 | Create legend for chart outlining relationships between E-side and T-side business units with the money pool. |
| 15 | 03/05/15 | Eimer, Sean | 2.5 | Revise key T-side business unit relationships with TCEH money pool by incorporating payables from 2007 to 2013. |
| 15 | 03/05/15 | Rauch, Adam | 1.6 | Revise draft of money pool presentation to Counsel. |
| 15 | 03/06/15 | Park, Ji Yon | 0.5 | Provide commentary on money pool presentation |
| 15 | 03/06/15 | Park, Ji Yon | 1.4 | Analyze discovery materials related to money pool. |
| 15 | 03/06/15 | Park, Ji Yon | 1.6 | Revise executive summary on money pool slides. |
| 15 | 03/09/15 | Diaz, Matthew | 1.5 | Analyze money pool flow of funds and associated slides to be discussed with MoFo. |
| 15 | 03/09/15 | Park, Ji Yon | 1.9 | Revise money pool presentation incorporating documents found through the discovery process. |
| 15 | 03/09/15 | Park, Ji Yon | 1.4 | Continue to revise money pool presentation incorporating documents found through the discovery process. |
| 15 | 03/09/15 | Park, Ji Yon | 1.8 | Examine documents from discovery relating to money pool activities |
| 15 | 03/09/15 | Park, Ji Yon | 0.7 | Analyze impact of money pool on intercompany tax claims |
| 15 | 03/09/15 | Rauch, Adam | 0.2 | Respond to Counsel's inquiry regarding flow of funds of shared services. |
| 15 | 03/10/15 | Eimer, Sean | 2.9 | Create summary outlining alternative scenario for money pool transfers at the request of Counsel. |
| 15 | 03/10/15 | Eimer, Sean | 0.6 | Discuss outline of proposed money pool slides for upcoming meeting with Counsel. |
| 15 | 03/10/15 | Eimer, Sean | 2.1 | Create summary detailing how the Debtors' treasury administration used money pool accounts at the request of Counsel. |
| 15 | 03/10/15 | Eimer, Sean | 2.6 | Create summary detailing alternative method the Debtors' treasury administration could have used with regards to money pool transfers at the request of Counsel. |
| 15 | 03/10/15 | Eimer, Sean | 2.2 | Perform preliminary Autostyle test on the money pool in order to assess if the money pool functioned as debt or equity. |
| 15 | 03/10/15 | Park, Ji Yon | 1.4 | Update money pool and intercompany tax exhibits. |
| 15 | 03/10/15 | Park, Ji Yon | 1.1 | Prepare money pool exhibits in preparation for meeting with MoFo. |
| 15 | 03/10/15 | Park, Ji Yon | 0.5 | Analyze Autostyle test for certain intercompany balances. |
| 15 | 03/11/15 | Diaz, Matthew | 2.9 | Participate in meeting with MoFo to discuss the money pool processes and how that impacts possible intercompany tax claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 03/11/15 | Diaz, Matthew | 1.3 | Finalize money pool presentation incorporating how the money pool was utilized by the Debtors. |
| 15 | 03/11/15 | Diaz, Matthew | 0.8 | Participate in call with MoFo to discuss E-Side claims and the pending claim deadline. |
| 15 | 03/11/15 | Eimer, Sean | 0.9 | Revise Autostyle analysis used to determine how potential money pool claims can be treated by incorporating edits from the team. |
| 15 | 03/11/15 | Eimer, Sean | 1.0 | Participate in call to analyze outstanding legacy claims with MoFo. |
| 15 | 03/11/15 | Eimer, Sean | 2.8 | Revise money pool scenarios at the request of Counsel by incorporating revised summaries in the presentation for the purpose of explaining potential claims as a result of the money pool transactions. |
| 15 | 03/11/15 | Eimer, Sean | 1.4 | Revise professional fee sensitivity analysis to send to Counsel for the purpose of an upcoming meeting with Counsel. |
| 15 | 03/11/15 | Eimer, Sean | 1.3 | Examine engagement letters for professionals produced through Discovery in order to incorporate in the professional fee sensitivity analysis. |
| 15 | 03/11/15 | Park, Ji Yon | 0.9 | Finalize draft money pool presentation. |
| 15 | 03/11/15 | Park, Ji Yon | 1.2 | Analyze draft term sheet to understand how intercompany claims are treated and impact on legacy claims. |
| 15 | 03/11/15 | Park, Ji Yon | 0.3 | Revise the money pool presentation incorporating materials found through the Discovery process. |
| 15 | 03/11/15 | Park, Ji Yon | 0.3 | Follow up with MoFo re: prepetition professional fee allocation. |
| 15 | 03/11/15 | Rauch, Adam | 1.6 | Analyze general ledger transactions between Luminant Generation and EFH Corp. from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/11/15 | Rauch, Adam | 0.7 | Revise latest draft of the money pool presentation. |
| 15 | 03/11/15 | Rauch, Adam | 1.8 | Analyze general ledger transactions between Luminant Mining and EFH Corp. from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/11/15 | Rauch, Adam | 0.1 | Participate on call with Counsel regarding pre-petition allocation of professional fees. |
| 15 | 03/12/15 | Eimer, Sean | 0.9 | Participate in meeting with Counsel to discuss post-petition and pre-petition professional fee sensitivity analysis. |
| 15 | 03/12/15 | Eimer, Sean | 2.8 | Incorporate summary from Counsel detailing all post-petition professional fees into the professional fee sensitivity analysis in order to determine a post-petition blended allocation for each business unit. |
| 15 | 03/12/15 | Eimer, Sean | 2.4 | Incorporate Sidley Austin LLC post-petition professional fees from the second interim into the professional fee sensitivity analysis for the purpose of creating a post-petition blended allocation for each business unit. |
| 15 | 03/12/15 | Eimer, Sean | 2.3 | Incorporate Evercore post-petition professional fees from the second interim into the professional fee sensitivity analysis for the purpose of creating a post-petition blended allocation for each business unit. |
| 15 | 03/12/15 | Eimer, Sean | 2.5 | Incorporate Alvarez & Marsal post-petition professional fees from the second interim into the professional fee sensitivity analysis for the purpose of creating a post-petition blended allocation for each business unit. |
| 15 | 03/12/15 | Park, Ji Yon | 0.4 | Participate in call with Counsel re: prepetition professional fee allocations. |
| 15 | 03/12/15 | Park, Ji Yon | 0.5 | Examine the summary of professional fees billed post petition and allocations in connection with analysis of professional fee allocation. |
| 15 | 03/12/15 | Park, Ji Yon | 0.4 | Analyze materials found through the Discovery process in connection with professional fee allocation. |
| 15 | 03/12/15 | Rauch, Adam | 1.2 | Analyze general ledger transactions between E-Side and Luminant Energy from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/12/15 | Rauch, Adam | 0.6 | Participate in call with Counsel regarding analysis of prepetition professional fee allocations. |
| 15 | 03/12/15 | Rauch, Adam | 1.0 | Analyze general ledger transactions between TXU Energy Retail and EFH Corp. from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 03/12/15 | Rauch, Adam | 1.2 | Analyze general ledger transactions between Luminant Holdings and EFH Corp. from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/12/15 | Rauch, Adam | 0.6 | Analyze general ledger transactions between E-side and TXU Oak Grove Management from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/12/15 | Rauch, Adam | 0.4 | Analyze general ledger transactions between E-Side and Sandow Power from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/12/15 | Rauch, Adam | 0.4 | Prepare for call with Counsel regarding analysis of prepetition professional fees. |
| 15 | 03/12/15 | Rauch, Adam | 0.8 | Analyze general ledger transactions between EFCH and EFH Corp. from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/12/15 | Rauch, Adam | 0.2 | Analyze general ledger transactions between Generation Development and Luminant Generation from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/13/15 | Eimer, Sean | 1.9 | Incorporate Kirkland post-petition professional fees from the second interim into the professional fee sensitivity analysis for the purpose of creating a post-petition blended allocation for each business unit. |
| 15 | 03/13/15 | Eimer, Sean | 1.7 | Incorporate Deloitte & Touche post-petition professional fees from the second interim into the professional fee sensitivity analysis for the purpose of creating a post-petition blended allocation for each business unit. |
| 15 | 03/13/15 | Eimer, Sean | 2.3 | Incorporate Filsinger Energy Partners post-petition professional fees from the second interim into the professional fee sensitivity analysis for the purpose of creating a post-petition blended allocation for each business unit. |
| 15 | 03/13/15 | Eimer, Sean | 1.8 | Incorporate Richards Layton & Finger PA post-petition professional fees from the second interim into the professional fee sensitivity analysis for the purpose of creating a post-petition blended allocation for each business unit. |
| 15 | 03/13/15 | Eimer, Sean | 2.0 | Draft outline of professional fee sensitivity analysis at the request of Counsel. |
| 15 | 03/13/15 | Park, Ji Yon | 0.6 | Provide comments to the updates to the professional fee allocation analysis. |
| 15 | 03/13/15 | Park, Ji Yon | 0.3 | Revise presentation to counsel regarding professional fee allocation analysis. |
| 15 | 03/13/15 | Rauch, Adam | 0.3 | Prepare outline to presentation to Counsel regarding potential claims on account of pre-petition professional fee allocations. |
| 15 | 03/13/15 | Rauch, Adam | 1.3 | Analyze general ledger transactions between TCEH and EFH Corp. from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/13/15 | Rauch, Adam | 1.4 | Examine wire transfers between TCEH and E-Side Debtors as recorded in the Debtors' 2013 wire log in order to identify additional causes of action. |
| 15 | 03/13/15 | Rauch, Adam | 0.9 | Analyze general ledger transactions between EFIH and T-Side from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/13/15 | Rauch, Adam | 1.1 | Analyze general ledger transactions between E-Side and TXU Retail Services from 2008 through the Petition Date in order to understand transfer of value among T-side and E-side. |
| 15 | 03/15/15 | Eimer, Sean | 3.4 | Prepare introductory summary to the professional fee sensitivity analysis presentation for an upcoming meeting with Counsel. |
| 15 | 03/16/15 | Diaz, Matthew | 1.2 | Analyze TCEH money pool wire log to identify any additional cross stack payments that need to be investigated. |
| 15 | 03/16/15 | Eimer, Sean | 3.1 | Revise summary tables detailing results of professional fee sensitivity analysis at the request of Counsel. |
| 15 | 03/16/15 | Rauch, Adam | 2.3 | Examine wire transfers between TCEH and E-Side Debtors as recorded in the Debtors' 2012 wire log in order to identify additional causes of action. |
| 15 | 03/17/15 | Eimer, Sean | 1.1 | Update summary exhibits in pre-petition professional fee presentation at the request of Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 03/17/15 | Eimer, Sean | 2.9 | Create presentation outlining pre-petition professional fee illustrative sensitivity analysis at the request of Counsel. |
| 15 | 03/17/15 | Eimer, Sean | 2.3 | Continue to create presentation outlining pre-petition professional fee illustrative sensitivity analysis at the request of Counsel by incorporating rationale for sensitivity analysis for each professional. |
| 15 | 03/17/15 | Eimer, Sean | 2.2 | Continue to create presentation outlining pre-petition professional fee illustrative sensitivity analysis at the request of Counsel by incorporating open diligence items and data requests sent to A&M. |
| 15 | 03/17/15 | Rauch, Adam | 2.7 | Assess wire transfers between TCEH and E-Side Debtors as recorded in the Debtors' 2011 wire log in order to identify additional potential causes of action. |
| 15 | 03/17/15 | Rauch, Adam | 2.1 | Revise presentation regarding potential claims arising out of allocation of pre-petition professional fees. |
| 15 | 03/17/15 | Rauch, Adam | 2.8 | Assess wire transfers between TCEH and E-Side Debtors as recorded in the Debtors' 2010 wire log in order to identify additional potential causes of action. |
| 15 | 03/18/15 | Eimer, Sean | 0.8 | Participate in meeting with MoFo regarding post-petition professional fees illustrative sensitivity analysis. |
| 15 | 03/18/15 | Eimer, Sean | 1.1 | Analyze potential TCEH claims resulting from post-petition professional fee sensitivity analysis ahead of meeting with MoFo. |
| 15 | 03/18/15 | Eimer, Sean | 2.1 | Create summary table outlining all post-petition professional fee payments by professional for the purpose of illustrating post-petition professional fee allocations at the request of Counsel. |
| 15 | 03/18/15 | Eimer, Sean | 2.5 | Create summary table outlining SoFA Schedule 9 analysis by professional for the purpose of illustrating differences in post-petition professional fees at the request of Counsel. |
| 15 | 03/18/15 | Park, Ji Yon | 0.7 | Participate in call with MoFo re: shared services cost allocation questions. |
| 15 | 03/18/15 | Park, Ji Yon | 0.4 | Analyze shared service cost allocations in response to MoFo's inquiry. |
| 15 | 03/18/15 | Park, Ji Yon | 0.4 | Provide comments on the draft pre-petition professional fee cost allocation presentation. |
| 15 | 03/18/15 | Rauch, Adam | 1.7 | Examine wire transfers between TCEH and E-Side Debtors as recorded in the Debtors' 2008 wire log in order to identify additional potential causes of action. |
| 15 | 03/18/15 | Rauch, Adam | 0.8 | Provide comments to updated presentation to Counsel regarding the allocation of professional fees. |
| 15 | 03/18/15 | Rauch, Adam | 0.7 | Participate on call with Counsel regarding pre-petition allocation of professional fees. |
| 15 | 03/18/15 | Rauch, Adam | 2.2 | Examine wire transfers between TCEH and E-Side Debtors as recorded in the Debtors' 2009 wire log in order to identify additional potential causes of action. |
| 15 | 03/18/15 | Rauch, Adam | 1.3 | Draft summary of analysis conducted regarding cross-stack wire transfer payments from the T-Side Debtors. |
| 15 | 03/19/15 | Park, Ji Yon | 2.4 | Revise the pre-petition employee fee allocation presentation. |
| 15 | 03/19/15 | Park, Ji Yon | 0.2 | Draft correspondence re: cross-stack transfers for potential claim. |
| 15 | 03/19/15 | Rauch, Adam | 3.3 | Incorporate updated general ledger query provided by the Debtors Advisors with the general ledger analysis of cross-stack intercompany balances. |
| 15 | 03/19/15 | Rauch, Adam | 1.9 | Update summary analysis of affiliate wire transfers from the T-Side to the E-Side. |
| 15 | 03/19/15 | Rauch, Adam | 1.0 | Prepare questions to the Debtors regarding wire transfers and other payments made by TCEH to EFH Corp. |
| 15 | 03/20/15 | Diaz, Matthew | 2.3 | Revise the pre-petition fees causes of action presentation to be provided to MoFo. |
| 15 | 03/20/15 | Diaz, Matthew | 1.9 | Analyze the updated professional fee claim sensitivity analysis. |
| 15 | 03/20/15 | Park, Ji Yon | 0.3 | Provide comments to pre-petition professional fee allocation presentation. |
| 15 | 03/20/15 | Rauch, Adam | 1.4 | Research payments made from TCEH to EFH Corp. on account of intercompany tax obligations. |
| 15 | 03/23/15 | Diaz, Matthew | 0.6 | Edit list of questions on the wire log payments to identify additional causes of action. |
| 15 | 03/23/15 | Diaz, Matthew | 0.5 | Participate in call with Houlihan to discuss possible causes of action. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 03/23/15 | Eimer, Sean | 0.9 | Analyze historical legacy claims related to shared service practices among the Debtors' business units. |
| 15 | 03/23/15 | Eimer, Sean | 3.7 | Analyze potential TCEH claims resulting from post-petition professional fee 4 month sensitivity analysis. |
| 15 | 03/23/15 | Eimer, Sean | 1.7 | Continue to analyze potential TCEH claims resulting from post-petition professional fee 4 month sensitivity analysis. |
| 15 | 03/23/15 | Eimer, Sean | 2.7 | Create presentation incorporating potential TCEH claims resulting from post-petition professional fee 4 month sensitivity analysis. |
| 15 | 03/23/15 | Park, Ji Yon | 0.4 | Participate in call with Houlihan re: shared service cost allocations. |
| 15 | 03/23/15 | Park, Ji Yon | 0.2 | Participate in call with Counsel re: shared service cost allocation. |
| 15 | 03/23/15 | Park, Ji Yon | 0.4 | Incorporate changes to the professional fee allocation slides. |
| 15 | 03/23/15 | Rauch, Adam | 0.5 | Research flow of funds regarding settlement of Oncor vs. Luminant Generation intercompany relationship. |
| 15 | 03/23/15 | Rauch, Adam | 0.8 | Prepare for call with Houlihan regarding potential claims on account of shared services. |
| 15 | 03/23/15 | Rauch, Adam | 0.6 | Assess payments made to professionals on account of pre-petition fees as reported in the Debtors' wire logs. |
| 15 | 03/23/15 | Rauch, Adam | 2.2 | Update questions to the Debtors regarding wire transfers and other payments made by TCEH to EFH Corp prior to circulation. |
| 15 | 03/23/15 | Rauch, Adam | 0.2 | Follow-up with Houlihan regarding relevant documents related to shared services. |
| 15 | 03/23/15 | Rauch, Adam | 0.4 | Retrieve documents relevant to information request regarding cross-stack wire transfers at the request of the Debtors' Advisors. |
| 15 | 03/23/15 | Rauch, Adam | 0.6 | Participate on call with Houlihan regarding potential claims on account of shared services. |
| 15 | 03/24/15 | Diaz, Matthew | 0.5 | Participate in call with MoFo to discuss the March 31st claims identification deadline. |
| 15 | 03/24/15 | Diaz, Matthew | 0.6 | Participate in call with Houlihan to discuss shared services possible causes of action. |
| 15 | 03/24/15 | Eimer, Sean | 2.7 | Incorporate revised summary table of potential TCEH claims resulting from the post-petition 4 month sensitivity analysis in presentation prepared at the request of Counsel. |
| 15 | 03/24/15 | Eimer, Sean | 3.1 | Revise all other restructuring-related legal and financial professional firms summary table by incorporating represented business unit and allocation of professional fees. |
| 15 | 03/24/15 | Eimer, Sean | 2.9 | Examine Debtors' pre-petition allocation methodology for all restructuring-related professional firms to determine potential claims. |
| 15 | 03/24/15 | Park, Ji Yon | 0.2 | Participate in call with Counsel re: shared service cost allocation status. |
| 15 | 03/24/15 | Park, Ji Yon | 0.3 | Read professional fee allocation presentation and provide comments. |
| 15 | 03/24/15 | Rauch, Adam | 0.2 | Prepare for follow-up call with Houlihan regarding potential shared services claims. |
| 15 | 03/24/15 | Rauch, Adam | 0.4 | Participate on call with Houlihan regarding potential claims on account of shared services. |
| 15 | 03/24/15 | Rauch, Adam | 2.4 | Evaluate Debtors' response, including the analysis of support documentation provided, to inquiries on various money pool journal entries and relationships. |
| 15 | 03/24/15 | Rauch, Adam | 0.4 | Participate in call with Counsel regarding potential claims on account of shared services. |
| 15 | 03/25/15 | Eimer, Sean | 1.6 | Examine application for retention and pre-petition engagement letter for Gibson Dunn & Crutcher LLP for the purpose of comparing pre-petition and post-petition services. |
| 15 | 03/25/15 | Eimer, Sean | 1.3 | Examine application for retention and pre-petition engagement letter for Deloitte & Touche for the purpose of comparing pre-petition and post-petition services. |
| 15 | 03/25/15 | Eimer, Sean | 1.9 | Analyze potential TCEH claim as a result of sensitizing post-petition professional fee allocations in the regular and 4 month sensitivity scenario. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 03/25/15 | Eimer, Sean | 3.1 | Revise excluded professional firm summary table in post-petition professional fee sensitivity presentation by incorporating business unit allocation of professional fees for each professional. |
| 15 | 03/25/15 | Park, Ji Yon | 0.7 | Draft comments on professional fee allocation presentation. |
| 15 | 03/25/15 | Park, Ji Yon | 0.6 | Provide additional comments on professional fee allocation presentation. |
| 15 | 03/25/15 | Rauch, Adam | 1.3 | Analyze dividends paid within the T-Side entities through Money Pool transactions. |
| 15 | 03/25/15 | Rauch, Adam | 3.3 | Evaluate the Debtors' response, including the analysis of support documentation provided, to inquiries on various money pool journal entries and relationships. |
| 15 | 03/25/15 | Rauch, Adam | 0.9 | Assess documents posted to data site by the Debtors in response to recent Shared Services inquiries. |
| 15 | 03/25/15 | Rauch, Adam | 1.0 | Analyze Money Pool accounting process based upon support documentation provided by the Debtors. |
| 15 | 03/26/15 | Eimer, Sean | 1.5 | Examine application for retention and pre-petition engagement letter for Alvarez & Marsal for the purpose of comparing pre-petition and post-petition services. |
| 15 | 03/26/15 | Eimer, Sean | 3.7 | Revise presentation of post-petition professional fee sensitivity analysis by incorporating all post-petition allocations from monthly fee applications. |
| 15 | 03/26/15 | Eimer, Sean | 2.9 | Examine Debtor's 2013 & 2014 professional fee allocation data for the purpose of analyzing all reallocations the Debtors made in 2014. |
| 15 | 03/26/15 | Park, Ji Yon | 0.4 | Process updates to professional fee allocation presentation. |
| 15 | 03/26/15 | Park, Ji Yon | 0.2 | Follow up with Counsel re: status of professional fee allocation presentation. |
| 15 | 03/26/15 | Rauch, Adam | 1.9 | Prepare analysis of interest charged by business unit and Debtor Group on account of the money pool based upon general ledger detail for 1868900 account. |
| 15 | 03/27/15 | Eimer, Sean | 1.9 | Examine application for retention and pre-petition engagement letter for Kirkland & Ellis LLP for the purpose of comparing pre-petition and post-petition services. |
| 15 | 03/27/15 | Eimer, Sean | 3.3 | Examine professional firm engagement letters obtained through the Discovery process for the purpose of comparing pre-petition and post-petition services. |
| 15 | 03/27/15 | Eimer, Sean | 3.1 | Continue to examine professional firm engagement letters obtained through the Discovery process for the purpose of comparing pre-petition and post-petition services. |
| 15 | 03/30/15 | Diaz, Matthew | 0.8 | Participate in call with Munger Tolles to discuss the shared service claims. |
| 15 | 03/30/15 | Diaz, Matthew | 0.4 | Prepare for the call with Munger Tolles on the shared services claims. |
| 15 | 03/30/15 | Eimer, Sean | 1.0 | Analyze legacy shared services claims with team. |
| 15 | 03/30/15 | Eimer, Sean | 0.8 | Analyze professional fees with team and examine engagement letters of post-petition professional firms. |
| 15 | 03/30/15 | Eimer, Sean | 2.6 | Examine retention orders for post-petition professional firms in order to compare post-petition and pre-petition services. |
| 15 | 03/30/15 | Eimer, Sean | 2.8 | Continue to examine retention orders for post-petition professional firms in order to compare post-petition and pre-petition services. |
| 15 | 03/30/15 | Eimer, Sean | 1.7 | Incorporate revised summary of the post-petition professional firms' fees in presentation at the request of Counsel. |
| 15 | 03/30/15 | Park, Ji Yon | 0.5 | Participate in call with Munger Tolles and Greenhill re: shared service cost allocations. |
| 15 | 03/30/15 | Park, Ji Yon | 0.4 | Finalize professional fee allocation presentation. |
| 15 | 03/30/15 | Park, Ji Yon | 0.9 | Analyze scope of service for certain professional firms in connection with cost allocation. |
| 15 | 03/30/15 | Rauch, Adam | 0.2 | Participate on shared services debrief call with Counsel following meeting with Greenhill and Munger Tolles. |
| 15 | 03/30/15 | Rauch, Adam | 0.3 | Prepare for shared services call with Greenhill and Munger Tolles. |
| 15 | 03/30/15 | Rauch, Adam | 0.6 | Participate on shared services call with Greenhill and Munger Tolles. |
| 15 | 03/31/15 | Diaz, Matthew | 1.3 | Analyze the money pool description documents in connection with causes of action analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 03/31/15 | Rauch, Adam | 1.7 | Prepare analysis of historical year over year changes in Money Pool balances for Luminant Generation. |
| 15 | 03/31/15 | Rauch, Adam | 1.3 | Prepare analysis of historical year over year changes in Money Pool balances for Big Brown Power Company. |
| 15 | 03/31/15 | Rauch, Adam | 1.6 | Update analysis of Money Pool interest accruals among all Business Units. |
| 15 | 04/01/15 | Diaz, Matthew | 2.3 | Examine detailed analysis of the money pool payments and funds flow. |
| 15 | 04/01/15 | Rauch, Adam | 1.1 | Assess support documentation provided by the Debtors with regards to certain money pool transactions. |
| 15 | 04/01/15 | Rauch, Adam | 1.4 | Evaluate presentation prepared by the Debtors in 2013 with regards to the EFH and TCEH money pools. |
| 15 | 04/01/15 | Rauch, Adam | 2.3 | Draft analysis of historical year over year changes in money pool balances for Luminant Holdings. |
| 15 | 04/01/15 | Rauch, Adam | 1.7 | Draft analysis of historical year over year changes in money pool balances for Luminant Energy. |
| 15 | 04/01/15 | Rauch, Adam | 2.1 | Draft analysis of historical year over year changes in money pool balances for TXU Retail. |
| 15 | 04/02/15 | Rauch, Adam | 1.2 | Evaluate EFH Corp. 2014 10-K to assess disclosures for potential intercompany claims. |
| 15 | 04/02/15 | Rauch, Adam | 1.3 | Evaluate EFCH 2014 10-K to assess disclosures for potential intercompany claims. |
| 15 | 04/02/15 | Rauch, Adam | 0.6 | Evaluate EFIH 2014 10-K to assess disclosures for potential intercompany claims. |
| 15 | 04/02/15 | Rauch, Adam | 1.6 | Prepare summary of historical money pool balance analysis among TCEH and its subsidiaries. |
| 15 | 04/06/15 | Diaz, Matthew | 1.1 | Participate in call with MoFo to discuss the money pool procedures and flow of funds. |
| 15 | 04/06/15 | Rauch, Adam | 0.4 | Draft responses to Counsel's inquiries on historical money pool activity. |
| 15 | 04/07/15 | Rauch, Adam | 2.4 | Draft TCEH overview section of presentation to Counsel re: significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |
| 15 | 04/07/15 | Rauch, Adam | 2.1 | Prepare executive summary of presentation to Counsel regarding significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |
| 15 | 04/07/15 | Rauch, Adam | 1.3 | Create graphic illustrating the cash process within the TCEH money pool to be included in the presentation to Counsel. |
| 15 | 04/07/15 | Rauch, Adam | 1.7 | Create appendices to the presentation to Counsel regarding significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |
| 15 | 04/08/15 | Rauch, Adam | 2.4 | Draft section of presentation to Counsel re: significant money pool activity related to dividend transactions. |
| 15 | 04/08/15 | Rauch, Adam | 0.7 | Draft TXU Energy Retail section of presentation to Counsel regarding significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |
| 15 | 04/08/15 | Rauch, Adam | 1.4 | Draft Luminant Generation section of presentation to Counsel regarding significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |
| 15 | 04/08/15 | Rauch, Adam | 0.8 | Draft correspondence to the Debtors' advisors regarding certain money pool transactions. |
| 15 | 04/08/15 | Rauch, Adam | 0.3 | Draft Luminant Energy section of presentation to Counsel regarding significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |
| 15 | 04/08/15 | Rauch, Adam | 0.6 | Draft Big Brown Power Company section of presentation to Counsel regarding significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 04/08/15 | Rauch, Adam | 0.7 | Draft Luminant Holdings section of presentation to Counsel regarding significant money pool activity between 2007 and the Petition Date based upon recent information received by the Debtors. |
| 15 | 04/09/15 | Diaz, Matthew | 2.2 | Examine detailed analysis of the money pool samples to determine potential claims. |
| 15 | 04/09/15 | Rauch, Adam | 1.2 | Analyze 2007 cross stack general ledger transactions received from Debtors in order to assess transfer of value among estates. |
| 15 | 04/09/15 | Rauch, Adam | 2.3 | Revise presentation to Counsel regarding the TCEH money pool. |
| 15 | 04/09/15 | Rauch, Adam | 0.2 | Correspond with the Debtors' advisors regarding money pool inquiries. |
| 15 | 04/13/15 | Eimer, Sean | 1.0 | Analyze historical, legacy items related to shared services. |
| 15 | 04/14/15 | Diaz, Matthew | 2.4 | Analyze causes of action presentations and defenses filed by Munger/Proskauer/Cravath. |
| 15 | 04/14/15 | Rauch, Adam | 3.3 | Compare intercompany claims presented in the Debtors Statement in Support of Intercompany Settlement against current view of intercompany claims. |
| 15 | 04/14/15 | Rauch, Adam | 0.7 | Assess facts disclosed in the Statement in Support of the intercompany Settlement in the Plan. |
| 15 | 04/14/15 | Rauch, Adam | 2.1 | Assess Statement in Support of Intercompany Settlement in the Plan, specifically Munger Tolles' presentation to Proskauer Rose in regards to potential T-Side intercompany claims. |
| 15 | 04/14/15 | Rauch, Adam | 1.6 | Assess Statement in Support of Intercompany Settlement in the Plan, specifically Munger Tolles' presentation to Cravath, Swaine & Moore with regards to potential intercompany claims against EFIH. |
| 15 | 04/15/15 | Rauch, Adam | 0.3 | Evaluate pre-petition professional fee analysis presented in Munger Tolles' March 16, 2015 presentation. |
| 15 | 04/15/15 | Rauch, Adam | 0.8 | Identify claims contemplated in the Statement in Support of Intercompany Settlement included that were not included in the UCC letter to Kirkland identifying potential causes of action. |
| 15 | 04/15/15 | Rauch, Adam | 0.3 | Participate on call with Counsel regarding Statement in Support of Intercompany Settlement in the Plan. |
| 15 | 04/15/15 | Rauch, Adam | 0.4 | Participate on call with Counsel regarding shared services claims presented in Munger Tolles presentations. |
| 15 | 04/15/15 | Rauch, Adam | 1.6 | Revise analysis comparing intercompany claims presented in the Debtors Statement in Support of Intercompany Settlement against current view of intercompany claims. |
| 15 | 04/15/15 | Rauch, Adam | 0.2 | Assess potential shared services claims as disclosed in the Statement in Support of Intercompany Settlement prior to discussion with Counsel regarding the same. |
| 15 | 04/15/15 | Diaz, Matthew | 0.5 | Analyze intercompany cash balances at EFH Corp. Services. |
| 15 | 04/16/15 | Rauch, Adam | 2.6 | Incorporate EFH and EFIH defenses to potential T-Side claims into analysis comparing intercompany claims presented by Munger Tolles to current view of intercompany claims. |
| 15 | 04/16/15 | Rauch, Adam | 1.2 | Analyze EFIH's response to T-Side claims and defenses as presented in the Debtors Statement in Support of Intercompany Claims. |
| 15 | 04/16/15 | Rauch, Adam | 1.3 | Continue to incorporate EFH and EFIH defenses to potential T-Side claims into analysis comparing intercompany claims presented by Munger Tolles to current view of intercompany claims. |
| 15 | 04/16/15 | Rauch, Adam | 1.7 | Analyze intercompany claims presentation prepared by Proskauer included in the Debtors Statement in Support of Intercompany Settlement in order to assess potential defensive claims. |
| 15 | 04/16/15 | Rauch, Adam | 0.9 | Continue to assess the intercompany claims presentation prepared by Proskauer included in the Debtors Statement in Support of Intercompany Settlement in order to assess potential defensive claims. |
| 15 | 04/20/15 | Diaz, Matthew | 1.2 | Analyze the updated money pool analysis to determine potential claims. |
| 15 | 04/20/15 | Rauch, Adam | 1.8 | Continue to compare pre-petition accruals and cash payments to professionals provided by the Debtors with the analysis provided in Munger Tolles' presentation. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 04/20/15 | Rauch, Adam | 0.7 | Assess Settlement section of the disinterested manager meeting presentation in order to evaluate potential treatment of intercompany claims. |
| 15 | 04/20/15 | Rauch, Adam | 0.6 | Assess Prepetition Intercompany Claims section of the disinterested manager meeting presentation in order to evaluate potential treatment of intercompany claims. |
| 15 | 04/20/15 | Rauch, Adam | 1.4 | Compare pre-petition accruals and cash payments to professionals provided by the Debtors with the analysis provided in Munger Tolles' presentation. |
| 15 | 04/20/15 | Rauch, Adam | 0.3 | Assess diligence section of the disinterested manager meeting presentation in order to evaluate potential treatment of intercompany claims. |
| 15 | 04/21/15 | Rauch, Adam | 2.3 | Analyze the Debtors' support documentation for specific requested cost categories allocated pursuant to Shared Services (including contemplating alternative allocation calculations based on information provided). |
| 15 | 04/21/15 | Rauch, Adam | 1.8 | Research variances in potential pre-petition professional fee claim amounts when comparing against Munger Tolles analysis. |
| 15 | 04/22/15 | Diaz, Matthew | 2.5 | Examine Munger and Proskauer claims presentations to assess strength of claims. |
| 15 | 04/22/15 | Rauch, Adam | 1.0 | Analyze select 2011 money pool interest accruals in order to assess if an appropriate interest rate was utilized as provided for under the money pool policy documents. |
| 15 | 04/22/15 | Rauch, Adam | 1.2 | Analyze select 2012 money pool interest accruals in order to understand if appropriate interest rate was utilized as provided for under the money pool policy documents. |
| 15 | 04/22/15 | Rauch, Adam | 1.4 | Analyze select 2013 money pool interest accruals in order to understand if appropriate interest rate was utilized as provided for under the money pool policy documents. |
| 15 | 04/23/15 | Diaz, Matthew | 3.4 | Draft list of questions/observations to be sent to MoFo following the assessment of the Munger and E-side advisors claim presentations. |
| 15 | 04/23/15 | Diaz, Matthew | 1.7 | Analyze historical money pool practices to assess potential claims. |
| 15 | 04/23/15 | Eimer, Sean | 1.1 | Analyze potential post-petition professional fee claim assumptions in Munger Tolles intercompany claims presentation. |
| 15 | 04/23/15 | Rauch, Adam | 1.2 | Continue to analyze the Debtors support documentation for specific requested cost categories allocated pursuant to Shared Services (including contemplating alternative allocation calculations based on information provided). |
| 15 | 04/23/15 | Rauch, Adam | 1.5 | Research T-Side money pool balances that do not include TCEH. |
| 15 | 04/23/15 | Rauch, Adam | 1.4 | Draft correspondence to the Debtors' advisors regarding additional money pool follow-up diligence questions. |
| 15 | 04/29/15 | Diaz, Matthew | 2.3 | Analyze the responses to the scheduling motion and assess impact on claims analysis. |
| 15 | 04/29/15 | Park, Ji Yon | 0.6 | Prepare intercompany balance schedule per request by counsel. |
| 15 | 04/30/15 | Diaz, Matthew | 0.6 | Participate in call with MoFo to discuss final comments on the claims letter to the Debtors. |
| 15 | 04/30/15 | Diaz, Matthew | 2.5 | Incorporate edits and research the claims letter to the Debtors. |
| 15 | 04/30/15 | Diaz, Matthew | 1.0 | Participate in call with MoFo to discuss the claims letter to the Debtors and other claims issues. |
| 15 | 04/30/15 | Diaz, Matthew | 0.7 | Revise new draft of the claims letters to the Debtors. |
| 15 | 04/30/15 | Rauch, Adam | 0.9 | Participate in call with Counsel and Lazard re: intercompany claims and causes of action. |
| **15 Total** | | | **976.4** | |
| 16 | 01/06/15 | Scruton, Andrew | 1.1 | Correspond with Counsel on plan negotiations. |
| 16 | 01/07/15 | Scruton, Andrew | 0.8 | Correspond with Counsel on plan settlement meetings. |
| 16 | 01/08/15 | Scruton, Andrew | 1.9 | Participate in meeting with Counsel and T-side creditor professionals to discuss plan settlement. |
| 16 | 01/15/15 | Davido, Scott | 0.7 | Attend meeting with Munger Tolles / Greenhill regarding plan negotiation issues and independent director role. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 01/15/15 | Davido, Scott | 1.9 | Attend meeting with the Debtors advisors to discuss business performance, key case issues, and plan negotiations. |
| 16 | 01/16/15 | Scruton, Andrew | 1.1 | Correspond with Counsel in preparing counter in settlement negotiations. |
| 16 | 01/16/15 | Scruton, Andrew | 0.6 | Examine scope of waterfall analysis needed in response to Counsel requests. |
| 16 | 01/20/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Lazard to analyze recoveries based upon claim assumptions. |
| 16 | 01/21/15 | Diaz, Matthew | 0.5 | Participate in meeting with the 2nd liens to discuss restructuring alternatives. |
| 16 | 01/21/15 | Diaz, Matthew | 3.5 | Participate in meeting with Counsel and Lazard to discuss restructuring alternatives. |
| 16 | 01/26/15 | Davido, Scott | 0.9 | Participate in Committee call re: counteroffer to first liens regarding consensual plan treatment of unsecured creditors. |
| 16 | 01/26/15 | Davido, Scott | 1.4 | Analyze UCC presentation re: potential counteroffer to first liens relating to the consensual plan treatment of unsecured creditors. |
| 16 | 01/27/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel to discuss supplemental analysis of waterfall valuation analysis incorporating sensitivity analysis. |
| 16 | 01/27/15 | Scruton, Andrew | 1.6 | Provide comments on initial analysis of waterfall valuation scenarios. |
| 16 | 01/28/15 | Scruton, Andrew | 2.7 | Provide comments on analysis of settlement vs. litigation plan recovery analyses. |
| 16 | 01/29/15 | Davido, Scott | 1.4 | Participate in call with Committee re: analysis of potential counterproposal to first lien holders. |
| 16 | 01/29/15 | Scruton, Andrew | 2.1 | Provide comments on revised analysis of settlement vs. litigation plan recovery analyses. |
| 16 | 01/30/15 | Scruton, Andrew | 0.7 | Provide comments to Counsel on settlement negotiations. |
| 16 | 01/30/15 | Scruton, Andrew | 1.2 | Provide comments on analysis of settlement vs. litigation plan recovery analyses at higher values. |
| 16 | 02/02/15 | Eisenband, Michael | 1.1 | Provide comments on analysis of outstanding shared service intercompany claims for the purpose of assessing value of potential recoveries. |
| 16 | 02/02/15 | Scruton, Andrew | 1.6 | Comment on plan recovery scenario analysis of impact of intercompany claims and tax issues. |
| 16 | 02/02/15 | Simms, Steven | 0.8 | Analyze impact of intercreditor claims on various estates to assess potential recoveries. |
| 16 | 02/03/15 | Scruton, Andrew | 1.8 | Provide comments on sensitivities in recovery scenarios re: certain intercompany claims. |
| 16 | 02/03/15 | Simms, Steven | 0.4 | Evaluate document summary prepared from discovery requests related to intercompany allocations for assessment of recoveries. |
| 16 | 02/03/15 | Simms, Steven | 0.3 | Analyze first lien proposal for meeting with creditors. |
| 16 | 02/04/15 | Scruton, Andrew | 1.9 | Participate in meeting with Independent Director professionals to analyze recovery on potential intercompany claims. |
| 16 | 02/04/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Lazard to amend counter proposal to First Liens. |
| 16 | 02/05/15 | Scruton, Andrew | 1.9 | Participate in meeting with Independent Director professionals to analyze of potential claims including recoveries. |
| 16 | 02/05/15 | Scruton, Andrew | 2.1 | Provide input on sensitivities to revised analysis of settlement vs. litigation plan recovery analyses. |
| 16 | 02/05/15 | Scruton, Andrew | 0.7 | Participate in discussion with Counsel on approaches to settlement negotiations re: First Lien proposal. |
| 16 | 02/05/15 | Simms, Steven | 1.3 | Participate in meeting with ad hoc group on settlement and transaction structure items. |
| 16 | 02/06/15 | Eisenband, Michael | 0.8 | Provide comments on analysis re: possible value allocation drivers. |
| 16 | 02/06/15 | Scruton, Andrew | 0.8 | Edit summary of potential preference claims for consideration in settlement vs litigation plan recovery analyses. |
| 16 | 02/06/15 | Simms, Steven | 0.4 | Revise analysis for UCC on claims challenges relating to recoveries. |
| 16 | 02/09/15 | Eisenband, Michael | 0.7 | Participate in call with Counsel regarding the Debtors proposed reorganization structure to determine impact on T-side creditors. |
| 16 | 02/09/15 | Simms, Steven | 0.6 | Perform analysis on the claim recovery impact on creditors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 02/10/15 | Scruton, Andrew | 1.8 | Participate in call with Counsel to discuss supplemental analysis of recoveries incorporating sensitivities and decon v subcon scenarios. |
| 16 | 02/11/15 | Scruton, Andrew | 0.5 | Participate in call with Debtors' advisors to discuss settlement counter proposal. |
| 16 | 02/11/15 | Scruton, Andrew | 1.6 | Participate in meeting with advisors to first Liens to discuss settlement counter proposal. |
| 16 | 02/11/15 | Simms, Steven | 0.4 | Prepare correspondence related to settlement issues. |
| 16 | 02/12/15 | Scruton, Andrew | 0.8 | Participate in professionals call to assess status of recovery sensitivity analyses. |
| 16 | 02/13/15 | Scruton, Andrew | 0.6 | Participate in Committee call to analyze plan settlement negotiation status. |
| 16 | 02/16/15 | Diaz, Matthew | 2.3 | Analyze the Debtors' plan term sheet to determine recoveries to creditors. |
| 16 | 02/16/15 | Eisenband, Michael | 0.9 | Analyze impact of decon and subcon issues for recovery analysis. |
| 16 | 02/16/15 | Simms, Steven | 0.6 | Assess impact of decon and subcon issues for recovery analysis. |
| 16 | 02/18/15 | Eisenband, Michael | 1.0 | Provide revisions to proposed REIT structure analysis as part of evaluation of the Debtors proposal. |
| 16 | 02/19/15 | Simms, Steven | 0.3 | Prepare correspondence re: status of settlement proposal required for counter. |
| 16 | 02/23/15 | Eisenband, Michael | 1.1 | Provide comments on settlement analysis to evaluate counter proposals. |
| 16 | 02/26/15 | Simms, Steven | 0.7 | Analyze impact of structural alternatives on recoveries for various creditor groups. |
| 16 | 03/02/15 | Scruton, Andrew | 1.2 | Provide comments on Plan revisions' effects on recovery scenario analysis of impact of intercompany claims and tax issues. |
| 16 | 03/03/15 | Eisenband, Michael | 1.6 | Analyze key components of term sheet to determine recovery to unsecured creditors. |
| 16 | 03/04/15 | Scruton, Andrew | 1.8 | Participate in call with Counsel re: status of Plan settlement discussions and open issues. |
| 16 | 03/06/15 | Simms, Steven | 0.7 | Analyze claims and recoveries under various restructuring alternatives. |
| 16 | 03/06/15 | Simms, Steven | 0.6 | Evaluate alternative plan scenarios including analysis of substantive consolidation. |
| 16 | 03/09/15 | Scruton, Andrew | 1.3 | Analyze Plan term sheet circulated by Debtors to assess value to unsecured creditors. |
| 16 | 03/09/15 | Eisenband, Michael | 0.4 | Participate in call to discuss analysis of term sheet. |
| 16 | 03/10/15 | Simms, Steven | 0.4 | Evaluate intercompany claims impact on creditor recoveries. |
| 16 | 03/10/15 | Scruton, Andrew | 1.8 | Correspond with Counsel on Plan term sheet filed by Debtors. |
| 16 | 03/11/15 | Simms, Steven | 0.8 | Participate in discussion with Counsel and Lazard on Plan term sheet. |
| 16 | 03/13/15 | Davido, Scott | 2.2 | Analyze Co-CRO's proposed Plan term sheet to evaluate values of proposed recovery for the unsecured creditors. |
| 16 | 03/16/15 | Davido, Scott | 1.7 | Perform analysis of proposed POR term sheet to determine potential alternative scenarios. |
| 16 | 03/16/15 | Eisenband, Michael | 0.4 | Prepare for call to discuss plan term sheet. |
| 16 | 03/16/15 | Eisenband, Michael | 0.6 | Participate in call to discuss revised plan term sheet, Oncor REIT evaluation, causes of action and  first lien makewhole payments. |
| 16 | 03/18/15 | Eisenband, Michael | 0.9 | Evaluate potential pre-petition claims in content of review of plan term sheet. |
| 16 | 03/23/15 | Eisenband, Michael | 1.1 | Analyze REIT Construct in connection with draft term sheet. |
| 16 | 03/24/15 | Simms, Steven | 0.8 | Analyze latest intercompany summary to assess impact on recoveries based on various scenarios. |
| 16 | 03/25/15 | Simms, Steven | 0.4 | Correspond with creditor on Plan alternatives and structuring issues. |
| 16 | 03/25/15 | Simms, Steven | 0.3 | Participate in call with creditor on potential recovery items related to tax. |
| 16 | 03/26/15 | Davido, Scott | 1.9 | Analyze Co-CRO's proposed POR term sheet in preparation for call to discuss proposed recoveries. |
| 16 | 03/26/15 | Davido, Scott | 0.9 | Participate in Committee professionals call to discuss imminent proposal by Co-CROs of POR recoveries. |
| 16 | 03/26/15 | Eisenband, Michael | 1.2 | Provide comments on draft plan term sheet. |
| 16 | 03/27/15 | Simms, Steven | 0.9 | Analyze latest Plan structure from Debtors, including recovery proposal. |
| 16 | 03/27/15 | Simms, Steven | 0.3 | Correspond with 2nd lien advisor on plan issues. |
| 16 | 03/30/15 | Davido, Scott | 1.8 | Analyze reports regarding a potential "E-side" Plan agreement, including reports of range of values on a "REIT" concept for Oncor. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 03/30/15 | Davido, Scott | 0.9 | Participate in call with Committee re: Co-CRO's proposed POR term sheet and recovery for unsecured creditors. |
| 16 | 03/30/15 | Simms, Steven | 1.3 | Analyze Plan alternatives presentation reflecting recovery scenarios to provide comments. |
| 16 | 03/30/15 | Eisenband, Michael | 1.0 | Participate in call re: status of Plan strategies and recent contract rejection motions. |
| 16 | 03/31/15 | Simms, Steven | 0.8 | Assess intercompany claims impact on transaction structures. |
| 16 | 03/31/15 | Diaz, Matthew | 1.3 | Analyze the draft disclosure statement to determine plan treatment. |
| 16 | 04/01/15 | Park, Ji Yon | 0.4 | Analyze assumptions listed in term sheet. |
| 16 | 04/01/15 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel and Lazard on implications from latest settlement negotiations. |
| 16 | 04/01/15 | Simms, Steven | 0.4 | Participate in discussion with Counsel of Plan proposals and alternatives with Counsel and required analysis. |
| 16 | 04/01/15 | Eisenband, Michael | 1.0 | Examine Committee presentation re: REIT structure scenarios for the purpose of analyzing Plan of Reorganization. |
| 16 | 04/02/15 | Scruton, Andrew | 1.5 | Analyze proposed Plan of Reorganization to evaluate potential intercompany claims. |
| 16 | 04/02/15 | Eisenband, Michael | 0.8 | Examine update re: latest settlement discussions and timetable for REIT analysis. |
| 16 | 04/03/15 | Diaz, Matthew | 3.6 | Analyze the plan and possible plan recoveries to unsecured creditors on account of intercompany claims and causes of action. |
| 16 | 04/03/15 | Park, Ji Yon | 1.1 | Analyze waterfall recovery model and reconcile to term sheet. |
| 16 | 04/03/15 | Scruton, Andrew | 1.8 | Correspond with Counsel and Lazard on issues arising from initial analysis of Debtors proposed Plan of Reorganization. |
| 16 | 04/03/15 | Davido, Scott | 2.2 | Perform analysis of Debtor's proposed Plan of Reorganization to evaluate changes to Debtors' business plan and cash flows for comparison to UCC plan. |
| 16 | 04/04/15 | Simms, Steven | 2.2 | Analyze draft Plan for structure and creditor treatment including related challenges. |
| 16 | 04/05/15 | Park, Ji Yon | 0.6 | Prepare update re: recently provided Plan and Disclosure Statement. |
| 16 | 04/06/15 | Davido, Scott | 2.3 | Analyze Co-CRO's proposed Plan of Reorganization documents to evaluate changes to Debtors' business plan and cash flows for comparison to UCC plan. |
| 16 | 04/06/15 | Davido, Scott | 1.5 | Analyze proposed Plan of Reorganization to evaluate values of the proposed recovery for the unsecured "T-Side" creditors and determine potential alternatives, likely positions of "E-Side". |
| 16 | 04/06/15 | Park, Ji Yon | 0.8 | Analyze Disclosure Statement and liquidation analysis to prepare potential objection. |
| 16 | 04/06/15 | Scruton, Andrew | 1.5 | Perform analysis of proposed Disclosure Statement amendments. |
| 16 | 04/07/15 | Park, Ji Yon | 0.8 | Reconcile the draft liquidation analysis to disclosures contained within the Debtors' SEC filings. |
| 16 | 04/07/15 | Park, Ji Yon | 1.1 | Draft summary of reconciliation between disclosure statement and waterfall recovery model. |
| 16 | 04/07/15 | Park, Ji Yon | 1.4 | Reconcile certain figures in the Disclosure Statement to other source documents. |
| 16 | 04/07/15 | Eisenband, Michael | 0.9 | Analyze recovery scenarios under various alternative Plans. |
| 16 | 04/07/15 | Simms, Steven | 0.7 | Analyze recovery scenarios under various alternative Plans for meeting with creditors. |
| 16 | 04/08/15 | Davido, Scott | 2.7 | Read memo summarizing comprehensive settlement of litigation claims to assess impacts on recoveries and compare to risk adjusted alternatives. |
| 16 | 04/08/15 | Diaz, Matthew | 1.6 | Analyze plan and disclosure statement and develop list of questions. |
| 16 | 04/08/15 | Park, Ji Yon | 0.3 | Assess disclosure statement assumptions. |
| 16 | 04/08/15 | Park, Ji Yon | 0.9 | Analyze plan mechanics and resulting recoveries. |
| 16 | 04/08/15 | Simms, Steven | 2.6 | Outline plan and disclosure statement in order to identify issues that require further information. |
| 16 | 04/09/15 | Diaz, Matthew | 1.3 | Analyze disclosure statement and T-side treatment. |
| 16 | 04/09/15 | Park, Ji Yon | 1.6 | Examine summary of plan construct and recovery flow mechanism |
| 16 | 04/09/15 | Park, Ji Yon | 2.1 | Analyze plan construct and mechanics of waterfall recovery flow. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 04/09/15 | Park, Ji Yon | 0.6 | Prepare update to Counsel re: plan proposed mechanism. |
| 16 | 04/09/15 | Park, Ji Yon | 0.9 | Update summary of plan construct including recovery flow mechanism. |
| 16 | 04/09/15 | Davido, Scott | 1.8 | Analyze  proposed plan of reorganization  to prepare for UCC professionals call. |
| 16 | 04/09/15 | Scruton, Andrew | 1.4 | Participate in call with Counsel and Lazard to discuss latest settlement discussions to defer Standing Motion hearing. |
| 16 | 04/09/15 | Simms, Steven | 0.4 | Participate in call with Counsel to discuss Plan and standing hearing items. |
| 16 | 04/09/15 | Simms, Steven | 0.9 | Participate in discussion with independent director on Plan and standing hearing items. |
| 16 | 04/09/15 | Davido, Scott | 1.5 | Participate in call with Lazard,  MoFo, and Munger Tolles re: Plan of Reorganization and supporting/timing of preparing for litigation on intercompany claims. |
| 16 | 04/10/15 | Eisenband, Michael | 0.7 | Analyze issues re: potential settlement to defer standing motion. |
| 16 | 04/10/15 | Scruton, Andrew | 0.9 | Correspond with Counsel on issues re: potential settlement to defer Standing Motion. |
| 16 | 04/12/15 | Davido, Scott | 1.6 | Read the Stipulation and Agreed Order Regarding Standing Motions for impact on timing and expert testimony support, and impact on substantive issues. |
| 16 | 04/12/15 | Simms, Steven | 0.4 | Provide comments on stipulation to adjourn standing motion and Plan of Reorganization. |
| 16 | 04/13/15 | Davido, Scott | 2.7 | Analyze Co-CRO's proposed Plan of Reorganization documents to evaluate changes to Debtors' business plan and cash flows for comparison to UCC plan. |
| 16 | 04/13/15 | Eisenband, Michael | 0.3 | Examine POR analysis to prepare for call with Counsel on plan negotiations. |
| 16 | 04/13/15 | Eisenband, Michael | 0.7 | Participate in status update call with UCC re: POR, Disclosure Statement, and standing motion. |
| 16 | 04/14/15 | Diaz, Matthew | 0.5 | Analyze standing motion order and impact to causes of action dates. |
| 16 | 04/14/15 | Park, Ji Yon | 1.9 | Compare filed Plan and Disclosure Statement to prior drafts in order to identify major changes. |
| 16 | 04/14/15 | Park, Ji Yon | 2.1 | Perform detailed analysis of the filed Plan and Disclosure Statement to identify open questions. |
| 16 | 04/14/15 | Eisenband, Michael | 0.8 | Examine analysis regarding REIT scenarios to assess Plan of Reorganization recoveries. |
| 16 | 04/15/15 | Diaz, Matthew | 2.7 | Perform detailed analysis of the Plan and Disclosure Statement. |
| 16 | 04/15/15 | Park, Ji Yon | 2.2 | Continue to perform detailed analysis of the Plan and Disclosure statement to identify open questions. |
| 16 | 04/15/15 | Park, Ji Yon | 0.7 | Analyze independent director's intercompany settlement and recovery estimates for the purpose of analyzing the Plan. |
| 16 | 04/16/15 | Diaz, Matthew | 1.9 | Analyze the Plan and the Disclosure Statement. |
| 16 | 04/16/15 | Park, Ji Yon | 0.3 | Analyze Disclosure Statement's treatment of post petition interest and make whole claims. |
| 16 | 04/16/15 | Park, Ji Yon | 0.9 | Develop list of open questions and issues list on the Plan and Disclosure Statement. |
| 16 | 04/16/15 | Park, Ji Yon | 0.8 | Draft summary of update re: comments to the Plan and Disclosure Statement. |
| 16 | 04/16/15 | Park, Ji Yon | 0.1 | Follow up with Lazard on information requests relating to plan. |
| 16 | 04/17/15 | Park, Ji Yon | 2.1 | Analyze Plan mechanics to assess impact on recoveries between accept/reject. |
| 16 | 04/21/15 | Simms, Steven | 0.6 | Evaluate intercompany summary presentation and impact of claims on potential recoveries. |
| 16 | 04/21/15 | Park, Ji Yon | 0.3 | Draft summary of update re: Plan mechanics and recoveries. |
| 16 | 04/21/15 | Eisenband, Michael | 1.1 | Read update re: Plan negotiations and related REIT analysis. |
| 16 | 04/21/15 | Scruton, Andrew | 0.9 | Correspond with Counsel on Plan negotiations and related REIT analysis. |
| 16 | 04/22/15 | Park, Ji Yon | 0.8 | Revise analysis on Plan mechanics and estimated outcome. |
| 16 | 04/22/15 | Simms, Steven | 0.4 | Correspond on mediation and Plan process timing. |
| 16 | 04/23/15 | Davido, Scott | 0.6 | Participate in call with Lazard and MoFo  re: developments in disputes with other stakeholders affecting valuation, and preparation for potential valuation disputes if consensual plan not achieved. |
| 16 | 04/23/15 | Simms, Steven | 0.6 | Participate in call with counsel on mediation and Plan process. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 04/24/15 | Simms, Steven | 0.4 | Analyze potential intercompany claims for the purpose of examining Plan of Reorganization. |
| 16 | 04/24/15 | Park, Ji Yon | 0.6 | Analyze waterfall mechanics including assumptions of the Plan. |
| 16 | 04/24/15 | Eisenband, Michael | 0.9 | Analyze key assumptions of the Plan of Reorganization compared to term sheet. |
| 16 | 04/27/15 | Diaz, Matthew | 1.2 | Analyze the revised scheduling order. |
| 16 | 04/27/15 | Park, Ji Yon | 0.2 | Analyze waterfall mechanics including assumptions per the Plan. |
| 16 | 04/27/15 | Scruton, Andrew | 1.1 | Analyze alternative Plan structures from E-side. |
| 16 | 04/27/15 | Eisenband, Michael | 1.0 | Participate in status update call with UCC to discuss February operations and status of plan negotiations. |
| 16 | 04/28/15 | Diaz, Matthew | 1.5 | Analyze responses to the scheduling motion. |
| 16 | 04/28/15 | Scruton, Andrew | 1.0 | Participate in call with Debtors and other Creditor professionals on status of plan development by TCEH Ad hoc group. |
| 16 | 04/29/15 | Scruton, Andrew | 0.6 | Participate in call with Debtors and other Creditor professionals on status of plan development by TCEH Ad hoc group. |
| 16 | 04/29/15 | Eisenband, Michael | 1.0 | Analyze key assumptions contained in REIT business plan. |
| 16 | 04/30/15 | Simms, Steven | 0.6 | Evaluate claims letter to the Debtor to identify open areas and provide modifications. |
| 16 | 01/08/15 | Simms, Steven | 0.8 | Prepare summary of analysis required to develop counter proposal and assess existing proposal in preparation of meeting with Counsel and T-side creditor professionals. |
| 16 | 01/29/15 | Simms, Steven | 0.6 | Prepare correspondence related to settlement scenarios. |
| **16 Total** | | | **177.0** | |
| 18.A | 01/02/15 | Eimer, Sean | 2.1 | Analyze EFCH non-controlling interest for dividend roll forward analysis. |
| 18.A | 01/05/15 | Diaz, Matthew | 1.6 | Examine presentation on the sponsor payments. |
| 18.A | 01/05/15 | Diaz, Matthew | 2.1 | Analyze LBO flow of funds and related payments. |
| 18.A | 01/05/15 | Eimer, Sean | 1.5 | Revise EFH LBO monitoring fees exhibit by incorporating revised summary. |
| 18.A | 01/05/15 | Park, Ji Yon | 0.5 | Prepare summary update re: intercompany investigations. |
| 18.A | 01/05/15 | Park, Ji Yon | 0.6 | Draft summary of open issues relating to legacy investigations. |
| 18.A | 01/05/15 | Rauch, Adam | 0.6 | Prepare correspondence re: LBO funds flow. |
| 18.A | 01/05/15 | Rauch, Adam | 1.0 | Prepare list of open items re: diligence request list. |
| 18.A | 01/05/15 | Rauch, Adam | 1.1 | Update diligence request listing to reflect documents received from the Debtor to date. |
| 18.A | 01/05/15 | Rauch, Adam | 1.5 | Analyze LBO funds flow in order to trace funds transferred from TCEH to EFH Corp. |
| 18.A | 01/06/15 | Diaz, Matthew | 1.2 | Update due diligence request list to be sent to A&M. |
| 18.A | 01/06/15 | Diaz, Matthew | 1.3 | Assess flow of funds associated with the LBO for the purpose of analyzing potential causes of action. |
| 18.A | 01/06/15 | Park, Ji Yon | 0.2 | Analyze LBO-related requests from Counsel. |
| 18.A | 01/06/15 | Park, Ji Yon | 0.3 | Analyze updated diligence request list to be sent to A&M. |
| 18.A | 01/06/15 | Park, Ji Yon | 0.4 | Draft response to Counsel re: LBO related requests. |
| 18.A | 01/06/15 | Park, Ji Yon | 0.6 | Examine Counsel's requests relating to LBO and next steps to address open items. |
| 18.A | 01/06/15 | Park, Ji Yon | 0.9 | Assess merger sub cash flows relating to LBO review. |
| 18.A | 01/06/15 | Rauch, Adam | 0.6 | Prepare correspondence to Counsel regarding potential claims. |
| 18.A | 01/06/15 | Rauch, Adam | 0.7 | Research documents posted by the Debtors in response to diligence requests. |
| 18.A | 01/06/15 | Rauch, Adam | 1.5 | Prepare for call with Counsel re: LBO transactions and related sponsor payments. |
| 18.A | 01/07/15 | Diaz, Matthew | 1.1 | Participate in call with A&M to discuss status on requested due diligence. |
| 18.A | 01/07/15 | Park, Ji Yon | 0.3 | Draft information request for specific investigation items. |
| 18.A | 01/07/15 | Park, Ji Yon | 0.4 | Perform analysis of merger sub cash flows. |
| 18.A | 01/07/15 | Park, Ji Yon | 0.7 | Draft comments re: LBO fees benchmarking study. |
| 18.A | 01/07/15 | Park, Ji Yon | 0.8 | Participate in call with A&M (partial) re: status of open items. |
| 18.A | 01/07/15 | Park, Ji Yon | 0.9 | Participate in call with MoFo re: status of pending LBO related requests and next steps. |
| 18.A | 01/07/15 | Park, Ji Yon | 1.6 | Analyze certain pre-LBO debt settlement and related balance sheets. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 01/07/15 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding transaction related fees paid to the Sponsors by TCEH. |
| 18.A | 01/07/15 | Rauch, Adam | 0.3 | Prepare for call with Counsel regarding outstanding diligence items related to Sponsor payments and LBO transactions. |
| 18.A | 01/07/15 | Rauch, Adam | 0.6 | Research inquiry by Counsel regarding transaction related fees paid to the Sponsors by TCEH. |
| 18.A | 01/07/15 | Rauch, Adam | 0.9 | Participate in call with Counsel re: outstanding diligence items related to Sponsor payments and LBO transactions. |
| 18.A | 01/07/15 | Rauch, Adam | 1.0 | Participate on call with the Debtors' advisors regarding the diligence request list. |
| 18.A | 01/08/15 | Park, Ji Yon | 0.2 | Follow up with Counsel re: analysis on certain sponsor fees. |
| 18.A | 01/08/15 | Park, Ji Yon | 0.3 | Participate in discussion with Lazard re: analysis to be prepared in connection with certain sponsor fees. |
| 18.A | 01/08/15 | Park, Ji Yon | 0.6 | Research background materials relating to certain sponsor fees and analysis for Lazard. |
| 18.A | 01/08/15 | Rauch, Adam | 2.5 | Revise LBO fee comparable analysis by incorporating updated metrics. |
| 18.A | 01/09/15 | Eimer, Sean | 2.7 | Revise LBO monitoring fees exhibit by incorporating % of equity value metrics. |
| 18.A | 01/09/15 | Park, Ji Yon | 0.3 | Examine 2011 amend & extend in the public filings. |
| 18.A | 01/09/15 | Park, Ji Yon | 0.4 | Prepare list of open items and next steps re: outstanding investigation issues. |
| 18.A | 01/09/15 | Park, Ji Yon | 0.4 | Analyze LBO related funds flow by incorporating revised team summary. |
| 18.A | 01/09/15 | Rauch, Adam | 0.3 | Research inquiry by Counsel regarding affiliate debt. |
| 18.A | 01/09/15 | Rauch, Adam | 0.6 | Research insider payments at the request of Counsel. |
| 18.A | 01/09/15 | Rauch, Adam | 0.6 | Participate in call with the Debtors' advisors and accounting team regarding information request list. |
| 18.A | 01/09/15 | Rauch, Adam | 0.7 | Update diligence request list in order to circulate to the list to the Debtors' advisors. |
| 18.A | 01/09/15 | Rauch, Adam | 0.8 | Update analysis of advisory fees paid to the Sponsors by TCEH per the request of Counsel. |
| 18.A | 01/10/15 | Eimer, Sean | 1.5 | Incorporate edits to LBO monitoring fees summary exhibit. |
| 18.A | 01/10/15 | Park, Ji Yon | 0.8 | Analyze potential claims and draft comments re: LBO monitoring fees. |
| 18.A | 01/11/15 | Diaz, Matthew | 1.2 | Assess Oncor's payments associated with the LBO. |
| 18.A | 01/11/15 | Eimer, Sean | 2.9 | Add monitoring fee as a percentage of implied equity value in LBO monitoring fee exhibit and update summary. |
| 18.A | 01/12/15 | Diaz, Matthew | 0.9 | Examine the transition bonds summary used in the presentation for Counsel. |
| 18.A | 01/12/15 | Eimer, Sean | 3.4 | Compare metrics to analyze advisory fees paid to sponsors within sample set of leverage buyout transactions in 2006 and 2007. |
| 18.A | 01/12/15 | Eimer, Sean | 3.5 | Analyze effect of accounting adjustments such as debt push down for dividend roll forward analysis. |
| 18.A | 01/12/15 | Park, Ji Yon | 0.6 | Prepare list of open items regarding the investigation for upcoming Committee meeting. |
| 18.A | 01/12/15 | Rauch, Adam | 0.1 | Participate in call with Counsel regarding source of funds for advisory fees from 2007 through 2009. |
| 18.A | 01/12/15 | Rauch, Adam | 0.4 | Revise latest version of LBO fee benchmarking analysis. |
| 18.A | 01/12/15 | Rauch, Adam | 1.6 | Examine documents posted from the discovery process for files related to the LBO. |
| 18.A | 01/13/15 | Eimer, Sean | 1.9 | Investigate terms and disclosures for advisory fees paid to sponsors in top leverage buyout transactions in 2006 and 2007. |
| 18.A | 01/13/15 | Eimer, Sean | 2.3 | Examine sources and uses table disclosed in EFH's S-4 SEC filing to understand discrepancy between transaction value disclosed in EFH's 10K SEC filing. |
| 18.A | 01/13/15 | Rauch, Adam | 0.5 | Analyze make whole payments relating to the transition bonds at the request of Counsel. |
| 18.A | 01/14/15 | Diaz, Matthew | 1.2 | Examine sponsor fee benchmarking. |
| 18.A | 01/14/15 | Diaz, Matthew | 1.4 | Trace the flow of funds associated with the LBO transactions. |
| 18.A | 01/14/15 | Eimer, Sean | 0.7 | Create targeted search terms to review documents posted through the Discovery process. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 01/14/15 | Eimer, Sean | 1.3 | Incorporate revised EFH leverage buyout transaction value in presentation to MoFo as a result of sources and uses table disclosed in EFH's SEC filings. |
| 18.A | 01/14/15 | Rauch, Adam | 0.5 | Participate in call with Counsel regarding sponsor claims exhibits to be included in presentation to the Committee. |
| 18.A | 01/14/15 | Rauch, Adam | 0.9 | Update diligence request listing to reflect documents received from the Debtor to date. |
| 18.A | 01/14/15 | Rauch, Adam | 3.6 | Revise Management Fee section of the presentation on intercompany claims to be given to the Committee on January 15, 2015 in order to provide comments to Counsel. |
| 18.A | 01/15/15 | Eimer, Sean | 1.0 | Analyze outstanding legacy claims as a result of meeting with UCC. |
| 18.A | 01/16/15 | Diaz, Matthew | 0.6 | Participate in call with A&M to discuss the status of our information request list. |
| 18.A | 01/16/15 | Diaz, Matthew | 0.7 | Analyze funds flow associated with the 2011 amend and extend payment. |
| 18.A | 01/16/15 | Diaz, Matthew | 0.8 | Analyze funds flow for the state tax payments. |
| 18.A | 01/16/15 | Diaz, Matthew | 1.2 | Analyze impact of the federal tax causes of action implications. |
| 18.A | 01/16/15 | Eimer, Sean | 1.0 | Examine search terms for outstanding legacy items as a result of new documents posted through the Discovery process. |
| 18.A | 01/16/15 | Eimer, Sean | 2.1 | Draft presentation incorporating potential sponsor-related claims against TCEH. |
| 18.A | 01/16/15 | Eisenband, Michael | 1.1 | Examine latest draft presentation re: causes of action items. |
| 18.A | 01/16/15 | Park, Ji Yon | 0.3 | Prepare list of open items and deliverables regarding the claims investigations. |
| 18.A | 01/16/15 | Park, Ji Yon | 0.5 | Draft an email to MoFo re: sources of funds for amend/extend transaction fees. |
| 18.A | 01/16/15 | Park, Ji Yon | 0.6 | Trace sources of funds for amend/extend transaction fees. |
| 18.A | 01/16/15 | Rauch, Adam | 0.5 | Participate on call with A&M regarding status of diligence request list. |
| 18.A | 01/16/15 | Rauch, Adam | 2.2 | Prepare analysis of potential transition bond claims, including ranges of claims, strengths, and weaknesses. |
| 18.A | 01/17/15 | Eimer, Sean | 3.1 | Research potential shared services defensive claims at the request of Counsel for an upcoming meeting. |
| 18.A | 01/18/15 | Eimer, Sean | 2.1 | Analyze preference claims by incorporating payments disclosed in EFH SOFA/SOAL at the request of Counsel. |
| 18.A | 01/18/15 | Eimer, Sean | 3.4 | Incorporate potential share services defensive claims into the Committee presentation in response to MoFo's request regarding claims analysis for the upcoming meeting. |
| 18.A | 01/19/15 | Diaz, Matthew | 0.8 | Analyze open items and update due diligence list for A&M. |
| 18.A | 01/19/15 | Diaz, Matthew | 1.8 | Analyze impact of potential defensive claims calculations associated with the causes of action presentation. |
| 18.A | 01/19/15 | Eimer, Sean | 2.1 | Revise presentation regarding preference claims to analyze value of outstanding potential claims. |
| 18.A | 01/19/15 | Park, Ji Yon | 0.3 | Prepare correspondence re: certain historical tax issues impacting go-forward NOL. |
| 18.A | 01/19/15 | Park, Ji Yon | 0.3 | Participate in call with MoFo re: sources of funding for amend & extend transaction fees. |
| 18.A | 01/19/15 | Park, Ji Yon | 0.4 | Prepare correspondence regarding open items and deliverable timeline of the investigations. |
| 18.A | 01/20/15 | Rauch, Adam | 0.5 | Update diligence request list to reflect documents received from the Debtor to date in order to circulate the documents prior to January 20, 2015 call with A&M. |
| 18.A | 01/20/15 | Rauch, Adam | 0.7 | Analyze various intercompany causes of action and related impact. |
| 18.A | 01/20/15 | Rauch, Adam | 1.0 | Participate in call with Counsel and Lazard regarding potential intercompany causes of action. |
| 18.A | 01/20/15 | Rauch, Adam | 1.8 | Prepare summary of claims with flexibility evaluate impact on outcome. |
| 18.A | 01/21/15 | Diaz, Matthew | 1.2 | Analyze updated waterfall analysis and assess recoveries. |
| 18.A | 01/21/15 | Eisenband, Michael | 0.5 | Analyze causes of action related items. |
| 18.A | 01/21/15 | Park, Ji Yon | 0.6 | Draft summary on certain LBO related funds flow. |
| 18.A | 01/21/15 | Rauch, Adam | 0.4 | Participate in call with A&M regarding status of diligence request list. |
| 18.A | 01/22/15 | Eisenband, Michael | 0.7 | Analyze summary re: waterfall analysis and impact of claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 01/24/15 | Eimer, Sean | 3.0 | Examine documents posted through the Discovery process to better understand how the Debtors' allocated shared service costs among the entities. |
| 18.A | 01/26/15 | Diaz, Matthew | 0.3 | Prepare for call with A&M to discuss open diligence. |
| 18.A | 01/26/15 | Diaz, Matthew | 0.5 | Participate in call with A&M to discuss open diligence. |
| 18.A | 01/26/15 | Park, Ji Yon | 0.3 | Prepare correspondence re: initial comments to settlement analysis. |
| 18.A | 01/26/15 | Park, Ji Yon | 0.4 | Prepare correspondence re: initial framework of settlement analysis. |
| 18.A | 01/26/15 | Park, Ji Yon | 1.1 | Prepare update regarding the settlement analysis. |
| 18.A | 01/26/15 | Park, Ji Yon | 1.9 | Draft settlement analysis framework. |
| 18.A | 01/26/15 | Rauch, Adam | 0.4 | Participate in call with A&M regarding status of diligence request list. |
| 18.A | 01/26/15 | Rauch, Adam | 1.7 | Analyze documents provided by the Debtors evidencing the payment of sponsor fees. |
| 18.A | 01/27/15 | Park, Ji Yon | 1.1 | Research certain intercompany claims to analyze impact on litigation recoveries. |
| 18.A | 01/27/15 | Park, Ji Yon | 1.8 | Set up settlement analysis based on various scenarios. |
| 18.A | 01/27/15 | Park, Ji Yon | 2.1 | Edit settlement analysis based on various scenarios. |
| 18.A | 01/27/15 | Rauch, Adam | 0.6 | Update diligence request list to be sent to A&M. |
| 18.A | 01/27/15 | Rauch, Adam | 0.7 | Prepare correspondence to Counsel regarding observations from analysis of LBO flow of funds of payments to the sponsors. |
| 18.A | 01/28/15 | Eisenband, Michael | 1.0 | Examine potential defensive claims analysis presentation prepared by the team. |
| 18.A | 01/28/15 | Park, Ji Yon | 0.3 | Participate in call with Lazard to discuss assumptions underlying waterfall model. |
| 18.A | 01/28/15 | Park, Ji Yon | 0.6 | Prepare correspondence re: analysis of potential impact of intercompany and legacy claims on outcome. |
| 18.A | 01/28/15 | Park, Ji Yon | 0.6 | Update analysis by incorporating intercompany tax impact. |
| 18.A | 01/28/15 | Park, Ji Yon | 1.3 | Analyze intercompany impact of tax-related transactions in order to analyze impact on settlement discussions. |
| 18.A | 01/28/15 | Park, Ji Yon | 1.3 | Draft questions to Lazard for follow up in connection with settlement analysis. |
| 18.A | 01/28/15 | Park, Ji Yon | 2.1 | Update analysis of potential impact of intercompany and legacy claims on outcome. |
| 18.A | 01/28/15 | Rauch, Adam | 0.2 | Research Counsel's inquiry regarding advisory fee payments to the sponsors. |
| 18.A | 01/28/15 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding advisory fee payments to the sponsors. |
| 18.A | 01/28/15 | Rauch, Adam | 0.7 | Update diligence request list to be sent to A&M. |
| 18.A | 01/28/15 | Rauch, Adam | 2.4 | Perform targeted search through discovery document production regarding consideration received by Luminant as a result for stranded costs related to the transition bonds. |
| 18.A | 01/29/15 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss discovery issues. |
| 18.A | 01/29/15 | Diaz, Matthew | 0.9 | Update the due diligence list to be sent to A&M. |
| 18.A | 01/29/15 | Park, Ji Yon | 0.6 | Assess intercompany tax impact and update analysis. |
| 18.A | 01/29/15 | Park, Ji Yon | 0.7 | Perform quality check review of the analysis of potential impact of intercompany and legacy claims on outcome. |
| 18.A | 01/29/15 | Park, Ji Yon | 1.7 | Incorporate revisions to the analysis of potential impact of intercompany and legacy claims on outcome. |
| 18.A | 01/29/15 | Park, Ji Yon | 1.9 | Update sensitivity scenarios for intercompany taxable transaction assumptions. |
| 18.A | 01/29/15 | Rauch, Adam | 0.2 | Participate on call with A&M regarding status of various diligence requests. |
| 18.A | 01/29/15 | Rauch, Adam | 0.3 | Participate on call with MoFo regarding outstanding diligence request items. |
| 18.A | 01/29/15 | Rauch, Adam | 0.3 | Participate in call with A&M regarding diligence status. |
| 18.A | 01/29/15 | Rauch, Adam | 0.5 | Update exhibit for Counsel re: email to expedite diligence request list. |
| 18.A | 01/29/15 | Rauch, Adam | 0.6 | Provide update on diligence re: causes of action to Counsel. |
| 18.A | 01/29/15 | Rauch, Adam | 1.2 | Research EFH Corp. legacy notes at the request of Counsel. |
| 18.A | 01/29/15 | Rauch, Adam | 1.6 | Analyze status of outstanding issues regarding causes of action. |
| 18.A | 01/30/15 | Park, Ji Yon | 0.4 | Prepare correspondence re: analysis of potential impact of intercompany and legacy claims on outcome. |
| 18.A | 01/30/15 | Park, Ji Yon | 0.4 | Analyze Lazard's waterfall model to understand certain assumptions. |
| 18.A | 01/30/15 | Park, Ji Yon | 1.7 | Sensitize certain intercompany claim inputs to analyze impact on outcome. |
| 18.A | 01/30/15 | Park, Ji Yon | 2.1 | Update analysis of potential impact of intercompany and legacy claims on outcome. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 02/01/15 | Park, Ji Yon | 2.1 | Update claim inputs to reflect revised causes of action items. |
| 18.A | 02/01/15 | Park, Ji Yon | 1.9 | Perform analysis of potential impact of intercompany and legacy claims on outcome. |
| 18.A | 02/01/15 | Rauch, Adam | 0.3 | Correspond with A&M regarding outstanding diligence request items. |
| 18.A | 02/02/15 | Park, Ji Yon | 0.6 | Update inputs to analyze potential impact of intercompany and legacy claims on outcome. |
| 18.A | 02/02/15 | Park, Ji Yon | 0.3 | Prepare correspondence re: next steps on analysis of claims and impact on outcome. |
| 18.A | 02/02/15 | Rauch, Adam | 0.6 | Research EFH Corporate Services creditors at the request of Counsel. |
| 18.A | 02/03/15 | Park, Ji Yon | 1.4 | Update analysis to reflect additional intercompany scenarios to evaluate impact on outcome. |
| 18.A | 02/03/15 | Park, Ji Yon | 0.4 | Evaluate additional intercompany scenarios. |
| 18.A | 02/03/15 | Park, Ji Yon | 0.9 | Evaluate the analysis to asses impact of intercompany and legacy claims. |
| 18.A | 02/03/15 | Park, Ji Yon | 2.1 | Update analysis for intercompany claim scenario outputs and additional drivers. |
| 18.A | 02/03/15 | Park, Ji Yon | 1.4 | Analyze new intercompany scenarios in the analysis to evaluate impact on outcome. |
| 18.A | 02/03/15 | Rauch, Adam | 0.4 | Analyze additional sample data provided by the Debtors regarding payments to Sponsors from 2010 - 2013. |
| 18.A | 02/04/15 | Diaz, Matthew | 1.9 | Analyze intercompany scenarios and assess impact on potential outcome. |
| 18.A | 02/04/15 | Park, Ji Yon | 1.7 | Update analysis to reflect certain intercompany balances to evaluate impact on outcome. |
| 18.A | 02/04/15 | Park, Ji Yon | 2.2 | Update discussion materials for additional intercompany claim scenarios. |
| 18.A | 02/04/15 | Park, Ji Yon | 1.4 | Examine analysis to reflect certain intercompany balances and scenarios. |
| 18.A | 02/04/15 | Park, Ji Yon | 1.1 | Edit summaries of potential impact on outcome to reflect additional causes of action items. |
| 18.A | 02/04/15 | Rauch, Adam | 1.0 | Update the diligence request list to incorporate recent documents provided by the Debtors. |
| 18.A | 02/05/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss impacts from an Oncor transfer. |
| 18.A | 02/05/15 | Diaz, Matthew | 0.8 | Analyze potential size of preference causes of action for purposes of the settlement analysis. |
| 18.A | 02/05/15 | Eimer, Sean | 3.5 | Analyze shared services scenarios by each entity for the purpose of assessing impact on settlement analysis. |
| 18.A | 02/05/15 | Park, Ji Yon | 1.6 | Update analysis for affiliate claims on account of intercompany tax transactions to evaluate impact on outcome. |
| 18.A | 02/05/15 | Park, Ji Yon | 2.4 | Update analysis for certain intercompany scenarios and evaluate impact on outcome. |
| 18.A | 02/05/15 | Park, Ji Yon | 1.6 | Incorporate updates to the intercompany claim sensitivity scenarios. |
| 18.A | 02/05/15 | Rauch, Adam | 0.8 | Analyze transaction decision paper regarding the EFCH/EFH Corp. intercompany note in order to assess reasoning for entering into the note. |
| 18.A | 02/06/15 | Diaz, Matthew | 1.5 | Analyze potential size of preference causes of action for purposes of the settlement analysis. |
| 18.A | 02/06/15 | Eimer, Sean | 2.7 | Create summary analysis of vendor payments by Debtors for the past 90 days for the purpose of evaluating potential preference claims. |
| 18.A | 02/06/15 | Park, Ji Yon | 2.4 | Update analysis for certain causes of action items to evaluate their impact on outcome. |
| 18.A | 02/06/15 | Park, Ji Yon | 1.9 | Incorporate update in the intercompany sensitivity analysis. |
| 18.A | 02/06/15 | Park, Ji Yon | 0.8 | Prepare correspondence re: affiliate tax meeting update as well as updates to intercompany sensitivity analysis. |
| 18.A | 02/09/15 | Park, Ji Yon | 2.4 | Prepare output materials of the intercompany sensitivity analysis. |
| 18.A | 02/09/15 | Park, Ji Yon | 1.4 | Refine intercompany sensitivity analysis for additional scenarios. |
| 18.A | 02/09/15 | Park, Ji Yon | 0.2 | Correspond with Counsel re: upcoming call with Debtors re: sponsor fees. |
| 18.A | 02/09/15 | Rauch, Adam | 2.1 | Update the diligence request list and notes to incorporate recent documents provided by the Debtors. |
| 18.A | 02/09/15 | Rauch, Adam | 0.4 | Analyze documents provided by the Debtors in response to outstanding diligence request re: transition bond settlement. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 02/09/15 | Rauch, Adam | 0.3 | Analyze documents recently provided by the Debtors in response to outstanding diligence request re: make-whole agreement flow of funds. |
| 18.A | 02/10/15 | Diaz, Matthew | 0.4 | Participate in call with Counsel to discuss documents associated with the Oncor transfer. |
| 18.A | 02/10/15 | Diaz, Matthew | 0.9 | Analyze documents provided by MoFo regarding the Oncor transfer. |
| 18.A | 02/10/15 | Eimer, Sean | 1.0 | Analyze preference analysis for the purpose of finalizing data request to A&M. |
| 18.A | 02/10/15 | Park, Ji Yon | 2.4 | Prepare output materials of the settlement analysis. |
| 18.A | 02/10/15 | Park, Ji Yon | 0.9 | Examine discovery materials relating to 2005 Oncor transfer. |
| 18.A | 02/10/15 | Park, Ji Yon | 0.3 | Participate in call with Counsel re: 2005 Oncor transfer. |
| 18.A | 02/10/15 | Park, Ji Yon | 0.5 | Read MoFo memo on 2005 Oncor transfer. |
| 18.A | 02/10/15 | Park, Ji Yon | 2.4 | Update intercompany sensitivity analysis output summary to account for revised causes of action items. |
| 18.A | 02/10/15 | Rauch, Adam | 1.5 | Research certain TCEH revolver transactions in 2011 based upon Discovery documentation provided by Counsel. |
| 18.A | 02/11/15 | Diaz, Matthew | 0.5 | Analyze potential size of preference actions for the purpose of the settlement analysis. |
| 18.A | 02/11/15 | Diaz, Matthew | 0.6 | Participate in call with Committee Counsel to discuss next steps on the preference analysis. |
| 18.A | 02/11/15 | Diaz, Matthew | 0.8 | Evaluate potential preference payments to prepare for the call with Committee Counsel. |
| 18.A | 02/11/15 | Diaz, Matthew | 0.5 | Participate in call with the Debtors and A&M to discuss historical sponsor fee payments. |
| 18.A | 02/11/15 | Park, Ji Yon | 0.5 | Update legacy claim sensitivity analysis output based on new assumptions. |
| 18.A | 02/11/15 | Park, Ji Yon | 0.4 | Participate in call with the Debtors re: sponsor fees. |
| 18.A | 02/11/15 | Park, Ji Yon | 0.4 | Participate in call with Counsel re: preference analysis. |
| 18.A | 02/11/15 | Park, Ji Yon | 0.3 | Examine materials re: inputs to the preference analysis. |
| 18.A | 02/11/15 | Park, Ji Yon | 1.3 | Analyze Oncor valuation in 2005 for the purpose of assessing potential causes of action items. |
| 18.A | 02/11/15 | Park, Ji Yon | 0.4 | Address Counsel's inquiry on claims and legal entities. |
| 18.A | 02/11/15 | Park, Ji Yon | 0.6 | Update analysis on intercompany sensitivity scenarios. |
| 18.A | 02/11/15 | Park, Ji Yon | 0.3 | Draft diligence request list re: preference analysis. |
| 18.A | 02/11/15 | Rauch, Adam | 1.8 | Evaluate documents produced through discovery and sent by Counsel relating to the transition bonds and the settlement of the make whole agreements. |
| 18.A | 02/11/15 | Rauch, Adam | 0.3 | Participate in call with the Debtors' advisors and the Debtors regarding outstanding diligence items surrounding the Debtors' relationship with the Sponsors. |
| 18.A | 02/11/15 | Rauch, Adam | 0.5 | Prepare for call with Counsel regarding transition bonds, specifically the settlement of the make-whole agreements. |
| 18.A | 02/11/15 | Rauch, Adam | 0.4 | Participate in call with Counsel regarding transition bonds. |
| 18.A | 02/12/15 | Diaz, Matthew | 0.4 | Participate in call with A&M to discuss the preference analysis. |
| 18.A | 02/12/15 | Diaz, Matthew | 0.2 | Prepare for the preference call with A&M. |
| 18.A | 02/12/15 | Diaz, Matthew | 0.5 | Analyze impact on certain legal entities associated with the 2005 Oncor transfer. |
| 18.A | 02/12/15 | Eimer, Sean | 1.0 | Analyze past analysis of vendor payments 90 days from petition date to assess payments that are ordinary course value payments. |
| 18.A | 02/12/15 | Eimer, Sean | 1.0 | Analyze summary of vendor payments 90 days from petition date to assess payments that are new value payments. |
| 18.A | 02/12/15 | Park, Ji Yon | 0.4 | Assess impact of intercompany claims on settlement outcome. |
| 18.A | 02/12/15 | Park, Ji Yon | 0.4 | Participate in call with A&M re: preference analysis. |
| 18.A | 02/12/15 | Park, Ji Yon | 0.4 | Draft and send diligence request list on preference to A&M. |
| 18.A | 02/12/15 | Park, Ji Yon | 0.4 | Examine documents pertaining to Oncor valuation. |
| 18.A | 02/12/15 | Park, Ji Yon | 0.6 | Continue to analyze allocation of claims among business units in order to evaluate impact on outcome. |
| 18.A | 02/12/15 | Park, Ji Yon | 0.8 | Participate in call with A&M re: status of open diligence requests and clarifications. |
| 18.A | 02/12/15 | Park, Ji Yon | 0.3 | Revise claim allocations among the business units to evaluate impact. |
| 18.A | 02/12/15 | Park, Ji Yon | 1.1 | Update Oncor value analysis per request by Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 02/12/15 | Park, Ji Yon | 0.7 | Update analysis on intercompany scenarios impact on outcome. |
| 18.A | 02/12/15 | Rauch, Adam | 0.8 | Participate in diligence update call with A&M. |
| 18.A | 02/12/15 | Rauch, Adam | 3.1 | Identify T-Side entities that are allocated potential claims and causes of action items for the purpose of the settlement allocation analysis. |
| 18.A | 02/13/15 | Diaz, Matthew | 1.3 | Participate in call with MoFo and Lazard to discuss the potential claim probability analysis. |
| 18.A | 02/13/15 | Diaz, Matthew | 1.4 | Evaluate Debtors' assets and assess allocation methods for the sensitivity analysis. |
| 18.A | 02/13/15 | Eimer, Sean | 2.0 | Analyze Debtors' files outlining participating employees associated with the Rabbi trust to examine potential allocation methodologies. |
| 18.A | 02/13/15 | Park, Ji Yon | 0.4 | Analyze potential value by legal entity to sensitize impact of intercompany claims. |
| 18.A | 02/13/15 | Park, Ji Yon | 0.6 | Examine Rabbi Trust information to be sent to Counsel. |
| 18.A | 02/13/15 | Park, Ji Yon | 0.7 | Participate in call with Counsel re: intercompany claims and identify entities that own the claims. |
| 18.A | 02/13/15 | Park, Ji Yon | 0.4 | Examine detail of Rabbi Trust plan participants to determine entities with claims. |
| 18.A | 02/13/15 | Rauch, Adam | 0.4 | Prepare for call with Counsel and Lazard regarding the ownership of the potential intercompany and third party causes of action. |
| 18.A | 02/13/15 | Rauch, Adam | 0.5 | Analyze location of certain unencumbered assets at the request of Counsel. |
| 18.A | 02/13/15 | Rauch, Adam | 1.0 | Participate in call with Counsel and Lazard regarding the ownership of the potential intercompany and third party causes of action. |
| 18.A | 02/16/15 | Diaz, Matthew | 0.5 | Analyze Debtors' response to the transition bonds questions. |
| 18.A | 02/16/15 | Eimer, Sean | 3.1 | Examine list of T-side subsidiaries referenced in potential intercompany claims analysis for the purpose of analyzing impact on outcome. |
| 18.A | 02/16/15 | Eimer, Sean | 1.2 | Analyze intercompany scenarios by examining revised potential claims and causes of action items. |
| 18.A | 02/16/15 | Eimer, Sean | 3.5 | Prepare analysis of Rabbi Trust asset allocation by legal entity. |
| 18.A | 02/16/15 | Eimer, Sean | 0.8 | Revise Rabbi Trust analysis by creating an allocation summary of potential allocations by entity. |
| 18.A | 02/16/15 | Park, Ji Yon | 0.7 | Examine detail of assets and income statements re: allocation of value by legal entity. |
| 18.A | 02/16/15 | Park, Ji Yon | 0.6 | Assess Rabbi Trust participant schedule to evaluate allocation of Rabbi Trust assets by entity. |
| 18.A | 02/17/15 | Diaz, Matthew | 1.1 | Analyze rabbi trust payments for the purpose of analyzing potential causes of action items. |
| 18.A | 02/17/15 | Eimer, Sean | 3.3 | Incorporate EBITDA & asset values for list of business units to analyze allocation of potential claims. |
| 18.A | 02/17/15 | Eimer, Sean | 1.8 | Create summary of potential claims allocation based on EBITDA & asset values for list of business units. |
| 18.A | 02/17/15 | Eimer, Sean | 3.5 | Create summary outlining total potential allocation methodology for the value of the Rabbi Trust retirement programs. |
| 18.A | 02/17/15 | Eimer, Sean | 2.3 | Examine list of business unit codes prior to the LBO for the purpose of potentially allocating Rabbi Trust values to unknown business unit codes. |
| 18.A | 02/17/15 | Park, Ji Yon | 0.3 | Provide additional comments on certain unencumbered asset allocation by entity. |
| 18.A | 02/17/15 | Park, Ji Yon | 0.4 | Draft correspondence on certain unencumbered asset allocation by entity. |
| 18.A | 02/17/15 | Park, Ji Yon | 0.6 | Analyze certain unencumbered asset allocations by entity. |
| 18.A | 02/17/15 | Park, Ji Yon | 0.6 | Address Counsel's question on encumbered value allocation by entity to evaluate impact on outcome. |
| 18.A | 02/17/15 | Park, Ji Yon | 0.6 | Provide comments on draft summary of encumbered value allocation to evaluate impact on intercompany scenarios. |
| 18.A | 02/17/15 | Rauch, Adam | 2.6 | Analyze support documentation included in the Debtors' response for additional information regarding transition bonds background. |
| 18.A | 02/18/15 | Diaz, Matthew | 0.6 | Analyze historical rabbi trust payments by legal entity. |
| 18.A | 02/18/15 | Diaz, Matthew | 1.1 | Analyze the 2002 transition bond payments and compare to SEC filings. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 02/18/15 | Eimer, Sean | 1.1 | Prepare analysis of the Debtors response to inquiries regarding transactions related to the Transition Bonds. |
| 18.A | 02/18/15 | Eimer, Sean | 3.3 | Analyze 2013 EBITDA figures for the purpose of analyzing potential allocation methodologies utilized by the Debtors. |
| 18.A | 02/18/15 | Eimer, Sean | 1.4 | Analyze 2014 asset balances for the purpose of understanding impact on intercompany scenarios. |
| 18.A | 02/18/15 | Eimer, Sean | 2.8 | Revise Rabbi Trust analysis by creating an allocation summary based on headcount for the purpose of allocating assets to T-side business units. |
| 18.A | 02/18/15 | Eimer, Sean | 2.2 | Revise Rabbi Trust analysis by creating an allocation summary based on dollar exposure for the purpose of allocating assets to T-side business units. |
| 18.A | 02/18/15 | Park, Ji Yon | 0.8 | Examine rabbi trust asset allocations schedule and provide comments. |
| 18.A | 02/18/15 | Park, Ji Yon | 0.6 | Draft correspondence to counsel on allocation of Rabbi Trust funds. |
| 18.A | 02/18/15 | Park, Ji Yon | 0.9 | Provide comments on allocation of potential causes of action items. |
| 18.A | 02/18/15 | Rauch, Adam | 0.4 | Prepare correspondence to Counsel re: observations from review of support documentation provided by the Debtors for outstanding diligence request on the transition bonds. |
| 18.A | 02/18/15 | Rauch, Adam | 0.1 | Participate in call with Counsel regarding status of diligence requests. |
| 18.A | 02/18/15 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding information received from K&E in response to the request for information on transition bonds. |
| 18.A | 02/18/15 | Rauch, Adam | 3.2 | Analyze support documentation included in the Debtors' response for additional information regarding transition bonds background. |
| 18.A | 02/19/15 | Diaz, Matthew | 0.6 | Participate in call with A&M to discuss the status of our info request list. |
| 18.A | 02/19/15 | Diaz, Matthew | 0.5 | Participate in a call with MoFo to discuss potential preference avoidance actions. |
| 18.A | 02/19/15 | Eimer, Sean | 3.7 | Prepare analysis of potential allocation methodologies for T-side business units by analyzing the 2013 EFH 10K summaries. |
| 18.A | 02/19/15 | Eimer, Sean | 1.1 | Prepare analysis of potential allocation methodologies for T-side business units by analyzing the 2012 EFH 10K summaries. |
| 18.A | 02/19/15 | Eimer, Sean | 2.8 | Revise settlement allocation analysis based on asset values for the purpose of analyzing impact of potential intercompany and legacy items. |
| 18.A | 02/19/15 | Eimer, Sean | 1.4 | Examine EFH 10K to understand impact of adjusted EBITDA values as a potential allocation methodology. |
| 18.A | 02/19/15 | Park, Ji Yon | 0.9 | Analyze Rabbi Trust asset allocation and send to Lazard. |
| 18.A | 02/19/15 | Park, Ji Yon | 0.3 | Participate in call with Counsel re: preference analysis. |
| 18.A | 02/19/15 | Park, Ji Yon | 0.8 | Assess professional fee allocation data and analysis to be prepared. |
| 18.A | 02/19/15 | Park, Ji Yon | 0.2 | Assess recent order regarding preference analysis. |
| 18.A | 02/19/15 | Park, Ji Yon | 1.1 | Examine consolidating income statements for value allocation by legal entity. |
| 18.A | 02/19/15 | Park, Ji Yon | 0.4 | Research participating employers of the Rabbi Trust analysis. |
| 18.A | 02/19/15 | Rauch, Adam | 0.3 | Prepare for diligence update call with A&M. |
| 18.A | 02/19/15 | Rauch, Adam | 0.4 | Participate on update call with A&M regarding status of the diligence request items. |
| 18.A | 02/19/15 | Rauch, Adam | 1.2 | Update the diligence request list to A&M in anticipation of call. |
| 18.A | 02/20/15 | Eimer, Sean | 1.1 | Analyze value allocation analysis based on EBITDA and asset values with team for the purpose of understanding how to allocate intercompany and legacy claims. |
| 18.A | 02/20/15 | Eimer, Sean | 2.7 | Create summary to show difference 2013 and 2012 potential allocation methodologies for T-side business units. |
| 18.A | 02/20/15 | Eimer, Sean | 1.7 | Revise value allocation analysis summary to show each business unit's allocation percentage of intercompany claims based on EBITDA. |
| 18.A | 02/20/15 | Eimer, Sean | 2.1 | Revise value allocation analysis summary to show each business unit's allocation percentage of intercompany claims based on forward EBITDA projections. |
| 18.A | 02/20/15 | Eimer, Sean | 0.7 | Revise business unit allocation summary in value allocation analysis. |
| 18.A | 02/20/15 | Park, Ji Yon | 0.9 | Examine value allocation schedule and provide comments for further analysis. |
| 18.A | 02/20/15 | Park, Ji Yon | 0.6 | Assess value allocation of potential causes of action items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 02/20/15 | Park, Ji Yon | 1.4 | Update value allocation schedule for Lazard to evaluate impact of intercompany scenarios. |
| 18.A | 02/21/15 | Park, Ji Yon | 0.4 | Finalize value allocation analysis to be sent to Lazard. |
| 18.A | 02/23/15 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss the 2005 Oncor transfer. |
| 18.A | 02/23/15 | Diaz, Matthew | 0.7 | Analyze economic analysis associated with the 2005 Oncor transfer. |
| 18.A | 02/23/15 | Park, Ji Yon | 0.2 | Examine merger sub cash flow to follow up on an open investigation item |
| 18.A | 02/23/15 | Park, Ji Yon | 0.4 | Analyze Oncor value issues and discuss with Counsel. |
| 18.A | 02/24/15 | Eimer, Sean | 2.7 | Examine documents obtained through the Discovery process for the purpose of understanding the entity responsible for making interest payments on senior secured notes. |
| 18.A | 02/24/15 | Park, Ji Yon | 1.6 | Update analysis to evaluate intercompany scenarios in the value allocation analysis. |
| 18.A | 02/24/15 | Park, Ji Yon | 0.6 | Research cash flows related to secured note payments per request by Counsel. |
| 18.A | 02/24/15 | Park, Ji Yon | 0.6 | Update potential causes of action claims in the analysis to evaluate impact of intercompany scenarios. |
| 18.A | 02/24/15 | Rauch, Adam | 0.3 | Participate on call with Counsel regarding the Debtors' response to request for information on the transition bonds. |
| 18.A | 02/24/15 | Rauch, Adam | 1.9 | Research SEC Filings at the request of Counsel regarding certain disclosures surrounding the transition bonds. |
| 18.A | 02/25/15 | Park, Ji Yon | 1.2 | Analyze certain cash flows relating to secured notes per request by Counsel. |
| 18.A | 02/25/15 | Park, Ji Yon | 0.7 | Analyze documents obtained through the Discovery process relating to funds flow questions requested by Counsel. |
| 18.A | 02/25/15 | Park, Ji Yon | 1.3 | Analyze impact of intercompany balances on intercompany sensitivity scenario outcome. |
| 18.A | 02/25/15 | Park, Ji Yon | 0.2 | Participate in call with Counsel re: cash flows relating to certain notes. |
| 18.A | 02/26/15 | Eimer, Sean | 0.5 | Analyze outstanding due diligence items with A&M. |
| 18.A | 02/26/15 | Park, Ji Yon | 1.1 | Prepare summary of funds flow for historical period. |
| 18.A | 02/26/15 | Park, Ji Yon | 0.3 | Participate in call with Counsel re: upcoming deadlines on intercompany claims. |
| 18.A | 02/26/15 | Park, Ji Yon | 0.3 | Participate in call with A&M re: status of diligence materials. |
| 18.A | 02/26/15 | Park, Ji Yon | 0.4 | Examine analysis related to intercompany scenarios based on inquiry from Lazard. |
| 18.A | 02/26/15 | Park, Ji Yon | 0.6 | Update analysis to evaluate impact of intercompany claims on outcome. |
| 18.A | 02/26/15 | Rauch, Adam | 0.4 | Update diligence request list in anticipation of call with A&M. |
| 18.A | 02/26/15 | Rauch, Adam | 0.3 | Participate in call with A&M to discuss progress on diligence items. |
| 18.A | 02/26/15 | Rauch, Adam | 0.2 | Participate in call with Counsel to discuss certain information requests related to Discovery. |
| 18.A | 02/26/15 | Rauch, Adam | 0.1 | Participate in call with Counsel regarding affiliate debt holdings of certain TCEH notes. |
| 18.A | 02/26/15 | Rauch, Adam | 0.3 | Participate on weekly causes of action call with Counsel and Lazard. |
| 18.A | 02/26/15 | Rauch, Adam | 0.3 | Prepare correspondence to Counsel regarding affiliate debt holdings of certain TCEH notes. |
| 18.A | 02/27/15 | Park, Ji Yon | 2.4 | Draft questions re: estimated recovery presentation by Lazard. |
| 18.A | 02/27/15 | Park, Ji Yon | 1.3 | Evaluate the impact of intercompany notes on the intercompany scenarios. |
| 18.A | 02/27/15 | Park, Ji Yon | 0.5 | Analyze treatment of tax-related assets for Lazard's settlement analysis. |
| 18.A | 02/27/15 | Rauch, Adam | 2.3 | Research and provide disclosures regarding affiliate debt holdings by EFH Corp. from 2011 through the petition date at the request of Counsel. |
| 18.A | 02/27/15 | Rauch, Adam | 0.3 | Correspond with Counsel regarding affiliate debt holdings. |
| 18.A | 03/02/15 | Park, Ji Yon | 0.6 | Update analysis to evaluate impact of intercompany claims on outcome. |
| 18.A | 03/02/15 | Park, Ji Yon | 0.9 | Draft follow up questions on Lazard's deconsolidated scenario model, specifically in regards to the treatment of intercompany claims and causes of action. |
| 18.A | 03/02/15 | Rauch, Adam | 0.6 | Follow-up with Counsel with additional information re: affiliate debt holdings. |
| 18.A | 03/02/15 | Rauch, Adam | 3.6 | Evaluate draft memorandum re: potential claims and causes of action on account of Sponsor payments at the request of Counsel. |
| 18.A | 03/02/15 | Rauch, Adam | 0.7 | Evaluate follow-up letter to the Debtors re: Transition Bonds diligence information. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 03/02/15 | Rauch, Adam | 0.8 | Assess status of outstanding diligence items relating to potential causes of action. |
| 18.A | 03/03/15 | Diaz, Matthew | 0.8 | Edit MoFo letter to Counsel on the transition bonds. |
| 18.A | 03/03/15 | Park, Ji Yon | 0.4 | Participate in call with Lazard re: recovery model and treatment of intercompany claims and causes of action. |
| 18.A | 03/03/15 | Rauch, Adam | 1.9 | Analyze latest Discovery document production listing in order to ascertain responses to outstanding diligence requests. |
| 18.A | 03/03/15 | Rauch, Adam | 1.6 | Provide comments to Counsel's draft response to the Debtors regarding request for additional information on transition bond transactions. |
| 18.A | 03/03/15 | Rauch, Adam | 0.8 | Provide comments to Counsel's memo regarding causes of action on account of Sponsor payments. |
| 18.A | 03/04/15 | Park, Ji Yon | 1.1 | Research discovery materials for documents relating to 2007 funds flow for TCEH. |
| 18.A | 03/04/15 | Park, Ji Yon | 0.3 | Reconcile value allocation between historical EBITDA and Oct LRP for the purpose of evaluating impact of intercompany and legacy claims on outcome. |
| 18.A | 03/04/15 | Rauch, Adam | 0.8 | Update the diligence request listing to include latest requests made of the Debtors. |
| 18.A | 03/05/15 | Diaz, Matthew | 0.6 | Participate in call with A&M to discuss status of due diligence list. |
| 18.A | 03/05/15 | Diaz, Matthew | 0.5 | Analyze past diligence questions ahead of call with A&M. |
| 18.A | 03/05/15 | Park, Ji Yon | 0.3 | Participate in call with A&M re: open diligence requests on investigations. |
| 18.A | 03/05/15 | Park, Ji Yon | 0.8 | Update analysis to evaluate impact of intercompany claims on outcome. |
| 18.A | 03/05/15 | Park, Ji Yon | 0.3 | Assess Lazard's model including open questions to determine next steps. |
| 18.A | 03/05/15 | Rauch, Adam | 0.4 | Participate on call with the Debtors' advisors regarding latest status of diligence request items. |
| 18.A | 03/05/15 | Rauch, Adam | 0.3 | Prepare correspondence to the Debtors' advisors following up with additional information on the diligence request listing. |
| 18.A | 03/06/15 | Diaz, Matthew | 1.2 | Analyze impact of individual claims on the settlement analysis. |
| 18.A | 03/06/15 | Park, Ji Yon | 0.6 | Draft comments to Lazard draft presentation on recoveries incorporating potential claims and causes of action. |
| 18.A | 03/06/15 | Rauch, Adam | 0.5 | Revise latest draft letter to the Debtors regarding request for information on transition bonds. |
| 18.A | 03/09/15 | Diaz, Matthew | 1.5 | Perform detailed analysis of claims and causes of action settlement presentation and send comments to MoFo/Lazard. |
| 18.A | 03/09/15 | Diaz, Matthew | 1.0 | Participate in call with Lazard and MoFo to discuss the claims settlement analysis. |
| 18.A | 03/09/15 | Park, Ji Yon | 1.0 | Participate in call with Lazard and Counsel re: comments on Lazard's recovery analysis including potential claims and causes of action. |
| 18.A | 03/09/15 | Park, Ji Yon | 0.6 | Examine Lazard recovery analysis in preparation for call with Lazard and Counsel regarding potential claims and causes of action. |
| 18.A | 03/09/15 | Park, Ji Yon | 0.3 | Analyze preference source materials provided by A&M in connection with draft preference analysis. |
| 18.A | 03/09/15 | Rauch, Adam | 0.4 | Analyze T-Side trade creditor claims in order to assess potential impact to creditors as a result of potential claims and causes of action. |
| 18.A | 03/10/15 | Rauch, Adam | 0.4 | Participate in call with Counsel regarding response to the Debtors on Transition Bond letter. |
| 18.A | 03/10/15 | Rauch, Adam | 0.3 | Research Debtors' response to Transition Bond letter. |
| 18.A | 03/11/15 | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: allocation of rabbi trust funds. |
| 18.A | 03/11/15 | Park, Ji Yon | 0.5 | Participate on weekly causes of action call with Counsel and Lazard. |
| 18.A | 03/11/15 | Rauch, Adam | 0.3 | Correspond with the Debtors' advisors regarding reduction in capital settlement in connection with the LBO. |
| 18.A | 03/11/15 | Rauch, Adam | 0.7 | Participate on weekly causes of action call with Counsel and Lazard. |
| 18.A | 03/12/15 | Diaz, Matthew | 0.6 | Participate in call with A&M to discuss open due diligence items. |
| 18.A | 03/12/15 | Diaz, Matthew | 0.3 | Prepare for call with A&M on open due diligence items. |
| 18.A | 03/12/15 | Park, Ji Yon | 0.4 | Participate in call with A&M re: status of open diligence questions. |
| 18.A | 03/12/15 | Park, Ji Yon | 1.3 | Analyze term sheet to evaluate treatment of intercompany claims and causes of action. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 03/12/15 | Rauch, Adam | 0.4 | Participate in diligence update call with the Debtors' advisors. |
| 18.A | 03/13/15 | Park, Ji Yon | 1.6 | Analyze term sheet to evaluate treatment of intercompany claims and causes of action. |
| 18.A | 03/13/15 | Park, Ji Yon | 1.4 | Draft key take always and issues from term sheet relating to intercompany and legacy claims. |
| 18.A | 03/17/15 | Park, Ji Yon | 0.2 | Follow up with A&M on requested preference materials. |
| 18.A | 03/17/15 | Park, Ji Yon | 1.9 | Assess Lazard's revised recovery analysis to evaluate impact of intercompany and legacy claims on outcome. |
| 18.A | 03/17/15 | Park, Ji Yon | 0.7 | Examine preference materials in preparation for call with A&M. |
| 18.A | 03/17/15 | Rauch, Adam | 0.7 | Analyze documents posted to the data room by the Debtors in response to various diligence requests. |
| 18.A | 03/17/15 | Rauch, Adam | 0.3 | Correspond with Counsel regarding reasonableness of merger fee paid to the Sponsors. |
| 18.A | 03/18/15 | Eimer, Sean | 1.1 | Participate in call with A&M regarding preference payments analysis. |
| 18.A | 03/18/15 | Eimer, Sean | 1.9 | Examine preference payment data provided by A&M for the purpose of analyzing potential claims. |
| 18.A | 03/18/15 | Park, Ji Yon | 1.7 | Participate in call with A&M to go through all the source materials provided in support of preference analysis. |
| 18.A | 03/18/15 | Park, Ji Yon | 0.8 | Examine preference analysis materials in preparation for call with A&M. |
| 18.A | 03/18/15 | Park, Ji Yon | 0.6 | Draft next steps on preference analysis. |
| 18.A | 03/18/15 | Park, Ji Yon | 0.6 | Analyze Lazard's recovery model for treatment of tax and other legacy claims and their impact. |
| 18.A | 03/19/15 | Park, Ji Yon | 1.6 | Audit Lazard's recovery model for treatment of tax and other legacy claims and their impact. |
| 18.A | 03/19/15 | Park, Ji Yon | 0.3 | Participate in call with A&M re: status of open diligence requests. |
| 18.A | 03/19/15 | Park, Ji Yon | 0.5 | Go over updated preference source materials to ensure that information is sufficient for analysis. |
| 18.A | 03/19/15 | Rauch, Adam | 0.5 | Update diligence listing to reflect documents recently received by the Debtors. |
| 18.A | 03/19/15 | Rauch, Adam | 0.2 | Participate on weekly causes of action diligence update call with the Debtors' advisors. |
| 18.A | 03/19/15 | Rauch, Adam | 0.1 | Correspond with Counsel regarding allocation of Sponsor fees. |
| 18.A | 03/20/15 | Park, Ji Yon | 0.2 | Participate in call with Lazard re: certain assumptions in recovery model regarding intercompany claims and causes of action. |
| 18.A | 03/20/15 | Park, Ji Yon | 0.4 | Draft comments to be provided to Lazard re: recovery presentation. |
| 18.A | 03/20/15 | Park, Ji Yon | 1.4 | Continue to analyze Lazard model for treatment of intercompany and legacy claims and impact on outcome. |
| 18.A | 03/20/15 | Rauch, Adam | 1.8 | Research documents produced through Legacy Discovery and provided by Counsel regarding Transition Bonds and Make Whole Agreement rationale. |
| 18.A | 03/20/15 | Rauch, Adam | 2.6 | Research SEC Filings in order to confirm assertions made in files produced through Legacy Discovery relating to the rationale for entering into the Make Whole Agreements. |
| 18.A | 03/23/15 | Rauch, Adam | 3.4 | Continue to research Debtor's rationale regarding Make Whole Agreements. |
| 18.A | 03/23/15 | Rauch, Adam | 0.7 | Participate on call with Counsel potential claims as a result of the Transition Bonds and Make Whole Agreements. |
| 18.A | 03/24/15 | Park, Ji Yon | 1.3 | Provide comments to the draft of claims and causes of action disclosure letter. |
| 18.A | 03/24/15 | Rauch, Adam | 0.7 | Assess documents posted to data site to date in response to diligence requests. |
| 18.A | 03/24/15 | Rauch, Adam | 2.5 | Provide comments to letter to the Debtors disclosing intercompany claims and causes of action at the request of Counsel. |
| 18.A | 03/24/15 | Rauch, Adam | 2.3 | Evaluate draft of Transition Bond section of draft Standing Motion and provide comments at the request of Counsel. |
| 18.A | 03/25/15 | Diaz, Matthew | 1.1 | Revise the draft letter to the Debtors disclosing potential claims and causes of action. |
| 18.A | 03/25/15 | Diaz, Matthew | 1.3 | Develop questions on the potential settlement analysis for discussion with Counsel and Lazard. |
| 18.A | 03/25/15 | Diaz, Matthew | 0.7 | Analyze A&M's preference analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 03/25/15 | Diaz, Matthew | 0.6 | Participate in call with MoFo to discuss A&M's preference analysis. |
| 18.A | 03/25/15 | Eimer, Sean | 0.7 | Participate in call with MoFo regarding Court's decision on treating certain new value preference payments. |
| 18.A | 03/25/15 | Eimer, Sean | 1.7 | Examine potential causes of action items due to preference payments ahead of call with MoFo. |
| 18.A | 03/25/15 | Park, Ji Yon | 0.8 | Draft comments to Lazard re: recovery presentation. |
| 18.A | 03/25/15 | Park, Ji Yon | 0.3 | Update draft of comments to Lazard re: recovery presentation. |
| 18.A | 03/25/15 | Park, Ji Yon | 0.9 | Participate in call with MoFo re: preference analysis. |
| 18.A | 03/25/15 | Park, Ji Yon | 0.2 | Draft next steps re: preference analysis. |
| 18.A | 03/25/15 | Park, Ji Yon | 0.5 | Draft follow up email to A&M re: preference analysis. |
| 18.A | 03/26/15 | Diaz, Matthew | 0.7 | Finalize comments claims and causes of action disclosure letter and send to Counsel. |
| 18.A | 03/26/15 | Park, Ji Yon | 0.5 | Draft comments to letter on identifying potential intercompany claims and causes of action. |
| 18.A | 03/26/15 | Park, Ji Yon | 0.2 | Participate in call with A&M re: updates on diligence status. |
| 18.A | 03/26/15 | Rauch, Adam | 0.7 | Update letter to the Debtors disclosing intercompany claims and causes of action at the request of Counsel for additional comments. |
| 18.A | 03/26/15 | Rauch, Adam | 3.4 | Update Transition Bond section of draft standing motion with additional historical facts as well as rationale for potential claim. |
| 18.A | 03/26/15 | Rauch, Adam | 0.4 | Participate on weekly diligence update call with the Debtors' advisors. |
| 18.A | 03/26/15 | Rauch, Adam | 0.8 | Update the diligence request listing to include latest requests prior to call with the Debtors regarding the same. |
| 18.A | 03/27/15 | Diaz, Matthew | 1.1 | Preparation for call with Lazard/MoFo to discuss the potential settlement analysis. |
| 18.A | 03/27/15 | Diaz, Matthew | 0.9 | Participate in call with MoFo and Lazard to discuss the potential settlement analysis. |
| 18.A | 03/27/15 | Eimer, Sean | 1.3 | Create template for analyzing all vendor payments by each of the Debtors' business units for purposes of the preference analysis. |
| 18.A | 03/27/15 | Eimer, Sean | 2.9 | Examine A&M notes for each vendor payment by Debtor business group for the purpose of analyzing excluded vendor payments not subject for review. |
| 18.A | 03/29/15 | Eimer, Sean | 3.3 | Analyze potential causes of action due to differences in payments to vendors disclosed in SoFA Schedule 3. |
| 18.A | 03/29/15 | Eimer, Sean | 1.9 | Examine data provided by A&M to analyze payments to vendors by each Debtor business unit. |
| 18.A | 03/30/15 | Diaz, Matthew | 1.1 | Analyze claims and causes of action sensitivity analysis to assess impact of individual claims. |
| 18.A | 03/30/15 | Park, Ji Yon | 0.2 | Follow up with Counsel re: preference question. |
| 18.A | 03/30/15 | Park, Ji Yon | 0.3 | Provide comments preference analysis data reconciliation. |
| 18.A | 03/30/15 | Rauch, Adam | 1.0 | Assess variances existing among historical payments disclosed in the Debtors' SOFAs compared to the Debtors' preference analysis. |
| 18.A | 03/30/15 | Rauch, Adam | 2.7 | Analyze schedule of debt service payments provided by the Debtors for the years 2011 through 2012 in order to understand variances from documents produced through Legacy Discovery. |
| 18.A | 03/30/15 | Rauch, Adam | 1.8 | Analyze schedule of debt service payments provided by the Debtors for the years 2007 through 2010 in order to understand variances from documents produced through Legacy Discovery. |
| 18.A | 03/30/15 | Rauch, Adam | 3.2 | Analyze schedule of debt service payments provided by the Debtors for the years 2013 through 2014 in order to understand variances from documents produced through Legacy Discovery. |
| 18.A | 03/31/15 | Diaz, Matthew | 0.6 | Compare claims and causes of action potential settlement analysis in the Committee presentation to the Debtors' term sheet. |
| 18.A | 03/31/15 | Eimer, Sean | 3.1 | Create summary table comparing all vendor payments within 90 days of the Petition Date that was included in A&M's source data with the vendor payments included in SOFA Schedule 3. |
| 18.A | 03/31/15 | Eimer, Sean | 3.7 | Examine differences in vendor payments from A&M source data with vendor payments disclosed in SOFA Schedule 3. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 03/31/15 | Eimer, Sean | 2.9 | Reconcile differences in vendor payments from A&M's source data compared to vendor payments included in SOFA Schedule 3 by including all associated vendor IDs in A&M's source data. |
| 18.A | 03/31/15 | Eimer, Sean | 2.1 | Examine calculation all potential preference claims in A&M source data that do not seem to relate to payments made in the ordinary course of business. |
| 18.A | 03/31/15 | Park, Ji Yon | 0.4 | Analyze impact of legacy and intercompany claims on settlement analysis. |
| 18.A | 03/31/15 | Rauch, Adam | 2.2 | Prepare summary highlighting variances between interest payment data provided by the Debtors and information obtained through Legacy Discovery. |
| 18.A | 03/31/15 | Rauch, Adam | 1.9 | Continue to prepare summary analysis highlighting variances between interest payment data provided by the Debtors and information obtained through Legacy Discovery. |
| 18.A | 04/01/15 | Diaz, Matthew | 1.4 | Analyze possible preference litigation. |
| 18.A | 04/01/15 | Eimer, Sean | 1.8 | Analyze reconciliation of potential preference claims with vendor payments included in SOFA Schedule 3. |
| 18.A | 04/01/15 | Eimer, Sean | 1.0 | Examine A&M presentation and source data of potential preference claims with MoFo (partial participant). |
| 18.A | 04/01/15 | Eimer, Sean | 2.3 | Examine calculations of all potential preference claims in A&M source data that do not relate to new value payments. |
| 18.A | 04/01/15 | Eimer, Sean | 2.1 | Examine all vendor payments related to hedging and trading to understand if payments fall under Safe Harbor Act. |
| 18.A | 04/01/15 | Park, Ji Yon | 0.5 | Examine status of preference analysis and next steps. |
| 18.A | 04/01/15 | Rauch, Adam | 0.8 | Update summary of TCEH interest payments from 2007 through the Petition Date. |
| 18.A | 04/02/15 | Diaz, Matthew | 1.9 | Analyze updated potential claim recovery analysis. |
| 18.A | 04/02/15 | Diaz, Matthew | 1.8 | Analyze state tax flow of fund payments to assess possible causes of action. |
| 18.A | 04/02/15 | Eimer, Sean | 3.1 | Analyze all excluded vendor payments from A&M source data to assess potential preference claims. |
| 18.A | 04/02/15 | Eimer, Sean | 2.7 | Examine A&M's calculation for potential recovery of ordinary course payments that were excluded from list of vendor payments. |
| 18.A | 04/02/15 | Park, Ji Yon | 0.3 | Participate in call with Lazard re: revised waterfall analysis. |
| 18.A | 04/02/15 | Park, Ji Yon | 0.6 | Participate in call with A&M re: open questions on preference analysis. |
| 18.A | 04/02/15 | Park, Ji Yon | 0.2 | Participate in call with A&M re: status of outstanding diligence items. |
| 18.A | 04/02/15 | Park, Ji Yon | 0.6 | Assess certain decisions re: new value analysis. |
| 18.A | 04/02/15 | Park, Ji Yon | 0.8 | Perform detailed analysis of recovery model impact on legacy claims based on revised assumptions. |
| 18.A | 04/02/15 | Park, Ji Yon | 0.2 | Examine preference materials sent by A&M in preparation for call. |
| 18.A | 04/02/15 | Rauch, Adam | 0.2 | Participate in call with A&M re: status of outstanding diligence items. |
| 18.A | 04/02/15 | Rauch, Adam | 0.4 | Prepare correspondence to the Debtors re: follow-up inquiries on interest payments schedule. |
| 18.A | 04/03/15 | Eimer, Sean | 2.1 | Analyze all other remaining vendor payments from A&M source data to assess potential preference claims. |
| 18.A | 04/03/15 | Eimer, Sean | 1.9 | Continue to analyze all other remaining vendor payments from A&M source data to assess potential preference claims. |
| 18.A | 04/03/15 | Eimer, Sean | 2.9 | Create summary table that lists all excluded vendor payments from A&M source data to analyze potential preference claims. |
| 18.A | 04/03/15 | Eimer, Sean | 3.3 | Create summary table that lists all other remaining vendor payments from A&M source data to analyze potential preference claims. |
| 18.A | 04/03/15 | Park, Ji Yon | 0.2 | Prepare correspondence re: preference analysis status. |
| 18.A | 04/03/15 | Park, Ji Yon | 0.2 | Correspond with Counsel re: preference analysis status. |
| 18.A | 04/06/15 | Eimer, Sean | 1.0 | Analyze diligence questions relating to historical causes of action items ahead of call with A&M. |
| 18.A | 04/06/15 | Eimer, Sean | 0.7 | Analyze potential claims arising out of preference analysis. |
| 18.A | 04/06/15 | Eimer, Sean | 2.8 | Incorporate revised order of excluded vendor payments from potential preference claim summary table. |
| 18.A | 04/06/15 | Eimer, Sean | 1.7 | Analyze assumptions regarding 502(h) settlement claims in regards to the potential preference claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 04/06/15 | Eimer, Sean | 2.3 | Examine hedging and trading payments in connection with preference analysis. |
| 18.A | 04/06/15 | Park, Ji Yon | 0.8 | Research rabbi trust related request from counsel. |
| 18.A | 04/06/15 | Park, Ji Yon | 0.3 | Participate in discussion with MoFo re: certain unencumbered assets. |
| 18.A | 04/06/15 | Park, Ji Yon | 0.5 | Examine preference analysis diligence questions. |
| 18.A | 04/06/15 | Rauch, Adam | 0.5 | Research Counsel's inquiry regarding the allocation of Sponsor fees among T-Side affiliates. |
| 18.A | 04/06/15 | Rauch, Adam | 0.5 | Correspond with Counsel regarding sponsor fee allocations as discussed in the most recently filed SEC filings. |
| 18.A | 04/07/15 | Eimer, Sean | 2.9 | Create summary table incorporating calculation of potential preference claim. |
| 18.A | 04/07/15 | Eimer, Sean | 2.8 | Incorporate threshold analysis into preference summary table to determine the potential preference claim. |
| 18.A | 04/07/15 | Eimer, Sean | 2.7 | Remove all E-side payments from preference claim summary table for the purpose of analyzing the potential preference claim. |
| 18.A | 04/07/15 | Eimer, Sean | 0.8 | Analyze potential preference claim identified and summary table with team. |
| 18.A | 04/07/15 | Park, Ji Yon | 0.8 | Analyze preference diligence and discuss initial deliverable. |
| 18.A | 04/08/15 | Eimer, Sean | 3.1 | Examine each transaction identified as an excluded payment from the potential preference claim. |
| 18.A | 04/08/15 | Eimer, Sean | 2.9 | Continue to examine each transaction identified as an excluded payment from the potential preference claim. |
| 18.A | 04/08/15 | Eimer, Sean | 2.7 | Examine transactions excluded from potential preference claim where a retainer was received. |
| 18.A | 04/08/15 | Eimer, Sean | 1.8 | Examine key operational contracts excluded from potential preference claim. |
| 18.A | 04/08/15 | Park, Ji Yon | 0.5 | Examine updated preference analysis. |
| 18.A | 04/08/15 | Rauch, Adam | 0.9 | Prepare summary table regarding alternative allocation scenario for sponsor fees from 2010 through 2013 at the request of Counsel. |
| 18.A | 04/08/15 | Rauch, Adam | 0.6 | Update legacy transaction diligence tracker at the request of A&M. |
| 18.A | 04/08/15 | Rauch, Adam | 0.5 | Draft correspondence to the Debtors' advisors regarding the allocation of sponsor fees among Q4 2013 and Q1 2013. |
| 18.A | 04/09/15 | Diaz, Matthew | 1.5 | Analyze possible preference actions to assess range of recovery. |
| 18.A | 04/09/15 | Eimer, Sean | 0.7 | Analyze all excluded payments from potential preference claim with team. |
| 18.A | 04/09/15 | Eimer, Sean | 2.7 | Examine assumptions re: adjustments for assumed contracts and create calculation to assess impact of assumed, settled contracts to assess potential preference claim. |
| 18.A | 04/09/15 | Eimer, Sean | 1.9 | Examine assumptions regarding adjustments for paymaster and actual obligation issues for the purpose of analyzing the potential preference claim. |
| 18.A | 04/09/15 | Eimer, Sean | 1.4 | Examine all excluded vendor transactions for the purpose of analyzing the potential preference claim. |
| 18.A | 04/09/15 | Park, Ji Yon | 0.5 | Analyze latest draft of preference diligence analysis and provide comments. |
| 18.A | 04/09/15 | Park, Ji Yon | 0.2 | Participate in call with A&M re: status of outstanding diligence issues. |
| 18.A | 04/09/15 | Park, Ji Yon | 0.4 | Analyze potential preference claim diligence questions. |
| 18.A | 04/09/15 | Rauch, Adam | 0.6 | Revise analysis of historical debt interest payments prepared for Counsel based upon the Debtors' response to outstanding diligence requests. |
| 18.A | 04/09/15 | Rauch, Adam | 0.2 | Participate on diligence update call with the Debtors' advisors. |
| 18.A | 04/09/15 | Rauch, Adam | 0.3 | Analyze latest documents from the Debtors re: Debtors' relationship with the sponsors. |
| 18.A | 04/10/15 | Eimer, Sean | 2.9 | Incorporate revisions to potential preference claim database table and excluded vendor payments. |
| 18.A | 04/13/15 | Eimer, Sean | 2.3 | Incorporate assumptions in preference analysis summary for assumed contracts, obligation issues, and 502(h) claims. |
| 18.A | 04/13/15 | Eimer, Sean | 2.3 | Continue to incorporate calculations in preference analysis summary for assumed contracts, obligation issues, and 502(h) claims. |
| 18.A | 04/13/15 | Eimer, Sean | 1.0 | Analyze potential preference claim summary table to determine next steps. |
| 18.A | 04/13/15 | Eimer, Sean | 2.1 | Examine revised court documents related to preference analysis. |
| 18.A | 04/14/15 | Eimer, Sean | 2.9 | Create table summarizing follow up items related to the examination of all excluded vendor payments from the potential preference claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.A | 04/14/15 | Eimer, Sean | 1.8 | Assign professional firms for each research item listed in preference summary table for every excluded vendor payment. |
| 18.A | 04/15/15 | Diaz, Matthew | 0.7 | Participate in call with Counsel re: potential claims sensitivity analysis. |
| 18.A | 04/15/15 | Eimer, Sean | 2.5 | Create list of diligence questions regarding A&M's examination of excluded vendor payments for the purpose of analyzing the potential preference claim. |
| 18.A | 04/15/15 | Park, Ji Yon | 0.9 | Prepare list of preference diligence key points and next steps. |
| 18.A | 04/15/15 | Rauch, Adam | 1.3 | Research potential unencumbered cash held at EFH Corporate Services at the request of Counsel. |
| 18.A | 04/16/15 | Rauch, Adam | 0.3 | Participate on diligence update call with the Debtors' advisors. |
| 18.A | 04/17/15 | Park, Ji Yon | 0.2 | Research request from Counsel regarding certain historical Oncor-related transactions. |
| 18.A | 04/20/15 | Park, Ji Yon | 0.5 | Revise preference diligence questions. |
| 18.A | 04/20/15 | Rauch, Adam | 0.3 | Research if EFH Corp. had an asset booked from Lehman on account of sponsor fees paid at the request of Counsel. |
| 18.A | 04/20/15 | Rauch, Adam | 1.1 | Compile diligence support as well as latest analyses regarding delivery fees paid to Oncor at the request of Counsel. |
| 18.A | 04/21/15 | Eimer, Sean | 1.3 | Draft diligence questions to MoFo re: potential preference claim. |
| 18.A | 04/23/15 | Eimer, Sean | 0.3 | Analyze historical, legacy causes of action items with A&M. |
| 18.A | 04/23/15 | Rauch, Adam | 0.9 | Draft correspondence to Counsel regarding observations of potential claim arguments and defensives observed in Munger Tolles and Proskauer reports. |
| 18.A | 04/23/15 | Rauch, Adam | 0.7 | Research Discovery productions to search for documents that EFH references is defense of sponsor fee claims. |
| 18.A | 04/23/15 | Rauch, Adam | 0.3 | Participate on weekly diligence update call with the Debtors' advisors. |
| 18.A | 04/24/15 | Eimer, Sean | 1.9 | Examine first day motions to determine taxing authorities for the purpose of assessing a potential preference claim. |
| 18.A | 04/24/15 | Eimer, Sean | 1.7 | Examine first day motions to determine critical vendors for the purpose of assessing a potential preference claim. |
| 18.A | 04/24/15 | Eimer, Sean | 1.1 | Examine Wages & Benefits Declaration for the purpose of assessing a potential preference claim. |
| 18.A | 04/27/15 | Diaz, Matthew | 0.6 | Evaluate updated, potential claim sensitivity analysis. |
| 18.A | 04/27/15 | Rauch, Adam | 2.0 | Analyze notes ahead of call with counsel regarding potential meeting with the Debtors in relation to transition bonds. |
| 18.A | 04/28/15 | Rauch, Adam | 0.9 | Participate on call with M. Hager and C. Damast (MoFo) regarding potential meeting with the Debtors regarding transition bonds. |
| 18.A | 04/29/15 | Eimer, Sean | 1.1 | Revise potential preference claim summary analysis. |
| 18.A | 04/30/15 | Park, Ji Yon | 0.9 | Examine draft letter and proposed edits to Kirkland disclosing potential intercompany claims and causes of action. |
| 18.A | 04/30/15 | Rauch, Adam | 1.0 | Assess potential questions prepared by Counsel re: transition bonds for upcoming meeting with the Debtors. |
| 18.A | 04/30/15 | Rauch, Adam | 0.4 | Assess revised letter to Kirkland disclosing claims and causes of action. |
| 18.A | 04/30/15 | Rauch, Adam | 1.4 | Assess letter drafted by Counsel disclosing claims and causes of action addressed Kirkland and Munger Tolles in order to provide comments requested by Counsel. |
| 18.A | 04/30/15 | Rauch, Adam | 0.2 | Participate on call with Counsel to discuss revised letter to Kirkland disclosing claims and causes of action. |
| 18.A | 04/30/15 | Rauch, Adam | 1.1 | Incorporate comments into letter to Kirkland and Munger Tolles disclosing claims and causes of action. |
| 18.A | 04/30/15 | Rauch, Adam | 2.6 | Prepare comments to Counsel re: questions on the transition bonds for upcoming meeting with Debtors. |
| 18.A | 04/30/15 | Rauch, Adam | 0.2 | Participate on weekly diligence update call with the Debtors' advisors. |
| **18.A Total** | | | **575.3** | |
| 18.B | 01/05/15 | Cordasco, Michael | 0.6 | Prepare response to inquiries from Counsel re: 2007 solvency analysis. |
| 18.B | 01/28/15 | Celli, Nicholas | 0.8 | Analyze Debtors diligence response re: 2007 LBO EBITDA projections used in solvency analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18.B | 01/28/15 | Friedrich, Steven | 0.6 | Analyze the Debtors' response re: reconciliation of two versions of the 2007 solvency analysis prepared by D&P. |
| 18.B | 02/11/15 | Friedrich, Steven | 0.7 | Prepare correspondence re: E-side vs. T-side valuations prepared pre-LBO to evaluate potential impact of intercompany issues. |
| 18.B | 02/11/15 | Friedrich, Steven | 2.1 | Assess updated Relativity index for E-side / T-side valuations prepared pre-LBO to evaluate potential impact of intercompany issues on outcome. |
| 18.B | 03/04/15 | Cordasco, Michael | 0.6 | Assess WACC ranges utilized by Company's professionals to determine 2007 solvency. |
| 18.B | 03/04/15 | Celli, Nicholas | 0.4 | Prepare summary correspondence of source documents included in first lien investigation at the request of Counsel. |
| 18.B | 03/04/15 | Cordasco, Michael | 0.6 | Respond to inquiries from Counsel re: reply to first lien objection to standing motion. |
| 18.B | 03/09/15 | Celli, Nicholas | 0.8 | Analyze responses to UCC's motion for standing to prepare replies. |
| 18.B | 03/09/15 | Cordasco, Michael | 0.6 | Research cash transactions occurring between trustee accounts and DTC for historical interest payments. |
| 18.B | 03/11/15 | Friedrich, Steven | 0.9 | Prepare summary comparison of various sets of financial projections prepared by the Debtors / Debtors' advisors in 2007. |
| 18.B | 03/11/15 | Friedrich, Steven | 1.8 | Research July 2007 Lazard presentation to the Debtors' Board of Directors to gain insight into valuation methodologies. |
| 18.B | 03/11/15 | Friedrich, Steven | 0.7 | Prepare summary of key findings re: valuation methodologies displayed in Lazard's July 2007 presentation to the Debtors' Board of Directors. |
| 18.B | 03/12/15 | Cordasco, Michael | 0.2 | Participate in call with Counsel to discuss cash movements to DTC for historical interest payments. |
| 18.B | 03/12/15 | Friedrich, Steven | 1.2 | Prepare comparison of peer companies used in various comparable companies valuation analyses performed in 2007. |
| 18.B | 03/18/15 | Cordasco, Michael | 1.3 | Analyze Lazard 2007 fairness opinion to compare key assumptions to D&P report. |
| 18.B | 03/18/15 | Cordasco, Michael | 1.2 | Analyze public disclosures of fracking impact on natural gas prices in 2007. |
| 18.B | 03/19/15 | Friedrich, Steven | 0.8 | Assess 2007 source documents citing references to fracking to support solvency claims. |
| 18.B | 03/23/15 | Cordasco, Michael | 0.3 | Prepare correspondence to HLHZ re: inquires on intercompany payment analysis. |
| 18.B | 03/25/15 | Cordasco, Michael | 0.4 | Participate in call to discuss fracking documentation available in 2007. |
| 18.B | 03/30/15 | Cordasco, Michael | 1.3 | Assess language contained in draft reply to first lien lenders objection re: 2007 solvency. |
| 18.B | 03/30/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss 2007 solvency language in reply to first lien objection. |
| 18.B | 03/30/15 | Cordasco, Michael | 0.7 | Prepare responses to inquiries from Counsel re: 2007 solvency analysis. |
| 18.B | 03/30/15 | Friedrich, Steven | 3.6 | Analyze financial models prepared by TPG in 2007 to observe the effects of various sensitivity analyses on solvency. |
| 18.B | 03/30/15 | Friedrich, Steven | 0.4 | Prepare correspondence re: TPG 2007 financial models, including effects on solvency. |
| 18.B | 04/13/15 | Celli, Nicholas | 2.4 | Analyze October 2007 D&P solvency analysis model to assess Debtors' compliance with discovery request. |
| 18.B | 04/13/15 | Friedrich, Steven | 0.6 | Examine model associated with 2007 D&P Solvency Analysis to determine use in conducting further solvency analysis. |
| 18.B | 04/30/15 | Davido, Scott | 0.5 | Read proposed draft correspondence to Counsel for Debtors and T-side independent directors re: potential UCC claims and evaluate financial information financial advisor expert (s) may need to provide to support such claims. |
| **18.B Total** | | | **26.5** | |
| 19 | 04/10/15 | Simms, Steven | 0.8 | Correspond on issues related to pushing off standing hearing and items requirements to do so. |
| 19 | 04/21/15 | Simms, Steven | 0.7 | Assess tax claims analysis and changes since prior analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **19 Total** | | | **1.5** | |
| 20 | 01/08/15 | Scruton, Andrew | 0.7 | Participate in meeting with professionals to TCEH independent counsel. |
| 20 | 01/08/15 | Simms, Steven | 0.8 | Participate in meeting with independent director regarding settlement discussions, process and timing. |
| 20 | 01/15/15 | Diaz, Matthew | 1.2 | Participate in meeting with the Munger Tolles to discuss bid procedures and their go forward approach to the case. |
| 20 | 01/15/15 | Diaz, Matthew | 2.0 | Attend meeting with K&E, Evercore, and A&M to discuss business performance, significant issues in the case, and plan negotiation process. |
| 20 | 01/15/15 | Simms, Steven | 0.6 | Participate in meeting with independent director on settlement, claims, sale process and case status. |
| 20 | 01/15/15 | Simms, Steven | 1.7 | Participate in meeting with Debtor and UCC on operations, case status and plan discussions. |
| 20 | 04/29/15 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC professionals to discuss the economics of a transmission only REIT and implications for T-side UCC. |
| **20 Total** | | | **8.0** | |
| 21 | 01/05/15 | Diaz, Matthew | 0.6 | Participate in call with UCC re: general case updates, including ADA Carbon Settlement Motion. |
| 21 | 01/05/15 | Eisenband, Michael | 0.5 | Analyze items related to general case updates, including ADA Carbon Settlement Motion to be discussed or presented in Committee call. |
| 21 | 01/05/15 | Eisenband, Michael | 0.6 | Analyze general case updates to be discussed or presented in Committee call. |
| 21 | 01/05/15 | Scruton, Andrew | 0.6 | Participate in call with UCC re: general case updates, including ADA Carbon Settlement Motion. |
| 21 | 01/05/15 | Simms, Steven | 0.4 | Analyze tax step-up information for meeting with creditors. |
| 21 | 01/07/15 | Diaz, Matthew | 0.5 | Participate in call with MoFo and Lazard to discuss causes of action and plan for our meeting with the Committee. |
| 21 | 01/08/15 | Eisenband, Michael | 0.9 | Analyze items related to the alternative business plan development to be discussed or presented in Committee call. |
| 21 | 01/08/15 | Simms, Steven | 0.7 | Participate in meeting with Counsel regarding proposal analysis required to be completed on tax and claims information. |
| 21 | 01/09/15 | Cordasco, Michael | 1.3 | Participate in call with Counsel to discuss key case issues, including latest status of plan negotiations. |
| 21 | 01/09/15 | Diaz, Matthew | 0.8 | Participation in the professionals call to discuss the bid procedures and next week's committee meeting. |
| 21 | 01/09/15 | Scruton, Andrew | 1.1 | Participate in call with Counsel re: upcoming UCC meeting, bid motion, analysis of claims and causes of action, and assessment of REIT and other structures. |
| 21 | 01/09/15 | Simms, Steven | 1.1 | Participate in call with Counsel regarding upcoming Committee meeting, bid motion, analysis of claims and causes of action, and assessment of REIT and other structures. |
| 21 | 01/12/15 | Cordasco, Michael | 0.8 | Participate in status update call with the UCC re: status of bid procedures order. |
| 21 | 01/12/15 | Diaz, Matthew | 0.6 | Participate in Committee call to discuss the bid procedures order. |
| 21 | 01/12/15 | Scruton, Andrew | 0.6 | Participate in call with UCC regarding strategy on sale process and analysis of claims for meeting. |
| 21 | 01/12/15 | Scruton, Andrew | 0.9 | Participate in call with Lazard to coordinate analyses to be incorporated in settlement recommendations and presentation to UCC. |
| 21 | 01/12/15 | Simms, Steven | 0.6 | Participate in call with UCC regarding strategy on sale process and analysis of claims for meeting. |
| 21 | 01/13/15 | Eisenband, Michael | 0.5 | Examine list of agenda items in upcoming UCC meeting. |
| 21 | 01/13/15 | Scruton, Andrew | 1.6 | Prepare list of agenda items to be discussed in the upcoming UCC meeting. |
| 21 | 01/14/15 | Diaz, Matthew | 1.3 | Develop notes for the Committee presentation on causes of action. |
| 21 | 01/14/15 | Diaz, Matthew | 1.9 | Edit the Committee presentation on causes of action. |
| 21 | 01/14/15 | Scruton, Andrew | 1.1 | Provide comments on the agenda items for the upcoming UCC meeting. |
| 21 | 01/15/15 | Cordasco, Michael | 0.6 | Participate in call with independent board member and UCC to discuss status of plan negotiations and bid procedures. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 01/15/15 | Cordasco, Michael | 1.7 | Participate in call with Debtors / UCC to discuss key case issues, including status of plan negotiations and exclusivity. |
| 21 | 01/15/15 | Cordasco, Michael | 2.4 | Participate in call with UCC to discuss first lien proposal, status of claims, and business plan update. |
| 21 | 01/15/15 | Davido, Scott | 2.4 | Attend meeting with MoFo and Lazard to analyze intercompany claims, intercompany tax issues, and development of alternate business plan. |
| 21 | 01/15/15 | Diaz, Matthew | 2.5 | Develop notes regarding plan negotiations, causes of action, and business plan in preparation for presentation to the Committee. |
| 21 | 01/15/15 | Diaz, Matthew | 3.4 | Participate in meeting with the Committee and its advisors to discuss plan negotiations, causes of action, and business plan. |
| 21 | 01/15/15 | Greenberg, Mark | 1.9 | Participate in meeting with UCC re: potential litigation claims, tax matters, and restructuring scenarios. |
| 21 | 01/15/15 | Scruton, Andrew | 2.1 | Attend meeting with K&E, Evercore, and A&M to discuss business performance, significant issues in the case, and plan negotiation process. |
| 21 | 01/15/15 | Scruton, Andrew | 3.6 | Participate in meeting with the Committee and its advisors to discuss plan negotiations, causes of action, and business plan. |
| 21 | 01/15/15 | Simms, Steven | 1.2 | Participate in meeting with UCC on business plan, settlement discussions and case strategy. |
| 21 | 01/15/15 | Simms, Steven | 2.6 | Attend meeting with K&E, Evercore, and A&M to discuss business performance, significant issues in the case, and plan negotiation process. |
| 21 | 01/20/15 | Diaz, Matthew | 1.1 | Participate in call with Counsel and Lazard to quantify certain causes of action. |
| 21 | 01/20/15 | Eisenband, Michael | 0.8 | Analyze potential recoveries based upon claim assumptions for the purpose of the Committee call. |
| 21 | 01/21/15 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss updates to the committee presentation on claims. |
| 21 | 01/21/15 | Simms, Steven | 3.6 | Participate in meeting with counsel on claims, issues to investigate, settlement alternatives and case strategy. |
| 21 | 01/23/15 | Scruton, Andrew | 1.2 | Perform quality check on presentation to UCC on potential counter proposal. |
| 21 | 01/26/15 | Scruton, Andrew | 1.1 | Participate in UCC call to discuss analysis of recovery scenarios and potential UCC counter. |
| 21 | 01/26/15 | Simms, Steven | 1.1 | Participate in Committee call on settlement, claims, and related issues. |
| 21 | 01/29/15 | Diaz, Matthew | 0.6 | Participate in call with UCC professionals in preparation for upcoming Committee call. |
| 21 | 01/29/15 | Diaz, Matthew | 1.0 | Participate in call with UCC professionals to analyze settlement negotiations and prep for meeting with Independent Director professionals. |
| 21 | 01/29/15 | Scruton, Andrew | 0.8 | Participate in call with UCC professionals to analyze settlement negotiations and prep for meeting with Independent Director professionals. |
| 21 | 01/29/15 | Scruton, Andrew | 1.3 | Participate in UCC call to discuss UCC counter. |
| 21 | 02/02/15 | Cordasco, Michael | 0.4 | Participate in status update call with the UCC to discuss response to first lien proposal / exclusivity. |
| 21 | 02/02/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss status of exclusivity negotiations / timing of filing fee applications. |
| 21 | 02/02/15 | Davido, Scott | 0.5 | Participate in call with Committee professionals to discuss status of proposal to first lien holders regarding plan of reorganization and ERCOT market developments that could affect valuation of "T-side" Luminant assets. |
| 21 | 02/02/15 | Scruton, Andrew | 0.5 | Participate in call with creditors regarding strategy on sale process and analysis of REIT issues. |
| 21 | 02/02/15 | Simms, Steven | 0.6 | Participate in call with creditors regarding Oncor sale process/structure and plan issues. |
| 21 | 02/03/15 | Cordasco, Michael | 0.2 | Assess status of negotiations with first liens based on correspondence prepared by Counsel. |
| 21 | 02/04/15 | Diaz, Matthew | 2.9 | Participate in meeting with MoFo and Munger, Tolles & Olson to discuss potential intercompany claims. |
| 21 | 02/09/15 | Cordasco, Michael | 0.4 | Participate in status update call with the UCC to discuss response to exclusivity motion. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 02/12/15 | Davido, Scott | 1.1 | Participate in discussion with Committee professionals re: Debtors' proposed plan term sheet to identify issues relating to restructuring transactions, post-reorganization ownership, and potential impact on business plan and cash flow analysis. |
| 21 | 02/12/15 | Davido, Scott | 0.6 | Examine presentation summarizing terms in preparation for upcoming Committee call. |
| 21 | 02/12/15 | Diaz, Matthew | 0.9 | Participate in call with UCC professionals to discuss our agenda for future committee meeting, as well as the Debtors' term sheet. |
| 21 | 02/13/15 | Diaz, Matthew | 0.5 | Participate in Committee call to discuss the Debtors' term sheet. |
| 21 | 02/19/15 | Cordasco, Michael | 0.5 | Participate in call with MoFo to discuss status of plan negotiations / meeting with other case constituents. |
| 21 | 02/20/15 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel in preparation for meeting with E-side UCC advisors. |
| 21 | 02/23/15 | Cordasco, Michael | 0.9 | Participate in status update call with UCC re: first lien complaint / investment banker retention. |
| 21 | 02/23/15 | Davido, Scott | 1.1 | Participate in Committee call re: claims issues, UCC standing motion, proposed plan term sheet, Oncor sale update, and other issues. |
| 21 | 02/23/15 | Scruton, Andrew | 0.8 | Participate in UCC call on settlement items and first lien complaint. |
| 21 | 02/23/15 | Simms, Steven | 0.3 | Participate in UCC call re: Debtors' settlement proposal and UCC first lien complaint. |
| 21 | 02/24/15 | Diaz, Matthew | 1.2 | Prepare for the meeting with the E-side committee by analyzing case issues. |
| 21 | 02/24/15 | Diaz, Matthew | 3.1 | Participate in meeting with the UCC T-side and UCC E-side professionals to discuss plan and case issues. |
| 21 | 02/24/15 | Scruton, Andrew | 2.1 | Participate in meeting with advisors to E-side UCC to discuss plan and case issues. |
| 21 | 03/02/15 | Cordasco, Michael | 0.6 | Participate in call with UCC to discuss standing motion, Plan negotiations, and solar PPA. |
| 21 | 03/02/15 | Davido, Scott | 0.6 | Participate in UCC call re: Standing Motion, objections, Plan term sheet issues, and "E-side" meeting and Oncor sale update. |
| 21 | 03/02/15 | Greenberg, Mark | 0.5 | Participate on UCC call to discuss bid process, meetings with case constituents, motion for standing and Solar PPA motion. |
| 21 | 03/02/15 | Scruton, Andrew | 0.6 | Participate in call with UCC to discuss standing motion, Plan negotiations and Solar PPA. |
| 21 | 03/05/15 | Greenberg, Mark | 0.8 | Participate in call with UCC Counsel re: sale process, case negotiations, and litigation issues. |
| 21 | 03/05/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel regarding sale process, case negotiations, and litigation issues. |
| 21 | 03/09/15 | Cordasco, Michael | 0.5 | Participate in status update call with UCC to discuss plan term sheet, sale process update, and Q4 operating results. |
| 21 | 03/09/15 | Diaz, Matthew | 0.4 | Participate in Committee call to discuss to responses to the First Lien Standing Motion and current case status. |
| 21 | 03/09/15 | Greenberg, Mark | 0.4 | Participate in call with UCC to discuss standing motion, sale process, Debtors' term sheet. |
| 21 | 03/09/15 | Scruton, Andrew | 0.6 | Participate in Committee call regarding Plan term sheet, sale process update, and Q4 operating results. |
| 21 | 03/09/15 | Simms, Steven | 0.6 | Participate in Committee call to discuss Plan term sheet, sale process update, and Q4 operating results. |
| 21 | 03/16/15 | Cordasco, Michael | 0.6 | Participate in status update call with UCC re: Plan negotiations and current case status. |
| 21 | 03/16/15 | Davido, Scott | 0.6 | Participate in call with Committee re: Co-CRO's proposed POR term sheet and recovery for unsecured creditors. |
| 21 | 03/16/15 | Diaz, Matthew | 0.6 | Participate in call with Committee re: proposed POR term sheet and recovery for unsecured creditors. |
| 21 | 03/16/15 | Greenberg, Mark | 0.6 | Participate in UCC call to discuss revised Plan term sheet, Oncor REIT evaluation, claims/causes of action and EFIH first lien makewhole payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 03/16/15 | Scruton, Andrew | 0.5 | Participate in Committee call re: revised Plan term sheet, Oncor REIT evaluation, claims, causes of action, and EFIH first lien makewhole payments. |
| 21 | 03/19/15 | Cordasco, Michael | 1.4 | Participate in call with Counsel and ad hoc creditors' professionals to discuss status of plan negotiations. |
| 21 | 03/19/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss ad hoc creditor letter to court re: case deadlines. |
| 21 | 03/20/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss agenda for upcoming Committee call. |
| 21 | 03/23/15 | Cordasco, Michael | 0.3 | Participate in status update call with UCC to discuss case updates, including current operating results. |
| 21 | 03/23/15 | Diaz, Matthew | 0.4 | Participate in Committee call to discuss the status of Plan negotiations. |
| 21 | 03/23/15 | Greenberg, Mark | 0.3 | Participate in UCC call to discuss Oncor REIT and January operating results. |
| 21 | 03/26/15 | Cordasco, Michael | 1.0 | Participate in call with UCC professionals to discuss plan negotiations / status of standing motion. |
| 21 | 03/26/15 | Greenberg, Mark | 0.9 | Participate in call with MoFo to discuss potential creditor recoveries, standing motions, sale process and REIT considerations. |
| 21 | 03/26/15 | Simms, Steven | 0.9 | Participate in call with Counsel to discuss issues related to first lien reply, Plan proposals and scenario analysis of Plan alternatives to be provided to UCC. |
| 21 | 03/30/15 | Cordasco, Michael | 1.0 | Participate in status update call with UCC to discuss plan negotiations / recent contract rejection motions. |
| 21 | 03/30/15 | Diaz, Matthew | 1.0 | Participate in the UCC call to discuss the status of Plan strategies and recent contract rejection motions. (partial attendance). |
| 21 | 03/30/15 | Greenberg, Mark | 1.1 | Participate in UCC call to discuss Oncor REIT considerations, other Plan considerations, and EFIH first lien makewhole summary judgment. |
| 21 | 03/30/15 | Scruton, Andrew | 0.6 | Participate in Committee call re: status of Plan strategies and recent contract rejection motions (partial). |
| 21 | 03/30/15 | Simms, Steven | 1.2 | Participate in Committee call re: status of Plan strategies and recent contract rejection motions. |
| 21 | 03/31/15 | Greenberg, Mark | 0.2 | Correspond with MoFo and Lazard re: recent case updates, including 2014 10-K filings. |
| 21 | 04/02/15 | Diaz, Matthew | 1.0 | Participate in EFH professional call to discuss current Plan negotiations. |
| 21 | 04/02/15 | Davido, Scott | 0.9 | Participate in UCC professionals call with Lazard and MoFo re: REIT structure analysis impact on cash flows in business plan, alternative structures and potential adjustments to the business plan. |
| 21 | 04/06/15 | Diaz, Matthew | 1.0 | Participate in Committee call to discuss potential Oncor REIT structures, potential creditor recoveries under Debtors' draft Plan of Reorganization. |
| 21 | 04/06/15 | Davido, Scott | 1.3 | Participate in Committee call to discuss Plan of Reorganization with MoFo, UCC members, and Lazard. |
| 21 | 04/06/15 | Greenberg, Mark | 1.3 | Participate in Committee call to discuss potential Oncor REIT structures, potential creditor recoveries under Debtors' draft Plan of Reorganization. |
| 21 | 04/06/15 | Scruton, Andrew | 1.0 | Participate in Committee call to discuss potential Oncor REIT structures, potential creditor recoveries under Debtors' draft Plan of Reorganization. |
| 21 | 04/09/15 | Greenberg, Mark | 1.5 | Participate in call with MoFo and Counsel to the TCEH independent director re: plan and disclosure statement issues. |
| 21 | 04/09/15 | Diaz, Matthew | 1.0 | Participate in EFH professionals call to discuss the standing motion and other case events. |
| 21 | 04/09/15 | Cordasco, Michael | 1.3 | Participate in status update call with Counsel to discuss case deadlines and strategy re: POR. |
| 21 | 04/13/15 | Diaz, Matthew | 0.6 | Participate in status update call with UCC re: POR, Disclosure Statement, and standing motion. |
| 21 | 04/13/15 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: POR, Disclosure Statement, and standing motion. |
| 21 | 04/13/15 | Davido, Scott | 0.6 | Participate in call with MoFo, UCC members, Lazard to discuss proposed Plan of Reorganization and recovery to the unsecured "T-Side" creditors. |
| 21 | 04/13/15 | Greenberg, Mark | 0.8 | Participate in UCC call to discuss standing motions, creditor recovery considerations, and Oncor REIT. |
| 21 | 04/13/15 | Scruton, Andrew | 0.8 | Participate in Committee call regarding and latest strategy regarding REIT. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 04/13/15 | Simms, Steven | 0.4 | Participate in Committee call to discuss standing issues and REIT Plan alternatives. |
| 21 | 04/15/15 | Diaz, Matthew | 0.4 | Analyze proposed amendment to FTI's confidential agreement and provide edits to counsel. |
| 21 | 04/16/15 | Diaz, Matthew | 0.5 | Participate in call with UCC advisors on REIT and mediator issues and views on same. |
| 21 | 04/16/15 | Cordasco, Michael | 0.3 | Participate in status update call with Counsel to discuss REIT plan and revised projections. |
| 21 | 04/16/15 | Davido, Scott | 0.4 | Participate in call with UCC advisors on REIT and mediator issues and views on same. |
| 21 | 04/16/15 | Scruton, Andrew | 0.6 | Participate in call with UCC advisors on REIT and mediator issues and views on same. |
| 21 | 04/16/15 | Simms, Steven | 0.3 | Participate in call with UCC advisors on REIT and mediator issues and views on same. |
| 21 | 04/17/15 | Scruton, Andrew | 0.5 | Correspond with Counsel and Lazard on Oncor auction developments. |
| 21 | 04/17/15 | Simms, Steven | 0.4 | Participate in discussion with creditor on REIT structure and capital needs analysis. |
| 21 | 04/20/15 | Diaz, Matthew | 0.7 | Participate in EFH Committee call regarding the Oncor bid process and other case updates. |
| 21 | 04/20/15 | Cordasco, Michael | 0.5 | Participate in status update call with the UCC re: Plan negotiations and REIT plan. |
| 21 | 04/20/15 | Davido, Scott | 0.5 | Participate in Committee call to discuss plan and litigation issues, plan proposal status, and REIT alternatives for Oncor. |
| 21 | 04/20/15 | Greenberg, Mark | 0.4 | Participate in UCC call to discuss proposed confirmation scheduling order, mediation update, bid procedures, and REIT diligence. |
| 21 | 04/20/15 | Scruton, Andrew | 0.8 | Participate in status update call with the UCC re: plan negotiations and REIT plan. |
| 21 | 04/23/15 | Diaz, Matthew | 0.8 | Participate in meeting with UCC professionals to examine status of tax and REIT plan diligence. |
| 21 | 04/23/15 | Greenberg, Mark | 0.6 | Participate on call with MoFo to discuss Oncor REIT prospects, Plan confirmation issues and make-whole litigation. |
| 21 | 04/23/15 | Scruton, Andrew | 0.7 | Participate in call with Lazard and MoFo re: current developments in disputes with other stakeholders affecting valuation, and preparation for potential valuation disputes if consensual plan not achieved. |
| 21 | 04/27/15 | Diaz, Matthew | 0.8 | Participate in the EFH Committee call re: status of plan negotiations. |
| 21 | 04/27/15 | Cordasco, Michael | 0.8 | Participate in status update call with UCC to discuss February operations and status of plan negotiations. |
| 21 | 04/27/15 | Cordasco, Michael | 0.3 | Prepare for status update call with UCC to present February operations. |
| 21 | 04/27/15 | Greenberg, Mark | 0.7 | Participate on UCC call re: Plan update, Oncor bid process, first lien makewhole trial, and February operations update. |
| 21 | 04/27/15 | Scruton, Andrew | 1.0 | Participate in status update call with UCC to discuss February operations and status of plan negotiations. |
| 21 | 04/27/15 | Simms, Steven | 0.4 | Participate in status update call with UCC to discuss February operations and status of plan negotiations (partial). |
| 21 | 04/30/15 | Diaz, Matthew | 0.5 | Participate in call with the professionals and the co chairs to discuss case status and mediator selection. |
| 21 | 04/30/15 | Cordasco, Michael | 0.6 | Participate in status update call with UCC professionals to discuss status of mediation. |
| 21 | 04/30/15 | Davido, Scott | 0.7 | Participate in call with Lazard and MoFo re: progress on scheduling/mediation order, issues to be addressed and timing, and status of Oncor REIT plan thoughts and potential impact on recoveries. |
| 21 | 04/30/15 | Greenberg, Mark | 0.6 | Participate in call with UCC co-chairs and advisors to discuss the mediation process and the Oncor REIT process. |
| 21 | 04/30/15 | Scruton, Andrew | 0.6 | Participate in call with Counsel and Lazard re: intercompany claims and causes of action. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **21 Total** | | | **126.3** | |
| 22 | 04/13/15 | Greenberg, Mark | 1.0 | Correspond with Counsel to several T-side creditor groups re: Plan and Disclosure Statement issues and Oncor REIT structure. |
| 22 | 04/20/15 | Simms, Steven | 0.4 | Participate in call with creditor on mediation approach and timing. |
| **22 Total** | | | **1.4** | |
| 23 | 03/02/15 | Cordasco, Michael | 0.4 | Assess accuracy of draft response to motion filed by unsecured noteholders re: standing. |
| 23 | 03/06/15 | Cordasco, Michael | 0.4 | Prepare correspondence re: retention update required for new parties of interest. |
| 23 | 03/06/15 | Cordasco, Michael | 0.3 | Prepare correspondence re: list of parties of interest / deadline for filing supplemental retention documents. |
| 23 | 03/09/15 | Hellmund-Mora, Marili | 2.1 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/10/15 | Hellmund-Mora, Marili | 1.9 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/11/15 | Hellmund-Mora, Marili | 1.6 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/12/15 | Hellmund-Mora, Marili | 1.8 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/13/15 | Hellmund-Mora, Marili | 2.1 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/16/15 | Hellmund-Mora, Marili | 1.9 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/17/15 | Hellmund-Mora, Marili | 1.6 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/18/15 | Hellmund-Mora, Marili | 0.9 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/23/15 | Moore, Teresa | 2.8 | Assess connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/23/15 | Moore, Teresa | 3.6 | Continue to assess connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/24/15 | Moore, Teresa | 2.8 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/24/15 | Moore, Teresa | 2.6 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/26/15 | Moore, Teresa | 3.1 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/26/15 | Moore, Teresa | 2.6 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/26/15 | Moore, Teresa | 2.2 | Continue to analyze connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/27/15 | Moore, Teresa | 2.3 | Analyze connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/27/15 | Moore, Teresa | 2.4 | Evaluate connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/27/15 | Moore, Teresa | 3.4 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/30/15 | Hellmund-Mora, Marili | 2.3 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/30/15 | Moore, Teresa | 2.2 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 03/30/15 | Moore, Teresa | 3.7 | Assess connection check results for disclosure in the supplemental affidavit. |
| 23 | 03/30/15 | Moore, Teresa | 1.8 | Analyze connection check results for connections to be disclosed in the supplemental affidavit. |
| 23 | 03/31/15 | Hellmund-Mora, Marili | 2.1 | Assess connection check results for disclosure in the supplemental affidavit. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 03/31/15 | Hellmund-Mora, Marili | 2.8 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 04/01/15 | Hellmund-Mora, Marili | 2.9 | Analyze conflict check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/01/15 | Moore, Teresa | 3.9 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/02/15 | Moore, Teresa | 1.1 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/02/15 | Moore, Teresa | 3.2 | Analyze conflict check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/02/15 | Moore, Teresa | 2.8 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/02/15 | Hellmund-Mora, Marili | 3.0 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/03/15 | Hellmund-Mora, Marili | 2.0 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 04/06/15 | Moore, Teresa | 3.1 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/06/15 | Moore, Teresa | 1.3 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/06/15 | Moore, Teresa | 2.5 | Analyze conflict check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/06/15 | Hellmund-Mora, Marili | 2.9 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/07/15 | Moore, Teresa | 1.7 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/07/15 | Hellmund-Mora, Marili | 0.7 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/08/15 | Moore, Teresa | 3.2 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/08/15 | Moore, Teresa | 2.6 | Analyze conflict check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/08/15 | Hellmund-Mora, Marili | 1.9 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 04/09/15 | Hellmund-Mora, Marili | 1.8 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/10/15 | Hellmund-Mora, Marili | 1.0 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/13/15 | Hellmund-Mora, Marili | 1.9 | Analyze conflict check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/14/15 | Hellmund-Mora, Marili | 0.7 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 04/16/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss status and timing of supplemental affidavits for conflict check. |
| 23 | 04/18/15 | Moore, Teresa | 1.2 | Analyze connection check results to identify relationships for disclosures for the supplemental affidavit. |
| 23 | 04/24/15 | Moore, Teresa | 1.3 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/24/15 | Moore, Teresa | 0.7 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/24/15 | Moore, Teresa | 0.4 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/27/15 | Hellmund-Mora, Marili | 0.9 | Analyze conflict check results to determine inclusion of connections in the supplemental affidavit. |
| 23 | 04/27/15 | Moore, Teresa | 2.8 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 04/27/15 | Moore, Teresa | 2.3 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/27/15 | Moore, Teresa | 2.2 | Analyze conflict check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/27/15 | Moore, Teresa | 3.0 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/28/15 | Hellmund-Mora, Marili | 0.7 | Analyze conflict check results to determine inclusion of connections in the supplemental affidavit. |
| 23 | 04/28/15 | Moore, Teresa | 2.1 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/28/15 | Moore, Teresa | 3.7 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/28/15 | Moore, Teresa | 2.9 | Analyze connection check results to identify relationships for disclosure in the supplemental affidavit. |
| 23 | 04/29/15 | Hellmund-Mora, Marili | 1.2 | Analyze conflict check results to determine inclusion of connections in the supplemental affidavit. |
| 23 | 04/30/15 | Hellmund-Mora, Marili | 0.6 | Analyze conflict check results to determine inclusion of connections in the supplemental affidavit. |
| **23 Total** | | | **128.2** | |
| 24 | 01/05/15 | Friedrich, Steven | 0.6 | Edit January draft fee budget prior to submission to UCC co-chairs for review. |
| 24 | 01/06/15 | Friedrich, Steven | 0.2 | Prepare correspondence requesting December data to be included in January fee budget. |
| 24 | 01/06/15 | Moore, Teresa | 0.4 | Correspond with professionals re: supporting detail needed for coach fares to comply with Fee Committee guidelines. |
| 24 | 01/06/15 | Moore, Teresa | 1.0 | Research and provide further supporting detail for coach fares to comply with Fee Committee guidelines. |
| 24 | 01/08/15 | Friedrich, Steven | 0.6 | Prepare January draft fee budget prior to submission to the Fee Committee. |
| 24 | 01/08/15 | Friedrich, Steven | 0.7 | Prepare Fee Committee budget to actual fee analysis as requested by Fee Committee. |
| 24 | 01/08/15 | Friedrich, Steven | 2.2 | Edit January draft fee budget prior to submission to the Fee Committee. |
| 24 | 01/08/15 | Hellmund-Mora, Marili | 1.6 | Prepare December fee application in accordance with local rules. |
| 24 | 01/09/15 | Friedrich, Steven | 0.4 | Edit January draft fee budget prior to submission to the Fee Committee. |
| 24 | 01/09/15 | Hellmund-Mora, Marili | 1.0 | Update December fee application to comply with local rules. |
| 24 | 01/12/15 | Cordasco, Michael | 0.8 | Provide comments to draft fee budget for January, as requested by the Fee Committee. |
| 24 | 01/12/15 | Friedrich, Steven | 0.8 | Prepare analysis illustrating calculations underlying January fee budget, including comparable historical fee data. |
| 24 | 01/12/15 | Hellmund-Mora, Marili | 0.7 | Incorporate revisions to the December fee application to comply with Fee Committee guidelines. |
| 24 | 01/13/15 | Cordasco, Michael | 0.6 | Analyze draft fee budget for January, as requested by the Fee Committee. |
| 24 | 01/13/15 | Friedrich, Steven | 0.3 | Edit January draft fee budget prior to submission to the Fee Committee. |
| 24 | 01/13/15 | Friedrich, Steven | 1.2 | Prepare draft of February fee budget for as requested by Fee Committee. |
| 24 | 01/13/15 | Hellmund-Mora, Marili | 0.9 | Revise December fee application to comply with Committee fee guidelines. |
| 24 | 01/14/15 | Cordasco, Michael | 0.4 | Prepare comments on the draft February fee budget, as requested by the Fee Committee. |
| 24 | 01/14/15 | Friedrich, Steven | 0.6 | Edit February fee budget prior to submission to UCC co-chairs. |
| 24 | 01/14/15 | Hellmund-Mora, Marili | 1.9 | Update December fee application exhibits in accordance to local rules. |
| 24 | 01/15/15 | Hellmund-Mora, Marili | 2.0 | Incorporate updates to the December exhibits to comply with local rules. |
| 24 | 01/15/15 | Hellmund-Mora, Marili | 2.1 | Incorporate revisions to the December fee application to comply with Fee Committee guidelines. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 01/16/15 | Cordasco, Michael | 0.3 | Edit February fee budget at request of Fee Committee. |
| 24 | 01/16/15 | Friedrich, Steven | 0.3 | Edit January fee budget for UCC co-chairs and Fee Committee. |
| 24 | 01/16/15 | Friedrich, Steven | 0.4 | Edit January fee budget to comply with Fee Committee requirements. |
| 24 | 01/16/15 | Hellmund-Mora, Marili | 0.7 | Update the December fee application in accordance with local rules. |
| 24 | 01/20/15 | Celli, Nicholas | 0.6 | Prepare February fee budget forecast in compliance with Fee Committee requirements. |
| 24 | 01/20/15 | Cordasco, Michael | 0.3 | Assess draft January fee budget compared to December billings. |
| 24 | 01/20/15 | Cordasco, Michael | 0.6 | Provide comments to draft February budget requested from Fee Committee. |
| 24 | 01/20/15 | Friedrich, Steven | 0.2 | Prepare February fee budget for Fee Committee. |
| 24 | 01/20/15 | Friedrich, Steven | 0.3 | Edit February fee budget for Fee Committee. |
| 24 | 01/20/15 | Hellmund-Mora, Marili | 0.4 | Update December fee application exhibits in accordance to local rules. |
| 24 | 01/27/15 | Celli, Nicholas | 0.9 | Prepare second interim fee application in compliance with local rules and Fee Committee guidelines. |
| 24 | 01/28/15 | Friedrich, Steven | 0.4 | Prepare correspondence to address status of interim application preparation in compliance with applicable guidelines. |
| 24 | 01/28/15 | Friedrich, Steven | 0.9 | Edit fee application to ensure compliance with local rules. |
| 24 | 01/28/15 | Moore, Teresa | 0.1 | Correspond with professionals regarding receipts needed to comply with Fee Committee guidelines. |
| 24 | 01/28/15 | Moore, Teresa | 0.2 | Update November 2014 exhibits with newly identified incurred expenses. |
| 24 | 01/28/15 | Moore, Teresa | 2.5 | Update the December 2014 expenses exhibits to comply with local rules.. |
| 24 | 01/29/15 | Celli, Nicholas | 0.4 | Update November fee statement to comply with Fee Committee guidelines. |
| 24 | 01/29/15 | Celli, Nicholas | 0.6 | Prepare notification of hour fee revisions for certain professionals. |
| 24 | 01/29/15 | Celli, Nicholas | 0.7 | Prepare November monthly fee statement to comply with local guidelines |
| 24 | 01/29/15 | Celli, Nicholas | 0.8 | Examine November expenses to ensure compliance with Fee Committee guidelines. |
| 24 | 01/29/15 | Celli, Nicholas | 0.9 | Examine December expenses to ensure compliance with Fee Committee guidelines. |
| 24 | 01/29/15 | Celli, Nicholas | 1.9 | Prepare rate change notice for Fee Committee to comply with guidelines. |
| 24 | 01/29/15 | Cordasco, Michael | 0.4 | Assess notification requirements re: annual hourly rate adjustments. |
| 24 | 01/29/15 | Cordasco, Michael | 0.6 | Prepare notification to Fee Committee re: hourly rate adjustments. |
| 24 | 01/29/15 | Eimer, Sean | 3.9 | Analyze FTI's time detail for the November & December Fee Application. |
| 24 | 01/29/15 | Friedrich, Steven | 0.4 | Prepare supplemental declaration to notify UCC and Fee Committee of hourly rate increases for certain professionals. |
| 24 | 01/29/15 | Moore, Teresa | 0.3 | Identify new incurred expenses since last December. |
| 24 | 01/29/15 | Moore, Teresa | 0.4 | Identify new incurred expenses since last November. |
| 24 | 01/30/15 | Cordasco, Michael | 0.3 | Edit draft fee notification letter to co-chairs and Fee Committee. |
| 24 | 01/30/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss procedures for notification of rate changes. |
| 24 | 01/30/15 | Eimer, Sean | 1.5 | Update exhibits for the December fee applications to ensure compliance with local rules. |
| 24 | 01/30/15 | Eimer, Sean | 1.6 | Update exhibits for the November fee applications to ensure compliance with local rules. |
| 24 | 02/02/15 | Cordasco, Michael | 0.7 | Prepare budget by business plan sub codes for February. |
| 24 | 02/02/15 | Cordasco, Michael | 0.3 | Prepare final edits to notification to fee committee re: rate adjustments. |
| 24 | 02/02/15 | Cordasco, Michael | 0.4 | Provide comments to initial draft November fee application. |
| 24 | 02/02/15 | Eimer, Sean | 1.3 | Prepare interim fee application in compliance with local rules. |
| 24 | 02/02/15 | Friedrich, Steven | 1.9 | Prepare December fee application to ensure compliance with local bankruptcy rules. |
| 24 | 02/02/15 | Friedrich, Steven | 3.3 | Prepare the exhibits for the November fee application. |
| 24 | 02/03/15 | Celli, Nicholas | 2.7 | Prepare November monthly fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 02/03/15 | Celli, Nicholas | 2.8 | Prepare December monthly fee statement in compliance with local rules and Fee Committee guidelines. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 02/03/15 | Cordasco, Michael | 0.6 | Analyze time incurred by project code for December to prepare draft fee statement. |
| 24 | 02/03/15 | Eimer, Sean | 2.0 | Revise second interim fee application in compliance with local rules. |
| 24 | 02/03/15 | Eimer, Sean | 1.1 | Update second interim fee application to ensure compliance with Fee Committee Guidelines. |
| 24 | 02/03/15 | Friedrich, Steven | 0.3 | Prepare summary of recently filed FTI monthly fee statements to prepare second interim fee application. |
| 24 | 02/03/15 | Friedrich, Steven | 3.8 | Prepare summary schedules for the second interim fee application based on monthly fee statements filed during the period. |
| 24 | 02/03/15 | Friedrich, Steven | 3.7 | Update second interim fee application to comply with local rules. |
| 24 | 02/04/15 | Celli, Nicholas | 3.2 | Prepare November monthly fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 02/04/15 | Celli, Nicholas | 2.7 | Prepare December monthly fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 02/04/15 | Celli, Nicholas | 2.7 | Finalize monthly fee statements for submission to Counsel for filing. |
| 24 | 02/04/15 | Cordasco, Michael | 0.6 | Provide comments to initial draft fee statement for November. |
| 24 | 02/04/15 | Cordasco, Michael | 0.4 | Provide comments to initial draft December fee statement. |
| 24 | 02/04/15 | Eimer, Sean | 1.5 | Prepare interim fee application in compliance with local rules. |
| 24 | 02/04/15 | Friedrich, Steven | 3.8 | Prepare second interim fee application in accordance with local rules. |
| 24 | 02/04/15 | Hellmund-Mora, Marili | 0.7 | Prepare January fee application to ensure compliance with local rules. |
| 24 | 02/04/15 | Moore, Teresa | 0.4 | Prepare expense receipts for the fee application in compliance with Committee Fee guidelines. |
| 24 | 02/05/15 | Celli, Nicholas | 2.8 | Update November monthly fee statement to comply with local rules and Fee Committee guidelines. |
| 24 | 02/05/15 | Celli, Nicholas | 2.6 | Update December monthly fee statement to comply with local rules and Fee Committee guidelines. |
| 24 | 02/05/15 | Cordasco, Michael | 0.8 | Provide comments to updated draft fee statements for November and December. |
| 24 | 02/05/15 | Eimer, Sean | 2.1 | Update FTI's second interim fee application to comply with local rules. |
| 24 | 02/05/15 | Friedrich, Steven | 2.1 | Process comments relating to the November fee statement to ensure compliance with local rules and fee committee guidelines. |
| 24 | 02/05/15 | Friedrich, Steven | 1.9 | Process comments relating to the November fee statement to ensure compliance with local rules and fee committee guidelines. |
| 24 | 02/06/15 | Cordasco, Michael | 0.8 | Prepare staffing report for upcoming presentation to the Committee co-chairs. |
| 24 | 02/06/15 | Eimer, Sean | 2.0 | Finalize FTI's second interim fee application. |
| 24 | 02/06/15 | Rauch, Adam | 1.6 | Incorporate updates to the November exhibits for the second interim fee application. |
| 24 | 02/06/15 | Rauch, Adam | 2.2 | Incorporate updates to the September exhibits for the second interim fee application. |
| 24 | 02/06/15 | Rauch, Adam | 1.4 | Incorporate updates to the December exhibits for the second interim fee application. |
| 24 | 02/06/15 | Rauch, Adam | 1.9 | Incorporate updates to the October exhibits for the second interim fee application. |
| 24 | 02/07/15 | Friedrich, Steven | 3.4 | Incorporate updates to the second interim fee application to comply with local rules. |
| 24 | 02/07/15 | Friedrich, Steven | 3.9 | Update second interim fee application to reflect updates to sub-code allocation to comply with Fee Committee guidelines. |
| 24 | 02/09/15 | Celli, Nicholas | 1.1 | Finalize November monthly fee statement for filing. |
| 24 | 02/09/15 | Celli, Nicholas | 0.7 | Finalize December monthly fee statement for filing. |
| 24 | 02/09/15 | Celli, Nicholas | 3.2 | Draft second interim fee application task code descriptions. |
| 24 | 02/09/15 | Celli, Nicholas | 1.1 | Prepare monthly fee statement items required by Fee Committee for drop box. |
| 24 | 02/09/15 | Cordasco, Michael | 0.7 | Perform final assessment of November and December fee statement data to be filed on docket. |
| 24 | 02/09/15 | Eimer, Sean | 1.0 | Incorporate updates to the second interim fee application to comply with local rules. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 02/09/15 | Friedrich, Steven | 0.3 | Prepare schedule of CES time detail as requested by Fee Committee. |
| 24 | 02/09/15 | Park, Ji Yon | 0.9 | Prepare task narrative for the second interim fee application. |
| 24 | 02/09/15 | Park, Ji Yon | 1.7 | Incorporate updates to the September and October task narratives for the interim fee application. |
| 24 | 02/10/15 | Celli, Nicholas | 3.8 | Prepare second interim fee application in compliance with local rules and Fee Committee guidelines. |
| 24 | 02/10/15 | Celli, Nicholas | 3.3 | Prepare second interim fee application task code descriptions. |
| 24 | 02/10/15 | Celli, Nicholas | 2.4 | Revise second interim fee application task code descriptions. |
| 24 | 02/10/15 | Eimer, Sean | 1.0 | Prepare second interim fee application task code descriptions. |
| 24 | 02/10/15 | Friedrich, Steven | 0.4 | Prepare correspondence re: methodology for forecasting the March fee budget. |
| 24 | 02/10/15 | Park, Ji Yon | 0.6 | Update task narratives for the December fee application. |
| 24 | 02/11/15 | Celli, Nicholas | 3.8 | Prepare second interim fee application in compliance with local rules. |
| 24 | 02/11/15 | Celli, Nicholas | 3.9 | Prepare second interim fee application in compliance with Fee Committee guidelines. |
| 24 | 02/11/15 | Celli, Nicholas | 3.2 | Update second interim fee application task code descriptions. |
| 24 | 02/11/15 | Celli, Nicholas | 0.9 | Analyze time entries to prepare second interim fee application task code descriptions. |
| 24 | 02/11/15 | Cordasco, Michael | 2.8 | Provide comments to second interim fee application after detail analysis. |
| 24 | 02/11/15 | Cordasco, Michael | 0.4 | Provide comments to draft December budget-to-actual fee analysis as required by Fee Committee. |
| 24 | 02/11/15 | Cordasco, Michael | 0.7 | Provide comments to expense detail contained in second interim fee application. |
| 24 | 02/11/15 | Eimer, Sean | 1.5 | Draft task code 9 description for second interim fee application. |
| 24 | 02/11/15 | Eimer, Sean | 1.7 | Draft task code 15 description for second interim fee application. |
| 24 | 02/11/15 | Eimer, Sean | 1.2 | Draft task code 18 description for second interim fee application. |
| 24 | 02/11/15 | Eimer, Sean | 1.7 | Draft task code 21 description for second interim fee application. |
| 24 | 02/11/15 | Friedrich, Steven | 0.4 | Examine MoFo's budget-to-actual analysis for May - August case charges to reference format for preparation of similar analysis re: FTI's December results. |
| 24 | 02/11/15 | Friedrich, Steven | 0.8 | Prepare budget-to-actual analysis re: December case charges. |
| 24 | 02/11/15 | Friedrich, Steven | 1.9 | Prepare task code descriptions re: business plan-related tasks for 2nd interim fee application. |
| 24 | 02/11/15 | Friedrich, Steven | 3.4 | Prepare 2nd interim fee application to ensure compliance with local rules. |
| 24 | 02/11/15 | Friedrich, Steven | 0.2 | Edit budget-to-actual analysis re: December case charges. |
| 24 | 02/11/15 | Greenberg, Mark | 1.4 | Examine FTI's second interim fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 02/11/15 | Park, Ji Yon | 1.3 | Edit task code descriptions for the second interim fee application months of November and December. |
| 24 | 02/11/15 | Park, Ji Yon | 1.4 | Edit task code descriptions for the second interim fee application months of November and December. |
| 24 | 02/11/15 | Rauch, Adam | 1.9 | Draft task code descriptions included in the second interim fee application. |
| 24 | 02/12/15 | Celli, Nicholas | 1.2 | Prepare second interim fee application task code descriptions. |
| 24 | 02/12/15 | Celli, Nicholas | 2.2 | Prepare second interim fee application in compliance with local rules. |
| 24 | 02/12/15 | Celli, Nicholas | 2.8 | Prepare second interim fee application in compliance with Fee Committee guidelines. |
| 24 | 02/12/15 | Cordasco, Michael | 1.7 | Perform detail assessment of 2nd interim fee application. |
| 24 | 02/12/15 | Cordasco, Michael | 0.7 | Provide comments to 2nd interim fee application. |
| 24 | 02/12/15 | Eimer, Sean | 0.5 | Draft task code 28 description for second interim fee application. |
| 24 | 02/12/15 | Friedrich, Steven | 0.7 | Update the second interim fee application in compliance with Committee fee guidelines. |
| 24 | 02/12/15 | Friedrich, Steven | 2.9 | Update the January fee application exhibits to comply with local rules. |
| 24 | 02/12/15 | Friedrich, Steven | 0.6 | Update the second interim fee application in compliance with Committee fee guidelines. |
| 24 | 02/12/15 | Greenberg, Mark | 1.3 | Examine FTI's second interim fee application to assess compliance with fee committee guidelines. |
| 24 | 02/12/15 | Hellmund-Mora, Marili | 1.2 | Prepare January fee application to comply with local rules. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 02/13/15 | Hellmund-Mora, Marili | 0.8 | Prepare January fee application to comply with Fee Committee guidelines. |
| 24 | 02/16/15 | Hellmund-Mora, Marili | 0.9 | Update January fee application to ensure compliance with local rules. |
| 24 | 02/17/15 | Hellmund-Mora, Marili | 1.9 | Update January fee application to conform to Fee Committee guidelines. |
| 24 | 02/17/15 | Hellmund-Mora, Marili | 0.9 | Update January fee application exhibits to comply with Fee Committee guidelines. |
| 24 | 02/18/15 | Celli, Nicholas | 0.3 | Prepare final November and December fee statements for processing. |
| 24 | 02/18/15 | Cordasco, Michael | 0.3 | Provide comments to draft March fee budget requested by Fee Committee. |
| 24 | 02/18/15 | Diaz, Matthew | 1.6 | Update disclosures in the first interim fee application. |
| 24 | 02/18/15 | Friedrich, Steven | 0.6 | Prepare March fee budget, as requested by Fee Committee. |
| 24 | 02/18/15 | Friedrich, Steven | 0.8 | Prepare schedule of January fees by task code to guide the development of March fee budget projections. |
| 24 | 02/18/15 | Friedrich, Steven | 1.7 | Prepare draft of the March fee budget, as requested by the Fee Committee. |
| 24 | 02/18/15 | Hellmund-Mora, Marili | 2.4 | Update January fee application to comply with local rules. |
| 24 | 02/19/15 | Hellmund-Mora, Marili | 0.7 | Update January fee application exhibits to conform with Fee Committee guidelines. |
| 24 | 02/19/15 | Hellmund-Mora, Marili | 2.6 | Update January fee application to comply with local rules. |
| 24 | 02/20/15 | Cordasco, Michael | 1.1 | Provide comments to 2nd interim fee applications. |
| 24 | 02/20/15 | Cordasco, Michael | 0.4 | Provide final comments to March fee budget and staffing report. |
| 24 | 02/20/15 | Friedrich, Steven | 0.4 | Incorporate updates to the second interim Fee Application to ensure compliance with Fee Committee's guidelines. |
| 24 | 02/20/15 | Friedrich, Steven | 0.2 | Edit December budget-to-actual fee analysis. |
| 24 | 02/22/15 | Celli, Nicholas | 2.4 | Update task code descriptions in second interim fee application. |
| 24 | 02/23/15 | Celli, Nicholas | 0.4 | Update second interim fee application for Fee Committee guidelines. |
| 24 | 02/23/15 | Celli, Nicholas | 1.6 | Prepare January fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 02/23/15 | Cordasco, Michael | 0.3 | Provide comments to draft fee budget for March. |
| 24 | 02/23/15 | Cordasco, Michael | 1.6 | Provide comments to final draft 2nd interim fee application. |
| 24 | 02/23/15 | Eimer, Sean | 2.1 | Prepare January fee statement in compliance with local rules and Fee Committee Guidelines. |
| 24 | 02/23/15 | Friedrich, Steven | 1.9 | Edit March fee budget to reflect updated hourly rates per professional. |
| 24 | 02/24/15 | Celli, Nicholas | 2.1 | Prepare January fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 02/24/15 | Celli, Nicholas | 1.3 | Update second interim fee application task code descriptions. |
| 24 | 02/24/15 | Celli, Nicholas | 1.4 | Update January fee statement to comply with Fee Committee guidelines. |
| 24 | 02/24/15 | Cordasco, Michael | 0.9 | Analyze January time detail by PCD code to evaluate budget for March. |
| 24 | 02/24/15 | Cordasco, Michael | 0.6 | Assess adequacy of disclosures contained in draft January fee statement. |
| 24 | 02/24/15 | Cordasco, Michael | 0.3 | Provide comments to final draft March fee budget. |
| 24 | 02/24/15 | Cordasco, Michael | 0.8 | Assess time entries to conform with local rules. |
| 24 | 02/24/15 | Eimer, Sean | 1.5 | Update the January fee application exhibits to comply with local rules. |
| 24 | 02/24/15 | Eimer, Sean | 2.5 | Incorporate updates to the January fee application to comply with local rules. |
| 24 | 02/24/15 | Eisler, Marshall | 3.7 | Prepare January fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 02/24/15 | Friedrich, Steven | 0.9 | Update March fee budget to reflect common-sized monthly historical data. |
| 24 | 02/24/15 | Friedrich, Steven | 1.2 | Update March fee budget to incorporate February run-rate data. |
| 24 | 02/24/15 | Friedrich, Steven | 0.7 | Process comments on March fee budget to update allocation of projected fees. |
| 24 | 02/24/15 | Friedrich, Steven | 2.8 | Edit second interim fee applications to reflect Fee Committee's guidelines. |
| 24 | 02/24/15 | Park, Ji Yon | 0.4 | Prepare task narratives for the second interim fee application. |
| 24 | 02/24/15 | Rauch, Adam | 1.2 | Draft task code descriptions for the second interim fee application. |
| 24 | 02/25/15 | Cordasco, Michael | 0.4 | Provide comments to final draft March fee budget. |
| 24 | 02/25/15 | Eisler, Marshall | 2.1 | Prepare January fee statement in compliance with local rules. |
| 24 | 02/25/15 | Friedrich, Steven | 0.3 | Prepare correspondence to answer questions re: March budget methodology. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 02/25/15 | Friedrich, Steven | 1.1 | Prepare February fee detail spreadsheet on which to base further March fee budget edits. |
| 24 | 02/25/15 | Friedrich, Steven | 0.6 | Edit March fee budget to reflect updates for task code allocation of projected fees. |
| 24 | 02/26/15 | Celli, Nicholas | 2.7 | Prepare January expense exhibits in compliance with Fee Committee guidelines. |
| 24 | 02/26/15 | Celli, Nicholas | 0.4 | Revise draft January fee statement to reflect Fee Committee guidelines. |
| 24 | 02/26/15 | Celli, Nicholas | 1.1 | Update expense exhibits in January fee statement. |
| 24 | 02/26/15 | Celli, Nicholas | 2.9 | Finalize draft of January fee statement. |
| 24 | 02/26/15 | Cordasco, Michael | 0.8 | Provide comments to draft January fee statement. |
| 24 | 02/26/15 | Cordasco, Michael | 0.4 | Assess adequacy of expense detail to be provided to the Fee Committee. |
| 24 | 02/26/15 | Eimer, Sean | 2.0 | Revise the January fee application exhibits to comply with local rules. |
| 24 | 02/26/15 | Eimer, Sean | 1.5 | Incorporate updates to the January fee application exhibits to comply with local rules. |
| 24 | 02/26/15 | Eisler, Marshall | 1.1 | Incorporate updates to the January fee application to comply with Fee Committee guidelines. |
| 24 | 02/26/15 | Friedrich, Steven | 2.8 | Edit second interim fee applications to reflect Fee Committee's guidelines. |
| 24 | 02/26/15 | Friedrich, Steven | 2.4 | Edit time detail narratives in connection with the second interim fee application to ensure compliance with Fee Committee's guidelines. |
| 24 | 02/26/15 | Greenberg, Mark | 2.3 | Draft tax code descriptions for second interim fee application. |
| 24 | 02/26/15 | Rauch, Adam | 0.4 | Update January monthly fee statement to comply with Fee Committee guidelines. |
| 24 | 02/26/15 | Rauch, Adam | 2.6 | Examine time detail included in the January 2015 fee statement. |
| 24 | 03/02/15 | Cordasco, Michael | 0.7 | Prepare exhibits for November and December CNOs. |
| 24 | 03/02/15 | Hellmund-Mora, Marili | 0.9 | Prepare February fee application to ensure compliance with local rules. |
| 24 | 03/02/15 | Hellmund-Mora, Marili | 0.7 | Prepare February fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 03/03/15 | Diaz, Matthew | 0.5 | Provide comments to the draft January fee application. |
| 24 | 03/03/15 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the February fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 03/03/15 | Hellmund-Mora, Marili | 0.9 | Prepare February fee application to ensure compliance with local rules. |
| 24 | 03/04/15 | Celli, Nicholas | 2.4 | Update January fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 03/04/15 | Cordasco, Michael | 0.7 | Provide comments to final draft January fee statement. |
| 24 | 03/04/15 | Hellmund-Mora, Marili | 0.8 | Prepare February fee application exhibits ensure compliance with local rules. |
| 24 | 03/04/15 | Hellmund-Mora, Marili | 0.9 | Prepare fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 03/05/15 | Celli, Nicholas | 0.6 | Finalize January fee statement for submission to the Court. |
| 24 | 03/05/15 | Cordasco, Michael | 0.2 | Perform final edit of January fee statement to ensure compliance with local rules. |
| 24 | 03/05/15 | Hellmund-Mora, Marili | 1.7 | Revise February fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 03/05/15 | Hellmund-Mora, Marili | 1.6 | Prepare February fee application to ensure compliance with local rules. |
| 24 | 03/06/15 | Celli, Nicholas | 0.2 | Prepare November monthly fee invoice summary for Debtors. |
| 24 | 03/06/15 | Celli, Nicholas | 0.2 | Prepare December monthly fee invoice summary for Debtors. |
| 24 | 03/06/15 | Cordasco, Michael | 0.4 | Prepare correspondence re: filing of January fee statement and associated expense details. |
| 24 | 03/06/15 | Hellmund-Mora, Marili | 1.9 | Prepare February fee application to ensure compliance with local rules. |
| 24 | 03/06/15 | Hellmund-Mora, Marili | 1.6 | Prepare fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 03/09/15 | Friedrich, Steven | 0.8 | Prepare January budget-to-actual fee analysis for the Fee Committee. |
| 24 | 03/10/15 | Cordasco, Michael | 0.3 | Provide comments to draft fee budget-to-actual analysis for January. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 03/15/15 | Eimer, Sean | 1.9 | Update the February fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 03/15/15 | Eimer, Sean | 3.3 | Finalize the February monthly fee application in compliance with the Fee Committee Guidelines. |
| 24 | 03/16/15 | Eimer, Sean | 2.1 | Revise monthly fee application to finalize the monthly fee application. |
| 24 | 03/16/15 | Eisler, Marshall | 2.6 | Examine January Interim tax related task description. |
| 24 | 03/16/15 | Rauch, Adam | 2.8 | Revise time detail for February 2015 for inclusion in the Third Interim Fee Application. |
| 24 | 03/17/15 | Eisler, Marshall | 1.3 | Prepare second interim application task code description relating to tax. |
| 24 | 03/18/15 | Celli, Nicholas | 2.8 | Prepare February fee application in compliance with local rules and Fee Committee guidelines. |
| 24 | 03/18/15 | Friedrich, Steven | 2.9 | Prepare February fee statement to ensure compliance with the Fee Committee guidelines. |
| 24 | 03/19/15 | Celli, Nicholas | 0.8 | Prepare February fee application in compliance with local rules and Fee Committee guidelines. |
| 24 | 03/19/15 | Celli, Nicholas | 1.1 | Prepare February fee application in compliance with local rules and Fee Committee guidelines. |
| 24 | 03/19/15 | Cordasco, Michael | 0.4 | Provide comments to February fee statement. |
| 24 | 03/19/15 | Greenberg, Mark | 1.7 | Prepare second interim application task code description relating to tax. |
| 24 | 03/20/15 | Celli, Nicholas | 2.6 | Prepare February fee application in compliance with local rules and Fee Committee guidelines. |
| 24 | 03/21/15 | Celli, Nicholas | 0.4 | Update February fee application to comply with Fee Committee guidelines. |
| 24 | 03/24/15 | Celli, Nicholas | 0.7 | Update second interim fee application in compliance with local rules and Fee Committee guidelines. |
| 24 | 03/24/15 | Celli, Nicholas | 1.1 | Update February fee application to comply with Fee Committee guidelines. |
| 24 | 03/24/15 | Cordasco, Michael | 1.3 | Prepare edits to draft February fee statement. |
| 24 | 03/24/15 | Cordasco, Michael | 0.4 | Prepare comments re: final draft second interim fee application. |
| 24 | 03/24/15 | Diaz, Matthew | 1.3 | Provide comments to the second interim application. |
| 24 | 03/24/15 | Friedrich, Steven | 0.6 | Prepare draft of the April fee budget. |
| 24 | 03/25/15 | Celli, Nicholas | 1.5 | Process comments to task code descriptions in second interim fee application. |
| 24 | 03/25/15 | Cordasco, Michael | 0.6 | Prepare edits to draft April fee budget. |
| 24 | 03/25/15 | Cordasco, Michael | 0.8 | Provide final comments to 2nd interim fee application. |
| 24 | 03/25/15 | Diaz, Matthew | 0.9 | Update the Second Interim Fee Application. |
| 24 | 03/25/15 | Diaz, Matthew | 0.9 | Edit February monthly statement. |
| 24 | 03/25/15 | Friedrich, Steven | 3.7 | Prepare April fee budget. |
| 24 | 03/25/15 | Friedrich, Steven | 0.8 | Edit April fee budget. |
| 24 | 03/26/15 | Celli, Nicholas | 0.4 | Prepare second interim application required reporting for Fee Committee. |
| 24 | 03/26/15 | Celli, Nicholas | 0.7 | Update February fee application to comply with Fee Committee guidelines. |
| 24 | 03/26/15 | Cordasco, Michael | 0.5 | Provide comments to final draft April fee budget. |
| 24 | 03/26/15 | Cordasco, Michael | 0.6 | Provide comments to final February fee statement. |
| 24 | 03/26/15 | Friedrich, Steven | 0.6 | Edit April fee budget to reflect February filed time detail. |
| 24 | 03/30/15 | Cordasco, Michael | 0.3 | Provide edits to CNO exhibit for January fee statement. |
| 24 | 03/30/15 | Hellmund-Mora, Marili | 2.9 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 24 | 04/02/15 | Hellmund-Mora, Marili | 1.1 | Finalize February Fee Application by ensuring it is in compliance with local rules. |
| 24 | 04/06/15 | Hellmund-Mora, Marili | 1.0 | Draft March Fee Application in compliance with local rules. |
| 24 | 04/06/15 | Moore, Teresa | 2.3 | Incorporate updates to the February application expenses to comply with Fee Committee guidelines. |
| 24 | 04/06/15 | Moore, Teresa | 0.5 | Incorporate revision to February Fee Application expenses to comply with Fee Committee guidelines. |
| 24 | 04/07/15 | Diaz, Matthew | 0.5 | Analyze billing issues in connection with fee application. |
| 24 | 04/07/15 | Hellmund-Mora, Marili | 0.9 | Draft March Fee Application in compliance with local rules. |
| 24 | 04/07/15 | Moore, Teresa | 1.0 | Finalize February expense exhibit to ensure compliance with local rules. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 04/08/15 | Celli, Nicholas | 0.9 | Prepare correspondence to Debtors in connection with FTI January Fee Statement. |
| 24 | 04/09/15 | Hellmund-Mora, Marili | 1.1 | Prepare March Fee Application in compliance with local rules. |
| 24 | 04/13/15 | Hellmund-Mora, Marili | 1.6 | Prepare March Fee Application in compliance with Fee Committee guidelines. |
| 24 | 04/14/15 | Hellmund-Mora, Marili | 2.0 | Prepare fee application in compliance with local rules. |
| 24 | 04/15/15 | Hellmund-Mora, Marili | 1.9 | Prepare March Fee Application in compliance with local rules. |
| 24 | 04/15/15 | Moore, Teresa | 0.6 | Prepare March Fee Application expenses to ensure compliance with Fee Committee guidelines. |
| 24 | 04/15/15 | Moore, Teresa | 0.2 | Update March expenses exhibit to ensure compliance with local rules. |
| 24 | 04/16/15 | Moore, Teresa | 0.2 | Incorporate updates to the March expense exhibits to ensure compliance with local rules. |
| 24 | 04/16/15 | Moore, Teresa | 2.8 | Update March Fee Application expense exhibits to ensure compliance with Fee Committee guidelines. |
| 24 | 04/16/15 | Moore, Teresa | 0.5 | Incorporate updates to the March expense exhibits to ensure compliance with local rules. |
| 24 | 04/17/15 | Celli, Nicholas | 0.7 | Prepare March Fee Application in compliance with local rules and Fee Committee guidelines. |
| 24 | 04/20/15 | Eisler, Marshall | 3.2 | Evaluate disclosure re: tax PCD descriptions for  March Fee Application. |
| 24 | 04/20/15 | Celli, Nicholas | 0.3 | Prepare exhibit A to the February CNO at the request of local Counsel. |
| 24 | 04/20/15 | Cordasco, Michael | 0.2 | Prepare correspondence to UCC Counsel re: CNO for February Fee Application. |
| 24 | 04/20/15 | Friedrich, Steven | 0.7 | Prepare March Fee Application to ensure compliance with Fee Committee guidelines. |
| 24 | 04/21/15 | Friedrich, Steven | 2.9 | Prepare March Fee Application. |
| 24 | 04/21/15 | Friedrich, Steven | 0.4 | Revise March Fee Application. |
| 24 | 04/21/15 | Celli, Nicholas | 0.8 | Prepare March Fee Application in compliance with local rules and Fee Committee guidelines. |
| 24 | 04/21/15 | Eisler, Marshall | 3.2 | Prepare March Fee Application to ensure compliance with Fee Committee guidelines. |
| 24 | 04/21/15 | Eisler, Marshall | 2.8 | Incorporate updates to the March Fee Application to ensure compliance with local guidelines. |
| 24 | 04/22/15 | Eimer, Sean | 2.6 | Incorporate updates to the March Monthly Fee Application to comply with Fee Committee guidelines and local rules. |
| 24 | 04/22/15 | Friedrich, Steven | 1.8 | Prepare May budget to actual report. |
| 24 | 04/22/15 | Rauch, Adam | 3.3 | Revise disclosure re: PCD codes for March 2015 for inclusion in the Third Interim Fee Application. |
| 24 | 04/22/15 | Celli, Nicholas | 1.2 | Prepare March Fee Application in compliance with local rules and Fee Committee guidelines. |
| 24 | 04/22/15 | Cordasco, Michael | 0.5 | Provide comments to draft May fee budget at request of fee committee. |
| 24 | 04/22/15 | Friedrich, Steven | 0.5 | Revise May fee budget to reflect comments from senior professionals. |
| 24 | 04/22/15 | Friedrich, Steven | 1.2 | Revise March Fee Application to reflect comments from senior professionals. |
| 24 | 04/22/15 | Hellmund-Mora, Marili | 0.5 | Incorporate updates to the March Fee Application to ensure compliance with local rules. |
| 24 | 04/23/15 | Diaz, Matthew | 0.6 | Incorporate updates to the draft fee budget. |
| 24 | 04/23/15 | Cordasco, Michael | 0.2 | Provide final comments to draft fee budget. |
| 24 | 04/23/15 | Friedrich, Steven | 0.3 | Revise May fee budget to reflect comments from senior professionals. |
| 24 | 04/23/15 | Cordasco, Michael | 0.4 | Provide comments to revised May fee budget. |
| 24 | 04/23/15 | Eisler, Marshall | 2.4 | Prepare March Fee Application to ensure compliance with local rules. |
| 24 | 04/26/15 | Eimer, Sean | 1.9 | Incorporate updates to the March Fee Application. |
| 24 | 04/27/15 | Eimer, Sean | 2.1 | Incorporate updates to the March Monthly Fee Application to comply with Fee Committee guidelines and local rules. |
| 24 | 04/27/15 | Eimer, Sean | 2.1 | Revise the March Fee Application to ensure compliance with local rules. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 04/27/15 | Celli, Nicholas | 0.8 | Prepare March fee statement in compliance with local rules and Fee Committee guidelines. |
| 24 | 04/28/15 | Diaz, Matthew | 1.1 | Revise March Fee Application to ensure compliance with Fee Committee guidelines. |
| 24 | 04/28/15 | Eimer, Sean | 2.1 | Finalize March Fee Application to ensure compliance with local rules. |
| 24 | 04/28/15 | Eimer, Sean | 1.1 | Examine expenses for the purpose of finalizing the March Fee Application. |
| 24 | 04/28/15 | Eimer, Sean | 2.9 | Finalize all exhibits related to the March Fee Application. |
| 24 | 04/28/15 | Cordasco, Michael | 1.3 | Provide comments to draft March fee statement. |
| 24 | 04/28/15 | Cordasco, Michael | 0.5 | Provide comments to revised March fee statement. |
| 24 | 04/29/15 | Eimer, Sean | 2.7 | Finalize March Fee Application. |
| 24 | 04/29/15 | Eimer, Sean | 2.1 | Analyze April budget to actual report for the purpose of finalizing the monthly fee application. |
| 24 | 04/29/15 | Eimer, Sean | 1.5 | Draft April budget to actual report for the purpose of finalizing the monthly fee application. |
| 24 | 04/29/15 | Cordasco, Michael | 0.5 | Provide comments to draft March fee budget to actual analysis. |
| 24 | 04/29/15 | Friedrich, Steven | 0.7 | Prepare correspondence  re: May budget and March budget-to-actual variances. |
| 24 | 04/29/15 | Hellmund-Mora, Marili | 0.7 | Prepare April Fee Application in compliance with local rules. |
| 24 | 04/30/15 | Cordasco, Michael | 0.2 | Prepare correspondence to Fee Committee for filing March fee statements. |
| 24 | 04/30/15 | Hellmund-Mora, Marili | 1.5 | Incorporate updates to the March Fee Application in compliance with local rules. |
| 24 | 04/30/15 | Hellmund-Mora, Marili | 1.0 | Prepare April Fee Application in compliance with local rules. |
| **24 Total** | | | **409.1** | |
| 25 | 01/14/15 | Davido, Scott | 7.0 | Travel from California to NYC for UCC, Debtor, and Independent T-Side director professionals meetings. |
| 25 | 01/15/15 | Davido, Scott | 5.0 | Travel from NYC meetings with Debtors, Debtors professionals, Independent "T-Side" advisors, and UCC. |
| 25 | 01/20/15 | Cordasco, Michael | 1.4 | Travel from NY to Dallas to attend site visit plant tours. |
| 25 | 01/20/15 | Tranen, Jeffrey | 4.2 | Travel from LA to Dallas to attend site visit plant tours. |
| 25 | 01/22/15 | Cordasco, Michael | 1.9 | Travel from Dallas to NY after attending site visits plant tours. |
| 25 | 01/22/15 | Tranen, Jeffrey | 4.5 | Travel from Dallas to LA from attendance at site visit plant tours. |
| **25 Total** | | | **24.0** | |
| 28.A | 01/08/15 | Simms, Steven | 1.8 | Participate in meeting with First Lien and Unsecured Creditors to discuss potential claims against EFH and potential settlement alternatives. |
| 28.A | 01/14/15 | Simms, Steven | 1.4 | Revise analysis for UCC on potential claims against first liens and EFH. |
| 28.A | 01/16/15 | Park, Ji Yon | 0.4 | Draft summary template for first lien claims. |
| 28.A | 01/16/15 | Park, Ji Yon | 1.3 | Read latest first lien complaint draft to confirm all potential claims and amounts identified. |
| 28.A | 01/16/15 | Simms, Steven | 0.7 | Analysis of claims issues against first lien lenders and others to develop counter. |
| 28.A | 01/18/15 | Park, Ji Yon | 1.9 | Prepare summary of potential first lien claims and descriptions. |
| 28.A | 01/19/15 | Diaz, Matthew | 1.6 | Read updated complaint and develop list of comments. |
| 28.A | 01/19/15 | Park, Ji Yon | 1.7 | Analyze the draft of first lien standing motion and draft comments. |
| 28.A | 01/19/15 | Park, Ji Yon | 2.1 | Examine the draft first lien complaint and draft comments. |
| 28.A | 01/19/15 | Simms, Steven | 1.1 | Analyze first lien complaint for filing. |
| 28.A | 01/20/15 | Park, Ji Yon | 0.4 | Update first lien claims schedule. |
| 28.A | 01/20/15 | Park, Ji Yon | 0.6 | Address Counsel's question re: unencumbered cash. |
| 28.A | 01/20/15 | Park, Ji Yon | 0.9 | Participate in discussion with Counsel re: comments on first lien complaint draft. |
| 28.A | 01/20/15 | Rauch, Adam | 0.9 | Prepare sensitivity analysis of claims to evaluate impact under various scenarios. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.A | 01/21/15 | Simms, Steven | 0.6 | Participate in meeting with second lien advisors on settlement proposals and addressing issues on potential claims. |
| 28.A | 02/05/15 | Simms, Steven | 0.3 | Prepare correspondence on first lien complaint and related timing issues. |
| 28.A | 02/13/15 | Diaz, Matthew | 0.5 | Participate on call with MoFo to discuss status the first lien investigation. |
| 28.A | 02/13/15 | Diaz, Matthew | 0.6 | Analyze certain unencumbered assets and provide list to MoFo for the purpose of the first lien outstanding items. |
| 28.A | 02/17/15 | Simms, Steven | 1.6 | Provide final comments to first lien complaint and pleadings. |
| 28.A | 02/18/15 | Park, Ji Yon | 1.2 | Examine first lien complaint to assist Counsel in finalizing analysis. |
| 28.A | 02/18/15 | Park, Ji Yon | 0.7 | Examine first lien complaint and address inquiries by Counsel. |
| 28.A | 02/18/15 | Simms, Steven | 0.3 | Prepare correspondence related to first liens pleading and related changes. |
| 28.A | 02/19/15 | Park, Ji Yon | 1.2 | Examine first lien complaint and standing motion and provide comments to Counsel. |
| 28.A | 02/24/15 | Simms, Steven | 0.3 | Prepare correspondence re: meeting with Nextera and first liens to discuss next steps. |
| 28.A | 02/26/15 | Simms, Steven | 0.5 | Participate in professionals call on proposals and first lien investigation. |
| 28.A | 02/27/15 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: first lien defendant questions. |
| 28.A | 02/27/15 | Park, Ji Yon | 0.2 | Correspond with Counsel re: first lien defendant issues. |
| 28.A | 03/03/15 | Park, Ji Yon | 0.4 | Participate in call with Counsel re: additional request on first lien complaint. |
| 28.A | 03/03/15 | Park, Ji Yon | 0.3 | Prepare support documentation to address the request by Counsel for first lien complaint. |
| 28.A | 03/03/15 | Park, Ji Yon | 1.7 | Research discovery materials for documents utilized to support first lien complaint. |
| 28.A | 03/03/15 | Rauch, Adam | 2.3 | Prepare analysis regarding interest payments made by the TCEH Debtors on account of the First Lien credit agreement based upon documents produced through Discovery, specifically the 11.5% Notes, from 2011 through the Petition Date. |
| 28.A | 03/03/15 | Simms, Steven | 0.4 | Evaluate replies to Standing Motion to develop response strategy. |
| 28.A | 03/04/15 | Diaz, Matthew | 0.9 | Analyze source documents identified in the complaint. |
| 28.A | 03/04/15 | Diaz, Matthew | 0.8 | Analyze pre petition interest payments on the first lien debt. |
| 28.A | 03/04/15 | Park, Ji Yon | 0.8 | Update analysis to evaluate impact of intercompany claims on outcome. |
| 28.A | 03/04/15 | Park, Ji Yon | 0.9 | Research discovery materials for documents utilized to support first lien complaint. |
| 28.A | 03/04/15 | Park, Ji Yon | 0.4 | Provide comments on the latest draft of the interest schedule in connection with the first lien complaint. |
| 28.A | 03/04/15 | Rauch, Adam | 1.5 | Retrieve documents produced through Discovery relating to First Lien debt interest payments. |
| 28.A | 03/04/15 | Rauch, Adam | 0.9 | Perform quality check of interest payments made under the Term Loan Facilities from 2011 - 2014. |
| 28.A | 03/04/15 | Rauch, Adam | 0.8 | Consolidate wire logs received by the Debtors in order to confirm amounts paid on the First Lien debt from 2011 - 2014. |
| 28.A | 03/04/15 | Rauch, Adam | 1.7 | Continue to prepare analysis regarding interest payments made by the TCEH Debtors on account of the First Lien credit agreement based upon documents produced through Discovery, specifically the Term Loan Facilities, from the 2011 through the Petition Date at the request of Counsel. |
| 28.A | 03/04/15 | Rauch, Adam | 3.5 | Prepare analysis regarding interest payments made by the TCEH Debtors on account of the First Lien credit agreement based upon documents produced through Discovery, specifically the Term Loan Facilities, from 2011 through the Petition Date at the request of Counsel. |
| 28.A | 03/04/15 | Rauch, Adam | 0.3 | Draft correspondence to the Debtors regarding a request for payment information re: First Lien interest payments. |
| 28.A | 03/04/15 | Rauch, Adam | 0.2 | Participate on call with Counsel regarding analysis of TCEH First Lien interest payments. |
| 28.A | 03/04/15 | Simms, Steven | 2.2 | Analyze filed replies to Standing Motion to develop counter points for UCC reply. |
| 28.A | 03/05/15 | Rauch, Adam | 0.7 | Perform quality Check interest payments made under the Letter of Credit Facility from 2011 - 2014. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.A | 03/05/15 | Rauch, Adam | 1.6 | Update analysis of First Lien interest payments to include interest payments made under the Letter of Credit Facility from the LBO through the Petition Date. |
| 28.A | 03/05/15 | Rauch, Adam | 0.6 | Perform quality check on interest payments made under the 11.5% Notes from 2011 - 2014. |
| 28.A | 03/05/15 | Rauch, Adam | 1.8 | Update analysis of First Lien Interest payments to include payments to the revolving credit facility in 2013. |
| 28.A | 03/05/15 | Rauch, Adam | 1.4 | Update analysis of First Lien Interest payments to include payments to the revolving credit facility in 2013. |
| 28.A | 03/06/15 | Diaz, Matthew | 0.8 | Analyze interest payment flow in connection with the litigation. |
| 28.A | 03/06/15 | Park, Ji Yon | 0.7 | Analyze materials submitted in connection with first lien complaint. |
| 28.A | 03/06/15 | Rauch, Adam | 1.8 | Update analysis of First Lien Interest payments to include payments pursuant to the revolving credit facility in 2009. |
| 28.A | 03/06/15 | Rauch, Adam | 2.2 | Update analysis of First Lien Interest payments to include payments pursuant to the revolving credit facility in 2010. |
| 28.A | 03/06/15 | Rauch, Adam | 1.5 | Update analysis of First Lien Interest payments to include payments pursuant to the revolving credit facility in 2008. |
| 28.A | 03/06/15 | Rauch, Adam | 0.4 | Update analysis of First Lien Interest payments to include payments pursuant to the revolving credit facility in 2007. |
| 28.A | 03/06/15 | Rauch, Adam | 2.4 | Update analysis of First Lien Interest payments to include payments pursuant to the revolving credit facility in 2011. |
| 28.A | 03/09/15 | Rauch, Adam | 1.6 | Update analysis of First Lien Interest payments to include payments pursuant to the Term Loan Facilities in 2009. |
| 28.A | 03/09/15 | Rauch, Adam | 1.9 | Update analysis of First Lien Interest payments to include payments pursuant to the Term Loan Facilities in 2008. |
| 28.A | 03/09/15 | Rauch, Adam | 2.7 | Research unmatched payments to the First Lien lenders pursuant to the Debtors' wire log in order to determine if the payments were on account of interest. |
| 28.A | 03/09/15 | Rauch, Adam | 2.1 | Update analysis of First Lien Interest payments to include payments pursuant to the Term Loan Facilities in 2010. |
| 28.A | 03/09/15 | Rauch, Adam | 0.7 | Update analysis of First Lien Interest payments to include payments pursuant to the Term Loan Facilities in 2007. |
| 28.A | 03/10/15 | Rauch, Adam | 1.9 | Update analysis of term loan interest payments based upon further research of wire transfers. |
| 28.A | 03/10/15 | Rauch, Adam | 1.6 | Retrieve documents produced through Discovery relating to Term Loan debt interest payments. |
| 28.A | 03/10/15 | Rauch, Adam | 2.8 | Research unmatched payments to the First Lien lenders pursuant to the Debtors' wire log in order to determine if the payments were on account of interest. |
| 28.A | 03/10/15 | Rauch, Adam | 1.3 | Prepare summary of analysis prepared re: First Lien Lender payments by security and year at the request of Counsel. |
| 28.A | 03/11/15 | Rauch, Adam | 0.7 | Retrieve documents produced through Discovery relating to Term Loan debt interest payments. |
| 28.A | 03/11/15 | Rauch, Adam | 2.6 | Update analysis of revolver interest payments based upon further research of wire transfers. |
| 28.A | 03/12/15 | Rauch, Adam | 1.5 | Update summary analysis of First Lien interest payments from the LBO to the Petition Date. |
| 28.A | 03/13/15 | Park, Ji Yon | 0.6 | Analyze interest payments made to first lien lenders. |
| 28.A | 03/13/15 | Rauch, Adam | 0.8 | Revise summary analysis of First Lien interest payments from the LBO to the Petition Date. |
| 28.A | 03/20/15 | Simms, Steven | 0.6 | Evaluate solvency information provided related to first lien reply. |
| 28.A | 03/24/15 | Simms, Steven | 0.7 | Analyze counters to solvency issues raised in 1st lien complaint for reply. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.A | 03/26/15 | Park, Ji Yon | 0.7 | Participate on call with Counsel re: first lien investigation. |
| 28.A | 03/26/15 | Simms, Steven | 0.9 | Revise reasonably equivalent value analysis for reply to complaint. |
| 28.A | 03/31/15 | Diaz, Matthew | 2.1 | Analyze the response to the objections to the first lien complaint. |
| 28.A | 03/31/15 | Park, Ji Yon | 0.6 | Analyze sections of the response to objections to first lien standing motion and draft comments. |
| 28.A | 04/01/15 | Park, Ji Yon | 0.6 | Research certain support documents underlying the first lien standing motion per request by counsel. |
| 28.A | 04/01/15 | Park, Ji Yon | 0.3 | Analyze first lien interest schedule to determine potential claim. |
| 28.A | 04/07/15 | Diaz, Matthew | 0.8 | Analyze the ad hoc's standing motion response. |
| 28.A | 04/29/15 | Simms, Steven | 0.6 | Examine timeline regarding objections to the standing motion. |
| **28.A Total** | | | **91.8** | |
| 28.B | 01/05/15 | Friedrich, Steven | 0.2 | Prepare correspondence to counsel re: Relativity document analysis incorporated in solvency analysis. |
| 28.B | 01/05/15 | Friedrich, Steven | 1.1 | Research multiple documents at the request of counsel from Relativity data site related to the Debtors' operating performance / historical valuation. |
| 28.B | 01/09/15 | Friedrich, Steven | 2.2 | Prepare summary of potential first lien claims displayed in draft complaint. |
| 28.B | 01/14/15 | Friedrich, Steven | 0.4 | Prepare correspondence re: WACC used in D&P reports to value TCEH for DCF purposes. |
| 28.B | 01/19/15 | Celli, Nicholas | 2.4 | Confirm solvency figures quoted in the current draft of the first lien complaint, at the request of Counsel. |
| 28.B | 01/19/15 | Cordasco, Michael | 1.1 | Assess revised draft first lien complaint for consistency to solvency presentation. |
| 28.B | 01/21/15 | Scruton, Andrew | 0.8 | Participate in meeting with Counsel and second lien Counsel to review potential counter proposal to first liens. |
| 28.B | 01/21/15 | Scruton, Andrew | 2.1 | Meeting with Counsel and Lazard to formulate counter proposal to first liens. |
| 28.B | 01/26/15 | Cordasco, Michael | 0.9 | Participate in status update call with the UCC to discuss response to first lien proposal. |
| 28.B | 01/28/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss diligence materials provided by the Debtors re: reconciliation of historical business plans. |
| 28.B | 01/28/15 | Cordasco, Michael | 0.4 | Prepare list of documents required re: historical business plan reconciliation. |
| 28.B | 01/29/15 | Cordasco, Michael | 1.4 | Participate in status update with UCC to discuss potential response to first lien proposal. |
| 28.B | 02/17/15 | Scruton, Andrew | 0.7 | Correspond with Counsel on potential extension of deadline to file standing motion. |
| 28.B | 02/18/15 | Cordasco, Michael | 0.6 | Assess final comments proposed by Counsel re: final draft standing motion to be filed with court. |
| 28.B | 02/20/15 | Cordasco, Michael | 0.4 | Respond to inquiries from Counsel re: final draft first lien complaint. |
| 28.B | 02/20/15 | Davido, Scott | 3.2 | Analyze UCC standing motion and First Lien complaint, focusing on areas that will require additional support for development and expert testimony. |
| 28.B | 02/24/15 | Cordasco, Michael | 0.5 | Participate in call with potential testifying valuation expert to discuss case requirements. |
| 28.B | 02/24/15 | Scruton, Andrew | 1.2 | Correspond with Counsel on final drafts relating to standing motion. |
| 28.B | 02/26/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss status of outstanding discovery requests. |
| 28.B | 02/26/15 | Cordasco, Michael | 0.6 | Assess documentation required for reconciliation of historical business plan presentations provided by Debtors. |
| 28.B | 02/26/15 | Friedrich, Steven | 0.2 | Prepare correspondence re: 2007 purchase price allocation report to determine whether any back-up financial analysis has been provided. |
| 28.B | 02/26/15 | Friedrich, Steven | 1.3 | Examine Relativity data site to determine whether any back-up financial analysis re: 2007 purchase price allocation report has been provided. |
| 28.B | 02/27/15 | Cordasco, Michael | 0.6 | Prepare response to inquiries from Counsel re: discovery requests related to complaint. |
| 28.B | 03/03/15 | Cordasco, Michael | 0.4 | Assess accuracy of UCC response re: E-side Standing Motion. |
| 28.B | 03/03/15 | Cordasco, Michael | 0.7 | Assess key points contained in Debtors' objection to standing motion to formulate response. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 03/03/15 | Cordasco, Michael | 1.6 | Assess key terms of first lien's objection to standing motion in order to formulate response. |
| 28.B | 03/03/15 | Cordasco, Michael | 0.4 | Assess key points of WSFS objection to standing motion in order to formulate response. |
| 28.B | 03/03/15 | Cordasco, Michael | 0.6 | Assess key points of CCP objection to standing motion in order to formulate response. |
| 28.B | 03/03/15 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss financial diligence required to supplement complaint. |
| 28.B | 03/03/15 | Cordasco, Michael | 1.1 | Analyze key points of solvency analysis to formulate response to standing motion objections. |
| 28.B | 03/03/15 | Scruton, Andrew | 2.4 | Consider underlying basis for objections to Standing Motion. |
| 28.B | 03/03/15 | Scruton, Andrew | 1.2 | Assess with Counsel on objections to Standing Motion to formulate response. |
| 28.B | 03/03/15 | Tranen, Jeffrey | 0.9 | Examine the Debtors' response to first lien complaint by unsecured creditors to develop response to arguments made. |
| 28.B | 03/04/15 | Cordasco, Michael | 0.7 | Prepare list of points requiring responses in reply to first lien objection to standing motion. |
| 28.B | 03/04/15 | Cordasco, Michael | 0.8 | Read historical investment banker solvency report in connection with preparation of reply to first lien objection to standing motion. |
| 28.B | 03/04/15 | Cordasco, Michael | 0.9 | Analyze research contained in first lien standing motion objection in connection with response to objection. |
| 28.B | 03/04/15 | Cordasco, Michael | 0.7 | Participate in call to discuss financial analysis required for first lien standing motion reply. |
| 28.B | 03/04/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss financial analysis required for reply to first lien objection. |
| 28.B | 03/04/15 | Tranen, Jeffrey | 1.4 | Consider financial analysis required for reply to Debtors' response to first lien complaint. |
| 28.B | 03/04/15 | Tranen, Jeffrey | 0.7 | Participate in call to discuss the Debtors' response to the first lien complaint. |
| 28.B | 03/04/15 | Tranen, Jeffrey | 0.8 | Examine the documents cited by the Debtors in response to first lien complaint by unsecured creditors to be addressed in UCC reply. |
| 28.B | 03/05/15 | Cordasco, Michael | 0.4 | Prepare correspondence re: potential responses to objection to standing motion. |
| 28.B | 03/05/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss contents of reply to standing motion objection. |
| 28.B | 03/05/15 | Cordasco, Michael | 0.8 | Participate in call with Counsel and Lazard to discuss strategy for response to standing motion objection. |
| 28.B | 03/05/15 | Cordasco, Michael | 1.4 | Research industry reports cited by first liens in objection to Committee's standing motion to be discussed in the Committee's reply. |
| 28.B | 03/05/15 | Cordasco, Michael | 0.8 | Prepare responses to inquiries from Counsel re: historical solvency analysis for inclusion in reply brief. |
| 28.B | 03/05/15 | Tranen, Jeffrey | 0.4 | Examine documentation related to the Debtors' response to first lien complaint to determine potential replies. |
| 28.B | 03/06/15 | Cordasco, Michael | 1.3 | Research comparable cases to determine data required for response to standing motion objection. |
| 28.B | 03/09/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss contents of reply brief. |
| 28.B | 03/09/15 | Cordasco, Michael | 0.9 | Research historical natural gas prices quoted in first lien objection to standing. |
| 28.B | 03/09/15 | Friedrich, Steven | 2.8 | Analyze objection of first lien lenders to standing motions to prepare financial analysis for inclusion in reply brief. |
| 28.B | 03/10/15 | Cordasco, Michael | 1.6 | Analyze arguments contained in first lien objection re: solvency to determine potential responses for reply brief. |
| 28.B | 03/10/15 | Scruton, Andrew | 1.5 | Examine summary of responses to Standing Motion to propose list of follow-up tasks. |
| 28.B | 03/10/15 | Tranen, Jeffrey | 1.4 | Analyze documentation related to response to first lien complaint by unsecured creditors to form prospective replies. |
| 28.B | 03/11/15 | Cordasco, Michael | 2.4 | Prepare detailed outline for reply brief to first lien objection to standing motion. |
| 28.B | 03/11/15 | Cordasco, Michael | 1.2 | Analyze key valuation assumptions contained in Investment Bank 2007 fairness opinion for inclusion in reply brief. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 03/11/15 | Cordasco, Michael | 0.4 | Analyze key valuation assumptions contained in Credit Suisse valuation performed in 2007 for proxy statement. |
| 28.B | 03/11/15 | Cordasco, Michael | 0.8 | Analyze 2007 - 2008 EIA natural gas forecasts to determine year over year variances. |
| 28.B | 03/11/15 | Friedrich, Steven | 2.4 | Research 2007 EIA / CPUC commodity pricing data. |
| 28.B | 03/11/15 | Friedrich, Steven | 2.8 | Prepare summary of changes in commodity pricing in 2007 vs. 2008. |
| 28.B | 03/11/15 | Friedrich, Steven | 1.2 | Research 2007 Credit Suisse document referenced in first lien objection to standing motion to gain insight into valuation methodologies. |
| 28.B | 03/11/15 | Scruton, Andrew | 2.1 | Provide comments on analysis of potential responses to solvency issues raised in potential responses to Standing Motion. |
| 28.B | 03/12/15 | Friedrich, Steven | 0.3 | Research key dates related to prior RSA objections / withdrawals for inclusion in first lien response. |
| 28.B | 03/12/15 | Cordasco, Michael | 1.6 | Prepare updates to outline for reply brief to first lien objection to standing. |
| 28.B | 03/12/15 | Cordasco, Michael | 0.9 | Participate in call with Counsel to discuss status of preparation of reply brief. |
| 28.B | 03/12/15 | Friedrich, Steven | 0.7 | Prepare graphs displaying comparison of 2007 vs. 2008 CPUC price forecasts. |
| 28.B | 03/12/15 | Cordasco, Michael | 0.3 | Research objection deadlines associated with first lien complaint. |
| 28.B | 03/12/15 | Scruton, Andrew | 0.6 | Participate in call with Counsel to discuss solvency issues in responses to Standing Motions. |
| 28.B | 03/12/15 | Tranen, Jeffrey | 0.8 | Prepare section of reply to first lien lenders. |
| 28.B | 03/13/15 | Cordasco, Michael | 1.1 | Prepare section of reply to first lien lenders re: solvency based on market data. |
| 28.B | 03/13/15 | Cordasco, Michael | 0.7 | Draft section of reply to first lien lenders re: natural gas forecasts. |
| 28.B | 03/13/15 | Cordasco, Michael | 0.9 | Draft section of reply to first lien lenders re: 2007 fracking documentation. |
| 28.B | 03/13/15 | Cordasco, Michael | 1.1 | Draft section of reply to first lien lenders re: Lazard fairness opinion described in first lien objection. |
| 28.B | 03/13/15 | Cordasco, Michael | 1.1 | Prepare listing of other potential considerations section of reply to first lien lender objection. |
| 28.B | 03/16/15 | Cordasco, Michael | 1.7 | Provide comments to draft section of reply brief re: solvency. |
| 28.B | 03/16/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss solvency comments for reply. |
| 28.B | 03/16/15 | Cordasco, Michael | 1.2 | Prepare revisions to solvency section of reply brief. |
| 28.B | 03/16/15 | Friedrich, Steven | 1.9 | Formulate comments to include in prospective response to the first lien lenders' objection to the standing motion. |
| 28.B | 03/16/15 | Tranen, Jeffrey | 0.3 | Analyze draft comments for response to First Lien claim objections. |
| 28.B | 03/16/15 | Tranen, Jeffrey | 0.4 | Prepare update re: response to first lien complaint objections. |
| 28.B | 03/17/15 | Cordasco, Michael | 0.6 | Prepare edits to language re: source documents utilized in reply brief. |
| 28.B | 03/17/15 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from Counsel re: solvency for reply brief. |
| 28.B | 03/18/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss revised draft reply to first lien objection. |
| 28.B | 03/18/15 | Cordasco, Michael | 1.6 | Analyze first lien objection to determine data utilized subsequent to LBO date. |
| 28.B | 03/18/15 | Cordasco, Michael | 0.4 | Prepare listing of citations for 2007 fracking research to be contained in reply brief. |
| 28.B | 03/19/15 | Cordasco, Michael | 1.4 | Research historical natural gas curves in connection with reply to first lien objection. |
| 28.B | 03/20/15 | Cordasco, Michael | 1.1 | Prepare updates to solvency portions of reply to first lien objection. |
| 28.B | 03/20/15 | Cordasco, Michael | 0.3 | Participate in call with ad hoc professionals re: standing motion. |
| 28.B | 03/23/15 | Cordasco, Michael | 0.8 | Prepare edits to reply to first lien objections. |
| 28.B | 03/25/15 | Cordasco, Michael | 0.7 | Assess draft reply prepared by Counsel re: solvency responses. |
| 28.B | 03/25/15 | Tranen, Jeffrey | 0.4 | Prepare comments on draft response to first lien claims objections. |
| 28.B | 03/25/15 | Tranen, Jeffrey | 0.7 | Participate in call with MoFo to discuss reply to First Lien complaint objections. |
| 28.B | 03/26/15 | Cordasco, Michael | 0.5 | Participate in call with AlixPartners to discuss aspects of first lien lender complaint. |
| 28.B | 03/26/15 | Cordasco, Michael | 0.7 | Participate in call with Counsel to discuss comments to draft reply brief. |
| 28.B | 03/26/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel to discuss insolvency issues in draft response to Standing Motions. |
| 28.B | 03/26/15 | Scruton, Andrew | 1.8 | Evaluate insolvency issues in draft response to Standing Motions. |
| 28.B | 03/27/15 | Scruton, Andrew | 1.3 | Assess draft response to Standing Motions to formulate response re: solvency issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 03/28/15 | Tranen, Jeffrey | 0.3 | Read response to first lien complaint objections to consider further required edits and follow-up analysis. |
| 28.B | 03/30/15 | Cordasco, Michael | 0.6 | Analyze documents flagged by Counsel that were provided in discovery that focused on solvency arguments. |
| 28.B | 03/30/15 | Friedrich, Steven | 0.6 | Research 2008/2009 D&P reports to identify rationale behind 5% company alpha adjustment to WACC. |
| 28.B | 03/31/15 | Cordasco, Michael | 1.7 | Provide comments to revised draft reply at the request of Counsel. |
| 28.B | 03/31/15 | Cordasco, Michael | 1.4 | Prepare edits to solvency section of reply brief at the request of Counsel. |
| 28.B | 03/31/15 | Cordasco, Michael | 0.7 | Participate in call with Counsel to discuss revised draft reply brief. |
| 28.B | 03/31/15 | Scruton, Andrew | 1.2 | Provide comments on final version of response to Standing Motion. |
| 28.B | 03/31/15 | Tranen, Jeffrey | 0.6 | Provide comments on revised reply to first lien complaint objections. |
| 28.B | 04/01/15 | Friedrich, Steven | 0.4 | Prepare update re: D&P sensitivity analysis at request of Counsel. |
| 28.B | 04/01/15 | Friedrich, Steven | 0.8 | Research D&P 2007 solvency report to identify sensitivity analysis to be cited in the reply in support of the TCEH Committee's motion for standing. |
| 28.B | 04/01/15 | Friedrich, Steven | 3.7 | Analyze latest draft of reply to standing motion objections to source numbers contained in filing. |
| 28.B | 04/01/15 | Friedrich, Steven | 0.8 | Examine the Ad Hoc Committee's reply to the objections to the standing motions. |
| 28.B | 04/06/15 | Celli, Nicholas | 1.1 | Analyze Duff & Phelps October 2007 model used in solvency analysis to assess Debtors' compliance with discovery request. |
| 28.B | 04/09/15 | Cordasco, Michael | 0.5 | Analyze correspondence from independent directors posted on docket re: status of standing motions. |
| 28.B | 04/13/15 | Cordasco, Michael | 1.3 | Analyze D&P models provided in discovery for use in solvency analysis. |
| 28.B | 04/13/15 | Cordasco, Michael | 1.4 | Analyze TPG 2007 valuation models to assess for use in solvency analysis. |
| 28.B | 04/13/15 | Cordasco, Michael | 0.8 | Prepare summary of documents provided in discovery at request of Counsel. |
| 28.B | 04/13/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss documents provided by Debtors in discovery. |
| 28.B | 04/13/15 | Friedrich, Steven | 0.7 | Prepare correspondence re: TPG's 2007 financial model to determine effects of sensitivity analyses on solvency. |
| 28.B | 04/14/15 | Cordasco, Michael | 0.6 | Prepare data request re: D&P projections at request of Counsel. |
| 28.B | 04/16/15 | Cordasco, Michael | 0.3 | Prepare correspondence for Counsel re: supplementing discovery request list for solvency analysis. |
| 28.B | 04/21/15 | Cordasco, Michael | 0.4 | Prepare correspondence to Counsel re: solvency analysis required for mediation. |
| 28.B | 04/23/15 | Cordasco, Michael | 0.3 | Prepare responses to inquiries from Counsel re: solvency discovery documents. |
| 28.B | 04/23/15 | Friedrich, Steven | 1.4 | Research two of Moody's draft presentations to examine changes to solvency-related data points over time, at the request of Counsel. |
| 28.B | 04/23/15 | Friedrich, Steven | 0.3 | Draft correspondence identifying changes to solvency-related data points across various presentations to Moody's. |
| 28.B | 04/23/15 | Friedrich, Steven | 2.3 | Draft long-form TCEH 2007 forecast schedule displaying changes to solvency-related data points across various Debtor presentations to Moody's. |
| 28.B | 04/23/15 | Friedrich, Steven | 0.8 | Revise TCEH 2007 forecast summary displaying changes to solvency-related data points across various Debtor presentations to Moody's. |
| 28.B | 04/24/15 | Cordasco, Michael | 0.5 | Analyze 2007 business plan projections provided through discovery to compare to solvency analysis projections. |
| 28.B | 04/24/15 | Cordasco, Michael | 0.8 | Provide comments to business plan reconciliation for plans available in 2007 for solvency analysis. |
| 28.B | 04/27/15 | Cordasco, Michael | 0.5 | Participate in call with APS to discuss observations re: D&P reports. |
| 28.B | 04/27/15 | Cordasco, Michael | 0.3 | Prepare for call with APS to discuss D&P observations. |
| 28.B | 04/27/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss timing for first lien litigation. |
| 28.B | 04/27/15 | Friedrich, Steven | 1.1 | Edit TCEH 2007 forecast summary to reflect financial projections from several drafts of Moody's presentation. |
| 28.B | 04/28/15 | Cordasco, Michael | 0.6 | Provide comments to draft historical business plan analysis re: LBO projections. |
| 28.B | 04/28/15 | Friedrich, Steven | 1.2 | Edit TCEH 2007 forecast summary to reflect comments from senior team members. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28.B | 04/28/15 | Friedrich, Steven | 0.6 | Prepare comparison of TCEH financial projections displayed in several drafts of Moody's presentation. |
| 28.B | 04/29/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss observations re: 2007 business plan comparative analysis. |
| 28.B | 04/29/15 | Cordasco, Michael | 0.8 | Prepare responses to inquiries from Counsel re: comparative 2007 projection analysis. |
| 28.B | 04/29/15 | Cordasco, Michael | 0.7 | Analyze differences in business plan projections prepared in 2007. |
| 28.B | 04/30/15 | Cordasco, Michael | 0.5 | Provide comments to claim disclosure letter. |
| **28.B Total** | | | **130.1** | |
| 29 | 01/05/15 | Celli, Nicholas | 0.4 | Prepare business plan discussion materials for in-person meeting with UCC. |
| 29 | 01/05/15 | Celli, Nicholas | 0.7 | Prepare update on business plan status including outstanding diligence items. |
| 29 | 01/05/15 | Cordasco, Michael | 0.4 | Prepare correspondence re: contents for inclusion in business plan update to UCC. |
| 29 | 01/05/15 | Cordasco, Michael | 0.6 | Prepare outline for business plan report to UCC. |
| 29 | 01/05/15 | Friedrich, Steven | 0.7 | Prepare update for counsel re: status of ongoing business plan analysis. |
| 29 | 01/05/15 | Tranen, Jeffrey | 0.4 | Prepare correspondence re: alternate business plan development discussion materials for Committee meeting. |
| 29 | 01/06/15 | Cordasco, Michael | 0.6 | Update outline for business plan report to be shared with UCC at in-person meeting. |
| 29 | 01/07/15 | Cordasco, Michael | 0.3 | Prepare correspondence to the Debtors re: the updated diligence tracker. |
| 29 | 01/07/15 | Cordasco, Michael | 0.4 | Analyze updated LRP reports prepared by the Debtors for inclusion in UCC update. |
| 29 | 01/07/15 | Friedrich, Steven | 0.2 | Prepare correspondence re: updated business plan files posted to Intralinks data site. |
| 29 | 01/07/15 | Friedrich, Steven | 0.3 | Research updated business plan files posted to Intralinks data site. |
| 29 | 01/07/15 | Tranen, Jeffrey | 0.9 | Prepare discussion materials for UCC meeting regarding development of alternate business plan. |
| 29 | 01/08/15 | Celli, Nicholas | 0.9 | Participate in call with Committee professionals re: alternative business plan development. |
| 29 | 01/08/15 | Cordasco, Michael | 0.3 | Examine latest diligence tracker from Debtors to assess remaining outstanding requests for follow up. |
| 29 | 01/08/15 | Cordasco, Michael | 0.3 | Prepare correspondence on observations to be included in business plan report to UCC. |
| 29 | 01/08/15 | Cordasco, Michael | 0.8 | Participate in meeting to discuss business plan analysis required to support plan negotiations. |
| 29 | 01/08/15 | Cordasco, Michael | 2.1 | Prepare report to UCC re: business plan observations. |
| 29 | 01/08/15 | Friedrich, Steven | 0.1 | Prepare correspondence re: diligence documents uploaded to Intralinks data site re: business plan. |
| 29 | 01/08/15 | Friedrich, Steven | 0.3 | Research diligence documents uploaded to Intralinks data site re: business plan. |
| 29 | 01/08/15 | Friedrich, Steven | 0.7 | Prepare updated P&L outputs in connection with the Debtors' October Long Range Plan model. |
| 29 | 01/08/15 | Friedrich, Steven | 0.8 | Analyze latest version of the Debtors' operating model in comparison to prior version. |
| 29 | 01/08/15 | Friedrich, Steven | 2.8 | Prepare charts to be included in business plan status presentation for upcoming meeting with the UCC. |
| 29 | 01/09/15 | Cordasco, Michael | 0.7 | Examine Oncor business plan presentation in advance of call with Oncor management. |
| 29 | 01/09/15 | Cordasco, Michael | 1.6 | Prepare presentation to UCC re: business plan observations. |
| 29 | 01/09/15 | Tranen, Jeffrey | 0.4 | Participate in call with Lazard to prepare business plan discussion materials for upcoming for Committee meeting. |
| 29 | 01/12/15 | Celli, Nicholas | 1.2 | Incorporate updates to the business plan update presentation for in-person Committee meeting. |
| 29 | 01/12/15 | Cordasco, Michael | 0.4 | Examine EBITDA bridge from prior business plan forecast to be included in report to UCC. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 01/12/15 | Cordasco, Michael | 0.4 | Examine analysis re: December site visits with respect to forecasted capex. |
| 29 | 01/12/15 | Cordasco, Michael | 0.9 | Prepare outline of content for presentation to UCC for in person meeting. |
| 29 | 01/12/15 | Cordasco, Michael | 1.2 | Assess draft financial summary charts for inclusion in report to UCC. |
| 29 | 01/12/15 | Cordasco, Michael | 2.2 | Prepare market events section of business plan presentation to UCC. |
| 29 | 01/12/15 | Cordasco, Michael | 2.6 | Prepare due diligence update section of business plan report to UCC. |
| 29 | 01/12/15 | Friedrich, Steven | 0.8 | Reconcile data displayed in the Debtors' Long Range Plan presentations vs. the Debtors' operating model. |
| 29 | 01/12/15 | Friedrich, Steven | 0.9 | Update business plan presentation for upcoming meeting with the UCC. |
| 29 | 01/12/15 | Friedrich, Steven | 1.7 | Prepare update re: progress made on diligence of Long Range Plan, including outstanding items. |
| 29 | 01/12/15 | Tranen, Jeffrey | 1.4 | Provide final comments to business plan presentation for UCC meeting. |
| 29 | 01/13/15 | Celli, Nicholas | 1.0 | Participate in call with Debtors re: changes to October business plan and impact of current events in the market. |
| 29 | 01/13/15 | Celli, Nicholas | 1.2 | Revise business plan update report for in-person Committee meeting. |
| 29 | 01/13/15 | Cordasco, Michael | 0.7 | Provide final comments revised draft business plan report to the UCC. |
| 29 | 01/13/15 | Cordasco, Michael | 1.6 | Prepare executive summary for business plan update to the UCC. |
| 29 | 01/13/15 | Cordasco, Michael | 2.3 | Draft summary section of business plan report to UCC. |
| 29 | 01/13/15 | Davido, Scott | 1.9 | Assess Debtors' updates to the business plan due diligence responses, including most current assumptions vs. FTI alternative plan. |
| 29 | 01/13/15 | Davido, Scott | 2.2 | Provide comments to EFH alternative business plan presentation to the Committee. |
| 29 | 01/13/15 | Friedrich, Steven | 0.4 | Prepare correspondence re: Luminant projections, including LUME projections / capex detail by plant. |
| 29 | 01/13/15 | Friedrich, Steven | 1.0 | Participate in call with the Debtors re: Luminant Long Range Plan. |
| 29 | 01/13/15 | Tranen, Jeffrey | 0.6 | Incorporate updates to the business plan update presentation for in-person Committee meeting. |
| 29 | 01/13/15 | Tranen, Jeffrey | 0.9 | Evaluate charts for the business plan presentation for upcoming Committee meeting. |
| 29 | 01/13/15 | Tranen, Jeffrey | 1.1 | Evaluate business plan diligence responses from the Debtors. |
| 29 | 01/14/15 | Arsenault, Ronald | 0.8 | Draft talking points for FTI presentation to the UCC re: EFH alternative business plan, including identification of key drivers. |
| 29 | 01/14/15 | Celli, Nicholas | 1.1 | Update business plan update report for in-person Committee meeting to reflect expert's comments. |
| 29 | 01/14/15 | Celli, Nicholas | 1.6 | Revise business plan update report for in-person Committee meeting. |
| 29 | 01/14/15 | Cordasco, Michael | 0.3 | Prepare correspondence re: next due diligence steps for alternative business plan construction. |
| 29 | 01/14/15 | Cordasco, Michael | 0.3 | Examine comments to the business plan presentation re: site visit observations. |
| 29 | 01/14/15 | Cordasco, Michael | 0.6 | Assess the WACC determination prepared by D&P for purposes of analyzing hypothetical cash flow projections. |
| 29 | 01/14/15 | Cordasco, Michael | 0.7 | Prepare edits to retail business comments included in business plan report to the UCC. |
| 29 | 01/14/15 | Cordasco, Michael | 0.8 | Prepare list of key business plan presentation points for meeting with UCC. |
| 29 | 01/14/15 | Cordasco, Michael | 1.4 | Prepare talking points document re: business plan for meeting with the UCC. |
| 29 | 01/14/15 | Davido, Scott | 1.2 | Draft talking points for UCC presentation re: development of alternate business plan, including impact of various assumptions. |
| 29 | 01/14/15 | Davido, Scott | 2.6 | Revise business plan presentation to UCC to reflect updated commentary on status of diligence. |
| 29 | 01/14/15 | Tranen, Jeffrey | 0.2 | Prepare for business plan update presentation for the Committee. |
| 29 | 01/14/15 | Tranen, Jeffrey | 0.7 | Prepare comments re: draft diligence summary charts for the UCC meeting. |
| 29 | 01/15/15 | Celli, Nicholas | 0.4 | Attend Committee meeting telephonically to provide support during business plan update presentation (partial). |
| 29 | 01/15/15 | Davido, Scott | 1.9 | Finalize Committee presentation re: alternate business plan, critical elements driving the plan, and implications for intercreditor negotiations. |
| 29 | 01/15/15 | Friedrich, Steven | 0.4 | Attend Committee meeting telephonically to provide support during business plan update presentation (partial). |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 01/19/15 | Celli, Nicholas | 0.4 | Draft summary of alternative business plan development coming out of the in-person UCC meeting. |
| 29 | 01/19/15 | Cordasco, Michael | 0.4 | Prepare talking points for meeting to discuss diligence list in advance of site visits. |
| 29 | 01/19/15 | Cordasco, Michael | 0.6 | Prepare update re: open business plan diligence items, including site visit goals. |
| 29 | 01/19/15 | Cordasco, Michael | 0.7 | Prepare list of key points for the analysis of revised Luminant plants. |
| 29 | 01/19/15 | Friedrich, Steven | 0.3 | Research business plan diligence documents uploaded to Intralinks to determine relevancy to business plan diligence work. |
| 29 | 01/19/15 | Friedrich, Steven | 0.4 | Prepare correspondence detailing key highlights re: business plan diligence documents uploaded to Intralinks data site. |
| 29 | 01/19/15 | Friedrich, Steven | 0.5 | Prepare update regarding progress made on diligence of Long Range Plan, including outstanding items. |
| 29 | 01/19/15 | Tranen, Jeffrey | 0.8 | Assess the Debtors' diligence responses to prepare for site visits. |
| 29 | 01/20/15 | Celli, Nicholas | 0.6 | Analyze updated Long Range Plan model to confirm changes to EBITDA between August and October LRPs. |
| 29 | 01/20/15 | Celli, Nicholas | 0.8 | Participate in call with Debtors re: TXU Energy Long Range Plan to understand key changes from prior version. |
| 29 | 01/20/15 | Cordasco, Michael | 0.8 | Participate in call with the Debtors to discuss revised retail operations in the latest Long Range Plan. |
| 29 | 01/20/15 | Friedrich, Steven | 0.9 | Participate in diligence call with Debtors re: TXU Energy's Long Range Plan. |
| 29 | 01/20/15 | Tranen, Jeffrey | 1.1 | Develop follow-up questions for the Debtors in advance of site visits. |
| 29 | 01/20/15 | Tranen, Jeffrey | 2.1 | Examine diligence responses to prepare for site visits. |
| 29 | 01/21/15 | Cordasco, Michael | 0.8 | Prepare list of due diligence questions to pose during site visit. |
| 29 | 01/21/15 | Cordasco, Michael | 1.4 | Participate in meeting with management to discuss operations statistics at Comanche Peak. |
| 29 | 01/21/15 | Cordasco, Michael | 4.6 | Participate in Comanche Peak site visit tour. |
| 29 | 01/22/15 | Cordasco, Michael | 0.7 | Prepare list of open items in updated diligence tracker. |
| 29 | 01/22/15 | Cordasco, Michael | 3.4 | Participate in meeting with management to discuss operations at Big Brown plant and mine. |
| 29 | 01/22/15 | Cordasco, Michael | 3.7 | Attend site visit tour of Big Brown power plant and mine. |
| 29 | 01/22/15 | Tranen, Jeffrey | 1.2 | Develop list of follow-up actions based on Big Brown and Comanche site visits. |
| 29 | 01/22/15 | Tranen, Jeffrey | 3.6 | Participate in meeting with management to discuss operations at Big Brown plant and mine. |
| 29 | 01/22/15 | Tranen, Jeffrey | 4.9 | Participate in site visit of Big Brown power plant and mine. |
| 29 | 01/23/15 | Cordasco, Michael | 0.3 | Prepare question list for call with Debtors to discuss latest diligence tracker. |
| 29 | 01/23/15 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss open items on latest diligence tracker. |
| 29 | 01/23/15 | Tranen, Jeffrey | 0.3 | Prepare summary of site visit follow-up items. |
| 29 | 01/26/15 | Cordasco, Michael | 0.4 | Analyze revised due diligence tracker provided by Debtors to prioritize FTI's outstanding requests. |
| 29 | 01/28/15 | Cordasco, Michael | 0.6 | Prepare supplement to due diligence question list based on observations from site visits. |
| 29 | 01/28/15 | Cordasco, Michael | 0.6 | Prepare additional due diligence questions to Debtors to supplement outstanding business plan requests included in Debtors' tracker. |
| 29 | 01/29/15 | Celli, Nicholas | 0.2 | Participate in call with Committee professionals re: Luminant plant site visit observations. |
| 29 | 01/29/15 | Cordasco, Michael | 0.2 | Prepare for call with Lazard and DNV re: diligence required for business plan analysis. |
| 29 | 01/29/15 | Cordasco, Michael | 0.6 | Perform research re: recently proposed bill 962 to assess potential impact on Luminant value. |
| 29 | 01/29/15 | Cordasco, Michael | 0.7 | Prepare update re: status of business plan diligence including open items. |
| 29 | 01/30/15 | Arsenault, Ronald | 0.9 | Provide comments on recent headlines around Bill 962, including potential impact on Luminant fleet. |
| 29 | 01/30/15 | Arsenault, Ronald | 2.1 | Research recent headlines pertaining to House Bill 962 to assess impact on ERCOT market / Luminant fleet valuation. |
| 29 | 01/30/15 | Cordasco, Michael | 0.4 | Prepare correspondence re: potential impact from Bill 962 on a potential sale process. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 01/30/15 | Cordasco, Michael | 0.8 | Research potential impacts on Luminant business plan from proposed House Bill 962. |
| 29 | 01/30/15 | Davido, Scott | 0.7 | Research proposed legislation in Texas affecting reserve margins / generation asset ownership in ERCOT for impact on valuation. |
| 29 | 01/30/15 | Davido, Scott | 0.9 | Prepare comments for next UCC meeting re:  proposed legislation and potential impact on Luminant. |
| 29 | 01/31/15 | Tranen, Jeffrey | 2.3 | Examine the Debtors' business plan due diligence responses. |
| 29 | 02/02/15 | Friedrich, Steven | 1.1 | Analyze Debtors' historical SG&A spreadsheet to gain insight into the Debtors' historical vs. projected business services segment performance. |
| 29 | 02/02/15 | Friedrich, Steven | 2.2 | Analyze diligence response document from the Debtors to gain insight into ERCOT market assumptions. |
| 29 | 02/03/15 | Tranen, Jeffrey | 1.3 | Examine the Debtors' business plan diligence responses to identify outstanding data requests. |
| 29 | 02/04/15 | Tranen, Jeffrey | 0.3 | Assess outstanding business plan diligence requests. |
| 29 | 02/04/15 | Tranen, Jeffrey | 0.4 | Prepare update re: the remaining critical items to be satisfied through the Debtors' diligence responses. |
| 29 | 02/09/15 | Cordasco, Michael | 0.8 | Analyze Debtors' responses to questions re: NEPS assumptions contained in Debtors' LRP to determine reasonableness. |
| 29 | 02/09/15 | Friedrich, Steven | 0.6 | Assess diligence responses received from the Debtors to identify key information re: diligence of the Long Range Plan. |
| 29 | 02/13/15 | Tranen, Jeffrey | 1.4 | Analyze the Debtors' diligence responses to determine if the items provided sufficiently satisfy the requests. |
| 29 | 02/13/15 | Tranen, Jeffrey | 0.4 | Update outstanding business plan due diligence request list based on data provided by the Debtors. |
| 29 | 02/17/15 | Tranen, Jeffrey | 0.6 | Prioritize remaining items of the business plan diligence request list for the Debtors. |
| 29 | 02/20/15 | Cordasco, Michael | 0.4 | Research key components of LUME projections to determine legal entity basis. |
| 29 | 02/20/15 | Friedrich, Steven | 0.3 | Research individual LUME line items associated with Long Range Plan forecast. |
| 29 | 02/23/15 | Cordasco, Michael | 0.3 | Assess business plan assumptions for LUME compared to recent actual results. |
| 29 | 03/02/15 | Cordasco, Michael | 0.4 | Analyze diligence tracker provided by Debtors to determine outstanding data requests re: updated business plan. |
| 29 | 03/03/15 | Tranen, Jeffrey | 0.2 | Analyze Long Range Plan documents to assess outstanding business plan diligence requests. |
| 29 | 03/04/15 | Cordasco, Michael | 0.4 | Assess legal entity containing historical and projected LUME results for purposes of value allocation. |
| 29 | 03/05/15 | Tranen, Jeffrey | 0.3 | Read the Debtors' business plan diligence responses to identify items received. |
| 29 | 03/16/15 | Cordasco, Michael | 0.4 | Participate in call with A&M to discuss the status of document production re: business plan diligence. |
| 29 | 03/31/15 | Davido, Scott | 2.9 | Examine most recent MOR/SEC filings to consider potential changes to inputs driving the alternative business plan model. |
| 29 | 04/02/15 | Davido, Scott | 2.2 | Examine REIT structure analysis to assess impact on cash flows in business plan and assess alternative structures. |
| 29 | 04/02/15 | Davido, Scott | 0.8 | Examine Texas regulation rules in light of issues identified by UCC members relating cash flows and business valuation of Oncor. |
| 29 | 04/03/15 | Davido, Scott | 2.0 | Analyze Debtor's proposed Plan of Reorganization including financial projections and valuation analysis. |
| 29 | 04/09/15 | Cordasco, Michael | 0.7 | Prepare responses to inquiries from Counsel re: business plan. |
| 29 | 04/10/15 | Cordasco, Michael | 0.8 | Reconcile projections contained in draft exhibits to disclosure statement compared to the October LRP to quantify differences. |
| 29 | 04/10/15 | Cordasco, Michael | 0.6 | Prepare due diligence question list to debtors re: revised business plan projections contained in draft disclosure statement. |
| 29 | 04/10/15 | Friedrich, Steven | 1.2 | Prepare schedule comparing key drivers in the Disclosure Statement projections vs. the October Long Range Plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 04/10/15 | Friedrich, Steven | 2.6 | Analyze financial projections displayed in draft of Exhibit E of Disclosure Statement. |
| 29 | 04/10/15 | Friedrich, Steven | 0.2 | Prepare correspondence re: projections in Disclosure Statement vs. the October Long Range Plan. |
| 29 | 04/14/15 | Cordasco, Michael | 1.6 | Analyze revised business plan projection presentations prepared by management which summarize disclosure statement projections. |
| 29 | 04/14/15 | Cordasco, Michael | 0.3 | Participate in call to discuss the revised business plan projection assumptions. |
| 29 | 04/14/15 | Cordasco, Michael | 0.5 | Prepare outline for report to UCC re: revised business plan projections. |
| 29 | 04/14/15 | Friedrich, Steven | 3.8 | Prepare detailed P&L outputs for Luminant and TXU Energy based on new 0+12 financial model from the Debtors. |
| 29 | 04/14/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: EFH revised LRP business plan. |
| 29 | 04/14/15 | Davido, Scott | 2.9 | Analyze  Debtors' proposed business plan to evaluate impact on key drivers in the UCC business plan and implications for valuation under UCC business plan. |
| 29 | 04/14/15 | Davido, Scott | 2.4 | Evaluate current UCC business plan assumptions re: new entry of supply into ERCOT market, and market demand and cost of capital impact. |
| 29 | 04/14/15 | Cordasco, Michael | 0.5 | Analyze bridge comparing EBITDA in revised plan to previous business plan to assess changes in projections. |
| 29 | 04/15/15 | Cordasco, Michael | 1.3 | Prepare reconciliation of key Luminant assumptions contained in revised business plan to assess changes from prior plan. |
| 29 | 04/15/15 | Cordasco, Michael | 0.8 | Prepare reconciliation of key TXU business plan assumptions to assess modifications contained in revised projections. |
| 29 | 04/15/15 | Friedrich, Steven | 2.4 | Prepare 0+12 Long Range Plan summary charts for the Committee presentation. |
| 29 | 04/15/15 | Friedrich, Steven | 1.4 | Prepare Luminant 0+12 Long Range Plan charts for the presentation to the Committee. |
| 29 | 04/15/15 | Friedrich, Steven | 1.1 | Prepare TXU Energy 0+12 Long Range Plan charts for the Committee presentation. |
| 29 | 04/15/15 | Friedrich, Steven | 1.1 | Reconcile natural gas and power prices displayed in the Debtors' financial model vs. those displayed in the LRP presentations. |
| 29 | 04/15/15 | Tranen, Jeffrey | 1.1 | Analyze EFH revised long range business plan. |
| 29 | 04/15/15 | Davido, Scott | 3.2 | Examine updated new entry pricing model and weighted average cost of capital scenarios for the purpose of analyzing long-range business plan. |
| 29 | 04/15/15 | Davido, Scott | 0.9 | Prepare list of follow up items and questions regarding new entry pricing. |
| 29 | 04/15/15 | Cordasco, Michael | 0.5 | Analyze new entry valuation assumptions as compared to valuation statistics contained in Debtors' LRP. |
| 29 | 04/15/15 | Cordasco, Michael | 0.7 | Analyze revised new entry scenario analysis to quantify potential valuation upside. |
| 29 | 04/16/15 | Arsenault, Ronald | 0.9 | Update monthly operations report for year-to-date actual gas and power prices. |
| 29 | 04/16/15 | Cordasco, Michael | 0.5 | Participate in call to discuss observations re: due diligence of revised business plan. |
| 29 | 04/16/15 | Cordasco, Michael | 0.4 | Prepare update re: outstanding items on due diligence list for business plan projections. |
| 29 | 04/16/15 | Tranen, Jeffrey | 0.2 | Draft correspondence re: EFH revised long-range business plan. |
| 29 | 04/16/15 | Davido, Scott | 2.0 | Analyze updated valuation summary, including sensitivities relating to new entry pricing model. |
| 29 | 04/20/15 | Cordasco, Michael | 1.1 | Analyze differences in updated business plan in order to prepare diligence questions listing. |
| 29 | 04/20/15 | Cordasco, Michael | 0.6 | Prepare outline for business plan update report to the UCC. |
| 29 | 04/20/15 | Cordasco, Michael | 0.7 | Provide comments to debtors re: updated diligence tracker for business plan analysis. |
| 29 | 04/20/15 | Davido, Scott | 2.5 | Prepare list of priority questions relating to the Debtors' capacity projections (new units, retirements) in the NEPS model. |
| 29 | 04/20/15 | Davido, Scott | 1.1 | Prepare list of priority questions relating to material increases in capex and O&M sensitivities; gas price sensitivities; detail underlying revenue and expense line items in the LUME business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 04/20/15 | Friedrich, Steven | 1.1 | Examine Luminant 0+12 Long Range Plan presentation to identify information to be included in summary report to UCC. |
| 29 | 04/20/15 | Friedrich, Steven | 0.9 | Examine TXU Energy 0+12 Long Range Plan presentation to identify information to be included in summary report to UCC. |
| 29 | 04/20/15 | Friedrich, Steven | 1.2 | Examine TCEH 0+12 Long Range Plan presentation to identify information to be included in summary report to UCC. |
| 29 | 04/20/15 | Friedrich, Steven | 1.2 | Edit detailed P&L outputs for Luminant and TXU Energy based on new 0+12 financial model from the Debtors. |
| 29 | 04/20/15 | Tranen, Jeffrey | 0.2 | Update long-range business plan by incorporating gas price for new entry pricing. |
| 29 | 04/21/15 | Cordasco, Michael | 0.8 | Provide comments to due diligence request to Debtors re: revised business plan. |
| 29 | 04/21/15 | Friedrich, Steven | 1.4 | Revise diligence questions list for the Debtors re: the revised business plan. |
| 29 | 04/21/15 | Cordasco, Michael | 0.6 | Prepare update re: due diligence list for revised business plan update. |
| 29 | 04/21/15 | Cordasco, Michael | 0.6 | Participate in call with Lazard to discuss environmental business plan projections utilized by the debtors for Disclosure Statement valuation. |
| 29 | 04/21/15 | Cordasco, Michael | 0.4 | Prepare correspondence re: seasonal operations assumptions contained in revised business plan. |
| 29 | 04/21/15 | Tranen, Jeffrey | 0.3 | Revise update on long-range business plan by incorporating new entry pricing. |
| 29 | 04/22/15 | Cordasco, Michael | 0.5 | Prepare final edits to revised due diligence request list for 0+12 projections. |
| 29 | 04/27/15 | Cordasco, Michael | 0.6 | Provide comments to analysis comparing various business plan projections prepared near time of LBO. |
| 29 | 04/30/15 | Cordasco, Michael | 0.6 | Prepare draft executive summary section of 0+12 Projections summary report for UCC. |
| 29 | 04/30/15 | Cordasco, Michael | 0.5 | Prepare due diligence summary section re: 0+12 projections report to the UCC. |
| 29 | 04/30/15 | Davido, Scott | 0.4 | Analyze Debtors monthly budget variance report, to evaluate for potential impact on business plan assumptions. |
| **29 Total** | | | **182.4** | |
| 30 | 01/05/15 | Mohr, Nicholas | 2.1 | Prepare Luminant generating fleet overview displaying historical / projected operational data. |
| 30 | 01/05/15 | Mohr, Nicholas | 2.2 | Prepare overview of historical / projected operational data for Luminant generating fleet. |
| 30 | 01/06/15 | Mohr, Nicholas | 3.6 | Incorporate updates to the overview of historical / projected operational data for Luminant generating fleet. |
| 30 | 01/07/15 | Tranen, Jeffrey | 1.6 | Analyze information related to development of alternate business plan. |
| 30 | 01/07/15 | Mohr, Nicholas | 2.2 | Incorporate additional variables to the Luminant operational overview. |
| 30 | 01/08/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence regarding preparation for meeting with unsecured creditors re: business plan. |
| 30 | 01/10/15 | Tranen, Jeffrey | 0.7 | Conduct research re: business plan diligence request responses. |
| 30 | 01/11/15 | Tranen, Jeffrey | 1.2 | Analyze Debtors' business plan diligence request responses. |
| 30 | 01/12/15 | Mohr, Nicholas | 2.4 | Update Luminant fleet analysis with heat rate and fuel consumption variables in order to calculate projected emission rates for each plant. |
| 30 | 01/13/15 | Tranen, Jeffrey | 1.1 | Revise business plan summary charts to be presented in the upcoming UCC meeting. |
| 30 | 01/21/15 | Tranen, Jeffrey | 1.1 | Research operating characteristics to prepare for Big Brown site visit. |
| 30 | 01/21/15 | Tranen, Jeffrey | 9.5 | Participate in meeting with management to discuss operations statistics at Comanche Peak. |
| 30 | 01/30/15 | Arsenault, Ronald | 0.8 | Participate in discussion with PA Consulting re: current list of recent developments in ERCOT. |
| 30 | 01/30/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: potential changes to ERCOT market. |
| 30 | 02/19/15 | Tranen, Jeffrey | 1.3 | Examine the latest ERCOT reports related to resource adequacy to assess impact of the updated market data. |
| 30 | 02/24/15 | Tranen, Jeffrey | 2.3 | Analyze ERCOT load forecast documents to determine impact on outlook. |
| 30 | 02/26/15 | Tranen, Jeffrey | 2.1 | Examine ERCOT long-term system assessment report to determine potential impact projections. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 02/28/15 | Tranen, Jeffrey | 1.4 | Analyze ERCOT LTSA document related to impact of various scenarios. |
| **30 Total** | | | **36.2** | |
| 33 | 01/06/15 | Jones, Scott | 1.9 | Analyze forecast and industry articles citing the implications of lower oil & gas prices on ERCOT and Texas economy/electricity demand growth. |
| 33 | 01/06/15 | Jones, Scott | 2.3 | Research industry articles citing the implications of lower oil & gas prices on ERCOT and Texas economy/electricity demand growth. |
| 33 | 01/07/15 | Jones, Scott | 1.6 | Evaluate model runs and the ATWACC methodologies. |
| 33 | 01/09/15 | Jones, Scott | 1.1 | Prepare update regarding different techniques for calculating the ROE. |
| 33 | 01/12/15 | Jones, Scott | 0.9 | Analyze natural gas forecasts, given decline of oil prices to determine trend in natural gas prices as it pertains to new electricity generation in ERCOT. |
| 33 | 01/12/15 | Jones, Scott | 1.3 | Evaluate output of the latest model runs. |
| 33 | 01/13/15 | Jones, Scott | 0.9 | Participate in call with PA Consulting regarding research on WACC. |
| 33 | 01/21/15 | Jones, Scott | 1.7 | Analyze the impact of collapsing oil & gas prices on the economy of Texas/ERCOT. |
| 33 | 01/23/15 | Jones, Scott | 1.2 | Analyze model output and key assumptions for the model (WACC and gas prices) to facilitate additional model runs, as needed. |
| 33 | 01/30/15 | Jones, Scott | 2.1 | Analyze the latest energy market reports/forecasts, including the choice of assumptions for WACC. |
| 33 | 02/03/15 | Jones, Scott | 2.1 | Analyze the impact of the use of natural gas market changes to pricing including impact on new generation costs. |
| 33 | 02/11/15 | Jones, Scott | 1.1 | Analyze the ongoing decline in the natural gas market in ERCOT and its impact on new gas-fired entry. |
| 33 | 02/13/15 | Jones, Scott | 0.6 | Finalize the methodology for the determination of the new generation costs fluctuation based on natural gas pricing assumptions. |
| 33 | 02/16/15 | Jones, Scott | 1.7 | Analyze the latest electricity to gas market forecasts for ERCOT for the purpose of establishing starting fuel prices. |
| 33 | 02/25/15 | Jones, Scott | 2.1 | Analyze the latest price trends in the TX/LA natural gas market to determine long term fuel prices. |
| 33 | 02/27/15 | Jones, Scott | 0.6 | Prepare update re: market rates used in development of oil and gas company WACC to determine cost of new generation. |
| 33 | 03/02/15 | Jones, Scott | 1.6 | Analyze the recent changes to natural gas production / transportation as applied to gas-fired generation. |
| 33 | 03/09/15 | Jones, Scott | 1.7 | Investigate latest forecast for Texas natural gas fired generation, including its impact on producible reserves / supply of electricity. |
| 33 | 03/16/15 | Jones, Scott | 1.4 | Analyze the new gas market forecasts for sustainability of inventory build on the probability for gas-fired generation. |
| 33 | 03/17/15 | Grant, Kenneth | 0.5 | Address questions relating to analyses on historical price volatility as provided by Counsel. |
| 33 | 03/18/15 | Mond, Allison | 1.2 | Research natural gas articles for preparation of reply to the TCEH First Lien Lender's objection. |
| 33 | 03/23/15 | Jones, Scott | 1.8 | Analyze current gas storage trends including projections for related natural gas prices. |
| 33 | 04/06/15 | Grant, Kenneth | 1.0 | Participate in work session with PA Consulting to assess cost of equity, cost of debt, and debt-to-equity ratios for employment in WACC for new entry natural gas pricing calculations. |
| 33 | 04/08/15 | Jones, Scott | 3.6 | Analyze natural gas fired generation outlook for ERCOT through 2020, including the impact of a series of new gas pipelines to Mexico. |
| 33 | 04/13/15 | Jones, Scott | 3.1 | Analyze the capacity of all sources of demand for natural gas to absorb the current surplus of supply in the U.S. southwest. |
| 33 | 04/20/15 | Jones, Scott | 3.2 | Analyze net gas exports to 2017 from LNG and net new gas demand in Mexico on the Supply situation in ERCOT. |
| 33 | 04/28/15 | Jones, Scott | 3.5 | Analyze the latest combination of rig count, natural gas price changes, apparent elasticity's and storage data in ERCOT to 2017. |
| 33 | 04/30/15 | Grant, Kenneth | 0.8 | Analyze differences in gas prices across models and assist in assessment of implications for new entry. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **33 Total** | | | **46.6** | |
| 34 | 02/19/15 | Tranen, Jeffrey | 0.8 | Examine PUCT comments on EPA proposed GHG regulations to assess impact on Luminant fleet. |
| 34 | 02/24/15 | Tranen, Jeffrey | 1.9 | Analyze changing environmental regulations including the potential impact on Luminant operations. |
| **34 Total** | | | **2.7** | |
| 35 | 01/06/15 | Arsenault, Ronald | 0.6 | Perform analysis/research in support of operations subject matter expert. |
| 35 | 01/06/15 | Arsenault, Ronald | 1.3 | Evaluate new entrant analysis including research on financing. |
| 35 | 01/06/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: new entry pricing for alternate business plan. |
| 35 | 01/07/15 | Grant, Kenneth | 1.1 | Analyze implications of FERC modeling of cash flows on capacity for relevance to new entry pricing model. |
| 35 | 01/07/15 | Grant, Kenneth | 1.2 | Prepare presentation related to sensitivity analysis of new entrant pricing. |
| 35 | 01/07/15 | Reishus, David | 0.9 | Outline potential approaches for modifying cost of capital associated with NEPS model. |
| 35 | 01/08/15 | Arsenault, Ronald | 1.1 | Develop alternatives for calculating return on equity component of ERCOT new entrant ATWACC. |
| 35 | 01/08/15 | Arsenault, Ronald | 1.9 | Prepare summary of proposed methodology with respect to new entrant ATWACC. |
| 35 | 01/08/15 | Grant, Kenneth | 0.6 | Perform research on cost of equity for preparation for meeting regarding WAP for NEPS model. |
| 35 | 01/08/15 | Reishus, David | 1.2 | Research alternative methods for implementing operating leverage adjustments to cost of capital for use in NEPS. |
| 35 | 01/09/15 | Arsenault, Ronald | 0.8 | Revise methodology associated with the derivation of new entrant ATWACC. |
| 35 | 01/09/15 | Arsenault, Ronald | 0.9 | Participate in a call with UCC advisors to coordinate NEPS discussion during upcoming in-person UCC meeting. |
| 35 | 01/09/15 | Arsenault, Ronald | 1.2 | Draft summary quantifying the ATWACC of ERCOT new entrants. |
| 35 | 01/09/15 | Grant, Kenneth | 0.3 | Prepare for meeting on proposed methodologies for developing WACC for NEPs model. |
| 35 | 01/09/15 | Grant, Kenneth | 0.7 | Prepare update on proposed methodologies for developing WACC for NEPS model. |
| 35 | 01/09/15 | Reishus, David | 2.1 | Derive operating leverage adjustment to cost of capital for use in NEPS to account for contractual agreements. |
| 35 | 01/09/15 | Tranen, Jeffrey | 0.8 | Prepare update re: development of merchant generation ATWACC for alternate business plan. |
| 35 | 01/12/15 | Grant, Kenneth | 0.6 | Prepare outline on different methodologies for developing ATWACC for NEPS model to assess going-forward research tasks. |
| 35 | 01/12/15 | Reishus, David | 0.1 | Prepare correspondence re: derivation of operating leverage adjustment to cost of capital for use in NEPS. |
| 35 | 01/12/15 | Reishus, David | 3.1 | Analyze derivation of operating leverage adjustment to cost of capital for NEPS to account for contracts. |
| 35 | 01/12/15 | Tranen, Jeffrey | 0.7 | Evaluate new entry pricing for development of alternate business plan. |
| 35 | 01/13/15 | Arsenault, Ronald | 1.2 | Participate in discussion with PA Consulting re: derivation of ATWACC components. |
| 35 | 01/13/15 | Grant, Kenneth | 0.7 | Coordinate with experts PA Consulting on research tasks needed to be performed to develop ATWACC for NEPS model. |
| 35 | 01/13/15 | Tranen, Jeffrey | 0.7 | Participate in call with PA Consulting re: new entry pricing. |
| 35 | 01/16/15 | Arsenault, Ronald | 2.1 | Prepare analysis evaluating the sensitivity to EBITDA of various NEPS components. |
| 35 | 01/16/15 | Arsenault, Ronald | 2.6 | Conduct research on new entrant project financing for gas-fired development projects in ERCOT. |
| 35 | 01/16/15 | Mond, Allison | 1.9 | Sensitize new entry pricing model to determine effects of levelization and ATWACC on Luminant gross margins. |
| 35 | 01/19/15 | Arsenault, Ronald | 0.9 | Assess status of NEPS model assumption diligence to determine the development risk associated with merchant investment. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 01/19/15 | Arsenault, Ronald | 2.9 | Develop analysis of impact of individual NEPS assumptions on the Debtors' EBITDA and valuation at a range of discount rates and multiples. |
| 35 | 01/19/15 | Mond, Allison | 2.2 | Edit new entry pricing model to determine effects of levelization and ATWACC on Luminant gross margins. |
| 35 | 01/21/15 | Arsenault, Ronald | 3.1 | Prepare analysis assessing the impact of levelization and WACC on new entry into ERCOT. |
| 35 | 01/23/15 | Arsenault, Ronald | 0.9 | Analyze NEPS modeling issues, including evaluating development risk in ERCOT and cost of debt for new entrants. |
| 35 | 01/23/15 | Grant, Kenneth | 1.1 | Develop framework for valuing cash flows to ensure consistency between the discount rate and the cash flows expected by a new entrants. |
| 35 | 01/23/15 | Tranen, Jeffrey | 0.6 | Prepare correspondence re: analysis of new entry pricing. |
| 35 | 01/26/15 | Arsenault, Ronald | 2.6 | Prepare draft memo outlining methodology of deriving WACC for new merchant entrants in ERCOT. |
| 35 | 01/27/15 | Arsenault, Ronald | 2.9 | Revise draft of WACC methodology memo to incorporate various edits. |
| 35 | 01/28/15 | Arsenault, Ronald | 2.4 | Finalize WACC methodology memo detailing approach to evaluating the economics of new entrants in ERCOT. |
| 35 | 01/28/15 | Grant, Kenneth | 1.3 | Critique draft methodology for estimating NEPS for purposes of assessing impact of new entry. |
| 35 | 01/29/15 | Arsenault, Ronald | 2.9 | Develop list of units for analysis of capital structure and cost of debt for merchant developers in ERCOT. |
| 35 | 02/02/15 | Tranen, Jeffrey | 0.8 | Analyze updated data to determine impact on new entry pricing model outputs. |
| 35 | 02/02/15 | Tranen, Jeffrey | 0.3 | Draft email requesting a status update from the Debtors' regarding new entry pricing diligence requests. |
| 35 | 02/03/15 | Arsenault, Ronald | 2.9 | Analyze CCGT new build by ownership type to determine how much capacity is being built by large, diversified companies. |
| 35 | 02/03/15 | Tranen, Jeffrey | 2.2 | Examine information on WACC / discount rates for Texas oil and gas industry for electric generation development and new entry pricing. |
| 35 | 02/03/15 | Tranen, Jeffrey | 1.3 | Develop initial views and questions related to applicability of oil and gas data for electric generation development and new entry pricing. |
| 35 | 02/05/15 | Tranen, Jeffrey | 0.8 | Develop memo of issues for discussion related to new entry pricing. |
| 35 | 02/09/15 | Grant, Kenneth | 1.1 | Respond to questions regarding methodology to calculate WACC calculations to employ in new entry pricing model and inputs gathered for the model. |
| 35 | 02/09/15 | Mond, Allison | 2.1 | Analyze the new diligence responses provided by the Debtors relating to new entry pricing information requests. |
| 35 | 02/10/15 | Tranen, Jeffrey | 0.3 | Examine results of new entry pricing model run to assess impact of new input data. |
| 35 | 02/10/15 | Tranen, Jeffrey | 0.9 | Prepare correspondence regarding changes in new entry pricing model results based on updated market inputs. |
| 35 | 02/12/15 | Arsenault, Ronald | 2.4 | Prepare analysis on existing NGCC built since 2004 in ERCOT to determine long run economics. |
| 35 | 02/13/15 | Arsenault, Ronald | 1.3 | Analyze financing structures of recent ERCOT new entrants to determine leverage and debt levels for new entrants in 2020. |
| 35 | 02/13/15 | Arsenault, Ronald | 2.8 | Research recent developments around new entry economics for merchant generating power plants to understand what price level will be required in 2020. |
| 35 | 02/13/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence regarding new entry pricing modeling conflicts given the information provided to-date by the Debtors. |
| 35 | 02/13/15 | Tranen, Jeffrey | 1.1 | Examine additional researched data available relating to discount rates associated with oil and gas company WACC. |
| 35 | 02/13/15 | Tranen, Jeffrey | 0.8 | Analyze updated WACC data including the magnitude of impact on new entry pricing model results. |
| 35 | 02/17/15 | Tranen, Jeffrey | 0.8 | Examine results for new entry pricing model using updated WACC estimates. |
| 35 | 02/17/15 | Mond, Allison | 0.4 | Research WACC for large oil and gas companies to incorporate in new entry pricing model. |
| 35 | 02/19/15 | Tranen, Jeffrey | 1.2 | Examine ERCOT report information related to scarcity pricing for use in new entry pricing analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 02/20/15 | Tranen, Jeffrey | 0.4 | Analyze ERCOT market resource adequacy including its impact on new entry pricing. |
| 35 | 02/20/15 | Tranen, Jeffrey | 1.2 | Examine ERCOT resource adequacy documents affecting new entry prices. |
| 35 | 02/24/15 | Reishus, David | 1.4 | Research project finance cost of capital calculations for use in estimating cost of new power plant builds. |
| 35 | 02/24/15 | Reishus, David | 0.3 | Research potential data sources for project finance capital costs for pricing new entrant builds in ERCOT. |
| 35 | 02/26/15 | Reishus, David | 1.6 | Research cost of sponsor capital in project finance for new combine-cycle plants in U.S. for use in determining future electricity prices. |
| 35 | 02/27/15 | Arsenault, Ronald | 2.8 | Prepare comparable ROE metrics for oil and gas sector broken out by capitalization size for evaluation relative to merchant development in ERCOT. |
| 35 | 02/27/15 | Grant, Kenneth | 0.8 | Address questions re: applicability of ROE proxies for developing discount rate for NEPS model. |
| 35 | 02/28/15 | Tranen, Jeffrey | 1.3 | Analyze updated report regarding results of cost of new generation research. |
| 35 | 02/28/15 | Tranen, Jeffrey | 0.5 | Participate in call regarding results of cost of new generation research. |
| 35 | 02/28/15 | Tranen, Jeffrey | 1.1 | Examine impact of new entry pricing assumptions on enterprise value. |
| 35 | 03/02/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: new entry pricing and its impact on enterprise value. |
| 35 | 03/03/15 | Mond, Allison | 2.8 | Research merchant power plants that came online in past 4 years to update new entry pricing analysis. |
| 35 | 03/04/15 | Mond, Allison | 3.9 | Research merchant power plants that are in planning phase to update new entry pricing analysis. |
| 35 | 03/09/15 | Arsenault, Ronald | 2.8 | Prepare valuation sensitivity assuming 10%-11% WACC for new entrants for purposes of determining impact on Luminant cash flows and valuation. |
| 35 | 03/18/15 | Tranen, Jeffrey | 0.4 | Analyze updated supply data to determine impact on new entry pricing model outputs. |
| 35 | 04/03/15 | Arsenault, Ronald | 2.7 | Prepare presentation materials for call with PA Consulting re: analysis of new entrant economics in ERCOT including cost of financing, cost of equity, and leverage comps. |
| 35 | 04/05/15 | Arsenault, Ronald | 3.0 | Finalize presentation materials summarizing analysis completed on ERCOT new entrant economics and associated impact on value. |
| 35 | 04/06/15 | Arsenault, Ronald | 1.5 | Examine collaborative analysis by PA Consulting and FTI Consulting evaluating cost of capital of new entrants in ERCOT including financing, cost of debt, and cost of equity. |
| 35 | 04/06/15 | Arsenault, Ronald | 1.3 | Participate in call with UCC, Counsel, and Lazard to discuss status of the ONCOR REIT business plan and the first lien investigation. |
| 35 | 04/06/15 | Arsenault, Ronald | 1.5 | Prepare analysis on the cost of new entry in ERCOT to determine the impact on EFH enterprise value. |
| 35 | 04/06/15 | Tranen, Jeffrey | 0.5 | Analyze Debtor provided information related to new entry pricing to assess reasonableness of assumptions. |
| 35 | 04/06/15 | Tranen, Jeffrey | 0.2 | Prepare correspondence regarding additional requests related to new entry pricing. |
| 35 | 04/06/15 | Tranen, Jeffrey | 0.2 | Analyze Debtor provided information related to new entry pricing to assess reasonableness of assumptions. |
| 35 | 04/06/15 | Tranen, Jeffrey | 1.0 | Participate in PA Consulting call related to new entry pricing. |
| 35 | 04/07/15 | Arsenault, Ronald | 1.8 | Develop revenue requirements for three new entry cases to assess impact on projected cash flows. |
| 35 | 04/09/15 | Mond, Allison | 2.3 | Update new entry pricing analysis using 11.3% WACC. |
| 35 | 04/10/15 | Arsenault, Ronald | 2.3 | Examine gross margin projections for three separate cases that sensitize gas price, year of new entry, and WACC for purposes of evaluating impact on EFH value. |
| 35 | 04/14/15 | Arsenault, Ronald | 2.8 | Prepare valuation analysis of the impact of NEPS assumptions and reconcile valuation to the updated EFH business plan issued in April 2015. |
| 35 | 04/15/15 | Tranen, Jeffrey | 0.4 | Analyze new entry pricing data to determine impact on CF. |
| 35 | 04/21/15 | Tranen, Jeffrey | 0.6 | Analyze of EFH revised LRP to quantify impact of assumption deltas. |
| 35 | 04/21/15 | Tranen, Jeffrey | 1.2 | Develop questions for EFH on past and revised LRP's. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 04/21/15 | Tranen, Jeffrey | 0.6 | Prepare follow-up questions for EFH re: past and revised LRP's. |
| 35 | 04/21/15 | Tranen, Jeffrey | 0.5 | Analyze latest EFH due diligence tracker and revised list of follow-up questions for EFH on LRP to determine open items. |
| **35 Total** | | | **124.3** | |
| 36 | 01/05/15 | Arsenault, Ronald | 1.1 | Prepare update regarding progress on the Debtors' business plan analysis, including deadline for certain deliverables. |
| 36 | 01/05/15 | Cordasco, Michael | 0.3 | Participate in call with Lazard to discuss proposed agenda for UCC in person meeting. |
| 36 | 01/06/15 | Cordasco, Michael | 0.4 | Participate in call with the Debtors to discuss business plan presentation agenda for upcoming UCC in-person meeting. |
| 36 | 01/06/15 | Scruton, Andrew | 0.7 | Evaluate analysis of market developments affecting modeling assumptions and determine scope of UCC report. |
| 36 | 01/09/15 | Cordasco, Michael | 0.6 | Participate in call with Lazard to coordinate presentation to UCC re: business plan. |
| 36 | 01/09/15 | Cordasco, Michael | 1.2 | Participate in call with Debtors to discuss revised Oncor business plan. |
| 36 | 01/09/15 | Scruton, Andrew | 0.8 | Participate in professionals call to discuss business plan updates and deliverables for upcoming UCC meeting. |
| 36 | 01/12/15 | Cordasco, Michael | 0.4 | Participate in call with A&M to discuss agenda for site visits. |
| 36 | 01/13/15 | Arsenault, Ronald | 0.9 | Participate in discussion with Debtors, Houlihan Lokey, PA Consulting, and Lazard re: Luminant LRP issued in November 2014. |
| 36 | 01/13/15 | Cordasco, Michael | 0.6 | Participate in call with DNV to discuss retail comments to be included in the business plan presentation to the UCC. |
| 36 | 01/13/15 | Cordasco, Michael | 0.8 | Prepare update on proposed modifications to the business plan summary for the UCC. |
| 36 | 01/13/15 | Cordasco, Michael | 1.0 | Participate in due diligence call with Debtors to discuss modifications to the Luminant LRP plan. |
| 36 | 01/13/15 | Scruton, Andrew | 1.2 | Provide comments on presentation on business plan for UCC. |
| 36 | 01/13/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence regarding items to be discussed in upcoming Committee presentation re: alternate business plan. |
| 36 | 01/13/15 | Tranen, Jeffrey | 1.0 | Participate in call with the Debtors re: Luminant business plan. |
| 36 | 01/14/15 | Scruton, Andrew | 1.7 | Provide comments on the final version of the Committee presentation re: business plan. |
| 36 | 01/15/15 | Arsenault, Ronald | 2.3 | Participate in call with UCC, Lazard, and MoFo to discuss status of FTI business plan development, including key findings. |
| 36 | 01/20/15 | Arsenault, Ronald | 1.1 | Participate in discussion with Debtors and key professionals re: latest TXU Long Range Plan and underlying assumptions. |
| 36 | 01/29/15 | Cordasco, Michael | 0.3 | Participate in call with Lazard and DNV to discuss status of business plan diligence required from Debtors. |
| 36 | 01/29/15 | Cordasco, Michael | 0.7 | Prepare budget for go-forward business plan analysis work. |
| 36 | 01/29/15 | Tranen, Jeffrey | 0.3 | Prepare correspondence re: development of alternate business plan. |
| 36 | 02/02/15 | Cordasco, Michael | 0.9 | Prepare update re: expected tasks and deliverables planned for business plan analysis for February. |
| 36 | 02/02/15 | Cordasco, Michael | 0.6 | Prepare correspondence to Debtors re: clarifications for open diligence requests. |
| 36 | 02/06/15 | Cordasco, Michael | 0.7 | Prepare updates to diligence tracker to request documentation related to external impacts effecting generation. |
| 36 | 02/10/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss status of due diligence tracker. |
| **36 Total** | | | **20.3** | |
| 37 | 01/02/15 | Eisler, Marshall | 3.3 | Prepare list of discovery document requests for UCC counsel. |
| 37 | 01/05/15 | Bataille, Jacqueline | 0.5 | Examine documents provided by the Debtors to perform tax look-back analysis. |
| 37 | 01/05/15 | Chertok, Mark | 1.0 | Research tax files pulled from data room to calculate the separate pre-petition table income for each DRE and determine taxable income of DREs. |
| 37 | 01/05/15 | Joffe, Steven | 0.6 | Participate in call with MoFo regarding open tax matters related to pre-petition tax liabilities. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 01/06/15 | Bataille, Jacqueline | 1.1 | Analyze 2010 tax schedules provided by the Debtors and agree amounts to the M-3 filings. |
| 37 | 01/06/15 | Bataille, Jacqueline | 1.9 | Analyze 2011 tax schedules provided by the Debtors and agree amounts to the M-3 filings. |
| 37 | 01/06/15 | Bataille, Jacqueline | 1.2 | Analyze 2012 tax schedules provided by the Debtors and agree amounts to the M-3 filings. |
| 37 | 01/06/15 | Bataille, Jacqueline | 1.8 | Analyze 2013 tax schedules provided by the Debtors and agree amounts to the M-3 filings. |
| 37 | 01/06/15 | Bataille, Jacqueline | 1.3 | Analyze 2010 cash tax payments/receipts to assess intercompany liabilities. |
| 37 | 01/06/15 | Bataille, Jacqueline | 1.7 | Analyze 2011 cash tax payments/receipts to assess intercompany liabilities. |
| 37 | 01/06/15 | Bataille, Jacqueline | 1.8 | Analyze 2012 cash tax payments/receipts to assess intercompany liabilities. |
| 37 | 01/06/15 | Bataille, Jacqueline | 1.6 | Analyze 2013 cash tax payments/receipts to assess intercompany liabilities. |
| 37 | 01/06/15 | Chertok, Mark | 2.1 | Research tax files pulled from data room to incorporate into FTI's tax analysis of 2010 tax form 1120. |
| 37 | 01/06/15 | Chertok, Mark | 3.0 | Research tax files pulled from data room relevant to calculate the separate pre-petition taxable income for each DRE and determine taxable income of DREs. |
| 37 | 01/06/15 | Diaz, Matthew | 1.2 | Examine historical tax documents to be discussed with MoFo on Thursday. |
| 37 | 01/06/15 | Diaz, Matthew | 2.1 | Analyze source documents and process for tax look back analysis. |
| 37 | 01/06/15 | Eisler, Marshall | 1.6 | Prepare report re: historical intercompany tax payments. |
| 37 | 01/06/15 | Eisler, Marshall | 2.4 | Prepare analysis of Schedule M3's historical federal tax returns. |
| 37 | 01/06/15 | Eisler, Marshall | 3.2 | Prepare analysis re: cash taxes paid by business unit. |
| 37 | 01/06/15 | Eisler, Marshall | 2.9 | Prepare analysis on tax liabilities of TSA member entities. |
| 37 | 01/06/15 | Greenberg, Mark | 3.8 | Prepare summary of historical tax payments for UCC counsel. |
| 37 | 01/06/15 | Joffe, Steven | 1.0 | Prepare analysis of pre-petition intercompany tax payments. |
| 37 | 01/07/15 | Bataille, Jacqueline | 2.0 | Prepare comparison of 2010 federal tax schedules provided by the Debtors to filed tax returns. |
| 37 | 01/07/15 | Bataille, Jacqueline | 1.5 | Prepare comparison of 2011 federal tax schedules provided by the Debtors to filed tax returns. |
| 37 | 01/07/15 | Bataille, Jacqueline | 3.0 | Prepare comparison of 2012 federal tax schedules provided by the Debtors to filed tax returns. |
| 37 | 01/07/15 | Bataille, Jacqueline | 2.8 | Prepare comparison between Federal tax documents provided by the Debtors with the filed tax returns and 10K. |
| 37 | 01/07/15 | Chertok, Mark | 0.6 | Research tax files pulled from data room relevant to calculate the separate pre-petition taxable income for each DRE and determine taxable income of DREs. |
| 37 | 01/07/15 | Diaz, Matthew | 0.8 | Analyze historical tax payments included in the documents to be given to MoFo. |
| 37 | 01/07/15 | Eisler, Marshall | 0.4 | Participate in call with UCC Counsel re: Tax Sharing Agreement analysis. |
| 37 | 01/07/15 | Eisler, Marshall | 3.6 | Analyze 2010-2013 company tax returns to evaluate intercompany tax claims. |
| 37 | 01/07/15 | Eisler, Marshall | 2.4 | Prepare report on SEC support for historical tax liabilities. |
| 37 | 01/07/15 | Eisler, Marshall | 2.7 | Prepare report Debtors regarding federal intercompany tax payments. |
| 37 | 01/07/15 | Eisler, Marshall | 3.3 | Prepare report re: state intercompany tax payments. |
| 37 | 01/07/15 | Greenberg, Mark | 0.6 | Correspond with UCC Counsel re: agenda for tomorrow's meeting re: historical tax payments. |
| 37 | 01/07/15 | Greenberg, Mark | 2.4 | Prepare presentation of 2010 tax payments for UCC Counsel. |
| 37 | 01/07/15 | Greenberg, Mark | 2.6 | Prepare presentation of 2011 tax payments for UCC Counsel. |
| 37 | 01/07/15 | Greenberg, Mark | 2.9 | Prepare presentation of 2012 tax payments for UCC Counsel. |
| 37 | 01/07/15 | Greenberg, Mark | 2.4 | Prepare presentation of 2013 tax payments for UCC Counsel. |
| 37 | 01/07/15 | Orabi, Ashraf | 2.8 | Compare 2010 filed tax returns to trial balance data and identify differences to raise with Debtors. |
| 37 | 01/07/15 | Orabi, Ashraf | 2.9 | Compare 2011 filed tax returns to trial balance data and identify differences to raise with Debtors. |
| 37 | 01/07/15 | Orabi, Ashraf | 2.8 | Compare 2012 filed tax returns to trial balance data and identify differences to raise with Debtors. |
| 37 | 01/07/15 | Orabi, Ashraf | 2.6 | Compare 2013 filed tax returns to trial balance data and identify differences to raise with Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 01/08/15 | Bataille, Jacqueline | 2.7 | Prepare comparative analysis of filed tax returns and 10K for 2010-2013 to identify differences. |
| 37 | 01/08/15 | Bataille, Jacqueline | 2.6 | Prepare comparative analysis of Texas income tax documents to tax returns to identify differences. |
| 37 | 01/08/15 | Bataille, Jacqueline | 2.6 | Examine FTI's comparison to filed tax returns to trial balance data for 2010-2013 tax years. |
| 37 | 01/08/15 | Chertok, Mark | 2.0 | Evaluate analysis reconciling tax schedules provided by the Debtors to tax form 1120. |
| 37 | 01/08/15 | Diaz, Matthew | 0.9 | Prepare for upcoming tax meeting with MoFo. |
| 37 | 01/08/15 | Diaz, Matthew | 1.2 | Develop outline of materials to be shared with the Debtors on the look back analysis. |
| 37 | 01/08/15 | Diaz, Matthew | 1.9 | Examine 2012 quarterly estimated federal tax journal entries. |
| 37 | 01/08/15 | Diaz, Matthew | 3.1 | Participate in working meeting with MoFo to discuss the tax look back analysis. |
| 37 | 01/08/15 | Eisler, Marshall | 3.7 | Analyze 2010-2013 consolidating income schedule and compare to key tax look-back files provided by Debtors. |
| 37 | 01/08/15 | Eisler, Marshall | 3.4 | Prepare analysis re: 2012 federal and state intercompany tax liability. |
| 37 | 01/08/15 | Eisler, Marshall | 1.6 | Prepare analysis on competitive TSA cash tax payments. |
| 37 | 01/08/15 | Eisler, Marshall | 3.5 | Prepare analysis on 2010-2013 company tax returns. |
| 37 | 01/08/15 | Eisler, Marshall | 3.6 | Prepare analysis re: SEC support for historical tax liabilities. |
| 37 | 01/08/15 | Greenberg, Mark | 1.9 | Analyze 2012 journal entries recording historical tax payments. |
| 37 | 01/08/15 | Greenberg, Mark | 2.8 | Analyze federal tax liability documentation provided by the Debtors. |
| 37 | 01/08/15 | Greenberg, Mark | 2.4 | Participate in meeting with UCC Counsel to present analysis of historical tax payments. |
| 37 | 01/08/15 | Greenberg, Mark | 2.9 | Update presentation of 2012 tax payments for UCC Counsel. |
| 37 | 01/08/15 | Joffe, Steven | 3.5 | Participate in meeting with MoFo regarding payments under tax sharing agreement reconstruction. |
| 37 | 01/08/15 | Orabi, Ashraf | 3.3 | Incorporate updates to analysis on intercompany tax payments to compare 2010-2011 filed tax returns to trial balances provided by the Debtors. |
| 37 | 01/08/15 | Orabi, Ashraf | 3.6 | Incorporate updates to analysis on intercompany tax payments to compare 2012-2013 filed tax returns to trial balances provided by the Debtors. |
| 37 | 01/09/15 | Bataille, Jacqueline | 2.4 | Revise FTI's tax comparison analysis with updated information provided by the Debtors. |
| 37 | 01/09/15 | Bataille, Jacqueline | 2.3 | Examine database of Debtor documents related to the discovery request to identify relevant documentation for the tax analysis. |
| 37 | 01/09/15 | Diaz, Matthew | 1.5 | Examine tax exhibits to be discussed with the Debtors. |
| 37 | 01/09/15 | Diaz, Matthew | 0.9 | Draft list of tax questions to be discussed with the Debtors. |
| 37 | 01/09/15 | Eisler, Marshall | 3.1 | Prepare analysis re: 2012 intercompany tax liabilities. |
| 37 | 01/09/15 | Eisler, Marshall | 2.4 | Prepare analysis regarding consolidating schedule in 2012 tax return. |
| 37 | 01/09/15 | Eisler, Marshall | 1.2 | Examine journal entries recording cash tax payments. |
| 37 | 01/09/15 | Eisler, Marshall | 3.4 | Prepare analysis re: 2012 federal tax payments. |
| 37 | 01/09/15 | Greenberg, Mark | 0.9 | Participate in call with UCC Counsel re: intercompany tax claims. |
| 37 | 01/09/15 | Greenberg, Mark | 1.8 | Analyze 2012 federal tax liability. |
| 37 | 01/09/15 | Greenberg, Mark | 2.2 | Analyze 2012 journal entries recording historical tax payments. |
| 37 | 01/09/15 | Greenberg, Mark | 3.3 | Prepare presentation to UCC Counsel re: TSA tax claims. |
| 37 | 01/09/15 | Greenberg, Mark | 3.2 | Evaluate calculation methodology of Competitive TSA. |
| 37 | 01/09/15 | Joffe, Steven | 1.0 | Analyze components of Debtors' calculations of tax liabilities and receivables under the TSA. |
| 37 | 01/10/15 | Greenberg, Mark | 0.7 | Correspond with UCC Counsel re: tax information request list for the Debtors. |
| 37 | 01/11/15 | Eisler, Marshall | 2.9 | Incorporate updates to the 2012 intercompany tax payments analysis based on new documents received from the Debtors. |
| 37 | 01/11/15 | Greenberg, Mark | 0.9 | Correspond with UCC Counsel re: tax information request list for the Debtors. |
| 37 | 01/12/15 | Diaz, Matthew | 0.8 | Participate in call with Counsel to discuss the tax look back claims. |
| 37 | 01/12/15 | Eisler, Marshall | 3.8 | Prepare report of 2012 state tax workpapers. |
| 37 | 01/12/15 | Greenberg, Mark | 3.7 | Analyze Debtors' schedule of 2012 state tax liabilities by entity. |
| 37 | 01/12/15 | Greenberg, Mark | 3.6 | Analyze tax claims under the Competitive TSA. |
| 37 | 01/12/15 | Greenberg, Mark | 0.7 | Participate in call with UCC Counsel re: Competitive TSA terms. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 01/12/15 | Greenberg, Mark | 1.1 | Provide comments to UCC Counsel re: draft tax claims presentation to UCC. |
| 37 | 01/13/15 | Diaz, Matthew | 1.5 | Perform assessment and calculation of tax claims. |
| 37 | 01/13/15 | Friedrich, Steven | 3.4 | Prepare analysis of entity roll-up to map 2012 federal taxes to data in federal tax returns. |
| 37 | 01/13/15 | Friedrich, Steven | 2.1 | Reconcile 2012 federal taxes per Debtors' spreadsheet to data in federal tax returns. |
| 37 | 01/13/15 | Greenberg, Mark | 0.9 | Analyze terms of Competitive TSA. |
| 37 | 01/13/15 | Greenberg, Mark | 2.1 | Correspond with UCC Counsel re: Competitive TSA issues. |
| 37 | 01/13/15 | Greenberg, Mark | 2.2 | Update UCC presentation of future tax claims under alternate transaction structures. |
| 37 | 01/14/15 | Bataille, Jacqueline | 1.7 | Examine documents provided by UCC counsel in order to assess intercompany tax liabilities. |
| 37 | 01/14/15 | Diaz, Matthew | 1.1 | Analyze the 2012 federal tax payments. |
| 37 | 01/14/15 | Eisler, Marshall | 2.7 | Calculate deductions/eliminations taken from federal/state payments made from Debtors to IRS. |
| 37 | 01/14/15 | Eisler, Marshall | 0.9 | Participate in call with Counsel to discuss analysis of the Debtors' interpretation of the TSA. |
| 37 | 01/14/15 | Eisler, Marshall | 0.8 | Participate in call with UCC Counsel re: value of tax claims against the Debtors. |
| 37 | 01/14/15 | Eisler, Marshall | 0.8 | Evaluate intercompany state tax payments. |
| 37 | 01/14/15 | Eisler, Marshall | 2.4 | Prepare analysis on the reconciliation of COGS 2012 TGMT tax return vs. Debtors' workpapers. |
| 37 | 01/14/15 | Eisler, Marshall | 3.4 | Prepare analysis on reconciliation of gross receipts between 2012 TGMT tax return vs. Debtors' workpapers. |
| 37 | 01/14/15 | Eisler, Marshall | 0.6 | Prepare analysis on Debtors' interpretation of the TSA for upcoming call with Committee. |
| 37 | 01/14/15 | Eisler, Marshall | 1.2 | Evaluate intercompany state tax payments. |
| 37 | 01/14/15 | Eisler, Marshall | 2.1 | Incorporate revisions to the historical intercompany tax payments analysis based on new documentation provided by the Debtors. |
| 37 | 01/14/15 | Friedrich, Steven | 2.9 | Prepare analysis of entity roll-up to map 2012 state taxes to data in state tax returns. |
| 37 | 01/14/15 | Friedrich, Steven | 3.7 | Prepare template to display reconciliation of 2012 gross margin by entity to the state income tax return. |
| 37 | 01/14/15 | Friedrich, Steven | 2.7 | Prepare template to display reconciliation of 2012 taxable income per the Debtors' consolidating income statement vs. federal income tax return. |
| 37 | 01/14/15 | Friedrich, Steven | 3.1 | Reconcile 2012 state taxes per Debtors' spreadsheet to data in state tax returns. |
| 37 | 01/14/15 | Greenberg, Mark | 0.5 | Participate in call with UCC Counsel to discuss potential tax claims. |
| 37 | 01/14/15 | Greenberg, Mark | 0.8 | Prepare information request regarding state tax liabilities. |
| 37 | 01/14/15 | Greenberg, Mark | 3.7 | Prepare tax claims presentation for recovery model feed. |
| 37 | 01/14/15 | Greenberg, Mark | 1.9 | Examine 2012 Texas state tax returns. |
| 37 | 01/14/15 | Greenberg, Mark | 2.6 | Research tax liability documents provided through discovery request. |
| 37 | 01/15/15 | Eisler, Marshall | 2.7 | Assess differences between state tax liability of stand-alone entities vs. consolidated state tax liability. |
| 37 | 01/15/15 | Eisler, Marshall | 2.8 | Update report regarding 2012 TGMT entity roll-up in order to assess intercompany liabilities. |
| 37 | 01/15/15 | Eisler, Marshall | 1.2 | Prepare presentation re: payments made under the TSA. |
| 37 | 01/15/15 | Eisler, Marshall | 3.4 | Evaluate journal entries relating to tax payments provided by the Debtors. |
| 37 | 01/15/15 | Eisler, Marshall | 1.3 | Incorporate updates to FTI's pre-petition intercompany tax claims analysis. |
| 37 | 01/15/15 | Friedrich, Steven | 0.9 | Edit reconciliation template comparing gross margin by entity among various sources re: 2012 state taxes. |
| 37 | 01/15/15 | Friedrich, Steven | 3.6 | Prepare federal and state tax payment reconciliations among multiple sources of data provided by the Debtors. |
| 37 | 01/15/15 | Friedrich, Steven | 3.9 | Prepare reconciliation of 2012 state tax liabilities in consolidating income statements vs. spreadsheet of tax liabilities by TSA member entity. |
| 37 | 01/15/15 | Friedrich, Steven | 1.9 | Prepare reconciliation of state tax payments to corresponding journal entries. |
| 37 | 01/15/15 | Greenberg, Mark | 2.1 | Analyze 2012 state tax liabilities on an entity level. |
| 37 | 01/15/15 | Greenberg, Mark | 2.4 | Analyze 2012 state tax payments to EFH on an entity level. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 01/15/15 | Greenberg, Mark | 2.2 | Analyze 2012 state tax payments to EFH on an entity level. |
| 37 | 01/16/15 | Friedrich, Steven | 0.6 | Analyze entity roll-up in Debtors' 2012 consolidating income statement. |
| 37 | 01/16/15 | Friedrich, Steven | 1.7 | Audit state tax liability calculation in the Debtors' 2012 consolidating income statement. |
| 37 | 01/16/15 | Friedrich, Steven | 2.4 | Analyze gross margin calculation by entity used to prepare state tax liability roll-up. |
| 37 | 01/16/15 | Friedrich, Steven | 1.9 | Analyze state tax liability calculations. |
| 37 | 01/16/15 | Friedrich, Steven | 2.4 | Analyze T-side state taxes, compare tax liabilities by entity vs. associated cash payments by entity. |
| 37 | 01/16/15 | Friedrich, Steven | 1.7 | Reconcile state tax liabilities by entity in the Debtors' 2012 consolidating income statement vs. spreadsheet of tax liabilities by TSA member entity. |
| 37 | 01/16/15 | Greenberg, Mark | 3.9 | Analyze state tax liabilities / payments to assess whether the Debtors complied under the Competitive TSA. |
| 37 | 01/16/15 | Greenberg, Mark | 1.3 | Prepare analysis and questions for Debtors related to 2012 state tax liabilities by entity. |
| 37 | 01/16/15 | Greenberg, Mark | 3.8 | Prepare assessment of competitive TSA claims against EFH for UCC Counsel. |
| 37 | 01/16/15 | Joffe, Steven | 0.5 | Research regarding apportionment of gains from the sale of interests in limited liability companies for Texas margin tax to determine net proceeds from a sale of TCEH assets. |
| 37 | 01/17/15 | Greenberg, Mark | 1.4 | Prepare questions for Debtors based on analysis of 2012 TMT liabilities and payments. |
| 37 | 01/19/15 | Bataille, Jacqueline | 2.9 | Analyze TGMT calculation by business unit as compared to the tax returns filed 2010-2011. |
| 37 | 01/19/15 | Bataille, Jacqueline | 2.7 | Analyze TGMT calculation by business unit as compared to the tax returns filed 2012-2013. |
| 37 | 01/19/15 | Diaz, Matthew | 1.4 | Analyze state tax payments and application of the Competitive TSA. |
| 37 | 01/19/15 | Friedrich, Steven | 1.4 | Prepare follow-up analysis of 2011 TMT liabilities under the Competitive TSA. |
| 37 | 01/19/15 | Friedrich, Steven | 0.6 | Analyze T-side state taxes, comparing tax liabilities by entity vs. associated cash payments by entity. |
| 37 | 01/19/15 | Friedrich, Steven | 0.6 | Analyze 2012 journal entries vs. associated state tax payments. |
| 37 | 01/19/15 | Friedrich, Steven | 1.8 | Prepare analysis of 2011 TMT liabilities under the Competitive TSA. |
| 37 | 01/19/15 | Friedrich, Steven | 0.8 | Prepare report detailing account numbers / associated descriptions in connection with selected 2012-2013 tax payment journal entries. |
| 37 | 01/19/15 | Friedrich, Steven | 2.0 | Prepare report mapping 2012-2013 state tax payments to associated journal entries. |
| 37 | 01/19/15 | Friedrich, Steven | 3.2 | Prepare reconciliation analysis comparing 2011 tax liabilities by entity per the Debtors' liability schedule vs. the consolidating income statements. |
| 37 | 01/19/15 | Greenberg, Mark | 3.8 | Analyze 2011 TMT liabilities to assess appropriateness of related tax payments to EFH. |
| 37 | 01/19/15 | Greenberg, Mark | 2.3 | Analyze 2012 TMT liabilities to assess appropriateness of related tax payments to EFH. |
| 37 | 01/19/15 | Greenberg, Mark | 1.8 | Summarize strengths and weaknesses of potential claims under the Competitive TSA. |
| 37 | 01/20/15 | Chertok, Mark | 0.5 | Participate in discussion MoFo re: shift of NOLs between entities. |
| 37 | 01/20/15 | Diaz, Matthew | 0.5 | Participate in call with Counsel to discuss open tax due diligence. |
| 37 | 01/20/15 | Friedrich, Steven | 1.0 | Participate in call with Debtors re: tax issues related to TCEH historical financial compared to projections. |
| 37 | 01/21/15 | Bataille, Jacqueline | 2.3 | Analyze TGMT business loss carryforward credit. |
| 37 | 01/21/15 | Diaz, Matthew | 1.8 | Analyze historical TCEH tax payments and compliance with the TSA. |
| 37 | 01/21/15 | Eisler, Marshall | 1.1 | Evaluate documents provided by the Debtors outlining entity-level intercompany tax liabilities. |
| 37 | 01/21/15 | Eisler, Marshall | 0.9 | Participate in call with UCC Counsel to evaluate the Debtors' documents outlining entity level intercompany tax liabilities. |
| 37 | 01/21/15 | Greenberg, Mark | 2.4 | Inspect Debtors' calculations under the Competitive TSA to determine pre-petition tax liabilities of TCEH subsidiaries. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 01/22/15 | Bataille, Jacqueline | 2.1 | Analyze tax workpapers for Texas apportionment as compared to TSA agreement. |
| 37 | 01/22/15 | Diaz, Matthew | 2.2 | Analyze historical state tax payments and related calculations. |
| 37 | 01/22/15 | Eisler, Marshall | 2.7 | Evaluate historical intercompany tax related liabilities / cash payments. |
| 37 | 01/22/15 | Eisler, Marshall | 0.4 | Evaluate pre-petition tax-related documents received through discovery. |
| 37 | 01/22/15 | Friedrich, Steven | 1.8 | Audit federal tax spreadsheet that includes a legal entity roll up for purposes of comparing to entity roll-ups observed in other files provided by the Debtors. |
| 37 | 01/22/15 | Friedrich, Steven | 3.8 | Analyze 2011 state tax roll-up spreadsheet to account for updated entity roll-up file provided by the Debtors. |
| 37 | 01/22/15 | Friedrich, Steven | 0.4 | Analyze federal tax documents that include a legal entity roll-up. |
| 37 | 01/22/15 | Friedrich, Steven | 0.3 | Examine updated 2011 state tax roll-up spreadsheet. |
| 37 | 01/22/15 | Friedrich, Steven | 2.8 | Prepare analysis of 2011 T-side TMT liabilities and payments. |
| 37 | 01/22/15 | Greenberg, Mark | 1.6 | Analyze 2011 state tax liabilities for each TSA member entity. |
| 37 | 01/22/15 | Orabi, Ashraf | 1.0 | Perform research regarding treatment of Texas NOLs related to estimated state tax liability calculations. |
| 37 | 01/23/15 | Diaz, Matthew | 1.4 | Analyze historical tax payments and how they reconcile to the tax returns. |
| 37 | 01/23/15 | Friedrich, Steven | 1.4 | Prepare update on reconciliation of 2011 tax liability metrics displayed in various source documents. |
| 37 | 01/23/15 | Friedrich, Steven | 3.8 | Examine MACRS depreciation method for each asset listed in Debtors' depreciation schedule to assess tax basis of TCEH assets. |
| 37 | 01/23/15 | Friedrich, Steven | 1.0 | Participate in call with the Debtors re: NOL balances and TCEH asset basis. |
| 37 | 01/23/15 | Greenberg, Mark | 2.2 | Prepare information request list pertaining to 2011 state tax liabilities and payments for Debtors. |
| 37 | 01/23/15 | Greenberg, Mark | 3.9 | Prepare summary of FTI's analysis of 2011 state tax liabilities / payments for UCC counsel. |
| 37 | 01/23/15 | Greenberg, Mark | 1.6 | Research intercompany tax claims per illustrative recovery analysis prepared by UCC investment banker. |
| 37 | 01/26/15 | Bataille, Jacqueline | 1.9 | Analyze 2012 workpaper files received through discovery as compared to filed tax returns to identify liability differences. |
| 37 | 01/26/15 | Bataille, Jacqueline | 2.2 | Analyze 2011 workpaper files received through discovery as compared to filed tax returns to identify liability differences. |
| 37 | 01/26/15 | Diaz, Matthew | 1.6 | Analyze the 2011 state tax payment calculations. |
| 37 | 01/26/15 | Diaz, Matthew | 2.2 | Analyze 2012 state tax payment calculations. |
| 37 | 01/26/15 | Friedrich, Steven | 2.2 | Update 2011 state tax analysis to be sent to Counsel. |
| 37 | 01/26/15 | Friedrich, Steven | 2.6 | Perform reconciliation of 2011 tax liability metrics displayed in various source documents. |
| 37 | 01/26/15 | Greenberg, Mark | 0.6 | Prepare information request for Debtors relating to 2011 state tax liabilities and payments. |
| 37 | 01/27/15 | Bataille, Jacqueline | 1.9 | Evaluate state tax workpapers provided by Debtors in order to assess intercompany liabilities |
| 37 | 01/27/15 | Bataille, Jacqueline | 2.3 | Reconcile tax schedules provided by Debtors to filed tax returns to identify liability and payment differences. |
| 37 | 01/27/15 | Bataille, Jacqueline | 3.3 | Evaluate pre-petition tax claims per documents received in discovery. |
| 37 | 01/27/15 | Friedrich, Steven | 2.4 | Analyze deferred tax asset / liability for TCEH entities to evaluate tax look-back claims. |
| 37 | 01/27/15 | Friedrich, Steven | 1.5 | Reconcile intercompany tax liabilities in SOALs to those listed in the Debtors' Dec-2013 consolidating balance sheet. |
| 37 | 01/27/15 | Friedrich, Steven | 2.3 | Research 2012 tax look back provided by Debtors to evaluate intercompany tax payable balances. |
| 37 | 01/27/15 | Greenberg, Mark | 1.7 | Examine 2013 consolidating balance sheets for pre-petition third party and intercompany tax liabilities. |
| 37 | 01/28/15 | Eisler, Marshall | 0.7 | Participate in call with UCC Counsel re: evaluating pre-petition claims via documents received through discovery. |
| 37 | 01/28/15 | Eisler, Marshall | 1.3 | Examine documents received through discovery in preparation for call with UCC Counsel to discuss the evaluation of pre-petition claims. |
| 37 | 01/28/15 | Simms, Steven | 0.8 | Examine FTI reports re: tax look-back analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 01/29/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss open tax issues. |
| 37 | 01/29/15 | Greenberg, Mark | 0.6 | Participate in call with MoFo to discuss open items relating to look-back tax document requests. |
| 37 | 01/29/15 | Greenberg, Mark | 0.3 | Correspond with UCC Counsel re: the agenda of next week's in-person meeting with the Debtors to discuss look-back tax liabilities. |
| 37 | 01/29/15 | Greenberg, Mark | 1.8 | Identify differences in recoveries to creditors as it pertains to pre-petition tax claims. |
| 37 | 01/30/15 | Bataille, Jacqueline | 3.4 | Evaluate pre-petition tax claims per documents received through discovery process. |
| 37 | 01/30/15 | Eisler, Marshall | 1.7 | Evaluate federal tax payments per documents received through discovery. |
| 37 | 01/30/15 | Greenberg, Mark | 0.2 | Correspond with UCC Counsel re: the agenda of next week's in-person meeting with the Debtors to discuss look-back tax liabilities. |
| 37 | 02/01/15 | Greenberg, Mark | 0.2 | Correspond with UCC counsel re: agenda for upcoming tax look-back discussion with Debtors. |
| 37 | 02/02/15 | Friedrich, Steven | 0.8 | Evaluate pre-petition intercompany tax claims via documents received through discovery. |
| 37 | 02/02/15 | Friedrich, Steven | 0.8 | Prepare catalog of source documents and FTI analysis related to tax look back issues. |
| 37 | 02/02/15 | Greenberg, Mark | 1.0 | Analyze 2012 federal taxable income to evaluate appropriateness of corresponding tax payments. |
| 37 | 02/03/15 | Chertok, Mark | 0.3 | Evaluate Debtors' NOL usage as it pertains to historical intercompany tax payments |
| 37 | 02/03/15 | Chertok, Mark | 0.4 | Participate in call with MoFo re: NOLs and TSA payments. |
| 37 | 02/03/15 | Diaz, Matthew | 1.0 | Participate in call with UCC counsel re: tax look-back topics to cover during upcoming meeting with Debtors. |
| 37 | 02/03/15 | Diaz, Matthew | 2.8 | Evaluate historical state tax payments to determine intercompany tax payments |
| 37 | 02/03/15 | Eisler, Marshall | 3.2 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/03/15 | Friedrich, Steven | 2.6 | Evaluate allocation of tax liabilities to specific legal entities. |
| 37 | 02/03/15 | Greenberg, Mark | 3.8 | Examine historical tax schedules provided by the Debtors related to taxable income adjustment used to calculate pre-petition tax liabilities. |
| 37 | 02/03/15 | Greenberg, Mark | 0.7 | Participate in call with UCC counsel re: tax look-back topics to cover during upcoming meeting with Debtors. |
| 37 | 02/03/15 | Greenberg, Mark | 0.4 | Prepare agenda for upcoming tax look-back meeting with Debtors. |
| 37 | 02/04/15 | Eisler, Marshall | 1.1 | Prepare for meeting with Debtors' counsel re: evaluating historical intercompany tax liabilities. |
| 37 | 02/04/15 | Eisler, Marshall | 2.3 | Evaluate historical TSA application based off of new documents received from Debtors. |
| 37 | 02/04/15 | Eisler, Marshall | 3.1 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/04/15 | Greenberg, Mark | 1.1 | Participate in meeting with Counsel to TCEH's independent director re: pre-petition tax liabilities and the Debtors' cash management system. |
| 37 | 02/04/15 | Greenberg, Mark | 0.5 | Participate in meeting with UCC counsel re: pre-petition tax claims associated with the TCEH money pool. |
| 37 | 02/04/15 | Greenberg, Mark | 3.8 | Analyze NOL carryforward and AMT calculations to evaluate pre-petition tax claims. |
| 37 | 02/05/15 | Chertok, Mark | 1.4 | Assess pre-petition tax claims based on new documents received by Debtors. |
| 37 | 02/05/15 | Chertok, Mark | 2.6 | Participate in meetings with K&L and MoFo regarding tax TSA/TAA issues. |
| 37 | 02/05/15 | Diaz, Matthew | 2.4 | Participate in meeting with the Debtors to discuss the Debtors' tax allocation process and the application of the TSA. |
| 37 | 02/05/15 | Diaz, Matthew | 0.6 | Post meeting with Committee counsel to discuss the implications of the Debtors' tax presentation. |
| 37 | 02/05/15 | Diaz, Matthew | 1.6 | Prepare for the tax meeting with the Debtors re: pre-petition intercompany tax payments. |
| 37 | 02/05/15 | Eisler, Marshall | 3.6 | Analyze journal entries detailing money pool contributions in order to evaluate intercompany tax payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 02/05/15 | Greenberg, Mark | 2.9 | Evaluate potential EFIH intercompany tax claims under the Competitive TSA. |
| 37 | 02/05/15 | Greenberg, Mark | 2.1 | Participate in meeting with Debtors' counsel to discuss pre-petition intercompany tax claims. |
| 37 | 02/05/15 | Greenberg, Mark | 0.4 | Participate in meeting with UCC counsel to discuss tax look-back based on prior intercompany tax claim discussion with Debtors' Counsel. |
| 37 | 02/05/15 | Greenberg, Mark | 0.5 | Participate in call with UCC counsel to discuss agenda for today's intercompany tax claim meeting with Debtor's counsel. |
| 37 | 02/05/15 | Joffe, Steven | 2.6 | Participate in meeting with K&E and MoFo to discuss TSA interpretation and application. |
| 37 | 02/06/15 | Diaz, Matthew | 1.2 | Examine annual tax journal entries to assess intercompany payments. |
| 37 | 02/06/15 | Eisler, Marshall | 2.9 | Analyze journal entries to determine cash tax movement between debtor and non-debtor entities. |
| 37 | 02/06/15 | Eisler, Marshall | 1.5 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/06/15 | Greenberg, Mark | 3.8 | Evaluate potential TCEH intercompany tax claims under the Competitive TSA. |
| 37 | 02/06/15 | Greenberg, Mark | 1.1 | Examine journal entries to identify pre-petition tax payments made under the Competitive TSA. |
| 37 | 02/09/15 | Diaz, Matthew | 1.8 | Examine the 2012 tax journal entries and application to the TSA. |
| 37 | 02/09/15 | Diaz, Matthew | 0.9 | Analyze the Debtors' tax presentation on the TSA. |
| 37 | 02/09/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel regarding the tax look back analysis. |
| 37 | 02/09/15 | Eisler, Marshall | 3.3 | Analyze journal entries to determine cash tax movement between debtor and non-debtor entities. |
| 37 | 02/09/15 | Eisler, Marshall | 2.5 | Evaluate entity level tax payments related to the 2010 tax year. |
| 37 | 02/09/15 | Greenberg, Mark | 0.6 | Participate in call with UCC counsel to discuss composition of pre-petition intercompany tax claims. |
| 37 | 02/09/15 | Greenberg, Mark | 0.2 | Examine correspondence between Debtors and UCC counsel re: tax look-back requests for information that would assist in evaluating pre-petition tax claims. |
| 37 | 02/09/15 | Joffe, Steven | 0.9 | Participate in call with MoFo regarding TSA payments. |
| 37 | 02/10/15 | Diaz, Matthew | 2.1 | Analyze the 2010 federal tax journal entries in order to evaluate intercompany tax claims. |
| 37 | 02/10/15 | Diaz, Matthew | 1.2 | Prepare question list to be sent to Debtors re: 2010 federal tax journal entries. |
| 37 | 02/10/15 | Diaz, Matthew | 0.4 | Participate in call with Counsel to outline and scope FTI's updates on the tax look back analysis. |
| 37 | 02/10/15 | Eisler, Marshall | 3.2 | Determine historical intercompany tax payments to asses potential tax related intercompany claims. |
| 37 | 02/10/15 | Eisler, Marshall | 2.9 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/10/15 | Greenberg, Mark | 2.1 | Examine journal entries related to tax allocation payments among the T-side entities to assess pre-petition tax liabilities. |
| 37 | 02/11/15 | Eisler, Marshall | 3.6 | Examine 2010 tax returns to assess entity level intercompany tax liabilities. |
| 37 | 02/11/15 | Eisler, Marshall | 1.9 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/11/15 | Eisler, Marshall | 2.7 | Examine journal entries re: allocation of the 2010 tax year payments/refunds to assess cash tax movements on a business unit level. |
| 37 | 02/12/15 | Diaz, Matthew | 2.3 | Analyze 2010 journal entries and comparison to payments. |
| 37 | 02/12/15 | Eisler, Marshall | 0.8 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/12/15 | Eisler, Marshall | 2.5 | Analyze 2010 journal entries to determine intercompany tax payments. |
| 37 | 02/12/15 | Eisler, Marshall | 3.2 | Prepare report calculating T-side tax claims against EFH for 2010. |
| 37 | 02/12/15 | Greenberg, Mark | 3.3 | Analyze journal entries recording allocation of tax payments among EFH subsidiaries to evaluate pre-petition intercompany tax claims. |
| 37 | 02/13/15 | Eisler, Marshall | 2.9 | Analyze Debtors' 2010 tax payments/receipts by legal entity. |
| 37 | 02/13/15 | Eisler, Marshall | 2.1 | Analyze legal entity roll-up structure to assess intercompany tax liabilities. |
| 37 | 02/13/15 | Eisler, Marshall | 2.4 | Evaluate Debtors' 2010 taxable income on a business entity level. |
| 37 | 02/16/15 | Diaz, Matthew | 3.2 | Revise question and report re: 2010 intercompany tax payments to be provided to the Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 02/16/15 | Eisler, Marshall | 2.5 | Prepare analysis evaluating tax related journal entries in order to trace cash movements. |
| 37 | 02/16/15 | Eisler, Marshall | 3.6 | Prepare report for UCC counsel summarizing FTI's assessment of 2010 tax payments. |
| 37 | 02/16/15 | Eisler, Marshall | 1.9 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/17/15 | Diaz, Matthew | 3.2 | Analyze tax information request list and related exhibits. |
| 37 | 02/17/15 | Diaz, Matthew | 0.6 | Evaluate tax payments set forth in the SEC filings. |
| 37 | 02/17/15 | Eisler, Marshall | 3.7 | Prepare report for UCC counsel re: 2010 tax payments and receipts. |
| 37 | 02/17/15 | Eisler, Marshall | 2.4 | Evaluate Alcoa MTM settlement as it pertains to pre-petition intercompany tax balances. |
| 37 | 02/17/15 | Eisler, Marshall | 1.7 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/17/15 | Greenberg, Mark | 1.2 | Assess FTI's questions related to 2010 federal income tax payments to be sent to Debtors. |
| 37 | 02/18/15 | Diaz, Matthew | 1.5 | Revise report for UCC counsel re: 2010 historical intercompany payments. |
| 37 | 02/18/15 | Diaz, Matthew | 2.2 | Perform detailed analysis of the 2011 tax journal entries. |
| 37 | 02/18/15 | Eisler, Marshall | 3.4 | Prepare report for UCC counsel re: tax related journal entries. |
| 37 | 02/18/15 | Eisler, Marshall | 3.3 | Evaluate pre-petition tax-related claims by analyzing documents received through discovery. |
| 37 | 02/18/15 | Greenberg, Mark | 1.1 | Prepare FTI's questions related to 2010 federal income tax payments to be sent to Debtors. |
| 37 | 02/19/15 | Diaz, Matthew | 1.2 | Update list of questions and exhibits to be sent to the Debtors. |
| 37 | 02/19/15 | Diaz, Matthew | 0.6 | Analyze payments made to EFH as disclosed in the SEC filings in connection with possible causes of action. |
| 37 | 02/19/15 | Eisler, Marshall | 3.6 | Prepare report for UCC counsel regarding analysis of the 2010 intercompany tax payments. |
| 37 | 02/23/15 | Diaz, Matthew | 0.5 | Prepare for call with Counsel re: look back tax issues. |
| 37 | 02/23/15 | Diaz, Matthew | 0.7 | Participate in call with Counsel re: look back tax issues. |
| 37 | 02/23/15 | Eisler, Marshall | 1.0 | Participate in call with Committee re: amended tax claims filed by EFH. |
| 37 | 02/23/15 | Eisler, Marshall | 0.3 | Prepare agenda for call with Counsel re: outstanding tax look-back items. |
| 37 | 02/23/15 | Eisler, Marshall | 0.6 | Participate in call with Counsel re: outstanding tax look-back items. |
| 37 | 02/23/15 | Friedrich, Steven | 0.9 | Analyze new tax look-back documents received by Debtors and assess impact on pre-petition tax claims. |
| 37 | 02/23/15 | Greenberg, Mark | 0.6 | Participate in call with UCC counsel to discuss information request to Debtors related to pre-petition tax liabilities and payments. |
| 37 | 02/23/15 | Joffe, Steven | 2.9 | Correspond with MoFo regarding TSA payments discovery. |
| 37 | 02/24/15 | Diaz, Matthew | 0.5 | Prepare due diligence list to be presented to Debtors re: outstanding tax issues. |
| 37 | 02/24/15 | Eisler, Marshall | 0.3 | Correspond with UCC counsel re: 2010 intercompany tax payments. |
| 37 | 02/25/15 | Diaz, Matthew | 3.6 | Analyze Grant Thornton memo on the historical tax accounting practices. |
| 37 | 02/25/15 | Diaz, Matthew | 1.1 | Summarize impact of the implications of the Grant Thornton tax memo on the causes of action. |
| 37 | 02/25/15 | Eisler, Marshall | 3.3 | Evaluate the Grant Thornton report on tax methods and practices re: the allocation of federal income tax/liabilities. |
| 37 | 02/25/15 | Eisler, Marshall | 3.7 | Evaluate the Grant Thornton report on tax methods and practices re: the settlement of tax related payables and receivables. |
| 37 | 02/25/15 | Greenberg, Mark | 2.8 | Analyze the tax liabilities section of Grant Thornton report covering Debtors' tax methods and practices to evaluate pre-petition tax claims. |
| 37 | 02/25/15 | Greenberg, Mark | 3.1 | Analyze tax payments section of Grant Thornton report covering Debtors' tax methods and practices to evaluate pre-petition tax claims. |
| 37 | 02/25/15 | Joffe, Steven | 4.0 | Evaluate Grant Thornton report regarding TSA practices. |
| 37 | 02/26/15 | Diaz, Matthew | 1.1 | Analyze journal entries cited in the Grant Thornton report. |
| 37 | 02/26/15 | Eisler, Marshall | 2.4 | Analyze Debtors' methods for clearing tax payables/receivables on the general ledger. |
| 37 | 02/26/15 | Eisler, Marshall | 2.9 | Classify entities into the corporate mapping structure outlined in the Grant Thornton report on tax methods and practices. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 02/26/15 | Eisler, Marshall | 3.7 | Evaluate supporting documents cited in Grant Thornton report on tax methods and practices. |
| 37 | 02/26/15 | Friedrich, Steven | 1.8 | Perform preliminary examination of Grant Thornton report to search for documents to assist in analysis of various look back tax issues. |
| 37 | 02/26/15 | Friedrich, Steven | 3.8 | Evaluate documents that were identified from Grant Thornton report to be relevant for look back tax analysis. |
| 37 | 02/27/15 | Eisler, Marshall | 2.8 | Evaluate journal entries supporting Grant Thornton report on tax methods and practices. |
| 37 | 02/27/15 | Eisler, Marshall | 3.7 | Analyze Debtors' methods for allocating refunds to subsidiaries to assess prepetition intercompany claim. |
| 37 | 02/27/15 | Eisler, Marshall | 1.8 | Analyze IRS settlements based on new documentation received from the Debtors. |
| 37 | 02/28/15 | Eisler, Marshall | 3.1 | Prepare report outlining entity mapping to assess pre-petition intercompany tax claims. |
| 37 | 02/28/15 | Eisler, Marshall | 3.2 | Analyze 2010 intercompany federal tax payments. |
| 37 | 3/1/2015 | Eisler, Marshall | 3.8 | Analyze intercompany payments executed through the TCEH Money pool |
| 37 | 03/01/15 | Eisler, Marshall | 1.7 | Analyze journal entries re: 2010 accrued federal income taxes. |
| 37 | 03/02/15 | Diaz, Matthew | 1.2 | Analyze legal entity roll ups in the GT report and compare them to the associated journal entries. |
| 37 | 03/02/15 | Diaz, Matthew | 1.0 | Participate in call with UCC Counsel to discuss observations and implications of the GT report. |
| 37 | 03/02/15 | Eisler, Marshall | 2.3 | Prepare presentation for UCC counsel evaluating Grant Thornton report. |
| 37 | 03/02/15 | Eisler, Marshall | 3.2 | Analyze intercompany money pool allocations for Q1 2010 |
| 37 | 03/02/15 | Eisler, Marshall | 3.4 | Analyze wire transfers made from TCEH to TXU re: tax payments. |
| 37 | 03/02/15 | Greenberg, Mark | 1.0 | Assess historical tax record keeping methods per Grant Thornton's report to evaluate pre-petition tax claims. |
| 37 | 03/02/15 | Greenberg, Mark | 0.6 | Participate in call with UCC counsel to discuss the impact that tax settlements have on pre-petition intercompany tax balances. |
| 37 | 03/02/15 | Joffe, Steven | 0.6 | Participate in call with UCC counsel to discuss the impact that tax settlements have on pre-petition intercompany tax balances. |
| 37 | 03/03/15 | Diaz, Matthew | 0.8 | Participate in call with MoFo to discuss the possible TCEH tax claim damages. |
| 37 | 03/03/15 | Diaz, Matthew | 1.5 | Prepare follow-up questions for tax claim analysis performed by UCC counsel. |
| 37 | 03/03/15 | Diaz, Matthew | 0.7 | Participate in tax call with the Debtors to discuss the GT report. |
| 37 | 03/03/15 | Diaz, Matthew | 0.7 | Analyze sensitivity analysis on the tax claims. |
| 37 | 03/03/15 | Eisler, Marshall | 3.8 | Evaluate general ledger accounts re: intercompany tax payments. |
| 37 | 03/03/15 | Eisler, Marshall | 1.3 | Analyze journal entries outlining estimated tax payments for Debtor and Non-Debtor entities. |
| 37 | 03/03/15 | Eisler, Marshall | 3.3 | Evaluate 2010 federal cash tax payments on a consolidated entity basis. |
| 37 | 03/03/15 | Greenberg, Mark | 0.8 | Participate on call with Debtors to discuss MTM tax settlement and it impact on pre-petition intercompany tax balances. |
| 37 | 03/03/15 | Joffe, Steven | 0.7 | Participate in call with Debtors and Kirkland & Ellis regarding TSA calculations with respect to UK loss settlement. |
| 37 | 03/03/15 | Joffe, Steven | 0.8 | Participate in call with MoFo assessing pre-petition claims related to the Debtor's historical tax practices as governed by the TSA. |
| 37 | 03/04/15 | Diaz, Matthew | 2.8 | Analyze the pre petition legal entity rolls up by taxable entity. |
| 37 | 03/04/15 | Eisler, Marshall | 2.6 | Prepare report for UCC counsel evaluating TCEH money pool mechanics. |
| 37 | 03/04/15 | Eisler, Marshall | 2.2 | Evaluate 2010 intercompany tax payments in order to asses pre-petition tax claims. |
| 37 | 03/04/15 | Eisler, Marshall | 1.9 | Analyze journal entries relating to movements from the Debtor's tax suspense account for accrued federal taxes. |
| 37 | 03/05/15 | Diaz, Matthew | 3.4 | Analyze GT report and the journal entry exhibits associated with intercompany tax payments. |
| 37 | 03/05/15 | Eisler, Marshall | 3.8 | Analyze allocation of the 2010 tax refund among Debtor entities. |
| 37 | 03/05/15 | Eisler, Marshall | 3.7 | Prepare report for UCC counsel outlining wire transfers re: 2010 tax payments. |
| 37 | 03/05/15 | Eisler, Marshall | 0.6 | Evaluate pre-petition claims based on new documents received via discovery. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 03/06/15 | Diaz, Matthew | 2.9 | Perform detailed analysis of the 2011 journal entries associated with the tax cash payments. |
| 37 | 03/06/15 | Eisler, Marshall | 2.9 | Evaluate TCEH corporate structure to determine proper cash flow movement among subsidiaries. |
| 37 | 03/06/15 | Eisler, Marshall | 3.4 | Analyze journal entries re: federal tax accrual to determine appropriateness of money pool cash movements. |
| 37 | 03/08/15 | Diaz, Matthew | 1.1 | Analyze money pool policy documents received from Debtors to assess historical pre-petition tax claims. |
| 37 | 03/08/15 | Eisler, Marshall | 3.2 | Evaluate journal entries re: 2010 Q1 federal tax payments. |
| 37 | 03/08/15 | Eisler, Marshall | 2.9 | Analyze wire transfers from TCEH to TXU re: 2010 Q1 estimated tax payments. |
| 37 | 03/09/15 | Diaz, Matthew | 2.9 | Analyze legal entity roll ups associated with the tax settlement payments. |
| 37 | 03/09/15 | Eisler, Marshall | 1.0 | Participate in call with UCC counsel re: look back analysis. |
| 37 | 03/09/15 | Eisler, Marshall | 3.4 | Prepare report for UCC counsel re: 2010 historical intercompany tax payments. |
| 37 | 03/09/15 | Eisler, Marshall | 2.9 | Analyze wire transfers made from TCEH to EFH re: quarterly tax provisions. |
| 37 | 03/09/15 | Eisler, Marshall | 2.7 | Evaluate quarterly settlements between TCEH and EFH related to intercompany tax liabilities. |
| 37 | 03/09/15 | Greenberg, Mark | 0.8 | Participate in call with UCC counsel to discuss potential TSA claims and Grant Thornton report prepared on behalf of the Debtors. |
| 37 | 03/09/15 | Joffe, Steven | 0.6 | Participate in call with UCC counsel regarding potential TSA claims. |
| 37 | 03/10/15 | Diaz, Matthew | 2.8 | Perform analysis of the 2010 tax journal and settlement entries. |
| 37 | 03/10/15 | Eisler, Marshall | 2.2 | Prepare report for UCC counsel assessing Debtors' historical tax journal entries. |
| 37 | 03/10/15 | Eisler, Marshall | 3.6 | Evaluate process used by Debtors' business units to settle tax liabilities with parent entities. |
| 37 | 03/10/15 | Eisler, Marshall | 2.8 | Assess mechanics used by the TCEH money pool to settle intercompany tax liabilities. |
| 37 | 03/10/15 | Eisler, Marshall | 2.4 | Analyze monthly federal tax accruals for 2010 tax year. |
| 37 | 03/10/15 | Eisler, Marshall | 3.4 | Prepare report for UCC counsel re: outlining overview of methods used by business units to pay their tax liabilities. |
| 37 | 03/11/15 | Diaz, Matthew | 3.2 | Edit presentation for UCC counsel re: money pool and tax look back analysis. |
| 37 | 03/11/15 | Eisler, Marshall | 2.1 | Participate in meeting with MoFo in preparation for a meeting with Munger Tolles discussing the Grant Thornton tax report. |
| 37 | 03/11/15 | Eisler, Marshall | 1.9 | Evaluate cash tax movement into concentration accounts used by certain business units to settle tax balances on behalf of other entities. |
| 37 | 03/11/15 | Eisler, Marshall | 3.6 | Prepare overview of journal entries used to record the cash tax movements through Debtors' corporate structure. |
| 37 | 03/11/15 | Eisler, Marshall | 2.5 | Update report for UCC counsel re: outlining overview of methods used by business units to pay their tax liabilities. |
| 37 | 03/11/15 | Eisler, Marshall | 0.8 | Assess pre-petition claims via new documents received through discovery. |
| 37 | 03/12/15 | Diaz, Matthew | 1.2 | Finalize tax input claims to be sent to Lazard for their recovery model. |
| 37 | 03/12/15 | Eisler, Marshall | 1.9 | Evaluate payments between entities in relation to annual tax settlement transactions. |
| 37 | 03/12/15 | Eisler, Marshall | 3.9 | Evaluate legitimacy of observations made in Grant Thornton's Tax Methods report. |
| 37 | 03/12/15 | Eisler, Marshall | 0.9 | Assess pre-petition claims via new documents received through discovery. |
| 37 | 03/13/15 | Diaz, Matthew | 1.0 | Participate in call with Munger Tolles to discuss observations on the Grant Thornton report for possible claim identification. |
| 37 | 03/13/15 | Diaz, Matthew | 1.3 | Prepare outline for the call with Munger Tulles. |
| 37 | 03/13/15 | Eisler, Marshall | 1.0 | Participate in call with Munger Tolles discussing Debtors' historical practices for settling federal tax liabilities. |
| 37 | 03/13/15 | Eisler, Marshall | 0.6 | Participate in discussion with UCC counsel re: updated agenda for evaluating intercompany tax claims. |
| 37 | 03/13/15 | Eisler, Marshall | 3.4 | Evaluate quarterly payment allocations related to settlements of intercompany tax balances. |
| 37 | 03/13/15 | Eisler, Marshall | 2.3 | Assess pre-petition claims via new documents received through discovery. |
| 37 | 03/14/15 | Diaz, Matthew | 0.5 | Correspond with Lazard on the tax claim inputs to the recovery model. |
| 37 | 03/16/15 | Diaz, Matthew | 1.6 | Examine AMT/NOL payments and allocations set forth in the GT report. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 03/16/15 | Eisler, Marshall | 2.7 | Evaluate Debtor's tax practices by analyzing journal entries related to the suspense account balances. |
| 37 | 03/16/15 | Eisler, Marshall | 3.7 | Evaluate monthly federal tax journal entries to assess intercompany pre-petition tax related claims. |
| 37 | 03/17/15 | Eisler, Marshall | 3.2 | Update presentation for UCC counsel re: evaluating Debtors' tax settlements. |
| 37 | 03/17/15 | Eisler, Marshall | 2.7 | Analyze Debtors' procedure for consolidating NOLs between legal entities. |
| 37 | 03/17/15 | Stolarz, Alexander | 1.5 | Prepare presentation for UCC counsel regarding the Debtors' historical tax practices. |
| 37 | 03/18/15 | Diaz, Matthew | 1.6 | Perform analysis of the GT report to identify questions for the call with Debtors on Friday. |
| 37 | 03/18/15 | Eisler, Marshall | 2.9 | Prepare list of questions for Debtors' counsel re: the Grant Thornton report. |
| 37 | 03/18/15 | Eisler, Marshall | 3.6 | Evaluate Grant Thornton's analysis of the Debtors' application and utilization of NOLS. |
| 37 | 03/18/15 | Eisler, Marshall | 2.5 | Evaluate Grant Thornton analysis of the Debtors' process for accruing and settling Texas margin tax. |
| 37 | 03/18/15 | Stolarz, Alexander | 1.5 | Update presentation for UCC counsel regarding the Debtors' historical tax practices. |
| 37 | 03/18/15 | Stolarz, Alexander | 3.7 | Analyze 2010 tax accrual journal entries to determine Debtors' historical tax practices. |
| 37 | 03/18/15 | Stolarz, Alexander | 2.3 | Analyze movement of 2010 federal tax journal entries through the Debtors' clearing account. |
| 37 | 03/19/15 | Diaz, Matthew | 2.2 | Examine the GT report to identify questions/topics for the tax call with the Company. |
| 37 | 03/19/15 | Eisler, Marshall | 1.2 | Prepare agenda for call with Debtors' re: Grant Thornton report. |
| 37 | 03/19/15 | Eisler, Marshall | 2.4 | Analyze Debtors' application of NOLs by evaluating journal entries. |
| 37 | 03/19/15 | Eisler, Marshall | 3.1 | Evaluate federal tax liability movement among various Debtor entities for 2010. |
| 37 | 03/19/15 | Eisler, Marshall | 1.9 | Assess state cash tax movements of various entities by evaluating journal entries. |
| 37 | 03/19/15 | Stolarz, Alexander | 2.8 | Analyze methodology through which Debtor subsidiaries would settle tax liabilities. |
| 37 | 03/19/15 | Stolarz, Alexander | 1.2 | Evaluate tax accruals of a cross section of business units to determine the consistency of historical tax practices. |
| 37 | 03/19/15 | Stolarz, Alexander | 2.9 | Analyze Debtors' methodology for settling year end federal tax liability as it relates to the 2010 tax year. |
| 37 | 03/19/15 | Stolarz, Alexander | 2.3 | Evaluate methodology through which Debtors would record the accrual of federal taxes. |
| 37 | 03/20/15 | Diaz, Matthew | 0.5 | Participate in tax call with the Debtors to discuss the status of the look back analysis (partial attendance). |
| 37 | 03/20/15 | Diaz, Matthew | 2.2 | Evaluate section of GT report detailing the '03-'06 IRS settlement. |
| 37 | 03/20/15 | Eisler, Marshall | 3.6 | Assess Debtors' mechanics for settling tax liabilities via the money pool. |
| 37 | 03/20/15 | Eisler, Marshall | 1.7 | Evaluate Debtors' process for allocating federal tax liabilities under the TSA. |
| 37 | 03/20/15 | Eisler, Marshall | 0.9 | Assess wire logs to determine tax related wire transfers. |
| 37 | 03/20/15 | Stolarz, Alexander | 1.7 | Prepare analysis of 2010 federal tax journal entries to asses Debtors' historical tax practices. |
| 37 | 03/20/15 | Stolarz, Alexander | 3.6 | Compare journal entries related to the 2010 accrual of federal tax liability to determine consistency within Debtors' historical practices. |
| 37 | 03/20/15 | Stolarz, Alexander | 0.6 | Prepare question list for a call with Grant Thornton discussing their report on Debtors' tax methods. |
| 37 | 03/23/15 | Diaz, Matthew | 0.5 | Participate in call with MoFo to discuss open tax issues (partial attendance). |
| 37 | 03/23/15 | Diaz, Matthew | 0.6 | Analyze 2010 payments associated with other legal entities to identify additional possible causes of action. |
| 37 | 03/23/15 | Eisler, Marshall | 0.3 | Participate in call with UCC counsel re: potential pre-petition tax claims. |
| 37 | 03/23/15 | Eisler, Marshall | 2.4 | Evaluate Debtors' mechanisms for settling tax liabilities at year end. |
| 37 | 03/23/15 | Eisler, Marshall | 3.7 | Analyze process through which Debtors settle state tax liabilities. |
| 37 | 03/23/15 | Eisler, Marshall | 2.7 | Evaluate Grant Thornton report re: settlement of federal payments. |
| 37 | 03/23/15 | Joffe, Steven | 0.3 | Participate in call with MoFo regarding TSA claim reconciliations. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 03/23/15 | Stolarz, Alexander | 3.6 | Update question list for a call with Grant Thornton discussing their report on Debtors' tax methods. |
| 37 | 03/23/15 | Stolarz, Alexander | 3.9 | Evaluate journal entries related to the Debtors' accrual of federal tax liabilities. |
| 37 | 03/24/15 | Eisler, Marshall | 2.9 | Analyze journal entries in order to trace settlements of intercompany tax liabilities. |
| 37 | 03/24/15 | Eisler, Marshall | 3.8 | Analyze year end settlement process for 2010 tax year to assess Debtors mechanisms for up streaming tax liabilities. |
| 37 | 03/24/15 | Eisler, Marshall | 2.8 | Analyze year end settlement process for 2011 tax year to assess Debtors mechanisms for up streaming tax liabilities. |
| 37 | 03/24/15 | Stolarz, Alexander | 1.8 | Create a summary report of tax journal entries to demonstrate the Debtors' historical tax practices. |
| 37 | 03/24/15 | Stolarz, Alexander | 2.1 | Prepare a summary report of tax journal entries to demonstrate the Debtors historical tax practices. |
| 37 | 03/25/15 | Diaz, Matthew | 1.9 | Analyze 2010 state tax entries to assess possible causes of action. |
| 37 | 03/25/15 | Diaz, Matthew | 0.6 | Participate in call with Kirkland to discuss open tax due diligence items. |
| 37 | 03/25/15 | Diaz, Matthew | 1.8 | Analyze 2010 federal tax journal entries associated with various business units to identify possible causes of action. |
| 37 | 03/25/15 | Diaz, Matthew | 0.5 | Participate in call with MoFo to discuss open due diligence items. |
| 37 | 03/25/15 | Eisler, Marshall | 0.5 | Participate in call with Debtors' counsel re: historical intercompany tax liabilities. |
| 37 | 03/25/15 | Eisler, Marshall | 2.1 | Prepare analysis re: NOL utilization by business unit. |
| 37 | 03/25/15 | Eisler, Marshall | 3.3 | Evaluate Grant Thornton report re: treatment of NOLs. |
| 37 | 03/25/15 | Eisler, Marshall | 3.2 | Compare Debtors' journal entries to Grant Thornton report in order to reconcile any differences. |
| 37 | 03/25/15 | Stolarz, Alexander | 2.8 | Edit report evaluating journal entries related to Debtors' quarterly tax liability process in preparation for a call with Grant Thornton. |
| 37 | 03/25/15 | Stolarz, Alexander | 2.4 | Update report evaluating journal entries related to the Debtors' methods for accruing federal tax liabilities. |
| 37 | 03/26/15 | Diaz, Matthew | 1.4 | Analyze accounting treatment associated with net operating losses. |
| 37 | 03/26/15 | Diaz, Matthew | 1.5 | Analyze journal entries related to state tax liabilities in order to assess intercompany tax claims. |
| 37 | 03/26/15 | Eisler, Marshall | 3.7 | Analyze journal entries provided by Debtors re: settlement via intercompany balances. |
| 37 | 03/26/15 | Eisler, Marshall | 2.6 | Analyze journal entries provided by Debtors re: liability settlement via money pool. |
| 37 | 03/26/15 | Eisler, Marshall | 3.9 | Prepare for call with Grant Thornton re: Debtors' historical tax practices. |
| 37 | 03/26/15 | Stolarz, Alexander | 2.2 | Analyze journal entries related to the accrual of state tax liabilities in 2011. |
| 37 | 03/26/15 | Stolarz, Alexander | 2.5 | Analyze journal entries related to the accrual of state tax liabilities in 2012. |
| 37 | 03/26/15 | Stolarz, Alexander | 3.9 | Analyze journal entries related to the intercompany settlement of state tax liabilities in 2011. |
| 37 | 03/26/15 | Stolarz, Alexander | 3.4 | Analyze journal entries related to the intercompany settlement of state tax liabilities in 2012. |
| 37 | 03/27/15 | Diaz, Matthew | 1.4 | Participate in tax call with Grant Thornton and other key case constituents to discuss their report. |
| 37 | 03/27/15 | Diaz, Matthew | 1.5 | Analyze NOL analysis and impact on intercompany balances. |
| 37 | 03/27/15 | Diaz, Matthew | 1.2 | Analyze state tax journal entries and impact on the intercompany balances. |
| 37 | 03/27/15 | Diaz, Matthew | 1.6 | Develop questions for the call with GT discussion the Debtors' historical tax practices. |
| 37 | 03/27/15 | Eisler, Marshall | 1.2 | Participate in call with Grant Thornton and Debtors counsel re: Grant Thornton report of Debtors' tax methods and practices. |
| 37 | 03/27/15 | Eisler, Marshall | 2.3 | Evaluate Debtors' process for calculating and utilizing NOLs. |
| 37 | 03/27/15 | Eisler, Marshall | 3.6 | Assess journal entries in order to determine corporate hierarchy for year-end settlements. |
| 37 | 03/27/15 | Stolarz, Alexander | 2.0 | Prepare for tax call with Grant Thornton re: tax journal entries. |
| 37 | 03/27/15 | Stolarz, Alexander | 1.5 | Participate in call with Grant Thornton to discuss the tax journal entries. |
| 37 | 03/30/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss updates re: tax look-back analysis. |
| 37 | 03/30/15 | Diaz, Matthew | 1.6 | Analyze 2011 state tax payments in order to assess intercompany tax liabilities. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 03/30/15 | Eisler, Marshall | 2.7 | Evaluate Debtor's response to FTI's federal tax diligence questions. |
| 37 | 03/30/15 | Eisler, Marshall | 1.4 | Prepare analysis of 2011 state taxes in order to assess intercompany tax liabilities on a business unit level. |
| 37 | 03/30/15 | Eisler, Marshall | 2.4 | Analyze Debtors' provided documents in order to assess 2011 state tax corporate roll ups. |
| 37 | 03/30/15 | Eisler, Marshall | 3.7 | Evaluate journal entries re: state tax liabilities in order to determine intercompany liabilities. |
| 37 | 03/30/15 | Eisler, Marshall | 1.1 | Prepare report for UCC counsel evaluating the 2011 state tax liabilities. |
| 37 | 03/30/15 | Greenberg, Mark | 0.3 | Participate in call with UCC counsel re: tax issues identified in Grant Thornton's tax look-back report. |
| 37 | 03/30/15 | Joffe, Steven | 0.4 | Participate in discussion with MoFo regarding Grant Thornton report. |
| 37 | 03/30/15 | Stolarz, Alexander | 3.2 | Prepare analysis of 2011 TGMT liabilities as part of due diligence package for Debtors. |
| 37 | 03/30/15 | Stolarz, Alexander | 3.7 | Analyze mapping of FIN18 business unit roll up as part of due diligence package for Debtors. |
| 37 | 03/30/15 | Stolarz, Alexander | 1.9 | Prepare analysis of 2012 cash tax payments as part of state due diligence package for Debtors. |
| 37 | 03/30/15 | Stolarz, Alexander | 2.2 | Analyze TSA member entities stand-alone 2011 TGMT liability. |
| 37 | 03/31/15 | Diaz, Matthew | 0.5 | Participate in call with Debtors and their advisors (partial attendance). |
| 37 | 03/31/15 | Eisler, Marshall | 3.7 | Evaluate NOL work papers provided by the Debtor in order to assess NOL pooling at the subgroup level. |
| 37 | 03/31/15 | Eisler, Marshall | 3.5 | Compare 2010 state taxes on a consolidated vs. stand-alone basis to evaluate benefits owed to Debtors from subsidiaries. |
| 37 | 03/31/15 | Eisler, Marshall | 2.6 | Reconcile state tax liability to NOL work papers received via discovery. |
| 37 | 03/31/15 | Eisler, Marshall | 1.7 | Evaluate 10-K filed by the Debtors to assess impact of historical reporting issues. |
| 37 | 03/31/15 | Eisler, Marshall | 3.1 | Prepare report for Debtors' Counsel evaluating 2011 state cash tax movements. |
| 37 | 03/31/15 | Greenberg, Mark | 0.6 | Participate in call with Debtors to discuss MTM tax settlement to assess its impact on pre-petition intercompany tax claims and NOLs. |
| 37 | 03/31/15 | Stolarz, Alexander | 3.8 | Create question list to be sent to Debtors re: methodology for accruing and settling state tax liabilities. |
| 37 | 03/31/15 | Stolarz, Alexander | 3.4 | Evaluate corporate mapping to be included as an exhibit due diligence package for Debtors. |
| 37 | 03/31/15 | Stolarz, Alexander | 2.8 | Analyze journal entries related to the accrual of federal tax liabilities in 2010. |
| 37 | 03/31/15 | Stolarz, Alexander | 1.4 | Analyze journal entries related to the accrual of federal tax liabilities in 2011. |
| 37 | 03/31/15 | Stolarz, Alexander | 1.6 | Analyze journal entries related to the accrual of federal tax liabilities in 2012. |
| 37 | 04/01/15 | Diaz, Matthew | 2.4 | Analyze certain journal entries associated with the tax payment settlement process. |
| 37 | 04/01/15 | Eisler, Marshall | 3.8 | Update report for Debtors re: analysis of 2011 state tax liabilities and associated mechanics. |
| 37 | 04/01/15 | Eisler, Marshall | 3.1 | Analyze intercompany cash tax movements to reconcile tax liabilities with tax work papers provided by the Debtors. |
| 37 | 04/01/15 | Eisler, Marshall | 2.5 | Evaluate May, August, November intercompany state tax payments made by each entity for 2011. |
| 37 | 04/01/15 | Eisler, Marshall | 1.7 | Assess processes through which Debtors' record and settle state taxes. |
| 37 | 04/01/15 | Eisler, Marshall | 2.6 | Reconcile between state tax liability on a consolidated basis vs. a stand alone basis. |
| 37 | 04/01/15 | Joffe, Steven | 1.0 | Examine EFH, EFIH and EFCH 10Ks tax footnotes, evaluating material weakness notice. |
| 37 | 04/01/15 | Stolarz, Alexander | 3.3 | Evaluate processes through which Debtors' record and settle state taxes. |
| 37 | 04/01/15 | Stolarz, Alexander | 2.8 | Analyze net operating losses available to the Debtors for 2011 tax year. |
| 37 | 04/01/15 | Stolarz, Alexander | 3.8 | Analyze 2011 state tax provision and extension payments to evaluate intercompany tax claims. |
| 37 | 04/01/15 | Stolarz, Alexander | 2.1 | Prepare analysis of Debtors' 2011 NOL utilization in order to assess potential intercompany tax claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 04/01/15 | Stolarz, Alexander | 2.9 | Evaluate Debtors' 2011 NOL application on a standalone entity basis in order to assess potential intercompany tax claims. |
| 37 | 04/02/15 | Eisler, Marshall | 2.1 | Evaluate AMT credits available to the Debtors for 2011 tax year. |
| 37 | 04/02/15 | Eisler, Marshall | 2.2 | Assess application and utilization of NOLs on a sub group entity basis. |
| 37 | 04/02/15 | Stolarz, Alexander | 2.1 | Evaluate Debtors' NOL work papers in order to create a report outlining Debtors' historical tax practices. |
| 37 | 04/02/15 | Stolarz, Alexander | 2.5 | Evaluate Debtors' 2011 state tax consolidation methodology in order to assess potential intercompany tax claims. |
| 37 | 04/02/15 | Stolarz, Alexander | 2.7 | Prepare presentation of the Debtors' state tax procedures to evaluate intercompany tax claims. |
| 37 | 04/02/15 | Stolarz, Alexander | 3.7 | Inspect Debtors' state tax calculations to determine potential pre-petition claims related to the Tax Allocation Agreement. |
| 37 | 04/02/15 | Stolarz, Alexander | 3.5 | Evaluate Debtors' 2011 NOL utilization in order to assess potential intercompany tax claims. |
| 37 | 04/03/15 | Stolarz, Alexander | 3.1 | Prepare question list to be sent to the Debtors related to FTI's presentation regarding state taxes. |
| 37 | 04/03/15 | Stolarz, Alexander | 1.5 | Prepare question list to be sent to the Debtors related to FTI's presentation regarding NOLs. |
| 37 | 04/04/15 | Stolarz, Alexander | 2.6 | Revise question list related to FTI's presentation regarding state taxes to be sent to the Debtors. |
| 37 | 04/06/15 | Eisler, Marshall | 0.3 | Participate in call with the Committee re: historical tax issues and draft Plan of Reorganization. |
| 37 | 04/06/15 | Eisler, Marshall | 0.7 | Participate in call with MOFO re: Debtors' usage of money pool account. |
| 37 | 04/06/15 | Eisler, Marshall | 1.4 | Participate in call with MOFO re: evaluating 10k filed by Debtors. |
| 37 | 04/06/15 | Joffe, Steven | 1.1 | Analyze Plan and Disclosure Statement filed by Debtors to assess tax impact and consequences. |
| 37 | 04/06/15 | Stolarz, Alexander | 3.4 | Update report related to Debtors' historical procedures regarding state taxes. |
| 37 | 04/06/15 | Stolarz, Alexander | 3.6 | Update report related to Debtors' historical procedures regarding NOLs. |
| 37 | 04/07/15 | Eisler, Marshall | 3.2 | Update report to be sent to Debtors re: evaluating 2011 state tax analysis in order to determine state tax mechanics. |
| 37 | 04/07/15 | Eisler, Marshall | 1.3 | Revise analysis re: NOL utilization and application in the 2011 tax year. |
| 37 | 04/07/15 | Eisler, Marshall | 1.4 | Prepare due diligence question list to be sent to Debtors re: report on 2011 state tax analysis. |
| 37 | 04/07/15 | Joffe, Steven | 0.2 | Participate in call with MoFo and Kirkland & Ellis regarding Debtors' material internal control weakness. |
| 37 | 04/07/15 | Stolarz, Alexander | 3.7 | Prepare net operating loss question list at the request of UCC Counsel. |
| 37 | 04/07/15 | Stolarz, Alexander | 2.3 | Update net operating loss analysis at the request of UCC Counsel. |
| 37 | 04/08/15 | Diaz, Matthew | 1.3 | Analyze state tax journal entries for possible causes of action. |
| 37 | 04/08/15 | Eisler, Marshall | 1.9 | Evaluate NOL application and utilization in 2011 in order to assess taxable income for all member entities. |
| 37 | 04/08/15 | Eisler, Marshall | 2.0 | Reconcile differences between NOL work papers received via discovery and Debtors' filed tax returns. |
| 37 | 04/08/15 | Eisler, Marshall | 1.6 | Update report to be sent to Debtors re: 2011 state tax analysis and related mechanics. |
| 37 | 04/08/15 | Stolarz, Alexander | 2.4 | Prepare state tax report, to be sent to Debtors, evaluating intercompany payments regarding state practices. |
| 37 | 04/08/15 | Stolarz, Alexander | 2.5 | Prepare net operating loss report, to be sent to Debtors evaluating intercompany payments regarding net operating losses. |
| 37 | 04/09/15 | Diaz, Matthew | 0.5 | Analyze 10K disclosures on tax internal control deficiencies. |
| 37 | 04/09/15 | Eisler, Marshall | 1.9 | Analyze NOL walkthrough papers provided by the Debtors in order to evaluate mechanics of utilization and application. |
| 37 | 04/09/15 | Eisler, Marshall | 3.6 | Evaluate draft Disclosure Statement, draft Plan of Reorganization, filed by the Debtors to determine tax impacts and consequences. |
| 37 | 04/10/15 | Diaz, Matthew | 2.5 | Update question lists related to prepared exhibits on NOL's and state taxes. |
| 37 | 04/10/15 | Eisler, Marshall | 3.4 | Analyze procedures surrounding AMT credits and their application on a individual member entity basis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 04/10/15 | Eisler, Marshall | 1.1 | Evaluate '97-'02 IRS settlements relating to the MtM adjustments of various contracts. |
| 37 | 04/10/15 | Eisler, Marshall | 3.7 | Evaluate journal entries relating to the '97-'02 settlement in order to assess affect of the settlement on individual member entities. |
| 37 | 04/10/15 | Stolarz, Alexander | 3.2 | Evaluate section 5.0 of Grant Thornton Report (Alternative Minimum Tax) to assist in the preparation of AMT presentation. |
| 37 | 04/10/15 | Stolarz, Alexander | 3.9 | Evaluate sections 8.0 and 9.0 of the Grant Thornton Report (IRS Appeals Settlements) to assist in analyzing the settlements. |
| 37 | 04/10/15 | Stolarz, Alexander | 1.4 | Evaluate the Grant Thornton report's implications regarding intercompany tax claims. |
| 37 | 04/13/15 | Diaz, Matthew | 1.5 | Incorporate updates to the NOL and AMT due diligence questions and exhibits. |
| 37 | 04/13/15 | Diaz, Matthew | 0.7 | Participate in tax call with MoFo to discuss the agenda for the call with the Debtors and to discuss possible causes of action. |
| 37 | 04/13/15 | Eisler, Marshall | 3.2 | Prepare report evaluating NOL utilization and application in order to assess taxable income on a business unit level. |
| 37 | 04/13/15 | Eisler, Marshall | 0.5 | Participate in call with UCC counsel re: historical intercompany liabilities. |
| 37 | 04/13/15 | Eisler, Marshall | 3.4 | Update analysis evaluating 2011 state tax liabilities. |
| 37 | 04/13/15 | Stolarz, Alexander | 2.4 | Update state and NOL due diligence question lists to be sent to the Debtors. |
| 37 | 04/13/15 | Stolarz, Alexander | 1.8 | Analyze Debtors' NOL work papers to assess potential intercompany tax claims. |
| 37 | 04/14/15 | Chertok, Mark | 0.9 | Analyze EFH 10K disclosure of Item 9A for material deficiency notice. |
| 37 | 04/14/15 | Diaz, Matthew | 0.4 | Participate in call with MoFo to discuss the material weakness disclosure. |
| 37 | 04/14/15 | Diaz, Matthew | 0.9 | Participate in call with the Debtors to discuss various tax topics. |
| 37 | 04/14/15 | Diaz, Matthew | 1.2 | Perform detailed analysis of the Debtors' responses to diligence questions prepared by FTI. |
| 37 | 04/14/15 | Eisler, Marshall | 2.1 | Update due diligence package to be sent to Debtors re: NOL utilization and application. |
| 37 | 04/14/15 | Eisler, Marshall | 3.3 | Prepare due diligence question list for Debtors re: NOL utilization and state tax liability. |
| 37 | 04/14/15 | Eisler, Marshall | 2.8 | Evaluate 2011 NOL work papers provided by the Debtors via discovery. |
| 37 | 04/14/15 | Stolarz, Alexander | 3.4 | Analyze Debtors' historical net operating loss utilization practices. |
| 37 | 04/14/15 | Stolarz, Alexander | 1.2 | Prepare a presentation of Debtors' 2011 NOL application process to be sent to the Debtors. |
| 37 | 04/14/15 | Stolarz, Alexander | 3.6 | Edit NOL analysis, which will be sent to the Debtors along with the NOL due diligence question list. |
| 37 | 04/14/15 | Stolarz, Alexander | 2.2 | Evaluate Debtors' 2011 standalone state tax liability in order to assess intercompany state tax payments. |
| 37 | 04/15/15 | Diaz, Matthew | 0.8 | Edit reconciliation of variances between calculated taxable income and amounts presented by the Debtors. |
| 37 | 04/15/15 | Eisler, Marshall | 2.3 | Reconcile taxable income from tax returns to tax working papers provided by the Debtors. |
| 37 | 04/15/15 | Eisler, Marshall | 2.8 | Prepare report evaluating pre-petition intercompany tax claims related to state tax liabilities. |
| 37 | 04/15/15 | Eisler, Marshall | 1.9 | Evaluate EFCH statement of Support of Intercompany Settlement in the Plan as filed in the bankruptcy docket. |
| 37 | 04/15/15 | Stolarz, Alexander | 3.0 | Analyze standalone net operating loss utilization by entity. |
| 37 | 04/16/15 | Diaz, Matthew | 1.7 | Analyze historical state tax accounting sample re: possible causes of action. |
| 37 | 04/17/15 | Stolarz, Alexander | 3.3 | Analyze net operating loss utilization on a consolidated basis. |
| 37 | 04/17/15 | Stolarz, Alexander | 2.7 | Inspect NOL analysis to be sent to the Debtors alongside the NOL due diligence question list. |
| 37 | 04/17/15 | Stolarz, Alexander | 2.3 | Analyze historical net operating loss practices to assess intercompany NOL claims. |
| 37 | 04/20/15 | Diaz, Matthew | 0.7 | Participate in call with tax counsel to discuss the look back analysis. |
| 37 | 04/20/15 | Eisler, Marshall | 0.5 | Participate in call with UCC counsel to discuss historical intercompany tax claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 04/20/15 | Eisler, Marshall | 3.6 | Evaluate report analyzing Debtors' usage of NOLs to determine remaining NOLs. |
| 37 | 04/20/15 | Eisler, Marshall | 1.1 | Evaluate report analyzing Debtors' methods for accruing and settling state taxes. |
| 37 | 04/20/15 | Eisler, Marshall | 2.4 | Prepare due diligence questions, accompanying exhibits for Debtors re: state taxes. |
| 37 | 04/20/15 | Stolarz, Alexander | 1.9 | Inspect net operating loss exhibit, which will be sent to the Debtors along with a list of questions. |
| 37 | 04/20/15 | Stolarz, Alexander | 0.4 | Prepare correspondence re: NOL package to be sent to the Debtors. |
| 37 | 04/21/15 | Diaz, Matthew | 1.6 | Assess state tax liability reconciliation between prepared analysis and the Debtors' representations. |
| 37 | 04/21/15 | Eisler, Marshall | 1.3 | Analyze report to be sent to Debtors re: TGMT tax and NOL application. |
| 37 | 04/21/15 | Eisler, Marshall | 0.9 | Participate in call with K&E to discuss "hidden tabs" in NOL work papers. |
| 37 | 04/21/15 | Stolarz, Alexander | 1.9 | Prepare analysis of consolidated net operating losses to be sent to the Debtors at the request of Counsel. |
| 37 | 04/22/15 | Diaz, Matthew | 0.8 | Analyze historical tax payments to identify possible causes of action. |
| 37 | 04/22/15 | Eisler, Marshall | 2.5 | Revise report to be sent to Debtors re: TGMT taxes. |
| 37 | 04/22/15 | Eisler, Marshall | 2.1 | Prepare report evaluating Debtors' application and utilization of NOLs. |
| 37 | 04/22/15 | Stolarz, Alexander | 3.3 | Analyze roll-up used to calculate net operating loss utilization. |
| 37 | 04/22/15 | Stolarz, Alexander | 3.1 | Revise EFH net operating loss analysis prepared at the request of Counsel. |
| 37 | 04/22/15 | Stolarz, Alexander | 2.1 | Analyze Debtors' historical net operating loss utilization to assess intercompany claims. |
| 37 | 04/23/15 | Eisler, Marshall | 3.1 | Analyze 2014 10K, evaluating historical intercompany tax payments. |
| 37 | 04/23/15 | Stolarz, Alexander | 3.8 | Evaluate IRS Settlement section of the Grant Thornton report to prepare list of questions for the Debtors. |
| 37 | 04/23/15 | Stolarz, Alexander | 3.4 | Analyze alternative minimum tax report for 2011 to prepare list of questions to be sent to the Debtors. |
| 37 | 04/23/15 | Stolarz, Alexander | 1.8 | Evaluate document received via discovery relating to the alternative minimum tax calculation for 2011 to help prepare a due diligence question list for the Debtors. |
| 37 | 04/24/15 | Diaz, Matthew | 2.7 | Perform detailed analysis and editing of the NOL exhibit and question list to be sent to the Debtors. |
| 37 | 04/24/15 | Diaz, Matthew | 3.1 | Incorporate updates to the state tax question list and exhibit to be sent to the Debtors. |
| 37 | 04/24/15 | Eisler, Marshall | 2.6 | Revise due diligence question list to be sent to Debtors re: usage and application of NOLs. |
| 37 | 04/24/15 | Eisler, Marshall | 3.8 | Prepare report analyzing mechanics of accruing and pooling NOLs for the 2011 tax year. |
| 37 | 04/24/15 | Eisler, Marshall | 2.7 | Evaluate Debtors' process for accruing and settling TGMT for the 2011 tax year. |
| 37 | 04/24/15 | Stolarz, Alexander | 3.7 | Update NOL due diligence question list to be sent to the Debtors. |
| 37 | 04/24/15 | Stolarz, Alexander | 3.9 | Inspect NOL exhibits to be sent to the Debtors alongside the NOL question list. |
| 37 | 04/27/15 | Diaz, Matthew | 1.9 | Perform detailed analysis and finalization of question list and exhibits. |
| 37 | 04/27/15 | Diaz, Matthew | 0.6 | Participate in tax call with the Debtors re: historical tax practices (partial). |
| 37 | 04/27/15 | Eisler, Marshall | 3.2 | Evaluate due diligence package to be sent to Debtors re: NOL and state taxes. |
| 37 | 04/27/15 | Eisler, Marshall | 2.7 | Examine Debtors' mechanisms for consolidating AMT credits. |
| 37 | 04/27/15 | Eisler, Marshall | 0.6 | Call with Debtors to discuss historical intercompany tax claims. |
| 37 | 04/27/15 | Stolarz, Alexander | 3.3 | Evaluate '97-'02 IRS settlements in the Grant Thornton report to assist in preparing a question list to be sent to the Debtors. |
| 37 | 04/27/15 | Stolarz, Alexander | 2.8 | Analyze 1997 settlement journal entries listed in the Grant Thornton report to assist in the preparation of a question list to be sent to the Debtors. |
| 37 | 04/27/15 | Stolarz, Alexander | 3.4 | Analyze documents received through discovery the Debtors provided which demonstrate the calculation methodology for AMT credits for 2011. |
| 37 | 04/28/15 | Eisler, Marshall | 2.9 | Analyze documents received via discovery relating to AMT credits in order to evaluate Debtors' practices for consolidating AMT credits. |
| 37 | 04/28/15 | Eisler, Marshall | 3.4 | Prepare report evaluating Debtors' practices for calculating and consolidating AMT tax credits. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 04/28/15 | Stolarz, Alexander | 2.1 | Analyze entity roll up used for the calculation of AMT credits, which will assist in the preparation of the AMT due diligence question list. |
| 37 | 04/28/15 | Stolarz, Alexander | 2.6 | Prepare AMT report to be sent to the Debtors, analyzing Debtors' historical AMT practices. |
| 37 | 04/28/15 | Stolarz, Alexander | 2.4 | Analyze, on a standalone basis, AMT generation/ utilization as part of the AMT analysis. |
| 37 | 04/29/15 | Diaz, Matthew | 1.7 | Analyze Debtors' allocation of AMT credits fro 2011 tax year. |
| 37 | 04/29/15 | Eisler, Marshall | 2.4 | Evaluate Grant Thornton report re: Treatment of Alternative Minimum Tax. |
| 37 | 04/29/15 | Eisler, Marshall | 3.7 | Create presentation assessing Debtors consolidation of entities related to Alternative Minimum Tax payments. |
| 37 | 04/29/15 | Eisler, Marshall | 2.3 | Create report summarizing AMT eliminations applied on a business unit level. |
| 37 | 04/29/15 | Stolarz, Alexander | 1.4 | Analyze, on a  consolidated basis, AMT generation/ utilization as part of the AMT analysis. |
| 37 | 04/29/15 | Stolarz, Alexander | 3.6 | Update AMT analysis to reflect new information obtained from documents received during discovery. |
| 37 | 04/29/15 | Stolarz, Alexander | 3.5 | Analyze eliminations applied to AMT liabilities as part of the AMT analysis to be sent to the Debtors. |
| 37 | 04/29/15 | Stolarz, Alexander | 3.7 | Update AMT report which will be sent to the Debtors alongside the AMT due diligence question list. |
| 37 | 04/30/15 | Eisler, Marshall | 3.8 | Analyze AMT eliminations applied on a business unit level. |
| 37 | 04/30/15 | Eisler, Marshall | 2.9 | Prepare report evaluating Debtors' practices for calculating and consolidating AMT tax credits. |
| 37 | 04/30/15 | Eisler, Marshall | 2.5 | Evaluate AMT walkthrough documents received from Debtors. |
| 37 | 04/30/15 | Stolarz, Alexander | 2.2 | Update AMT analysis, evaluating the Debtors' historical tax practices. |
| 37 | 04/30/15 | Stolarz, Alexander | 2.8 | Revise AMT calculation analysis to be sent to the Debtors. |
| **37 Total** | | | **1,267.2** | |
| 38 | 01/05/15 | Cordasco, Michael | 0.4 | Participate in tax call with Counsel to discuss status of discovery documents related to go-forward tax analysis. |
| 38 | 01/05/15 | Cordasco, Michael | 0.4 | Analyze tax losses by entity for go-forward tax analysis. |
| 38 | 01/05/15 | Cordasco, Michael | 0.7 | Prepare update re: go-forward tax analysis presentation to UCC. |
| 38 | 01/05/15 | Cordasco, Michael | 0.8 | Prepare correspondence re: go-forward tax scenario calculations. |
| 38 | 01/05/15 | Eisler, Marshall | 0.8 | Participate in call with UCC professionals re: bidding procedures to assess impact on potential tax restructuring scenarios. |
| 38 | 01/05/15 | Eisler, Marshall | 1.8 | Prepare analysis re: depreciation schedules of TCEH assets in order to assess tax basis. |
| 38 | 01/05/15 | Eisler, Marshall | 1.2 | Update report re: tax effects of various corporate structures. |
| 38 | 01/05/15 | Eisler, Marshall | 0.5 | Participate in call with UCC Counsel re: Competitive Tax Sharing Agreement. |
| 38 | 01/05/15 | Greenberg, Mark | 3.3 | Analyze tax claims associated with alternate restructure scenarios. |
| 38 | 01/05/15 | Joffe, Steven | 1.0 | Prepare key tax issues list regarding restructuring options for discussion with UCC counsel. |
| 38 | 01/05/15 | Joffe, Steven | 1.0 | Research technical tax issues with respect to structuring alternatives. |
| 38 | 01/06/15 | Cordasco, Michael | 2.0 | Examine FTI's tax scenario analysis for updated depreciation amounts. |
| 38 | 01/06/15 | Eisler, Marshall | 0.9 | Analyze tax effects of potential corporate structures. |
| 38 | 01/06/15 | Greenberg, Mark | 0.9 | Identify potential tax claims associated with alternate restructure scenarios. |
| 38 | 01/06/15 | Joffe, Steven | 1.1 | Research Texas gross margin tax treatment of capital gains and depreciation recapture as "gross receipts". |
| 38 | 01/06/15 | Scruton, Andrew | 1.1 | Examine alternative tax scenarios in summary presentation. |
| 38 | 01/07/15 | Greenberg, Mark | 2.9 | Identify potential tax claims associated with alternate restructure scenarios. |
| 38 | 01/07/15 | Joffe, Steven | 1.0 | Inspect TSA operation and calculations. |
| 38 | 01/09/15 | Joffe, Steven | 1.0 | Analyze TSA's application of taxable sale of T-side assets. |
| 38 | 01/09/15 | Scruton, Andrew | 1.3 | Provide comments on analysis of claims arising from tax alternatives and financial impact on constituencies. |
| 38 | 01/11/15 | Eisler, Marshall | 1.2 | Prepare analysis on consequences of alternative tax scenarios. |
| 38 | 01/12/15 | Eisler, Marshall | 1.1 | Prepare analysis on consequences of alternative tax scenarios. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 01/12/15 | Eisler, Marshall | 3.6 | Analyze depreciation schedules of T-side assets in order to asses proper tax basis. |
| 38 | 01/12/15 | Eisler, Marshall | 2.3 | Analyze NOL projections provided by the Debtors to assess basis step-up in a non-taxable restructuring scenario. |
| 38 | 01/12/15 | Greenberg, Mark | 1.1 | Participate in UCC call to discuss bidding procedures process and impact of potential sale on restructuring scenarios. |
| 38 | 01/12/15 | Greenberg, Mark | 1.6 | Analyze Debtors' updated NOL projections. |
| 38 | 01/12/15 | Greenberg, Mark | 0.7 | Correspond with UCC Counsel re: NOL projections. |
| 38 | 01/12/15 | Joffe, Steven | 0.6 | Perform analysis of depreciation recapture to evaluate consequences of a taxable restructuring scenario. |
| 38 | 01/12/15 | Scruton, Andrew | 1.5 | Provide input on analysis of tax impact of negotiating scenarios. |
| 38 | 01/13/15 | Eisler, Marshall | 2.9 | Prepare analysis on tax claims comparison of different post emergence structures. |
| 38 | 01/13/15 | Eisler, Marshall | 1.6 | Analyze TCEH asset basis relating to future restructuring alternatives. |
| 38 | 01/13/15 | Eisler, Marshall | 2.7 | Prepare tax look-forward analysis sensitizing amount of NOLs. |
| 38 | 01/13/15 | Eisler, Marshall | 2.6 | Prepare tax look-forward analysis sensitizing year of emergence. |
| 38 | 01/13/15 | Eisler, Marshall | 3.2 | Incorporate revisions to the depreciation recapture analysis based on new documentation provided by the Debtors. |
| 38 | 01/13/15 | Eisler, Marshall | 1.3 | Revise MoFo's presentation outlining tax related claims against Debtors. |
| 38 | 01/13/15 | Greenberg, Mark | 3.8 | Analyze tax impact of various restructuring scenarios. |
| 38 | 01/13/15 | Greenberg, Mark | 2.4 | Prepare UCC presentation of future tax claims under alternate transaction structures. |
| 38 | 01/13/15 | Greenberg, Mark | 3.4 | Prepare UCC presentation of TSA claims. |
| 38 | 01/13/15 | Joffe, Steven | 0.6 | Perform analysis of 108(i) calculations and effect on NOL projections in a T-side transaction. |
| 38 | 01/13/15 | Scruton, Andrew | 1.9 | Analyze tax savings to creditors in T-side spin off. |
| 38 | 01/14/15 | Greenberg, Mark | 0.5 | Participate in call with Lazard to discuss tax claims and NOLs. |
| 38 | 01/14/15 | Greenberg, Mark | 0.9 | Correspond with the Debtors re: projected NOLs. |
| 38 | 01/14/15 | Joffe, Steven | 0.2 | Prepare correspondence re: analysis of 108(i) calculations and effect on NOL projections in a T-side transaction. |
| 38 | 01/14/15 | Scruton, Andrew | 2.1 | Work on analysis of tax savings to creditors in T-side spin off. |
| 38 | 01/15/15 | Greenberg, Mark | 1.4 | Participate in meeting with the Debtors re: various restructuring issues and bid procedures. |
| 38 | 01/15/15 | Greenberg, Mark | 1.6 | Analyze projected NOLs provided by Debtors. |
| 38 | 01/16/15 | Greenberg, Mark | 0.3 | Correspond with Debtors and UCC Counsel re: basis for NOL projections. |
| 38 | 01/16/15 | Scruton, Andrew | 1.2 | Draft update to alternative tax scenario calculations. |
| 38 | 01/19/15 | Greenberg, Mark | 2.3 | Analyze Debtors' updated 2014-2015 NOL projections to assess tax impact on restructuring. |
| 38 | 01/19/15 | Greenberg, Mark | 0.6 | Prepare list of questions for Debtors related to their updated 2014-2015 NOL projections, to assess tax impact on restructuring. |
| 38 | 01/19/15 | Scruton, Andrew | 1.4 | Assess incorporation of tax analysis in overall claims assessment. |
| 38 | 01/19/15 | Scruton, Andrew | 0.5 | Provide comments on the tax analysis in overall claims assessment. |
| 38 | 01/20/15 | Eisler, Marshall | 3.6 | Analyze Debtors' post emergence operations to assess NOL roll forward. |
| 38 | 01/20/15 | Eisler, Marshall | 2.3 | Modify analysis regarding implications of a delayed bankruptcy emergence in a taxable transaction. |
| 38 | 01/20/15 | Eisler, Marshall | 1.0 | Participate in call with Debtors re: NOL balance rollforwards. |
| 38 | 01/20/15 | Eisler, Marshall | 0.8 | Analyze impact to TCEH creditors of a taxable vs. tax-free restructuring transaction. |
| 38 | 01/20/15 | Eisler, Marshall | 0.5 | Participate in call with UCC Counsel re: assessing implications of higher asset basis in a taxable transactions. |
| 38 | 01/20/15 | Eisler, Marshall | 3.1 | Prepare report on benefits of a taxable transaction and the significance to various creditor groups. |
| 38 | 01/20/15 | Greenberg, Mark | 1.3 | Analyze projected E-side NOLs to evaluate asset basis step-up. |
| 38 | 01/20/15 | Greenberg, Mark | 1.0 | Participate in call with Debtors to discuss changes to NOL projections. |
| 38 | 01/20/15 | Greenberg, Mark | 0.7 | Participate in call with UCC Counsel to prepare questions for upcoming call with Debtors re: NOL projections. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 01/20/15 | Greenberg, Mark | 0.8 | Correspond with UCC Counsel regarding follow-up issues and questions related to projected taxable income/loss in 2014 and 2015. |
| 38 | 01/20/15 | Greenberg, Mark | 3.3 | Evaluate impact that Debtors' revised NOL projections have on tax-free restructuring transaction. |
| 38 | 01/20/15 | Greenberg, Mark | 3.7 | Prepare cost/benefit tax analysis of bankruptcy emergence date. |
| 38 | 01/20/15 | Joffe, Steven | 1.0 | Participate in call UCC and Debtor professionals to discuss amount of NOLs as of 12/31/15 and impact to TCEH creditors in recovery on spin-off of TCEH. |
| 38 | 01/20/15 | Joffe, Steven | 0.6 | Participate in call MoFo re: use of NOLs and impact to TCEH creditors. |
| 38 | 01/20/15 | Scruton, Andrew | 1.3 | Work on reconciliation of tax savings to creditors in T-side spin off to claims and recovery analyses. |
| 38 | 01/21/15 | Eisler, Marshall | 2.8 | Analyze intercompany claims in a taxable/tax free transaction. |
| 38 | 01/21/15 | Eisler, Marshall | 3.7 | Modify analysis re: TCEH's utilization of consolidated NOLs, including its significance in a taxable transaction. |
| 38 | 01/21/15 | Eisler, Marshall | 3.4 | Update analysis on post emergence capital structure, including the implications in a taxable vs tax-free transaction. |
| 38 | 01/21/15 | Greenberg, Mark | 0.7 | Analyze original issue discount tax expense at TCEH / EFIH in 2014 - 2015 to evaluate NOL projections. |
| 38 | 01/21/15 | Greenberg, Mark | 0.3 | Correspond with UCC Counsel regarding follow-up questions related to projected taxable income/loss in 2014 - 2015. |
| 38 | 01/21/15 | Greenberg, Mark | 3.9 | Prepare report for UCC Counsel detailing cost-benefit analysis of tax free / taxable restructuring scenarios. |
| 38 | 01/21/15 | Scruton, Andrew | 1.2 | Work on revisions to analysis of tax savings to creditors in T-side spin off. |
| 38 | 01/22/15 | Eisler, Marshall | 3.1 | Analyze impact on to various creditor groups in a tax free restructuring scenario. |
| 38 | 01/22/15 | Eisler, Marshall | 2.3 | Analyze impact on various creditor groups in a taxable restructuring scenario. |
| 38 | 01/22/15 | Greenberg, Mark | 3.8 | Analyze pre- and post-emergence debt structures to evaluate tax impact on restructuring scenarios. |
| 38 | 01/22/15 | Greenberg, Mark | 0.3 | Correspond with UCC Counsel re: the impact of NOL projections on the evaluation of a taxable restructuring alternative. |
| 38 | 01/23/15 | Eisler, Marshall | 3.1 | Analyze impact on various creditor groups in a taxable restructuring scenario. |
| 38 | 01/23/15 | Eisler, Marshall | 1.7 | Analyze TCEH depreciation schedule in order to assess tax basis of assets and T-side restructuring. |
| 38 | 01/23/15 | Eisler, Marshall | 1.0 | Participate in call with Debtors re: NOL balances and tax basis of assets. |
| 38 | 01/23/15 | Greenberg, Mark | 0.9 | Participate in call with Debtors to discuss questions regarding NOL projections and their impact on a tax free transaction. |
| 38 | 01/23/15 | Greenberg, Mark | 0.4 | Correspond with UCC Counsel re: IRS considerations for a tax-free TCEH spinoff. |
| 38 | 01/23/15 | Scruton, Andrew | 0.8 | Revise alternative tax scenario calculations. |
| 38 | 01/25/15 | Eisler, Marshall | 2.1 | Prepare report on evaluation of taxable gains in a tax-free restructuring scenario. |
| 38 | 01/25/15 | Eisler, Marshall | 2.4 | Revise analysis of impact on various creditor groups in a taxable transaction. |
| 38 | 01/26/15 | Eisler, Marshall | 3.6 | Analyze pro/cons to various creditor groups in a tax free restructuring scenario. |
| 38 | 01/26/15 | Eisler, Marshall | 2.8 | Analyze pro/cons to various creditor groups in a taxable restructuring scenario. |
| 38 | 01/26/15 | Eisler, Marshall | 0.6 | Participate in call with UCC Counsel re: busted 351 transaction and post emergence structures. |
| 38 | 01/26/15 | Greenberg, Mark | 3.2 | Analyze tax deductible interest in regards to evaluating various restructuring alternatives. |
| 38 | 01/26/15 | Greenberg, Mark | 3.3 | Assess impact that NOL projections has on restructuring alternatives. |
| 38 | 01/26/15 | Greenberg, Mark | 1.2 | Correspond with UCC Counsel re: elements of IRS private letter ruling supporting a T-side tax free transaction. |
| 38 | 01/26/15 | Joffe, Steven | 0.9 | Participate in discussion with MoFo regarding "busted 351" and possible Oncor REIT. |
| 38 | 01/26/15 | Scruton, Andrew | 1.8 | Design analysis of plan recovery scenarios and sensitivities for intercompany claims and tax issues. |
| 38 | 01/26/15 | Scruton, Andrew | 1.2 | Provide comments on revised tax scenario analysis for inclusion in overall Claims assessment. |
| 38 | 01/27/15 | Eisler, Marshall | 3.2 | Evaluate impact of a tax free transaction assuming no increase in asset basis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 01/27/15 | Eisler, Marshall | 1.7 | Update presentation re: TCEH restructuring scenario alternatives. |
| 38 | 01/28/15 | Eisler, Marshall | 3.1 | Analyze IRS tax claims assuming different years of bankruptcy emergence. |
| 38 | 01/28/15 | Eisler, Marshall | 2.4 | Research MACRS convention and apply to Debtors' assets assuming a tax-free restructuring. |
| 38 | 01/28/15 | Eisler, Marshall | 2.8 | Revise report quantifying the impact of TCEH restructuring alternatives. |
| 38 | 01/28/15 | Greenberg, Mark | 1.3 | Analyze tax impact of Debtors' most recent T-side spinoff proposal based on changes to post-emergence debt capacity. |
| 38 | 01/28/15 | Greenberg, Mark | 3.7 | Prepare report for UCC professionals comparing financial tax implications of a tax free and taxable transaction. |
| 38 | 01/28/15 | Greenberg, Mark | 3.8 | Prepare report for UCC professionals summarizing the tax impact under a transaction with a partial step up in asset basis. |
| 38 | 01/29/15 | Eisler, Marshall | 1.9 | Modify analysis re: tax liability on a future resale of assets under a taxable transaction. |
| 38 | 01/29/15 | Eisler, Marshall | 1.4 | Participate in call with UCC professionals re: response to first lien proposal. |
| 38 | 01/29/15 | Eisler, Marshall | 3.6 | Revise report quantifying the impact of tax savings from post emergence depreciation expense. |
| 38 | 01/29/15 | Eisler, Marshall | 2.6 | Revise report re: TCEH restructuring alternatives. |
| 38 | 01/29/15 | Greenberg, Mark | 1.9 | Identify differences in recoveries to creditors as it pertains to tax look-forward claims. |
| 38 | 01/29/15 | Greenberg, Mark | 1.4 | Participate on UCC call to discuss counterproposal to T-Side first lien lenders, including pre-petition tax claims. |
| 38 | 01/29/15 | Greenberg, Mark | 2.7 | Prepare report for UCC professionals comparing financial tax implications of a tax free and taxable transaction. |
| 38 | 01/29/15 | Scruton, Andrew | 0.7 | Provide comments on revised analysis of tax claims under a settlement versus litigation scenarios. |
| 38 | 01/30/15 | Eisler, Marshall | 2.1 | Research Busted 351 transaction in order to assess its application to a taxable restructuring transaction. |
| 38 | 02/02/15 | Eisler, Marshall | 0.3 | Participate in call with UCC counsel re: outstanding tax look-forward issues. |
| 38 | 02/02/15 | Eisler, Marshall | 2.7 | Update report re: TCEH restructuring alternatives. |
| 38 | 02/02/15 | Eisler, Marshall | 1.8 | Evaluate information provided by the Debtors re: NOL walkforward support |
| 38 | 02/03/15 | Eisler, Marshall | 2.1 | Modify analysis comparing cost/benefits of a taxable vs. tax free transaction. |
| 38 | 02/04/15 | Scruton, Andrew | 1.7 | Evaluate recovery analyses sensitizing for subcon v decon of T-side. |
| 38 | 02/04/15 | Scruton, Andrew | 0.8 | Evaluate analysis re: revised reconciliation of tax savings to creditors in T-side spin off to claims and recovery analyses. |
| 38 | 02/05/15 | Eisler, Marshall | 2.4 | Evaluate documents provided by the Debtors to determine TCEH asset basis. |
| 38 | 02/05/15 | Eisler, Marshall | 1.1 | Evaluate Debtors' documents re: NOL ownership on a entity level. |
| 38 | 02/07/15 | Greenberg, Mark | 1.6 | Analyze changes to TCEH projected tax basis of assets to evaluate impact on tax free scenario. |
| 38 | 02/08/15 | Eisler, Marshall | 2.3 | Prepared analysis to evaluate tax free vs. taxable restructuring transaction. |
| 38 | 02/09/15 | Scruton, Andrew | 0.6 | Participate in call with Counsel regarding updates on the tax restructuring scenario analysis. |
| 38 | 02/10/15 | Eisler, Marshall | 2.1 | Analyze T-side asset basis in order to evaluate effects of a taxable spin-off. |
| 38 | 02/10/15 | Scruton, Andrew | 1.5 | Analyze updated reconciliation of tax savings to creditors in T-side spin off to claims and recovery analyses. |
| 38 | 02/11/15 | Scruton, Andrew | 0.8 | Provide comments on the revised plan recovery analyses sensitizing for subcon vs. decon of T-side. |
| 38 | 02/12/15 | Eisler, Marshall | 1.3 | Evaluate term sheet filed by Debtors in order to assess tax consequences of proposed post-emergence structure. |
| 38 | 02/12/15 | Greenberg, Mark | 2.8 | Analyze Debtors' restructuring term sheet while focusing on tax matters and IRS ruling issues. |
| 38 | 02/12/15 | Scruton, Andrew | 1.2 | Provide revisions to sensitivities of settlement vs. litigation plan recovery analyses for tax and intercompany claims. |
| 38 | 02/13/15 | Scruton, Andrew | 1.2 | Evaluate summary of intercompany and tax claims from Counsel in preparation for modeling discussion re: plan recovery analyses. |
| 38 | 02/20/15 | Eisler, Marshall | 1.1 | Examine Debtors' provided documents to assess Oncor's tax basis to update FTI's tax look-forward analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 02/20/15 | Joffe, Steven | 2.4 | Evaluate Oncor tax basis based on new information received from Debtors. |
| 38 | 03/18/15 | Greenberg, Mark | 2.4 | Analyze Debtors' draft IRS submission memo and corresponding presentation re: TCEH asset basis step-up and prepare list of questions for discussion with Debtors. |
| 38 | 03/18/15 | Joffe, Steven | 1.3 | Evaluate spin-off and busted 351 presentation from K&E. |
| 38 | 03/18/15 | Joffe, Steven | 0.8 | Analyze basis step up on TCEH spin off under busted 351 transaction. |
| 38 | 03/19/15 | Greenberg, Mark | 1.2 | Participate in call with UCC counsel re: busted 351 transaction pertaining to TCEH asset basis step-up. |
| 38 | 03/19/15 | Greenberg, Mark | 1.0 | Participate in call with UCC counsel to discuss Debtors' presentation and draft memo regarding partial step-up of TCEH asset basis. |
| 38 | 03/19/15 | Greenberg, Mark | 2.6 | Analyze Debtors' draft IRS submission memo including corresponding presentation re: TCEH asset basis step-up and supplement list of questions for discussion with Debtors. |
| 38 | 03/19/15 | Joffe, Steven | 1.0 | Examine and mark-up Debtors' revised IRS submission discussing a busted 351 structure. |
| 38 | 03/20/15 | Greenberg, Mark | 1.0 | Participate in call with Debtors to discuss TCEH partial step-up in asset basis through a busted 351 transaction. |
| 38 | 03/20/15 | Joffe, Steven | 1.0 | Participate in tax call with Kirkland & Ellis and MoFo to discuss busted §351 structure. |
| 38 | 03/23/15 | Greenberg, Mark | 0.9 | Read Debtors' revised draft IRS submission memo pertaining to TCEH asset basis step-up. |
| 38 | 03/24/15 | Greenberg, Mark | 0.4 | Correspond with UCC counsel re: potential issues associated with the TCEH partial asset basis step-up. |
| 38 | 04/01/15 | Scruton, Andrew | 1.3 | Correspond with Counsel re: analysis of busted 351 scenario to effect step in basis of TCEH assets. |
| 38 | 04/14/15 | Joffe, Steven | 0.7 | Telephone conversation with Kirkland & Ellis regarding impact of REIT option on IRS ruling. |
| **38 Total** | | | **246.4** | |
| 39 | 01/26/15 | Greenberg, Mark | 0.3 | Participate in call with UCC investment banker re: Oncor REIT structure upon reorganization. |
| 39 | 01/27/15 | Greenberg, Mark | 3.1 | Research Oncor REIT tax considerations. |
| 39 | 01/28/15 | Greenberg, Mark | 1.2 | Research tax considerations associated with an Oncor REIT. |
| 39 | 01/28/15 | Joffe, Steven | 1.3 | Research IRS pronouncements and articles regarding transmission and distribution REITs. |
| 39 | 01/28/15 | Joffe, Steven | 0.5 | Research REIT rulings regarding transmission companies to determine feasibility. |
| 39 | 01/28/15 | Joffe, Steven | 0.9 | Research REIT rules to identify any impediments to an E-side REIT. |
| 39 | 01/30/15 | Brady, Philip | 1.5 | Evaluate the IRS Private Letter Ruling requirements re: Oncor REIT structure. |
| 39 | 01/30/15 | Chertok, Mark | 0.9 | Participate in call with MoFo regarding viability of REIT structure for Oncor. |
| 39 | 01/30/15 | Eisler, Marshall | 1.1 | Correspond with UCC professionals re: evaluation of REIT structure, including its application to Oncor assets. |
| 39 | 01/30/15 | Eisler, Marshall | 2.2 | Evaluate REIT structure, including application to Oncor assets. |
| 39 | 01/30/15 | Greenberg, Mark | 1.1 | Correspond with UCC Counsel re: Oncor REIT structure, including asset build-up and forecasted dividend payouts. |
| 39 | 01/30/15 | Greenberg, Mark | 1.3 | Research tax considerations associated with an Oncor REIT. |
| 39 | 01/30/15 | Greenberg, Mark | 1.3 | Examine Oncor balance sheet to identify assets that qualify for a REIT. |
| 39 | 01/30/15 | Joffe, Steven | 0.9 | Participate in call with MoFo tax team regarding Oncor REIT. |
| 39 | 01/30/15 | Scruton, Andrew | 1.4 | Evaluate background materials on prospects for a utility REIT and structural requirements. |
| 39 | 02/02/15 | Greenberg, Mark | 0.4 | Participate in UCC call to discuss sale of Oncor and Plan exclusivity. |
| 39 | 02/02/15 | Brady, Philip | 1.3 | Evaluate Oncor balance sheet to determine suitability for REIT structure. |
| 39 | 02/02/15 | Greenberg, Mark | 0.4 | Participate in call with UCC counsel re: Oncor assets that could be included in a REIT structure. |
| 39 | 02/02/15 | Greenberg, Mark | 2.4 | Analyze Oncor balance sheet to identify assets qualifying under a REIT structure. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 02/02/15 | Joffe, Steven | 0.3 | Participate in call with UCC counsel re: Oncor assets that could be included in a REIT structure. |
| 39 | 02/03/15 | Brady, Philip | 1.5 | Evaluate Oncor balance sheet to determine suitability for REIT structure. |
| 39 | 02/03/15 | Eisler, Marshall | 0.8 | Evaluate suitability of Oncor assets for a REIT structure. |
| 39 | 02/03/15 | Eisler, Marshall | 0.8 | Participate in call with Debtors re: Oncor REIT structure. |
| 39 | 02/03/15 | Greenberg, Mark | 1.2 | Analyze Oncor balance sheet to identify assets qualifying under a REIT structure. |
| 39 | 02/03/15 | Joffe, Steven | 0.8 | Evaluate composition of Oncor assets and their suitability towards a REIT structure. |
| 39 | 02/05/15 | Simms, Steven | 0.6 | Prepare correspondence on REIT structure and related analysis of alternatives and impact on creditors. |
| 39 | 02/06/15 | Brady, Philip | 2.3 | Analyze Oncor's balance sheet composition to determine suitability towards a REIT structure. |
| 39 | 02/06/15 | Eisler, Marshall | 1.2 | Analyze Oncor SEC filings to determine suitability of Oncor Assets for a REIT structure. |
| 39 | 02/06/15 | Eisler, Marshall | 1.0 | Evaluate Oncor REIT spin-off transaction. |
| 39 | 02/06/15 | Greenberg, Mark | 2.2 | Analyze Oncor balance sheet to identify assets qualifying under a REIT structure. |
| 39 | 02/09/15 | Greenberg, Mark | 0.4 | Participate on UCC call to discuss Oncor REIT, Competitive TSA meeting with Debtors, proposal from TCEH 1st lien lenders, and Plan exclusivity. |
| 39 | 02/09/15 | Brady, Philip | 2.2 | Examine Treasury regulation regarding US Treasury definition of REITable assets in order to evaluate on Oncor REIT. |
| 39 | 02/09/15 | Eisler, Marshall | 1.1 | Participate in call with UCC counsel to discuss Oncor REIT structure considerations. |
| 39 | 02/09/15 | Greenberg, Mark | 0.6 | Participate in call with UCC counsel to discuss potential Oncor REIT structures. |
| 39 | 02/09/15 | Greenberg, Mark | 3.9 | Analyze Oncor balance sheet and 2013 10-K to identify assets qualifying under a REIT structure. |
| 39 | 02/09/15 | Joffe, Steven | 0.2 | Participate in call with UCC counsel regarding potential REIT spinoff. |
| 39 | 02/09/15 | Simms, Steven | 0.4 | Evaluate REIT analysis re: potential Oncor REIT spinoff. |
| 39 | 02/10/15 | Brady, Philip | 2.9 | Update analysis evaluating REITable Oncor assets based on new information received from Debtors. |
| 39 | 02/10/15 | Greenberg, Mark | 3.4 | Prepare summary of Oncor REIT assets for UCC counsel. |
| 39 | 02/10/15 | Joffe, Steven | 0.8 | Evaluate REIT structuring proposal prepared by MOFO. |
| 39 | 02/11/15 | Brady, Philip | 0.7 | Prepare analysis on the balance sheet classification of REITable assets. |
| 39 | 02/11/15 | Brady, Philip | 0.9 | Participate in call with MoFo re: REITable assets. |
| 39 | 02/11/15 | Greenberg, Mark | 0.3 | Correspond with UCC Counsel re: issues associated with the reorganized structure included in the Debtors' Plan term sheet. |
| 39 | 02/11/15 | Greenberg, Mark | 1.8 | Correspond with UCC counsel to discuss Oncor REIT structure and asset considerations. |
| 39 | 02/11/15 | Greenberg, Mark | 0.8 | Participate in call with advisors to the TCEH independent director to discuss Oncor REIT structure considerations. |
| 39 | 02/11/15 | Greenberg, Mark | 0.2 | Correspond with Debtors re: Oncor REIT documentation. |
| 39 | 02/11/15 | Greenberg, Mark | 0.8 | Present draft summary of REIT assets to UCC counsel. |
| 39 | 02/11/15 | Greenberg, Mark | 2.0 | Analyze Oncor's depreciable assets to determine which assets qualify for REIT inclusion. |
| 39 | 02/11/15 | Joffe, Steven | 2.3 | Research regulations and precedents re: proposed REIT "real property" and the impact on proposed Oncor REIT structure. |
| 39 | 02/11/15 | Joffe, Steven | 1.9 | Participate in meeting with MoFo to discuss REIT restructuring option. |
| 39 | 02/11/15 | Scruton, Andrew | 1.7 | Participate in meeting with Independent Director professionals to analyze effect of potential REIT. |
| 39 | 02/11/15 | Scruton, Andrew | 1.6 | Draft REIT analysis outline. |
| 39 | 02/11/15 | Scruton, Andrew | 1.5 | Participate in discussion with Counsel and Lazard of potential REIT and counter proposal to 1st Liens. |
| 39 | 02/11/15 | Simms, Steven | 0.6 | Analyze REIT issues and implications on recoveries. |
| 39 | 02/12/15 | Greenberg, Mark | 0.7 | Participate in call with MoFo and Lazard to discuss Oncor REIT, Debtors' Plan term sheet and potential causes of action. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 02/12/15 | Greenberg, Mark | 0.6 | Prepare outline for Oncor REIT analysis to assess the scope of FTI's involvement in the analysis. |
| 39 | 02/12/15 | Scruton, Andrew | 1.8 | Evaluate outline of proposed Oncor REIT analysis to ensure no duplication of efforts between Committee professionals. |
| 39 | 02/13/15 | Friedrich, Steven | 2.3 | Research latest Oncor reports prepared by D&P for purposes of evaluating REIT structure economics. |
| 39 | 02/13/15 | Friedrich, Steven | 1.3 | Perform analysis to evaluate potential Oncor REIT structure. |
| 39 | 02/13/15 | Friedrich, Steven | 1.6 | Analyze MoFo's draft document re: REIT IPO / EFH recapitalization. |
| 39 | 02/13/15 | Greenberg, Mark | 2.2 | Prepare Oncor REIT summary analysis for distribution to Committee professionals prior to call. |
| 39 | 02/13/15 | Greenberg, Mark | 0.5 | Correspond with Debtors and UCC counsel re: access to Debtors' Oncor REIT documentation. |
| 39 | 02/13/15 | Greenberg, Mark | 1.8 | Examine Oncor valuation presentations provided by Debtors to assess potential REIT value. |
| 39 | 02/13/15 | Greenberg, Mark | 3.7 | Analyze transmission/distribution REIT structure considerations. |
| 39 | 02/13/15 | Greenberg, Mark | 0.8 | Examine UCC counsel's proposed REIT structure. |
| 39 | 02/13/15 | Scruton, Andrew | 1.7 | Assess items regarding REIT structuring and feasibility. |
| 39 | 02/15/15 | Friedrich, Steven | 3.9 | Prepare step-by-step illustration of REIT IPO & recapitalization mechanics. |
| 39 | 02/15/15 | Greenberg, Mark | 1.4 | Prepare Oncor REIT summary analysis for distribution to Committee professionals prior to discussion. |
| 39 | 02/16/15 | Friedrich, Steven | 3.3 | Evaluate Counsel's proposed REIT structure and prepare illustration of REIT IPO & recapitalization mechanics. |
| 39 | 02/16/15 | Friedrich, Steven | 2.9 | Build organizational chart displaying summary of proposed REIT structure. |
| 39 | 02/16/15 | Friedrich, Steven | 1.2 | Update REIT structure summary organizational chart. |
| 39 | 02/16/15 | Friedrich, Steven | 3.8 | Analyze future dividend payments under an Oncor REIT structure. |
| 39 | 02/16/15 | Greenberg, Mark | 2.2 | Examine 2013 Oncor submission to the PUCT to evaluate financial data. |
| 39 | 02/16/15 | Greenberg, Mark | 3.8 | Prepare illustrative charts supporting potential Oncor REIT structure. |
| 39 | 02/16/15 | Greenberg, Mark | 2.1 | Analyze capital expenditure of Oncor 2013 10-K for purposes of preparing Oncor REIT structure. |
| 39 | 02/16/15 | Greenberg, Mark | 1.9 | Examine 2013 Oncor FERC report for purposes of preparing Oncor REIT structure. |
| 39 | 02/16/15 | Joffe, Steven | 1.5 | Evaluate asset categories of REITable assets. |
| 39 | 02/17/15 | Arsenault, Ronald | 4.0 | Research REIT structure as it pertains to transmission and distribution companies to understand impact of hypothetical transaction structure on ONCOR. |
| 39 | 02/17/15 | Arsenault, Ronald | 3.9 | Develop debt capacity structure for theoretical ONCOR REIT. |
| 39 | 02/17/15 | Brady, Philip | 2.3 | Examine FERC asset code descriptions to segregate REITable assets v non-REITable assets. |
| 39 | 02/17/15 | Brady, Philip | 2.2 | Research IRS ruling on REITable assets for energy and other non-traditional REIT companies. |
| 39 | 02/17/15 | Friedrich, Steven | 0.6 | Participate in call with Debtors to discuss various concerns related to potential REIT structure alternatives. |
| 39 | 02/17/15 | Greenberg, Mark | 0.4 | Participate in call with UCC counsel to discuss agenda for upcoming Oncor REIT call with the Debtors. |
| 39 | 02/17/15 | Greenberg, Mark | 0.6 | Participate in call with Debtors to discuss tax considerations under an Oncor REIT structure and Plan term sheet. |
| 39 | 02/17/15 | Greenberg, Mark | 2.7 | Analyze capex spend of comparable companies to evaluate financial impact of Oncor REIT. |
| 39 | 02/17/15 | Greenberg, Mark | 2.5 | Assess Oncor assets to evaluate financial impact of Oncor REIT. |
| 39 | 02/17/15 | Greenberg, Mark | 1.4 | Analyze Oncor's forecasted EBITDA and free cash flow to evaluate financial impact of Oncor REIT. |
| 39 | 02/17/15 | Joffe, Steven | 0.5 | Participate in call with Debtors, K&E, and MoFo regarding proposed Oncor transactions. |
| 39 | 02/17/15 | Joffe, Steven | 3.0 | Examine MoFo's REIT structure proposal and prepare comments. |
| 39 | 02/17/15 | Scruton, Andrew | 1.8 | Provide comments regarding relevant valuation issues of InfraReit. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 02/18/15 | Arsenault, Ronald | 2.2 | Research Sharyland InfraREIT financials for applicability to ONCOR REIT analysis. |
| 39 | 02/18/15 | Eisler, Marshall | 0.9 | Prepare analysis re: suitability of Oncor assets for a REIT structure. |
| 39 | 02/18/15 | Friedrich, Steven | 0.7 | Prepare template for Oncor comparable companies CapEx benchmarking analysis to be used in sensitizing capex projections for Oncor REIT analysis. |
| 39 | 02/18/15 | Friedrich, Steven | 0.4 | Evaluate methodology for Oncor CapEx benchmarking analysis to be used in sensitizing capex projections for Oncor REIT analysis. |
| 39 | 02/18/15 | Friedrich, Steven | 3.9 | Obtain financial data of Oncor comparables for CapEx benchmarking analysis to be used in sensitizing capex projections for Oncor REIT analysis. |
| 39 | 02/18/15 | Friedrich, Steven | 2.4 | Research comparable peers to be included in Oncor comparable companies CapEx benchmarking analysis to be used in sensitizing capex projections for Oncor REIT analysis. |
| 39 | 02/18/15 | Greenberg, Mark | 3.8 | Analyze Oncor's forecasted EBITDA and free cash flow to evaluate financial impact of Oncor REIT. |
| 39 | 02/18/15 | Greenberg, Mark | 3.9 | Devise potential REIT structure alternatives that would satisfy EFH/EFIH debt. |
| 39 | 02/18/15 | Greenberg, Mark | 2.4 | Analyze research reports and valuation reports related to Oncor assets to evaluate financial impact of a REIT. |
| 39 | 02/18/15 | Scruton, Andrew | 2.5 | Evaluate analysis of potential available cash flows to satisfy REIT dividend. |
| 39 | 02/18/15 | Scruton, Andrew | 2.1 | Update proposed REIT structure analysis. |
| 39 | 02/19/15 | Brady, Philip | 3.5 | Analyze balance sheet segregation for REITable assets. |
| 39 | 02/19/15 | Eisler, Marshall | 2.8 | Research REIT structures in order to evaluate suitability for Oncor. |
| 39 | 02/19/15 | Eisler, Marshall | 0.3 | Correspond with UCC counsel re: reconciling Debtors stated intercompany payments to SEC filings. |
| 39 | 02/19/15 | Eisler, Marshall | 2.6 | Analyze various REIT structures for Oncor. |
| 39 | 02/19/15 | Eisler, Marshall | 3.2 | Evaluate market premium for Oncor REIT. |
| 39 | 02/19/15 | Friedrich, Steven | 3.4 | Examine InfraREIT's IPO prospectus to gather insight into a comparable T&D REIT. |
| 39 | 02/19/15 | Friedrich, Steven | 1.4 | Prepare summary of key notes / excerpts from InfraREIT's IPO prospectus providing color on their revenue model. |
| 39 | 02/19/15 | Friedrich, Steven | 0.4 | Prepare summary of InfraREIT's lease revenue components. |
| 39 | 02/19/15 | Greenberg, Mark | 0.4 | Participate in call with UCC counsel re: standing motion, Oncor REIT and pre-petition intercompany tax claims. |
| 39 | 02/19/15 | Greenberg, Mark | 2.8 | Examine the internal revenue code to determine which Oncor assets qualify for REIT inclusion. |
| 39 | 02/19/15 | Greenberg, Mark | 3.5 | Analyze InfraREIT public filings to evaluate Oncor REIT structure issues. |
| 39 | 02/19/15 | Greenberg, Mark | 3.7 | Prepare Oncor discounted cash flow analysis to evaluate potential Oncor REIT. |
| 39 | 02/19/15 | Joffe, Steven | 2.3 | Examine cash flows and financing under MoFo's proposed REIT structure. |
| 39 | 02/19/15 | Scruton, Andrew | 1.7 | Analyze structure assumptions underlying the analysis of REIT. |
| 39 | 02/20/15 | Arsenault, Ronald | 2.9 | Build financial transaction model for REIT sale of ONCOR including debt capacity and cash flows to equity and debt investors. |
| 39 | 02/20/15 | Eisler, Marshall | 3.9 | Analyze Oncor projected financials to evaluate future performance as a REIT. |
| 39 | 02/20/15 | Eisler, Marshall | 3.7 | Prepare analysis re: various REIT structures for Oncor. |
| 39 | 02/20/15 | Friedrich, Steven | 0.7 | Research individual line items associated with Oncor projected CapEx for CapEx benchmarking exercise in connection with REIT analysis. |
| 39 | 02/20/15 | Greenberg, Mark | 0.9 | Prepare questions for UCC counsel related to REIT structure issues. |
| 39 | 02/20/15 | Greenberg, Mark | 0.7 | Correspond with UCC counsel re: Oncor projected capex spend to assess potential Oncor REIT. |
| 39 | 02/20/15 | Greenberg, Mark | 3.6 | Analyze Oncor's projected capex spend to assess potential Oncor REIT. |
| 39 | 02/20/15 | Greenberg, Mark | 3.8 | Analyze Oncor's projected debt capacity to assess potential Oncor REIT. |
| 39 | 02/20/15 | Scruton, Andrew | 1.4 | Analyze Oncor 2013 public disclosures to assess capex impact on valuation. |
| 39 | 02/21/15 | Greenberg, Mark | 3.0 | Examine capital expenditures comparables to evaluate Oncor's projected cost structure and potential REIT structure. |
| 39 | 02/22/15 | Greenberg, Mark | 3.4 | Analyze capital expenditures comparables to evaluate Oncor's projected cost structure and potential REIT structure. |
| 39 | 02/23/15 | Greenberg, Mark | 1.1 | Participate in UCC call to discuss EFIH debt issues and REIT structure. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 02/23/15 | Arsenault, Ronald | 3.0 | Develop REIT financial model to understand cash flows and financial impact of REIT structure versus traditional C-Corp. |
| 39 | 02/23/15 | Brady, Philip | 1.2 | Examine Oncor discounted cash flow analysis to evaluate potential Oncor REIT. |
| 39 | 02/23/15 | Eisler, Marshall | 3.1 | Research non-traditional REIT structures to evaluate issues re: an Oncor REIT. |
| 39 | 02/23/15 | Eisler, Marshall | 2.6 | Analyze trading multiples for Oncor's comparable companies. |
| 39 | 02/23/15 | Friedrich, Steven | 1.6 | Research Oncor reports to substantiate inputs in DCF analysis used to project REIT financing need. |
| 39 | 02/23/15 | Friedrich, Steven | 1.4 | Research data room files in search of detailed build-out of Oncor projected CapEx for benchmarking exercise in connection with REIT analysis. |
| 39 | 02/23/15 | Greenberg, Mark | 2.8 | Prepare Oncor discounted cash flow analysis to evaluate potential Oncor REIT. |
| 39 | 02/23/15 | Greenberg, Mark | 0.5 | Participate in call with UCC counsel to discuss issues pertaining to an Oncor REIT structure. |
| 39 | 02/23/15 | Greenberg, Mark | 3.9 | Prepare comparison of existing Oncor corporate structure to potential REIT structure to evaluate forecasted REIT financials. |
| 39 | 02/23/15 | Greenberg, Mark | 3.3 | Assess dividend yield comparables to assess potential Oncor REIT. |
| 39 | 02/23/15 | Joffe, Steven | 0.3 | Participate in discussion with MoFo regarding viability of REIT. |
| 39 | 02/23/15 | Scruton, Andrew | 1.8 | Evaluate REIT structure and layout of financial model. |
| 39 | 02/24/15 | Eisler, Marshall | 1.5 | Research non-traditional REIT structures to evaluate issues re: an Oncor REIT. |
| 39 | 02/24/15 | Eisler, Marshall | 2.6 | Evaluate publicly traded REITs and their structure to determine suitability for an Oncor REIT. |
| 39 | 02/24/15 | Eisler, Marshall | 0.7 | Participate in call with UCC counsel to discuss outstanding Oncor REIT questions list. |
| 39 | 02/24/15 | Eisler, Marshall | 0.2 | Analyze Oncor comparable companies to determine average dividend yield. |
| 39 | 02/24/15 | Greenberg, Mark | 0.7 | Participate in call with UCC counsel to discuss Oncor REIT structuring issues. |
| 39 | 02/24/15 | Greenberg, Mark | 3.8 | Evaluate potential dividend payouts under an Oncor REIT structure. |
| 39 | 02/24/15 | Greenberg, Mark | 3.7 | Evaluate Oncor's potential future funding requirements under a REIT structure. |
| 39 | 02/24/15 | Greenberg, Mark | 2.2 | Identify potential considerations of an Oncor REIT through examination of existing REIT structures. |
| 39 | 02/24/15 | Scruton, Andrew | 2.8 | Draft comments to financial modeling of REIT structure. |
| 39 | 02/25/15 | Brady, Philip | 1.5 | Examine 704c and 707(a)(3) analysis as it relates to an Oncor REIT. |
| 39 | 02/25/15 | Greenberg, Mark | 2.2 | Read InfraReit equity research reports to identify Oncor REIT considerations. |
| 39 | 02/25/15 | Joffe, Steven | 0.5 | Analyze 707(a)(2)(B) and 704(c) workings re: an Oncor REIT structure. |
| 39 | 02/25/15 | Scruton, Andrew | 1.8 | Provide comments on REIT financial modeling. |
| 39 | 02/25/15 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel on potential REIT issues. |
| 39 | 02/26/15 | Greenberg, Mark | 0.6 | Participate in call with UCC professionals re: Plan settlement discussions involving REIT structure. |
| 39 | 02/26/15 | Greenberg, Mark | 2.2 | Examine Oncor's FERC report providing details on assets and revenues to determine REIT qualifications. |
| 39 | 02/26/15 | Greenberg, Mark | 1.8 | Examine Oncor REIT documentation provided by the Debtors. |
| 39 | 02/27/15 | Greenberg, Mark | 3.8 | Evaluate Oncor's potential future funding requirements under a REIT structure. |
| 39 | 02/28/15 | Arsenault, Ronald | 2.8 | Develop new funding scenario where ONCOR is sold as a REIT to a new investor. |
| 39 | 03/02/15 | Arsenault, Ronald | 2.8 | Prepare REIT scenarios including assuming new funding in accordance with the incremental value under a REIT structure. |
| 39 | 03/02/15 | Greenberg, Mark | 3.6 | Examine Oncor REIT documentation provided by the Debtors and identify economic findings. |
| 39 | 03/02/15 | Greenberg, Mark | 2.9 | Compute dividend payouts to investors under an Oncor REIT structure. |
| 39 | 03/02/15 | Scruton, Andrew | 1.1 | Provide comments on revisions to REIT structure and layout of financial model. |
| 39 | 03/03/15 | Greenberg, Mark | 3.9 | Analyze potential funding needs associated with an Oncor REIT structure. |
| 39 | 03/03/15 | Scruton, Andrew | 1.6 | Provide comments on the revised financial modeling of REIT structure. |
| 39 | 03/04/15 | Greenberg, Mark | 2.8 | Analyze potential funding needs associated with an Oncor REIT structure. |
| 39 | 03/04/15 | Greenberg, Mark | 2.2 | Analyze Oncor REIT documentation provided by the Debtors. |
| 39 | 03/04/15 | Scruton, Andrew | 1.9 | Provide comments on revisions to REIT financial modeling. |
| 39 | 03/04/15 | Scruton, Andrew | 0.7 | Participate in discussion with Counsel on potential REIT issues. |
| 39 | 03/05/15 | Greenberg, Mark | 3.3 | Analyze the impact that forecasted capital expenditures have on Oncor REIT economics. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 03/05/15 | Greenberg, Mark | 0.4 | Correspond with Debtors and UCC counsel re: upcoming meeting to discuss REIT issues. |
| 39 | 03/05/15 | Greenberg, Mark | 2.4 | Analyze impact that potential REIT structures have on dividend yield to investors. |
| 39 | 03/05/15 | Greenberg, Mark | 2.0 | Determine cash shortfalls under various potential Oncor REIT structures. |
| 39 | 03/05/15 | Scruton, Andrew | 1.7 | Evaluate revised assumptions and financial model to analyze feasibility of REIT. |
| 39 | 03/05/15 | Mohr, Nicholas | 3.3 | Analyze capital expenditures and operational & maintenance expenditure data from Oncor's 2012 Rate Case and Form 10-K filing to build capex charts for Oncor REIT. |
| 39 | 03/06/15 | Greenberg, Mark | 3.4 | Determine cash shortfalls under various potential Oncor REIT structures. |
| 39 | 03/06/15 | Greenberg, Mark | 3.6 | Analyze impact that potential REIT structures have on dividend yield to investors. |
| 39 | 03/06/15 | Scruton, Andrew | 1.9 | Assess alternative scenarios in modeling REIT feasibility structure. |
| 39 | 03/06/15 | Simms, Steven | 0.7 | Analyze cash flow and other REIT items. |
| 39 | 03/06/15 | Mohr, Nicholas | 1.2 | Build historical and projected capital expenditure charts for Oncor REIT. |
| 39 | 03/08/15 | Greenberg, Mark | 3.4 | Analyze impact that potential REIT structures have on dividend yield to investors. |
| 39 | 03/09/15 | Greenberg, Mark | 3.8 | Analyze Oncor's forecasted capex to evaluate feasibility of Oncor REIT structure. |
| 39 | 03/09/15 | Greenberg, Mark | 3.5 | Analyze Oncor's forecasted debt and debt service obligations to evaluate feasibility of Oncor REIT structure. |
| 39 | 03/09/15 | Scruton, Andrew | 1.7 | Provide comments on updates to financial analysis of REIT structure and assumptions in financial model. |
| 39 | 03/10/15 | Arsenault, Ronald | 2.9 | Research analyst reports from Bank of America, Wells Fargo, etc. on InfraREIT for commentary and analysis applicable to the ONCOR REIT structure. |
| 39 | 03/10/15 | Greenberg, Mark | 0.6 | Correspond with UCC counsel re: Oncor REIT economics. |
| 39 | 03/10/15 | Greenberg, Mark | 3.8 | Evaluate potential debt raise associated with an Oncor REIT structure. |
| 39 | 03/10/15 | Greenberg, Mark | 2.8 | Evaluate potential equity raise associated with an Oncor REIT structure. |
| 39 | 03/10/15 | Greenberg, Mark | 2.1 | Analyze InfraREIT analyst reports for issues pertaining to Oncor REIT. |
| 39 | 03/10/15 | Greenberg, Mark | 2.2 | Analyze 2014 Oncor 10-K to evaluate feasibility of an Oncor REIT. |
| 39 | 03/11/15 | Arsenault, Ronald | 2.7 | Research ONCOR 2009 rate case for information pertaining to expected capital expenditures. |
| 39 | 03/11/15 | Arsenault, Ronald | 1.3 | Research analyst reports from Citigroup on InfraREIT for commentary and analysis applicable to the ONCOR REIT structure. |
| 39 | 03/11/15 | Greenberg, Mark | 3.3 | Compare financial impact of debt and equity infusions of an Oncor REIT. |
| 39 | 03/11/15 | Greenberg, Mark | 2.7 | Analyze 2014 Oncor 10-K to evaluate feasibility of an Oncor REIT. |
| 39 | 03/11/15 | Greenberg, Mark | 3.7 | Read historical Oncor tax returns to evaluate feasibility of an Oncor REIT. |
| 39 | 03/11/15 | Greenberg, Mark | 0.3 | Correspond with Lazard re: upcoming meeting with the Debtors regarding a potential REIT structure. |
| 39 | 03/11/15 | Greenberg, Mark | 0.7 | Read InfraREIT analyst reports for issues pertaining to Oncor REIT. |
| 39 | 03/11/15 | Scruton, Andrew | 1.6 | Provide comments on updated scenarios underlying REIT financial modeling. |
| 39 | 03/11/15 | Simms, Steven | 0.6 | Assess REIT structure and information needs versus current plan. |
| 39 | 03/12/15 | Greenberg, Mark | 1.0 | Correspond with Lazard re: Oncor's projected capex spend to evaluate an Oncor REIT. |
| 39 | 03/12/15 | Joffe, Steven | 0.8 | Participate in call with Lazard to discuss REIT cash flow/economics. |
| 39 | 03/12/15 | Joffe, Steven | 1.5 | Participate in meeting with Kirkland & Ellis, Munger Tolles, and MoFo to discuss converting EFH into a REIT. |
| 39 | 03/12/15 | Joffe, Steven | 0.4 | Analyze impact of differences in tax versus GAAP income, as it pertains to the Oncor REIT analysis. |
| 39 | 03/12/15 | Scruton, Andrew | 0.6 | Participate in discussion with Lazard re: REIT financial modeling and underlying assumptions. |
| 39 | 03/12/15 | Scruton, Andrew | 2.1 | Assess revised debt and equity assumptions in financial model to analyze feasibility of REIT. |
| 39 | 03/12/15 | Scruton, Andrew | 1.4 | Participate in meeting with Debtors' professional advisors to examine potential REIT structure. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 03/13/15 | Arsenault, Ronald | 0.9 | Research ONCOR 2014 10K for commentary on the future expected capital spend associated with the transmission and distribution system including the CREZ projects. |
| 39 | 03/13/15 | Greenberg, Mark | 0.4 | Correspond with Lazard re: Debtors' Oncor REIT presentation and related issues. |
| 39 | 03/13/15 | Greenberg, Mark | 2.0 | Read InfraREIT analyst reports for issues pertaining to Oncor REIT. |
| 39 | 03/13/15 | Greenberg, Mark | 1.5 | Analyze PP&E disclosures within Oncor tax returns from 2008-2013 to evaluate the economics of an Oncor REIT. |
| 39 | 03/13/15 | Joffe, Steven | 0.6 | Research limitations with respect to distributions of stock by REIT. |
| 39 | 03/13/15 | Scruton, Andrew | 1.3 | Assess adjusted Capex assumptions in terminal year modeling REIT feasibility structure. |
| 39 | 03/13/15 | Joffe, Steven | 1.5 | Analyze Oncor tax returns focusing on tax/book depreciation. |
| 39 | 03/13/15 | Joffe, Steven | 1.0 | Analyze Kirkland & Ellis REIT presentation re: Oncor's qualifying REIT assets. |
| 39 | 03/16/15 | Greenberg, Mark | 0.2 | Correspond with Lazard with Oncor REIT evaluation. |
| 39 | 03/16/15 | Greenberg, Mark | 2.6 | Analyze Debtors' proposed REIT structure and identify potential economic issues. |
| 39 | 03/16/15 | Joffe, Steven | 1.2 | Analyze book and tax differences and restrictions and qualifications for a REIT distributions. |
| 39 | 03/16/15 | Simms, Steven | 0.3 | Analyze alternatives related to REIT structure. |
| 39 | 03/17/15 | Greenberg, Mark | 0.8 | Participate in call with Lazard to discuss economic drivers of Oncor REIT analysis. |
| 39 | 03/17/15 | Greenberg, Mark | 3.4 | Develop potential REIT lease structure to evaluate Oncor REIT. |
| 39 | 03/17/15 | Greenberg, Mark | 0.9 | Participate in call with UCC counsel to discuss pros and cons of Oncor REIT structure alternatives. |
| 39 | 03/17/15 | Greenberg, Mark | 1.6 | Compare Debtors' analysis of qualifying REIT assets to FTI's analysis. |
| 39 | 03/17/15 | Joffe, Steven | 0.6 | Examine Maryland law with respect to REIT dividends. |
| 39 | 03/17/15 | Joffe, Steven | 1.0 | Participate in call with MoFo regarding proposed REIT structure. |
| 39 | 03/17/15 | Joffe, Steven | 1.0 | Perform analysis with respect to valuation of EFH/Oncor REIT. |
| 39 | 03/18/15 | Arsenault, Ronald | 2.8 | Develop ONCOR REIT model for purposes of evaluating incremental value created by a REIT transaction compared to a typical corporate structure. |
| 39 | 03/18/15 | Greenberg, Mark | 3.8 | Analyze potential cash shortfall related to Oncor REIT alternatives. |
| 39 | 03/19/15 | Arsenault, Ronald | 1.2 | Develop ONCOR REIT model for purposes of evaluating incremental value created by a REIT transaction compared to a typical corporate structure. |
| 39 | 03/19/15 | Greenberg, Mark | 1.4 | Participate in call with TCEH unsecured noteholder professionals re: REIT considerations and Plan issues. |
| 39 | 03/19/15 | Greenberg, Mark | 1.3 | Participate in call with ad hoc group of TCEH unsecured creditors' professionals to discuss the Debtors' REIT business plan. |
| 39 | 03/19/15 | Simms, Steven | 0.8 | Analyze alternative corporate structures and proposed REIT structure. |
| 39 | 03/19/15 | Simms, Steven | 1.1 | Analyze replies related to first lien response to complaint for UCC reply. |
| 39 | 03/20/15 | Greenberg, Mark | 0.7 | Participate in call with Debtors to discuss Oncor REIT economics. |
| 39 | 03/20/15 | Greenberg, Mark | 0.5 | Analyze REIT structure alternatives presented by UCC counsel. |
| 39 | 03/20/15 | Greenberg, Mark | 2.2 | Perform analysis of Oncor long range plan to evaluate financial projections pursuant to an Oncor REIT. |
| 39 | 03/22/15 | Arsenault, Ronald | 3.1 | Refine REIT model to account for minimum dividend yield requirement, pension obligations, and management fee to OpCo. |
| 39 | 03/23/15 | Arsenault, Ronald | 2.7 | Refine ONCOR REIT Model for new structure where OpCo captures a return on investment and management fee is paid by PropCo to reflect latest thinking. |
| 39 | 03/23/15 | Greenberg, Mark | 1.2 | Analyze Oncor pension and OPEB obligations to assess financial implications of Oncor REIT structure. |
| 39 | 03/23/15 | Greenberg, Mark | 1.0 | Participate in call with UCC counsel re: tax look-back investigation and Oncor REIT structure issues. |
| 39 | 03/23/15 | Greenberg, Mark | 0.5 | Correspond with Debtors re: Oncor pension obligations and financial impact on Oncor REIT. |
| 39 | 03/23/15 | Greenberg, Mark | 1.7 | Analyze Debtors' potential REIT structure proposal and identify pros and cons. |
| 39 | 03/23/15 | Greenberg, Mark | 2.0 | Read UCC counsel's Oncor REIT memo and structure charts and draft list of follow-up questions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 03/23/15 | Joffe, Steven | 1.4 | Assess MoFo REIT materials to be disseminated to the UCC. |
| 39 | 03/23/15 | Joffe, Steven | 0.6 | Participate in call with MoFo regarding possible conversion of EFH into a REIT. |
| 39 | 03/23/15 | Simms, Steven | 1.1 | Analyze REIT structure items and related analysis of cash flows. |
| 39 | 03/24/15 | Arsenault, Ronald | 1.1 | Develop analysis evaluating different REIT structures and the incremental value associated with the tax savings. |
| 39 | 03/24/15 | Greenberg, Mark | 2.8 | Assess alternate Oncor REIT structures proposed by UCC counsel and identify potential issues. |
| 39 | 03/24/15 | Greenberg, Mark | 0.6 | Correspond with Debtors re: issues to be discussed during tomorrow's Oncor REIT discussion. |
| 39 | 03/24/15 | Greenberg, Mark | 2.3 | Analyze impact of depreciation expense alternatives on REIT taxable income. |
| 39 | 03/24/15 | Greenberg, Mark | 2.0 | Analyze potential rental stream under an Oncor REIT structure between PropCo and OpCo. |
| 39 | 03/24/15 | Greenberg, Mark | 1.8 | Prepare Oncor REIT model under alternative structures proposed by UCC counsel. |
| 39 | 03/24/15 | Joffe, Steven | 0.6 | Evaluate and provide insight on MoFo's REIT proposals. |
| 39 | 03/24/15 | Joffe, Steven | 2.4 | Perform analysis of full business and tax implications of REIT structure to various creditor groups. |
| 39 | 03/25/15 | Arsenault, Ronald | 3.0 | Audit ONCOR REIT Model and finalize deliverables highlighting value of the REIT transaction versus a traditional C-Corp. |
| 39 | 03/25/15 | Arsenault, Ronald | 1.1 | Participate in discussion with Debtors re: merits of a REIT transaction including deal structure and value accretion. |
| 39 | 03/25/15 | Greenberg, Mark | 1.0 | Participate in call with UCC counsel to discuss their Oncor REIT structure memo and associated issues. |
| 39 | 03/25/15 | Greenberg, Mark | 1.1 | Correspond with UCC counsel re: potential step-up in PropCo asset basis under an Oncor REIT structure. |
| 39 | 03/25/15 | Greenberg, Mark | 3.6 | Prepare Oncor REIT model under alternative structures proposed by UCC counsel. |
| 39 | 03/25/15 | Greenberg, Mark | 3.2 | Analyze potential rental stream under an Oncor REIT structure between PropCo and OpCo. |
| 39 | 03/25/15 | Greenberg, Mark | 0.7 | Analyze impact of depreciation expense alternatives on REIT taxable income. |
| 39 | 03/25/15 | Joffe, Steven | 1.5 | Perform research regarding whether partnership liabilities count for "liability stop". |
| 39 | 03/25/15 | Joffe, Steven | 0.8 | Perform research regarding applicability of bonus depreciation in calculating taxable income and earnings & profits. |
| 39 | 03/26/15 | Arsenault, Ronald | 0.9 | Research dividend yield forecasts for analyst reports as a comparable set to ONCOR. |
| 39 | 03/26/15 | Arsenault, Ronald | 1.5 | Develop bridge from March 15th and March 26th model versions of REIT analysis. |
| 39 | 03/26/15 | Greenberg, Mark | 3.6 | Prepare Oncor REIT model under alternative structures proposed by UCC counsel. |
| 39 | 03/26/15 | Greenberg, Mark | 1.1 | Correspond with UCC counsel re: outstanding REIT questions for the Debtors and EFIH first lien makewhole premiums. |
| 39 | 03/26/15 | Greenberg, Mark | 0.4 | Participate in call with Debtors to discuss Oncor REIT regulatory considerations. |
| 39 | 03/26/15 | Joffe, Steven | 1.0 | Research definition of taxable income of a REIT. |
| 39 | 03/26/15 | Joffe, Steven | 0.8 | Perform analysis on difference between taxable income & earnings and profits, as it pertains to the proposed REIT structure. |
| 39 | 03/26/15 | Scruton, Andrew | 1.2 | Evaluate tax and REIT dividend requirements. |
| 39 | 03/26/15 | Scruton, Andrew | 0.4 | Participate in call with Debtors professionals to analyze issues to be addressed in potential REIT structure. |
| 39 | 03/26/15 | Simms, Steven | 0.7 | Provide comments on REIT structure analysis and challenges related to same. |
| 39 | 03/27/15 | Greenberg, Mark | 0.9 | Correspond with UCC counsel and Lazard re: notable financial differences between alternate Oncor REIT structures. |
| 39 | 03/27/15 | Greenberg, Mark | 0.4 | Assess changes to Debtors' memo addressing alternate Oncor REIT structures with pros and cons. |
| 39 | 03/27/15 | Scruton, Andrew | 0.7 | Participate in discussion with Counsel of REIT feasibility issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 03/27/15 | Scruton, Andrew | 1.1 | Analyze revised presentation by Counsel on potential REIT structure. |
| 39 | 03/30/15 | Greenberg, Mark | 0.8 | Participate in call with UCC counsel to discuss outstanding REIT questions for Debtors. |
| 39 | 03/30/15 | Joffe, Steven | 1.0 | Read Kirkland & Ellis and MoFo presentation regarding REIT structures and prepare response to MOFO. |
| 39 | 03/30/15 | Scruton, Andrew | 1.8 | Propose revisions to financial analysis of REIT structures to account for different treatments of the T-side step up. |
| 39 | 03/30/15 | Joffe, Steven | 0.5 | Analyze depreciation rules with respect to REIT taxable income and earnings and profits. |
| 39 | 03/30/15 | Joffe, Steven | 0.8 | Perform analysis of asset basis and depreciation methodology for step up in partnership acquisition. |
| 39 | 03/30/15 | Joffe, Steven | 0.7 | Participate in discussion with MoFo regarding tax basis for Oncor REIT structure. |
| 39 | 03/31/15 | Arsenault, Ronald | 2.9 | Evaluate REIT presentation and supporting materials provided by the Debtor outlining its proposed REIT structure. |
| 39 | 03/31/15 | Greenberg, Mark | 2.2 | Assess financial benefits and detriments of alternate REIT structure scenarios. |
| 39 | 03/31/15 | Greenberg, Mark | 0.3 | Correspond with MoFo re: impact of earnings and profits on Oncor REIT dividends. |
| 39 | 03/31/15 | Joffe, Steven | 0.6 | Perform comparison of White & Case, Kirkland & Ellis and MoFo REIT Structures and identify differences. |
| 39 | 03/31/15 | Scruton, Andrew | 1.8 | Provide comments on the analysis of potential REIT assets. |
| 39 | 03/31/15 | Scruton, Andrew | 1.1 | Correspond with Counsel on POR negotiations and related REIT analysis. |
| 39 | 03/31/15 | Joffe, Steven | 0.3 | Perform analysis of MACRS and ADS depreciation periods. |
| 39 | 04/01/15 | Arsenault, Ronald | 2.7 | Allocate IPO gain on sale to existing, REIT-able tax depreciation accounts for purposes of calculating the expected step up in basis associated with an new equity issuance. |
| 39 | 04/01/15 | Arsenault, Ronald | 2.5 | Model go forward tax depreciation of existing ONCOR assets for calculating cash taxes to be incurred by REIT entity. |
| 39 | 04/01/15 | Scruton, Andrew | 1.0 | Provide comments on proposed presentation to UCC of REIT structure scenarios. |
| 39 | 04/01/15 | Joffe, Steven | 0.5 | Perform analysis of depreciation methodology for 30+ year property |
| 39 | 04/02/15 | Arsenault, Ronald | 1.1 | Participate in a discussion with Debtors re: analysis of potential REIT structure. |
| 39 | 04/02/15 | Arsenault, Ronald | 2.2 | Develop tax depreciation projections for go forward capital expenditure forecast. |
| 39 | 04/02/15 | Greenberg, Mark | 0.9 | Participate in call with MoFo and Lazard to discuss the draft Oncor REIT presentation being distributed to the UCC. |
| 39 | 04/02/15 | Greenberg, Mark | 3.1 | Evaluate impact on depreciation expense and taxable income of a taxable gain on an Oncor REIT transaction. |
| 39 | 04/02/15 | Greenberg, Mark | 2.3 | Evaluate potential lease terms between PropCo and OpCo in an UPREIT Oncor structure. |
| 39 | 04/02/15 | Joffe, Steven | 0.5 | Examine various lease issues with respect to T&D business. |
| 39 | 04/02/15 | Joffe, Steven | 0.5 | Assess whether lessee or lessor under T&D lease must hold certificate of convenience and necessity under Texas PUCT rules. |
| 39 | 04/02/15 | Joffe, Steven | 0.3 | Examine Sharyland lease to determine if true lease rules are applicable and whether Sharyland holds certificate of convenience and necessity. |
| 39 | 04/03/15 | Arsenault, Ronald | 2.5 | Develop projections of depreciation expense for the ONCOR business entity including analysis of existing assets, allocation of IPO gain, and future capital expenditures. |
| 39 | 04/03/15 | Greenberg, Mark | 0.8 | Correspond with Debtors re: Oncor's REIT business plan contents and additional information request. |
| 39 | 04/03/15 | Greenberg, Mark | 1.4 | Evaluate potential lease terms between PropCo and OpCo in an UPREIT Oncor structure. |
| 39 | 04/03/15 | Greenberg, Mark | 0.3 | Correspond with MoFo and Lazard re: Debtors' REIT business plan. |
| 39 | 04/03/15 | Greenberg, Mark | 0.4 | Correspond with Debtors re: Debtors' REIT business plan. |
| 39 | 04/03/15 | Greenberg, Mark | 1.1 | Evaluate Oncor REIT financing need through analysis of Debtors' REIT business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 04/03/15 | Scruton, Andrew | 1.6 | Correspond with Counsel and Lazard on issues arising from initial review of REIT business plan. |
| 39 | 04/03/15 | Scruton, Andrew | 2.4 | Identify issues with REIT business plan that require further investigation. |
| 39 | 04/05/15 | Arsenault, Ronald | 2.2 | Examine REIT business plan received from the Debtors and convert hardcoded values to formulas where applicable in order to perform a proper evaluation. |
| 39 | 04/05/15 | Arsenault, Ronald | 2.7 | Develop methodology for incorporating REIT business plan received by the Debtors into FTI REIT financial model. |
| 39 | 04/05/15 | Greenberg, Mark | 2.2 | Evaluate Oncor REIT financing need through examination of Debtors' REIT business plan. |
| 39 | 04/05/15 | Greenberg, Mark | 1.8 | Analyze Oncor REIT financing need through examination of Debtors' REIT business plan. |
| 39 | 04/06/15 | Joffe, Steven | 0.9 | Participate in Committee call to discuss potential Oncor REIT structures, potential creditor recoveries under Debtors' draft Plan of Reorganization. |
| 39 | 04/06/15 | Greenberg, Mark | 3.8 | Evaluate Debtors' REIT business plan under a scenario with a taxable REIT subsidiary. |
| 39 | 04/06/15 | Greenberg, Mark | 1.4 | Participate in call with MoFo to discuss questions related to the Debtors' Oncor REIT business plan. |
| 39 | 04/06/15 | Greenberg, Mark | 3.2 | Evaluate Debtors' REIT business plan under a scenario without an active trade or business. |
| 39 | 04/06/15 | Joffe, Steven | 1.1 | Participate in call  with MoFo regarding Debtors' REIT proposals and economics. |
| 39 | 04/06/15 | Rauch, Adam | 3.4 | Prepare analysis of Oncor REIT structure with reg. assets in a non-REIT subsidiary. |
| 39 | 04/06/15 | Rauch, Adam | 3.1 | Prepare analysis of Oncor REIT structure with reg. assets in OpCo. |
| 39 | 04/06/15 | Rauch, Adam | 2.1 | Assess support documentation provided with regards to REIT financials. |
| 39 | 04/06/15 | Joffe, Steven | 1.9 | Analyze economics of a REIT as prepared by Kirkland and Debtors. |
| 39 | 04/07/15 | Arsenault, Ronald | 2.8 | Assess REIT business plan provided by the Debtors including key assumptions, three statement financial model and summary output page. |
| 39 | 04/07/15 | Greenberg, Mark | 0.3 | Participate in call with Debtors to discuss REIT business plan issues. |
| 39 | 04/07/15 | Greenberg, Mark | 0.3 | Correspond with financial advisors to TCEH unsecured noteholders re: Debtors' REIT business plan. |
| 39 | 04/07/15 | Greenberg, Mark | 2.8 | Prepare information request list related to Debtors' REIT business plan. |
| 39 | 04/07/15 | Greenberg, Mark | 2.9 | Analyze Debtors' REIT business plan to evaluate projected cash needs. |
| 39 | 04/07/15 | Joffe, Steven | 0.1 | Participate in call with MoFo and Kirkland & Ellis regarding Debtors' REIT calculations. |
| 39 | 04/07/15 | Scruton, Andrew | 2.5 | Provide comments on modeling scenarios based upon REIT business plan. |
| 39 | 04/08/15 | Arsenault, Ronald | 2.6 | Evaluate allocation for taxable gain resulting from a REIT IPO. |
| 39 | 04/08/15 | Greenberg, Mark | 3.4 | Analyze taxable income under a consolidated REIT structure to evaluate REIT economics. |
| 39 | 04/08/15 | Greenberg, Mark | 0.3 | Correspond with Debtors re: financial implications of consolidated REIT structure. |
| 39 | 04/08/15 | Scruton, Andrew | 1.8 | Provide comments on proposed due diligence requests re: REIT business plan and alternative scenarios. |
| 39 | 04/08/15 | Scruton, Andrew | 1.6 | Correspond with UCC Counsel and Lazard regarding status of diligence on REIT business plan and implications of latest settlement negotiations. |
| 39 | 04/09/15 | Arsenault, Ronald | 2.8 | Participate in discussion with the Debtors' counsel re: recently issued ONCOR REIT business plan. |
| 39 | 04/09/15 | Greenberg, Mark | 3.9 | Analyze taxable income and earnings and profit under a consolidated REIT structure to evaluate REIT economics. |
| 39 | 04/09/15 | Scruton, Andrew | 2.1 | Provide comments on summary of diligence items to be provided by Debtors on REIT business plan. |
| 39 | 04/09/15 | Joffe, Steven | 0.6 | Participate in call with Kirkland & Ellis regarding stand alone income calculations for REIT. |
| 39 | 04/13/15 | Arsenault, Ronald | 0.9 | Participate in meeting with Committee to discuss status Oncor REIT deal. |
| 39 | 04/13/15 | Joffe, Steven | 0.5 | Participate in Committee call regarding latest REIT strategy. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 04/13/15 | Arsenault, Ronald | 2.9 | Refine Oncor REIT model to address funding shortfall through debt or equity raises. |
| 39 | 04/13/15 | Greenberg, Mark | 0.7 | Participate in call with MoFo to discuss potential Oncor REIT issues. |
| 39 | 04/13/15 | Greenberg, Mark | 3.4 | Analyze taxable income and earnings and profit under a consolidated REIT structure to evaluate REIT economics. |
| 39 | 04/14/15 | Greenberg, Mark | 0.3 | Examine draft stipulation regarding adjournment of standing motions related to various tax claims. |
| 39 | 04/14/15 | Arsenault, Ronald | 2.7 | Participate in meeting with UCC professionals and Debtors to discuss Oncor REIT business plan construction and reconciliation between depreciation items provided by Oncor and by EFH. |
| 39 | 04/14/15 | Greenberg, Mark | 0.8 | Participate in call with Debtors to discuss IRS ruling, Oncor REIT considerations, and 10-K tax disclosures. |
| 39 | 04/14/15 | Greenberg, Mark | 0.3 | Participate in call with UCC counsel to discuss the lease terms of the Debtors' Oncor REIT business plan. |
| 39 | 04/14/15 | Greenberg, Mark | 1.0 | Examine Debtors' response to FTI's information request list pertaining to the REIT business plan. |
| 39 | 04/14/15 | Greenberg, Mark | 0.2 | Examine Disclosure Statement references to potential REIT structure. |
| 39 | 04/14/15 | Greenberg, Mark | 3.2 | Evaluate potential debt and equity financing needs under alternative REIT structures. |
| 39 | 04/14/15 | Scruton, Andrew | 1.2 | Provide comments on  modeling of scenarios based upon REIT business plan. |
| 39 | 04/15/15 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC professionals to discuss REIT analysis including tax depreciation diligence, and examination of Oncor business plan. |
| 39 | 04/15/15 | Arsenault, Ronald | 3.4 | Develop REIT financial model incorporating the Oncor REIT business plan provided by the Debtors for purposes of evaluating the funding gap implied by the business plan. |
| 39 | 04/15/15 | Greenberg, Mark | 2.8 | Analyze Debtors' REIT business plan to evaluate potential financing need to fund operations. |
| 39 | 04/15/15 | Greenberg, Mark | 3.6 | Analyze Oncor 2014 financial projections to evaluate potential REIT cash funding requirements. |
| 39 | 04/15/15 | Greenberg, Mark | 3.5 | Analyze Oncor's capitalization ratio requirements to evaluate potential REIT debt and equity financing. |
| 39 | 04/15/15 | Scruton, Andrew | 0.9 | Correspond with Counsel on diligence re: REIT business plan and implications of latest settlement negotiations. |
| 39 | 04/16/15 | Arsenault, Ronald | 2.9 | Develop report summarizing Oncor REIT financial model including income and cash flow statements, sum of the parts analysis, and balance sheet. |
| 39 | 04/16/15 | Arsenault, Ronald | 3.1 | Develop REIT balance sheet for Debtor and FTI case while maintaining capitalization and cash flow restraints. |
| 39 | 04/16/15 | Arsenault, Ronald | 3.4 | Develop report on Oncor REIT financials including three-statement analysis, sum of the parts analysis, variance analysis comparing Debtor model to FTI base case, and value to shareholder summary. |
| 39 | 04/16/15 | Greenberg, Mark | 0.3 | Participate in call with MoFo to discuss REIT issues under various structures. |
| 39 | 04/16/15 | Greenberg, Mark | 3.1 | Analyze Debtors' REIT business plan to evaluate potential financing need to fund operations. |
| 39 | 04/16/15 | Greenberg, Mark | 2.3 | Analyze Oncor 2014 financial projections to evaluate potential REIT cash funding requirements. |
| 39 | 04/16/15 | Scruton, Andrew | 1.4 | Provide comments on updated model of REIT business plan. |
| 39 | 04/17/15 | Arsenault, Ronald | 2.9 | Develop Oncor REIT model evaluating the return to Oncor Holdings, Borealis, and any new investors that are required to bridge the funding gap. |
| 39 | 04/17/15 | Greenberg, Mark | 0.3 | Correspond with Debtors re: support for Oncor REIT business plan. |
| 39 | 04/17/15 | Greenberg, Mark | 1.0 | Prepare UCC presentation regarding the Oncor REIT diligence process. |
| 39 | 04/17/15 | Greenberg, Mark | 1.9 | Evaluate the dividend distribution requirements per Oncor's REIT business plan. |
| 39 | 04/17/15 | Greenberg, Mark | 2.1 | Assess dividend distribution requirements per Oncor's REIT business plan. |
| 39 | 04/17/15 | Scruton, Andrew | 1.3 | Provide comment on updated model of REIT business plan. |
| 39 | 04/20/15 | Arsenault, Ronald | 1.1 | Participate in meeting with the Committee to discuss status of Oncor REIT deal. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 04/20/15 | Arsenault, Ronald | 3.2 | Develop financial analysis comparing free cash flows of FTI REIT model to Debtors' business plan. |
| 39 | 04/20/15 | Arsenault, Ronald | 2.6 | Prepare presentation materials detailing variance analyses performed on FTI base case relative to Debtor business plan. |
| 39 | 04/20/15 | Arsenault, Ronald | 2.8 | Revise financial analysis comparing balance sheets of FTI REIT model to Debtors' business plan. |
| 39 | 04/20/15 | Greenberg, Mark | 3.8 | Analyze Debtors' projected REIT financial statements to evaluate potential financing need to fund operations. |
| 39 | 04/20/15 | Greenberg, Mark | 2.7 | Analyze Oncor's capitalization ratio requirements to evaluate potential REIT debt and equity financing. |
| 39 | 04/20/15 | Joffe, Steven | 0.7 | Participate in call with MoFo regarding REIT structure and its economic impact. |
| 39 | 04/21/15 | Arsenault, Ronald | 2.5 | Develop financial REIT model that addresses changes to proposed structure. |
| 39 | 04/21/15 | Greenberg, Mark | 3.2 | Prepare alternate capital raise structures to satisfy REIT dividend test. |
| 39 | 04/21/15 | Greenberg, Mark | 3.4 | Assess PropCo/OpCo rental stream structure under an Oncor REIT to evaluate projected dividends to REIT shareholders. |
| 39 | 04/21/15 | Greenberg, Mark | 2.7 | Reconcile book and tax income to evaluate projected dividends to Oncor REIT investors. |
| 39 | 04/22/15 | Greenberg, Mark | 1.0 | Participate in call with UCC professionals to discuss Oncor REIT business plan and corresponding funding need. |
| 39 | 04/22/15 | Greenberg, Mark | 3.6 | Examine capitalization ratio calculations to assess future REIT borrowing capacity. |
| 39 | 04/22/15 | Greenberg, Mark | 2.4 | Prepare alternate capital raise structures to satisfy REIT dividend test. |
| 39 | 04/22/15 | Scruton, Andrew | 1.2 | Provide comments on analysis of re: REIT business plan and alternative scenarios. |
| 39 | 04/22/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Lazard on REIT business plan development and implications of latest settlement negotiations. |
| 39 | 04/23/15 | Arsenault, Ronald | 1.3 | Participate in meeting with UCC professionals to analyze status of tax and REIT plan diligence. |
| 39 | 04/23/15 | Arsenault, Ronald | 2.9 | Develop financial model evaluating key metrics for capital appreciation. |
| 39 | 04/23/15 | Arsenault, Ronald | 2.3 | Develop financial model evaluating key metrics for equity holders of Oncor REIT including dividend yield and distribution growth. |
| 39 | 04/23/15 | Arsenault, Ronald | 2.7 | Develop capital structure roll forward for Oncor REIT financial model to reflect existing capital structure and any changes through the end of the five year business plan period. |
| 39 | 04/23/15 | Greenberg, Mark | 0.5 | Participate in call with White & Case and MoFo re: Oncor REIT business plan and organizational structure. |
| 39 | 04/23/15 | Greenberg, Mark | 2.0 | Examine illustrative recovery model employing an Oncor REIT provided by advisors to E-side first lien lenders. |
| 39 | 04/23/15 | Greenberg, Mark | 0.7 | Examine MoFo's REIT structure illustrations to ensure REIT modeling consistency. |
| 39 | 04/23/15 | Scruton, Andrew | 1.2 | Provide comments on updated model scenarios of REIT business plan. |
| 39 | 04/24/15 | Arsenault, Ronald | 2.0 | Prepare presentation summarizing analysis of Oncor REIT deal including total tax benefit of a REIT deal, how that benefit is split between constituents, and supporting financials. |
| 39 | 04/24/15 | Greenberg, Mark | 2.8 | Analyze differences between book and tax income to evaluate Oncor REIT dividend requirements. |
| 39 | 04/24/15 | Greenberg, Mark | 2.1 | Evaluate projected dividend yields and capital appreciation results of an Oncor REIT structure. |
| 39 | 04/24/15 | Greenberg, Mark | 1.9 | Continue to evaluate projected dividend yields and capital appreciation results of an Oncor REIT structure. |
| 39 | 04/24/15 | Scruton, Andrew | 1.1 | Provide comments on updated model scenarios of REIT business plan. |
| 39 | 04/27/15 | Arsenault, Ronald | 1.0 | Participate in meeting with Committee to discuss REIT negotiations. |
| 39 | 04/27/15 | Arsenault, Ronald | 2.9 | Develop financial analysis comparing FTI REIT model to Debtors' business plan including sensitizing capital appreciation, dividend yield, and distribution growth. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 04/27/15 | Greenberg, Mark | 0.8 | Participate in call with Debtors to discuss Oncor REIT status, IRS submissions, and busted 351 transaction. |
| 39 | 04/27/15 | Greenberg, Mark | 3.2 | Evaluate projected dividend yields and capital appreciation results of an Oncor REIT structure. |
| 39 | 04/27/15 | Joffe, Steven | 0.7 | Participate in call with Debtors and bankruptcy professionals re: spin off and REIT options. |
| 39 | 04/28/15 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC professionals to discuss the economics of a transmission only REIT and implications for T-side UCC. |
| 39 | 04/28/15 | Arsenault, Ronald | 2.8 | Develop financial analysis evaluating Debtors' EFH REIT plan to market comparables. |
| 39 | 04/28/15 | Arsenault, Ronald | 2.5 | Develop financial analysis evaluating Debtors' EFH REIT and sizing the capital need deficit to ensure no cash shortfall during the projection period. |
| 39 | 04/28/15 | Greenberg, Mark | 1.1 | Participate in call with Debtors and other T-side professionals to discuss Oncor REIT diligence status and capital need. |
| 39 | 04/28/15 | Greenberg, Mark | 3.0 | Evaluate capital appreciation and distribution growth through 2020 under an Oncor REIT structure. |
| 39 | 04/28/15 | Greenberg, Mark | 0.2 | Correspond with Lazard re: E-side claims pool for evaluation of Oncor equity under a REIT scenario. |
| 39 | 04/28/15 | Scruton, Andrew | 1.0 | Provide comments on modeling of scenarios based upon REIT business plan. |
| 39 | 04/29/15 | Arsenault, Ronald | 2.7 | Prepare presentation summarizing analysis of EFH REIT under a scenario with 100% debt funding. |
| 39 | 04/29/15 | Arsenault, Ronald | 1.9 | Prepare presentation summarizing analysis of EFH REIT under a scenario with 100% equity funding. |
| 39 | 04/29/15 | Arsenault, Ronald | 2.4 | Prepare presentation summarizing analysis of EFH REIT under a scenario with 50% equity funding. |
| 39 | 04/29/15 | Greenberg, Mark | 0.5 | Participate in call with Debtors and other T-side professionals to discuss Oncor REIT process. |
| 39 | 04/29/15 | Greenberg, Mark | 2.4 | Evaluate capital appreciation and distribution growth through 2020 under an Oncor REIT structure. |
| 39 | 04/29/15 | Greenberg, Mark | 2.7 | Analyze differences between forecasted book and tax income related to the impact on REIT dividend yields. |
| 39 | 04/29/15 | Greenberg, Mark | 0.2 | Correspond with UCC counsel re: Oncor REIT information request. |
| 39 | 04/29/15 | Scruton, Andrew | 1.1 | Provide comments on further information requests re: REIT business plan and alternative scenarios. |
| 39 | 04/30/15 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC professionals to discuss the REIT deal and other outstanding issues. |
| 39 | 04/30/15 | Arsenault, Ronald | 2.6 | Update financial package including full model output and capital roll forward for various debt assumptions. |
| 39 | 04/30/15 | Greenberg, Mark | 1.9 | Evaluate optimal debt and equity split for Oncor REIT capital infusion. |
| 39 | 04/30/15 | Greenberg, Mark | 2.0 | Analyze Oncor's forecasted debt raise through 2020 to satisfy its capitalization ration requirements. |
| 39 | 04/30/15 | Scruton, Andrew | 1.1 | Provide comments on revised scenarios of REIT business plan. |
| **39 Total** | | | **754.2** | |
| 40 | 03/03/15 | Brady, Philip | 1.1 | Evaluate ONCOR assets to determine suitability for proposed REIT structure. |
| 40 | 03/03/15 | Greenberg, Mark | 3.7 | Read Oncor's FERC report providing details on assets and revenues to determine REIT qualifications. |
| 40 | 03/04/15 | Brady, Philip | 0.9 | Revise ONCOR balance sheet analysis evaluating assets. |
| 40 | 03/07/15 | Brady, Philip | 2.1 | Evaluate ONCOR 10K and separate REITable income and non-REITable income. |
| 40 | 03/10/15 | Brady, Philip | 0.4 | Evaluate ONCOR 10K and separate REITable income and non-REITable income. |
| 40 | 03/12/15 | Greenberg, Mark | 1.6 | Participate in meeting with Debtors to discuss Oncor REIT structure issues and qualifying REIT assets. |
| 40 | 03/12/15 | Greenberg, Mark | 2.7 | Analyze PP&E disclosures within Oncor tax returns from 2008-2013 to evaluate the economics of an Oncor REIT. |
| 40 | 03/12/15 | Greenberg, Mark | 1.8 | Read Debtors' presentation regarding Oncor's qualifying REIT assets and organizational structure. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 03/12/15 | Greenberg, Mark | 1.9 | Read Oncor 10-K disclosures regarding PP&E to assess forecasted capex and depreciation under a potential REIT structure. |
| 40 | 03/13/15 | Greenberg, Mark | 2.8 | Compare Debtors' presentation regarding Oncor's qualifying REIT assets and organizational structure to FTI's analysis. |
| 40 | 03/16/15 | Eisler, Marshall | 0.2 | Analyze Oncor asset basis based on new information provided by the Debtors. |
| 40 | 03/16/15 | Greenberg, Mark | 2.7 | Assess Debtors' analysis of qualifying REIT assets. |
| 40 | 03/17/15 | Eisler, Marshall | 0.7 | Participate in call with UCC counsel re: Oncor REIT analysis. |
| 40 | 03/18/15 | Brady, Philip | 2.6 | Update Oncor asset REITability report. |
| 40 | 03/18/15 | Rauch, Adam | 1.6 | Prepare analysis of Oncor fixed assets that are designated to "likely be personal property" by the Debtors. |
| 40 | 03/18/15 | Rauch, Adam | 1.8 | Prepare analysis of Oncor fixed assets that are designated to "require further analysis" by the Debtors. |
| 40 | 03/20/15 | Eisler, Marshall | 1.1 | Participate in call with Debtors re: evaluating REITability of Oncor assets. |
| 40 | 03/24/15 | Brady, Philip | 3.2 | Research Revenue Procedure 87-56 and class life of Oncor's assets. |
| 40 | 03/24/15 | Brady, Philip | 1.2 | Examine Sharyland Private Letter Ruling and compare to K&E asset classification. |
| 40 | 03/24/15 | Friedrich, Steven | 1.7 | Evaluate Oncor property to determine if categorized as real or personal. |
| 40 | 03/24/15 | Greenberg, Mark | 2.6 | Analyze potential value associated with operating assets under an Oncor REIT structure. |
| 40 | 03/25/15 | Friedrich, Steven | 3.9 | Create analysis providing detailed build-up of Oncor's real property, per K&E presentation. |
| 40 | 03/25/15 | Greenberg, Mark | 0.6 | Participate in call with Debtors to discuss their Oncor REIT analysis and corresponding asset qualification issues. |
| 40 | 03/26/15 | Friedrich, Steven | 0.4 | Prepare correspondence re: analysis of depreciation methodologies for Oncor's assets. |
| 40 | 03/26/15 | Friedrich, Steven | 2.5 | Identify appropriate depreciation method for Oncor's depreciable assets. |
| 40 | 03/26/15 | Greenberg, Mark | 2.3 | Examine depreciation conventions associated with Oncor REIT assets to evaluate future dividends to investors. |
| 40 | 03/27/15 | Greenberg, Mark | 3.4 | Examine Debtors' revised REIT asset analysis, compare results to FTI's asset analysis, and prepare questions for Debtors. |
| 40 | 03/27/15 | Greenberg, Mark | 2.3 | Analyze 12/31/2014 Oncor balance sheet items to evaluate bifurcation of assets between PropCo and OpCo pursuant to a REIT. |
| 40 | 03/30/15 | Greenberg, Mark | 3.3 | Analyze forecasted taxable income and earnings to assess feasibility of an Oncor REIT. |
| 40 | 03/30/15 | Greenberg, Mark | 2.6 | Analyze depreciable REIT assets, along with corresponding book and tax depreciation methods. |
| 40 | 03/31/15 | Greenberg, Mark | 1.8 | Research asset depreciation methods and conventions pertaining to assessing taxable income requirements under an Oncor REIT. |
| 40 | 03/31/15 | Greenberg, Mark | 2.0 | Analyze Debtors' schedule of qualifying Oncor REIT assets and compare to FTI's analysis. |
| 40 | 04/01/15 | Arsenault, Ronald | 2.8 | Examine applicable tax schedules for purposes of depreciating existing ONCOR assets in developing a view on go forward tax depreciation. |
| 40 | 04/01/15 | Greenberg, Mark | 2.8 | Assess Debtors' schedule of qualifying Oncor REIT assets and compare to FTI's analysis. |
| 40 | 04/02/15 | Brady, Philip | 0.9 | Participate in call with Counsel and Debtors' officers re: REIT asset classifications. |
| 40 | 04/02/15 | Arsenault, Ronald | 2.9 | Examine ONCOR REIT allocation of PPE, checking for consistency with allocation FTI developed. |
| 40 | 04/02/15 | Brady, Philip | 0.6 | Prepare for call with Counsel and Debtors' officers re: asset classifications under Rev Proc 86-57 to determine reitable assets. |
| 40 | 04/02/15 | Greenberg, Mark | 0.9 | Participate in call with Debtors discuss Oncor PP&E analysis to identify qualifying REIT assets. |
| 40 | 04/02/15 | Greenberg, Mark | 0.8 | Prepare agenda and questions for call with Debtors to discuss Oncor REIT assets. |
| 40 | 04/02/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel to discuss latest settlement discussions and timetable for REIT analysis. |
| 40 | 04/02/15 | Scruton, Andrew | 1.4 | Provide comments on analysis of REIT asset qualifications. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 04/06/15 | Simms, Steven | 1.3 | Participate in Committee call to discuss Oncor REIT structures, potential creditor recoveries under Debtors' draft Plan of Reorganization. |
| 40 | 04/06/15 | Simms, Steven | 0.4 | Examine analysis on REIT and identify open items for further analysis. |
| 40 | 04/07/15 | Scruton, Andrew | 1.2 | Correspond with Counsel on Plan negotiations and related REIT analysis. |
| 40 | 04/07/15 | Simms, Steven | 2.6 | Participate in meeting with creditors on REIT and settlement approach and strategy. |
| 40 | 04/08/15 | Arsenault, Ronald | 2.8 | Perform comparison analysis of Oncor tax asset summary provided by the Debtors and the OpCo/PropCo real property, personal property, and unclassified determination provided by the Debtors. |
| 40 | 04/09/15 | Arsenault, Ronald | 3.6 | Model depreciation for Oncor business unit including existing depreciation, on going capex, and the allocation of any IPO gain to the appropriate tax classes. |
| 40 | 04/09/15 | Greenberg, Mark | 0.6 | Participate in call with Debtors re: depreciation expense under an Oncor REIT. |
| 40 | 04/09/15 | Rauch, Adam | 2.3 | Assess Oncor asset depreciation model in order to perform quality check. |
| 40 | 04/10/15 | Arsenault, Ronald | 3.4 | Audit depreciation model and identify areas of reconciliation with the Debtors' projections. |
| 40 | 04/10/15 | Rauch, Adam | 2.7 | Perform quality check on carryover portion of Oncor asset depreciation model. |
| 40 | 04/10/15 | Rauch, Adam | 3.1 | Perform quality check gain on IPO sale portion of Oncor asset depreciation model. |
| 40 | 04/10/15 | Rauch, Adam | 0.5 | Perform quality check on Capex portion of Oncor asset depreciation model. |
| 40 | 04/13/15 | Rauch, Adam | 2.4 | Revise assets subject to additional depreciation under the IPO gain scenario of the Oncor asset depreciation model. |
| 40 | 04/13/15 | Rauch, Adam | 3.5 | Update Oncor asset depreciation model to include IPO gain scenario which distributes gain to assets to the maximum of the excess of book value over 2015 net tax basis. |
| 40 | 04/13/15 | Rauch, Adam | 0.6 | Prepare listing of assumptions and follow-up items with regards to Oncor asset depreciation model. |
| 40 | 04/13/15 | Rauch, Adam | 1.8 | Update IPO gain scenario of Oncor asset depreciation model to have the flexibility to distribute gain to assets under various potential sale amounts. |
| 40 | 04/14/15 | Greenberg, Mark | 1.4 | Participate in call with Debtors re: Oncor REIT asset depreciation. |
| 40 | 04/17/15 | Greenberg, Mark | 2.7 | Evaluate bifurcation of assets between PropCo and OpCo per Oncor's REIT business plan. |
| 40 | 04/17/15 | Scruton, Andrew | 0.7 | Correspond with Counsel on status of REIT diligence. |
| 40 | 04/20/15 | Scruton, Andrew | 1.3 | Analyze responses to proposed revisions to financial analysis of REIT structures. |
| 40 | 04/20/15 | Simms, Steven | 0.6 | Evaluate REIT issues and capital needs. |
| 40 | 04/23/15 | Simms, Steven | 0.4 | Assess REIT analysis and open financial diligence. |
| 40 | 04/27/15 | Arsenault, Ronald | 1.0 | Participate in meeting with Debtors re: tax issues including status of REIT diligence and impact from net operating losses. |
| 40 | 04/27/15 | Scruton, Andrew | 1.4 | Analyze revisions of financial analysis of REIT structures to account for different structures. |
| 40 | 04/28/15 | Simms, Steven | 0.8 | Prepare correspondence re: REIT related matters, including financing and diligence needs. |
| 40 | 04/29/15 | Simms, Steven | 0.4 | Prepare correspondence re: REIT structure and issues. |
| **40 Total** | | | **120.9** | |
| **Grand Total** | | | **5,653.8** | |

**EXHIBIT D**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF EXPENSES**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Expense Type | Amount |
|---|---|
| Airfare | $2,446.86 |
| Business Meals | 3,600.98 |
| Ground Transportation | 4,337.63 |
| Lodging | 1,346.59 |
| Other | 9,043.00 |
| **Total** | **$20,775.06** |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 01/15/15 | Davido, Scott | Airfare | Round trip coach airfare - Los Angeles, CA to New York, NY (01/14/2015 - 01/15/2015) to attend an in person meeting with Creditors. | $1,419.16 |
| 01/15/15 | Davido, Scott | Airfare | Travel agent fee associated with round trip flight from Los Angeles to New York. | 32.00 |
| 01/23/15 | Cordasco, Michael | Airfare | Round trip coach airfare - New York, NY to Dallas, TX (01/20/2015 - 01/23/2015) to attend site visits. | 984.70 |
| 01/23/15 | Cordasco, Michael | Airfare | Travel agent fee associated with round trip flight from New York to Dallas. | 11.00 |
| | | **Airfare Total** | | **$2,446.86** |
| 01/01/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/04/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/05/15 | Celli, Nicholas | Business Meals | In-office working lunch meeting with self with M. Cordasco, N. Celli, A. Rauch, M. Eisler, and S. Friedrich (all FTI). | 100.00 |
| 01/05/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/05/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/05/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/06/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/06/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/06/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/07/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 17.82 |
| 01/07/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/07/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/07/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/08/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/08/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/08/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/08/15 | Hyland, Megan | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 12.88 |
| 01/09/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 13.52 |
| 01/09/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 01/09/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.45 |
| 01/12/15 | Diaz, Matthew | Business Meals | In-office working lunch meeting with self with A. Scruton, M. Cordasco, M. Greenberg, A. Rauch, N. Celli, M. Eisler, S. Friedrich, and S. Eimer (all FTI). | 140.91 |
| 01/12/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/12/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.33 |
| 01/12/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/12/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 12.50 |
| 01/13/15 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/13/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 17.90 |
| 01/13/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 16.29 |
| 01/13/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/13/15 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/14/15 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.05 |
| 01/14/15 | Davido, Scott | Business Meals | Out of town meal/dinner for self. | 40.00 |
| 01/14/15 | Davido, Scott | Business Meals | Out of town meal/breakfast for self. | 15.81 |
| 01/14/15 | Davido, Scott | Business Meals | Out of town meal/lunch for self. | 15.26 |
| 01/14/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/14/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/15/15 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/15/15 | Davido, Scott | Business Meals | Out of town meal/lunch for self. | 10.84 |
| 01/15/15 | Davido, Scott | Business Meals | Out of town meal/breakfast for self. | 4.08 |
| 01/15/15 | Davido, Scott | Business Meals | Out of town meal/dinner for self. | 17.56 |
| 01/15/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 16.99 |
| 01/15/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/16/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 16.99 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 01/16/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/16/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/19/15 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/19/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 15.75 |
| 01/19/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/20/15 | Cordasco, Michael | Business Meals | Out of town meal/dinner for self. | 35.23 |
| 01/20/15 | Diaz, Matthew | Business Meals | In-office working lunch meeting with self and A. Rauch (FTI). | 26.68 |
| 01/20/15 | Tranen, Jeffrey | Business Meals | Out of town meal/lunch for self while attending site visits. | 3.12 |
| 01/20/15 | Tranen, Jeffrey | Business Meals | Out of town meal/breakfast for self while attending site visits. | 2.25 |
| 01/20/15 | Tranen, Jeffrey | Business Meals | Out of town meal/dinner for self while attending site visits. | 18.64 |
| 01/20/15 | Tranen, Jeffrey | Business Meals | Out of town meal/dinner for self while attending site visits. | 22.94 |
| 01/20/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 12.79 |
| 01/20/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/21/15 | Cordasco, Michael | Business Meals | Out of town meal/breakfast for self with J. Tranen (FTI) while attending site visits. | 46.98 |
| 01/21/15 | Cordasco, Michael | Business Meals | Out of town meal/dinner for self with J. Tranen (FTI) while attending site visits. | 80.00 |
| 01/21/15 | Cordasco, Michael | Business Meals | Out of town meal/lunch for self while attending site visits. | 14.75 |
| 01/21/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 16.75 |
| 01/21/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/22/15 | Cordasco, Michael | Business Meals | Out of town meal/breakfast for self while attending site visits. | 24.56 |
| 01/22/15 | Cordasco, Michael | Business Meals | Out of town meal/dinner for self while attending site visits. | 23.45 |
| 01/22/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/22/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/23/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/25/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 01/26/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 16.62 |
| 01/28/15 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 17.20 |
| 01/28/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 01/29/15 | Celli, Nicholas | Business Meals | In-office working meal/lunch for self with M. Diaz, M. Cordasco, M. Greenberg, L. Park,  A. Rauch, S. Friedrich, S. Eimer (all FTI) incurred as a result of having to attend a lunch meeting. | 104.61 |
| 01/29/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.75 |
| 01/29/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/01/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 15.72 |
| 02/02/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 14.65 |
| 02/02/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/02/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/03/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 15.38 |
| 02/03/15 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/05/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/07/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of having to work the weekend. | 20.00 |
| 02/10/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/10/15 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/10/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/10/15 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 19.82 |
| 02/11/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/11/15 | Celli, Nicholas | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 14.43 |
| 02/11/15 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/11/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/13/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 02/16/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/16/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/16/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/17/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/17/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/18/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/18/15 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/18/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/19/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/19/15 | Park, Ji Yon | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/19/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/20/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/23/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/23/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/23/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/23/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/24/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/24/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/24/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/25/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/26/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/26/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/27/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 02/28/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 03/01/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working on the weekend. | 20.00 |
| 03/02/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.07 |
| 03/02/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 15.46 |
| 03/03/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/03/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/04/15 | Cordasco, Michael | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/04/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/05/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/08/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working on the weekend. | 20.00 |
| 03/09/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/10/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/11/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/11/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/12/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/13/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/15/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/15/15 | Eimer, Sean | Business Meals | In-office overtime meal/lunch for self incurred as a result of working late. | 20.00 |
| 03/16/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/17/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/18/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/23/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/24/15 | Greenberg, Mark | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 19.88 |
| 03/24/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/25/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 03/25/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/25/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 17.77 |
| 03/26/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/26/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/27/15 | Diaz, Matthew | Business Meals | In-office overtime meal/lunch for self with M. Eisler (FTI) incurred as a result of working late. | 40.00 |
| 03/27/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/29/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/30/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 03/31/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 15.25 |
| 04/01/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 18.65 |
| 04/01/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/01/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/02/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/02/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/02/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/03/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/06/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/06/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/06/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/07/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/07/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/07/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/08/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 11.15 |
| 04/10/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 04/13/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 19.50 |
| 04/14/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/14/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/20/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 04/24/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| | | **Business Meals Total** | | **$3,600.98** |
| 01/05/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 133.25 |
| 01/07/15 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 6.95 |
| 01/07/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 145.45 |
| 01/07/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/07/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 13.30 |
| 01/07/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 16.00 |
| 01/07/15 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 8.15 |
| 01/08/15 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 7.40 |
| 01/08/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 130.18 |
| 01/08/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.30 |
| 01/08/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/08/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 10.55 |
| 01/08/15 | Hyland, Megan | Ground Transportation | Taxi - office to residence after working late in the office. | 13.30 |
| 01/09/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.75 |
| 01/09/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 15.95 |
| 01/09/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 15.10 |
| 01/11/15 | Diaz, Matthew | Ground Transportation | Taxi - residence to office while working on the weekend. | 9.00 |
| 01/12/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 125.05 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 01/12/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/12/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.30 |
| 01/12/15 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 7.56 |
| 01/12/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.10 |
| 01/13/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 125.05 |
| 01/13/15 | Diaz, Matthew | Ground Transportation | Taxi - office to residence after working late in the office. | 9.35 |
| 01/13/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/13/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 16.00 |
| 01/13/15 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 6.30 |
| 01/13/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.80 |
| 01/13/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.80 |
| 01/13/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 10.56 |
| 01/13/15 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/14/15 | Davido, Scott | Ground Transportation | Taxi - office to LAX airport to attend UCC meeting in NY. | 58.84 |
| 01/14/15 | Davido, Scott | Ground Transportation | Car Service - New York airport to hotel to attend UCC meeting in NY. | 133.31 |
| 01/14/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/14/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 15.00 |
| 01/14/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 139.49 |
| 01/14/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.77 |
| 01/15/15 | Davido, Scott | Ground Transportation | Car Service - hotel to New York airport to attend UCC meeting in NY. | 95.00 |
| 01/15/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 7.56 |
| 01/15/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 15.50 |
| 01/15/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 18.55 |
| 01/16/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 15.30 |
| 01/16/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.75 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 01/16/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.80 |
| 01/19/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 118.97 |
| 01/19/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.33 |
| 01/19/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.80 |
| 01/20/15 | Cordasco, Michael | Ground Transportation | Taxi - Dallas, TX airport to hotel to attend site visits in Dallas. | 58.05 |
| 01/20/15 | Cordasco, Michael | Ground Transportation | Taxi - hotel to Company's office to attend site visits in Dallas. | 8.25 |
| 01/20/15 | Cordasco, Michael | Ground Transportation | Taxi - office to New York, NY airport to attend site visits in Dallas. | 76.73 |
| 01/20/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/20/15 | Tranen, Jeffrey | Ground Transportation | Taxi - Dallas, TX airport to hotel to attend site visits in Dallas. | 54.90 |
| 01/20/15 | Tranen, Jeffrey | Ground Transportation | Car Service - residence to Los Angeles, CA airport to attend site visits in Dallas. | 66.00 |
| 01/20/15 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 6.20 |
| 01/20/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.23 |
| 01/21/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 01/21/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.12 |
| 01/21/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 36.00 |
| 01/22/15 | Cordasco, Michael | Ground Transportation | Taxi - LaGuardia airport to residence to attend site visits. | 182.76 |
| 01/22/15 | Tranen, Jeffrey | Ground Transportation | Taxi - Los Angeles, CA airport to residence to attend site visits. | 51.42 |
| 01/22/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 17.48 |
| 01/23/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 18.86 |
| 01/23/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 12.80 |
| 01/25/15 | Eisler, Marshall | Ground Transportation | Taxi - residence to office while working on the weekend. | 8.00 |
| 01/26/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 18.65 |
| 01/26/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 3.00 |
| 01/26/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 20.45 |
| 01/28/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 9.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 01/29/15 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 6.95 |
| 01/29/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 54.00 |
| 01/29/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 12.36 |
| 02/01/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.22 |
| 02/02/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 32.67 |
| 02/03/15 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 02/03/15 | Scruton, Andrew | Ground Transportation | Taxi - client meeting to office. | 8.76 |
| 02/03/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 02/04/15 | Greenberg, Mark | Ground Transportation | Taxi - office to UCC counsel; attend meeting with counsel to TECH independent director. | 5.00 |
| 02/05/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.36 |
| 02/05/15 | Greenberg, Mark | Ground Transportation | Taxi - office to K&E office; attend meeting with Debtors re: tax claims. | 5.00 |
| 02/07/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 14.12 |
| 02/09/15 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 8.76 |
| 02/10/15 | Celli, Nicholas | Ground Transportation | Taxi - office to residence after working late in the office. | 6.96 |
| 02/10/15 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 9.36 |
| 02/10/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 42.00 |
| 02/10/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| 02/11/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.16 |
| 02/11/15 | Greenberg, Mark | Ground Transportation | Taxi - office to UCC counsel; attend meeting with MoFo counsel re: Oncor REIT. | 5.00 |
| 02/11/15 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 8.15 |
| 02/11/15 | Scruton, Andrew | Ground Transportation | Taxi - office to residence after working late in the office. | 16.55 |
| 02/11/15 | Celli, Nicholas | Ground Transportation | Taxi - residence to office while working on the weekend. | 5.75 |
| 02/12/15 | Park, Ji Yon | Ground Transportation | Taxi - office to residence after working late in the office. | 7.55 |
| 02/13/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 15.30 |
| 02/16/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.36 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------------|--------------|----------------|--------|
| 02/16/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 39.00 |
| 02/17/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.78 |
| 02/18/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 12.95 |
| 02/18/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 31.00 |
| 02/19/15 | Diaz, Matthew | Ground Transportation | Taxi - office to Kirkland & Ellis office. | 8.00 |
| 02/19/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 14.30 |
| 02/19/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.15 |
| 02/19/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 10.68 |
| 02/20/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.78 |
| 02/23/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 15.00 |
| 02/23/15 | Scruton, Andrew | Ground Transportation | Taxi - office to client meeting. | 11.16 |
| 02/23/15 | Scruton, Andrew | Ground Transportation | Taxi - client meeting to office. | 9.96 |
| 02/23/15 | Cordasco, Michael | Ground Transportation | Taxi - office to residence after working late in the office. | 119.98 |
| 02/23/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.15 |
| 02/23/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.96 |
| 02/23/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 16.80 |
| 02/24/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 12.96 |
| 02/24/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.98 |
| 02/25/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.96 |
| 02/25/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.35 |
| 02/26/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.16 |
| 02/26/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.35 |
| 02/26/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.13 |
| 02/27/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 18.97 |
| 02/28/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 17.25 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 02/28/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 12.06 |
| 02/28/15 | Eisler, Marshall | Ground Transportation | Taxi - residence to office after working late in the office. | 8.41 |
| 03/01/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 12.00 |
| 03/02/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 18.77 |
| 03/02/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.22 |
| 03/03/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.99 |
| 03/04/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 23.98 |
| 03/05/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 38.00 |
| 03/08/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 9.15 |
| 03/10/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 95.00 |
| 03/11/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.30 |
| 03/11/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 20.00 |
| 03/11/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 11.16 |
| 03/12/15 | Greenberg, Mark | Ground Transportation | Subway - office to K&E office to attend Oncor REIT meeting with Debtors. | 2.50 |
| 03/12/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 45.00 |
| 03/13/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.29 |
| 03/15/15 | Eimer, Sean | Ground Transportation | Taxi - residence to office after working late in the office. | 30.96 |
| 03/15/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.20 |
| 03/17/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 36.00 |
| 03/18/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.57 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 03/23/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 20.10 |
| 03/24/15 | Greenberg, Mark | Ground Transportation | Taxi - office to residence after working late in the office. | 14.50 |
| 03/24/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 37.00 |
| 03/24/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 6.03 |
| 03/25/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 13.80 |
| 03/25/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 27.00 |
| 03/25/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 21.16 |
| 03/26/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 19.78 |
| 03/27/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 19.58 |
| 03/29/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 21.00 |
| 03/30/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.36 |
| 03/30/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 24.77 |
| 03/30/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 15.35 |
| 03/31/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 38.00 |
| 03/31/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 16.55 |
| 04/02/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 39.00 |
| 04/02/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 15.35 |
| 04/03/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 22.50 |
| 04/06/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 36.00 |
| 04/07/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 19.65 |
| 04/07/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.15 |
| 04/10/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 11.15 |
| 04/13/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 20.15 |
| 04/14/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office. | 45.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD JANUARY 1, 2015 TO APRIL 30, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 04/14/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 9.96 |
| 04/20/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.75 |
| 04/20/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office. | 12.96 |
| 04/21/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office. | 8.00 |
| | | **Ground Transportation Total** | | **$4,337.63** |
| 01/15/15 | Davido, Scott | Lodging | Lodging in New York, NY - 1 night (01/14/2015 - 01/15/2015) to attend an in person UCC meeting in NY. | 391.41 |
| 01/20/15 | Tranen, Jeffrey | Lodging | Lodging in Dallas, TX - 2 nights (01/20/2015 - 01/22/2015) to attend site visits in Dallas. | 448.70 |
| 01/22/15 | Cordasco, Michael | Lodging | Lodging in Dallas, TX - 2 nights (01/20/2015 - 01/22/2015) to attend site visits in Dallas. | 506.48 |
| | | **Lodging Total** | | **$1,346.59** |
| 11/30/14 | Grant, Kenneth | Other | Cambridge Energy Solutions ("CES") November 2014 invoice.[2] | 8,550.00 |
| 12/31/14 | Bellazain-Harris, Sheba | Other | Pacer Service Center - Online Research used for EFH engagement. | 102.70 |
| 01/01/15 | Friedrich, Steven | Other | Factiva January invoice for December usage. | 254.90 |
| 01/14/15 | Davido, Scott | Other | Internet services while traveling on plane for an in person UCC meeting. | 24.95 |
| 01/15/15 | Davido, Scott | Other | Internet services while traveling on plane for an in person UCC meeting. | 21.95 |
| 01/22/15 | Cordasco, Michael | Other | Internet services while traveling to Dallas for site visits. | 9.95 |
| 01/22/15 | Cordasco, Michael | Other | Internet services while traveling to Dallas for site visits. | 9.95 |
| 02/02/15 | Diaz, Matthew | Other | Internet services while traveling. | 20.00 |
| 03/31/15 | Bellazain-Harris, Sheba | Other | Pacer Service Center - Online Research used for EFH engagement. | 48.60 |
| | | **Other Total** | | **$9,043.00** |
| | | **Grand Total** | | **$ 20,775.06** |

**Notes:**

(1) In-office meals over $20.00 and out-of-office meals over $40.00 have been reduced to $20.00 and $40.00, respectively, to comply with the Amended Guidelines for Fees and Disbursements for Professionals in Delaware District Bankruptcy Cases. Each of these meals were in fact greater than $20.00 or $40.00 and do not represent a per diem.

(2) As disclosed in paragraph 6 of the Retention Order and the Supplemental Declaration of Steven Simms in Support of Application for the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al, for Entry of an Order Under Section 328(a) and 1103(a) of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor Effective May 19, 2014. Expense amount reflects the balance of the November invoice that was erroneously excluded from the portion billed in FTI's November fee statement.