# EXHIBIT A

## Listing of Parties-in-Interest Reviewed for Current and Recent Former Relationships

**Debtors and Debtors' Affiliates**

Energy Future Holdings Corp.
4Change Energy Company
4Change Energy Holdings
Basic Resources Inc.
Big Brown 3 Power Co. LLC
Big Brown Lignite Co. LLC
Big Brown Power Co. LLC
Brighten Energy Co.
Brighten Energy LLC
Brighten Holdings LLC
Collin Power Company LLC
Comanche Peak Nuclear Power Co. LLC
Competitive Electrical Holdings Company
Dallas Power & Light Co., Inc.
Dallas Power and Light Co. Inc.
DeCordova II Power Co.
DeCordova Power Co. LLC
Eagle Mountain Power Co.  LLC
Ebasco Services of Canada Limited
EEC Holdings Inc.
EECI Inc.
EFH Australia (No. 2) Holdings Co.
EFH CG Holdings Co. LP
EFH CG Management Co. LLC
EFH Corporate Services Co.
EFH Corporation
EFH Finance (No. 2) Holdings Co.
EFH FS Holdings Co.
EFH Properties Co.
EFH Renewables Company LLC
EFH Vermont Insurance Company
EFIH Finance Inc.
EFIHC
Energy Future Competitive Holdings Co. LLC
Energy Future Holdings Corporation
Energy Future Intermediate Holding Co. LLC
Fuelco LLC
Generation Development Co. LLC
Generation MT Co. LLC
Generation SVC Co.
GIC Special Investments Pte Ltd.
Government of Singapore Investment Corp.
Greenway Development Holding Co.
Humphreys & Glasgow Ltd.
Lake Creek 3 Power Co. LLC
Lone Star Energy Co. Inc.

Lone Star Pipeline Co. Inc.
LSGT Gas Co. LLC
LSGT SACROC Inc.
Luminant Big Brown Mining Co. LLC
Luminant Energy
Luminant Energy Co. LLC
Luminant Energy Trading California Co.
Luminant ET Services Co.
Luminant Generation Co. LLC
Luminant Holding Co. LLC
Luminant Mineral Development Co. LLC
Luminant Mining Co. LLC
Luminant Renewables Co. LLC
Martin Lake 4 Power Co. LLC
MHI Nuclear America Inc.
Monticello 4 Power Co. LLC
Morgan Creek 7 Power Co. LLC
NCA Development Co. LLC
NCA Resources Development Co. LLC
Nuclear Energy Future Holdings II LLC
Nuclear Energy Future Holdings LLC
Oak Grove Management Co. LLC
Oak Grove Mining Co. LLC
Oak Grove Power Co. LLC
OMERS Administration Corp.
Oncor
Oncor Communications Holdings Co. LLC
Oncor Electric Delivery
Oncor Electric Delivery Administration Corp.
Oncor Electric Delivery Co. Inc.
Oncor Electric Delivery Co. LLC
Oncor Electric Delivery Holdings
Oncor Electric Delivery Holdings Co. LLC
Oncor Electric Delivery Transition Bond Co. LLC
Oncor License Holdings Co. LLC
Oncor Management Investment LLC
Sandow Power Co. LLC
Skyonic Corp.
Southwestern Electric Service Co. Inc.
TCEH Finance Inc.
Texas Competitive Electric Holdings Co. LLC
Texas Electric Service Co. Inc.
Texas Energy Future Holdings Limited Partnership
Texas Energy Industries Co. Inc.
Texas Power & Light Co. Inc.
Texas Power and Light Co. Inc.
Texas Utilities

Texas Utilities Co. Inc.
Texas Utilities Electric Co. Inc.
Tradinghouse 3 & 4 Power Co. LLC
Tradinghouse Power Co. LLC
TXU 2007-1 Leasing LLC
TXU 2007-1 Railcar Leasing LLC
TXU Corporation
TXU, Inc.
TXU Eastern Finance (A) Ltd.
TXU Eastern Finance (B) Ltd.
TXU Electric Co. Inc.
TXU Electric Company
TXU Electric Delivery Co.
TXU Energy
TXU Energy Receivables Co.
TXU Energy Receivables Co. LLC
TXU Energy Retail Co. LLC
TXU Energy Services
TXU Energy Solutions Co. LLC
TXU Energy Solutions Company
TXU Europe CP Inc.
TXU Europe Ltd.
TXU Finance (No. 2) Ltd.
TXU Railcar Trust 2005-A
TXU Receivables Co.
TXU Retail Services Co.
TXU SEM Co.
Valley NG Power Co. LLC
Valley Power Co. LLC

**Bondholders**
Amundi
Apollo / Stone Tower
Applied Fundamental Research LLC
ATP Investment Management
Balyasny Asset Management
BC Unlimited LLC
DA Capital LLC
DK Partners
Farallon Capital Management LLC (US)
Greystone Investments
GSC Capital
HIMCO
Icahn Associates
Loeb Partners
Manikay Partners LLC
MP Credit Partners
Par IV Funding
Paulson & Co.
Penn Capital Management
PFA Asset Management
Sciens Capital Management
Sheffield Investment Management
Starwood Energy
TCW Investment Management
Teilinger Capital Ltd.

THL Credit Partners
Whippoorwill Associates Inc.
WJ Investments

**Debtholders**
Grantham Mayo Van Otterloo & Co. LLC
Luxor Capital Group LP
SkyTop Capital Management LLC
VR Advisory Services Ltd.
VR Global Partners LP

**DIP Lenders**
Apollo Investment Corp.
AQR Capital Management
Arrowpoint Asset
Babson Capital Global Loans Ltd.
Black Ant Value Master Fund, The
Canyon Capital Advisors
ICE Canyon / Canyon Partners
Chase Lincoln First Commercial Corp.
Cohanzick
Columbia Management Advisors
Crescent Management
Curian Long Short Credit Fund
CVC Global Credit Opportunities Master Fund LP
DB Portfolio
Dunham Monthly Distribution Fund
Empyrean
Greywolf Capital Management
Guggenheim Investments
Hildene Capital Management LLC
ING Funds
Insight Investment Management Ltd.
JHF II – US High Yield Bond Fund
JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust
JNL/PPM America Strategic Income Fund
JPM Pacholder
Kevin B. and Anne-Marie Roth Revocable Trust
Kramer Van Kirk Strategies LP
Loews Corp.
MidOcean
MLIS Westchester Merger Arbitrage UCITS Fund
Mockingbird Credit
Octagon Credit Investors
Orchard First Source Asset Management LLC
Par IV Capital Management Inc.
Peak6 Achievement Master Fund Ltd.
Pentwater
Providence Capital
Prudential Asset Management Co. Inc.
Putnam Floating Rate Income Fund
QPR Holdings Ltd.
Regions Financial
Robert J. Tannor Roth IRA
Roth Living Trust

Roth, Anne Marie
Roth, Kevin B.
Scotia Capital Inc.
Soros Fund Management
T&P St. John LLC
Thomas H. Lee Partners
Triumph Group Inc.
Virtus High Yield Fund
Vulcan Capital
Water & Power Employees' Retirement Disability &
Death Benefit Insurance Plan
WCM Alternatives -- Event Driven Fund
WCM Master Trust
Westgate Enterprises LLC
Anchorage Advisors
Beal Bank
Black Ant Group
Black Diamond Partners LLP
Capital Research Global
Column Park Asset Management
Deutsche Asset Management (DeAM)
Fifth Street Finance Corp.
Fountain Capital Management
Glendon Capital Management LP
Guggenheim Partners
KVK Services LLC
Newcastle Capital Management
Nokota Management LP
Octagon Advisory Group LLC
Orchard Global Asset Management
Pentwater Capital Management
Stanton Asset Management Inc.
Tegean Capital Management LLC
THL Credit Group LP
Triumph Capital Group Inc
Trust Company of the West
Vulcan Credit
WhiteHorse Capital Partners
Zeron Group

**Interested Parties**
ITC Holdings
Southern Co., The

**Lenders**
Aberdeen Management

**Officers & Directors**
Ferraris, Mark F.

**Professionals**
Gavin Solmonese
Mesirow Financial

**Rule 2019 Parties**
CI Holdco Ltd.

D.E. Shaw Galvanic Portfolios LLC
Adolf, Richard
Armijo, Harold Manuel
Bailey, James
Bartlett, William
Bates, Johnnie
Beck, Vernnon Harold
Bergstrom, Floyd
Beus, Don
Blankinchip, Tommie
Bode, David
Brasher, Mack
Byrne, Joyce
Casale, Frank Michael
Chamlee, James
Chestnut, Ivan
Chinnis, James
Chrisolm, Cecil
Coats, Bobby
Copeland, Robert L
Costello, John
Crowe, Lloyd Joseph
Cundiff, William
Custer, Harold G
Danz, Robert
Dash, Wallace D
Dennison, Jack
Dierksheide, Dale
Dixon, William John
Elliott, William Michael
Fairbanks, Delphne
Fawcett, James
Fenicle, George H. (by Personal Representative
Shirley Fenicle)
Figure, Darlene
Fogel, Maurice
Folsom, Charles
Franks, Arnold
Fridenstine Jr., Albert Edward
Fugua, William
Gann, Gerald
Gillig III, Philip Gross
Goble, Fred Elone
Gomez, Ceila
Good, Roger
Grams Bernard
Graver, Frances
Greene, Robert
Griffith, Thomas
Guttschall, George (deceased)
Hall, Allen
Hampton, Johnnie
Hertlein, Ronald
Hinckley, Larry
Hockenberry, Harold
Hooks, Donald

| | |
|---|---|
| Houston, Lamar | 10928 Audelia Road LP |
| Johnson, Velma | 1605 Cooper Property Partners LP |
| Kaminski, Raymond | 2603 Augusta Investors |
| Kanoski, Richard | 2H Transport |
| Kendall, James Lamoine | 2R Environmental Systems LLC |
| Kiddo, Clyde | 3 Degrees |
| Kimball Sr., Dennis Wade | 4 Star Electronics Inc. |
| Kirkland, James | 4B Components Ltd. |
| Kiser, Merle | 4Change Energy Co. |
| Mack, Robert | 4Change Energy Holdings LLC |
| Martin, Kenneth | 6425 Gess Ltd. |
| Mays, John | 800 Heights Apartments |
| McCaskill, James | 9750 Forest Lane LP |
| McGaha, Barbara | A All Animal Control |
| McGhee, Raymond | A Better Answer Communication |
| Meyers, John | A&M Farm Supply |
| Meyers, Keith | A&W Bearings & Supply Co. Inc. |
| Moffitt, Thomas Norman | A.E. Bruggemann & Co. Inc. |
| Morgan, Wallace | A.K. Gillis & Sons Inc. |
| Mueller, Richard | A1 All American Septic Service |
| Netland, Allen (deceased) | A-1 Auto Supply |
| Nichols, Gregory | A-1 Locksmiths |
| Pafko, Jeanette | A2 Research |
| Parker, Russell | A3M Vacuum Service |
| Perkins, Jerry | AAA Blast-Cote Inc. |
| Poedtke, Edward | AAA Cooper Transportation |
| Powell, Michael | AB Chance Co. |
| Pundor, Mykola | AB Erwin Welding |
| Purkey, Jack Dean | ABB Combustion Engineering & Can Insurance Co. |
| Rankin, Jack | Abbott, Cynthia |
| Reed, Jackie | Abbott, Emmett A. |
| Reed, Orval | Abbott, Grayson |
| Reed, Tracy | ABC Auto Parts |
| Reinke, Robert | ABM Technical Services |
| Richardson, Billy | ABN Amro Bank NV |
| Rommerskirchen, David | ABQ Energy Group Ltd. |
| Seigworth, Merle | Abraham, Sam |
| Singleton, Carol | Abraham, Sammy J. |
| Solomans, Helen | Abrams, Gregory S. |
| Stockton, Kenneth | Abron, Misty |
| Stone, Claude | Abron, Triston |
| Strickland, Lester | Abston, Curtis |
| Strum, Herman | Abston, Margaret |
| Terbush, Shirley | Aca Inc. |
| Thomas, Gatrice | Accelerated Pump Services |
| Tice, Arnold | Accessdata Group LLC |
| Tilghman, Cooper | Acclaim Energy Ltd. |
| Togerson, Terry | Accudata Systems Inc. |
| Tomasi, Ugo | Ace Industries Inc. |
| Tosh, Nedra | Ace Locksmith Service |
| Wadeking, Lawerence | ACF Tarp & Awning Inc. |
| Walters, Harold | ACFM Inc. |
| Woolard, Doyle | Acker, Tracy |
| Zozgornik, Charles | Acme Boiler Co. |
| | Acme Iron & Metal Co. |
| **Parties in SoFas & SoAls** | Acme Packet Inc. |

Acme Truck Line
Acopian Technical Co.
Acumen Learning LLC
Adam, Marilyn W.
Adams Elevator Equipment Co.
Adams Oil Co.
Adams, Ben L.
Adams, Bettie J.
Adams, Chrystalyn
Adams, Edith
Adams, Fae Z.
Adams, Frances Powell
Adams, James V.
Adams, Jarvis
Adams, Jimmy T.
Adams, Joe Edward, Jr.
Adams, Keith
Adams, Linda Lee
Adams, Marge
Adams, Michael Glenn
Adams, Ruby Nell, Deceased
Adams, Sarah E.
Adams, William S.
Adamson, John N.
Adamson, Sammy
Adamson, William L.
Adcock, Leroy
Adcock, Louise B.
Adelle W Mims Testementary Trust
Adelstein, Mark
Adina Cemetary Association
ADK Solutions LLC
Adkins, Annette
Adkins, Charles E.
Adobe Systems Inc.
Advanced Discovery
Advantage Document Destruction
Advantage Energy LLC
Advantage Pressure Pro LLC
Aechternacht, Frances
Aerofin Corp.
Aeromotive Engineering Corp.
Aerotek Energy Services Inc.
AES Alamitos LLC
AFA Investment Inc. Trust Account
Affiliated Electric Group LLC
Affordable Housing of Parker County Inc.
Afton Chemical Corp.
Agan, Roxie
Agan, William B.
Agee, Jeffrey S.
Agers, April
Aggreko Texas LP
AGI Industries Inc.
AG-Power
AGR Group LLC

AGR Inspection Inc.
AHA Process Inc.
Ahaan Partners LLC
AHF Aspen Chase LLC
AHF Community Development LLC
AHL Princeton LLC
Ainsworth, Billy
Air & Gas Systems Inc.
Air Dimensions Inc.
Air Sampling Associates Inc.
Airflow SC
Airrite Air Conditioning Co. Inc.
Airrosti Rehab Centers LLC
Airways Freight Corp.
AK Armature Inc.
AK Steel Corp.
Aker Solutions Americas Inc.
Akins, Durwin Bain
Akins, Gettis M.
Alamo Manufacturing Co.
Albaugh Inc.
Alberici Constructors Inc.
Albosta, Richard F
Albright, Karen Kenny
Alcala, Lisa R.
Alcatel Network Systems Inc.
Alcolac Inc.
Aldinger Co.
Aldon Co. Inc.
Alere Toxicology Services Inc.
Alere Wellbeing Inc.
Alexander, Buster Owens
Alexander, Dorothy
Alexander, Earl W.
Alexander, Edmon Earl
Alexander, John L.
Alexander, Marsha
Alexander, Misty
Alexander, Shirley
Alexander, Shirley Ann
Alford Investments
Alford, E.B.
Alford, Jess B., Jr.
Alford, Lucille Rayford
Alford, Mary Frances
Alford, Mary Frances Engle
Alford, R.O.
Alfords Warehouse
Alison Control Inc.
All In One Printing LLC
All Pro Automotive
Allconnect Inc.
Allegheny International
Allegro Development Corp.
Allen, Alice Wright
Allen, Alma Fay

Allen, Bob
Allen, Dorothy
Allen, Henry (Deceased)
Allen, James C.
Allen, Lear T.
Allen, Lloyd
Allen, May
Allen, Nellie
Allen, Paul Silas, Jr.
Allen, Randolph M.
Allen, Rosetta
Allen, Una Faye
Allen, Viola R.
Allen-Brady Co.
Allen's Truck & Trailer
Allen-Sherman-Hoff
Alliance Document Shredding
Alliance Geotec
Alliance Geotechnical Group of Austin
Alliance of Diversity Printers
Alliance Scaffolding Inc.
Allied Chemical Co.
Allied Composite Plastics Inc.
Allied Energy Resources Corp.
Allied Environmental Solutions Inc.
Allied Precision Fabricating Inc.
Allied Towing Service
Allison, Freeman
Allison, Wilma
Allred, James Preston
Allred, Johnny Lynn
All-State Industries Inc.
Allstate Transmission
Allstate Vacuum & Tanks Inc.
Alltex Coring & Sawing LLC
Alltex Pipe & Supply Inc.
All-Tex Plumbing Supply Inc.
Allums, Aubrey
Allums, Bobby
Allums, Carolyn
Allums, Garl Dee Harris
Allums, Lori Lewis
Allums, Virginia
Allums, Virginia Allred
Alma Baton Trust
Almond, Robert
ALN & ALN Apartment Data
ALN Apartment Data Inc.
Alon USA
Alonti
Alpha Glass & Mirror
Alpha Industrial Supply
Alpine Power Systems
Alsay Inc.
Alsbridge Inc.
Alstom Esca

Alston Environmental Co. Inc.
Alston Equipment Co.
Alston, Douglas L., Jr.
Alston, Douglas, Sr.
Alston, Kathy
Alston, Mark
Alston, Sophie Weaver
Alsup, Daniel M.
Alsup, John K.
Alsup, Kelly J.
Alsup, Molly Ann
Altair Co.
Altura Cogen LLC
Altura Homes LP
Altus Network Solutions Inc.
Amac Holdings
Amac I Driscoll Place LLC
Amarco Petroleum Inc.
Amber, Kay
Ambre Energy Ltd.
Ambrose, Thomas
Ameren Missouri
Ameren UE
Amerenue
American Annuity Group
American Barrel & Cooperage Co.
American Campaign Signs
American Cancer Society Inc.
American Cyanamid
American Cyanamid Co.
American Drilling & Sawing Inc.
American Electric Power Service Corp.
American Energy Corp. Inc.
American Energy Products Inc.
American Enerpower Inc.
American Gas Marketing Inc.
American Golf Cars
American Hoechst Corp.
American Industrial Heat Transfer Inc.
American Institute of CPAs
American Litho Texas Inc.
American Motorists Insurance Co.
American Norit Inc.
American Republic Insurance Co.
American Residential Services LLC
American Software Inc.
American Spill Control Inc.
Americom Telecommunications Inc.
Amerigas Corp.
Ameri-Liquid Transport Inc.
Ameripipe Supply
Ameripride Linen & Apparel Services
Amerisouth XX Ltd.
Amerson, Donald R.
Amerson, Doyle
Amerson, Jerry

Amerson, Jerry Ann
Amerson, Rex
Ames, Sherry L.
Ametek Drexelbrook
AMG Casa Rosa LLC
AMG-A Management Group Inc.
Amheiser, Brett
Amistco Separation Products Inc.
Ammons, Polly Mcfadden
AMP-A Tyco Electronics Corp.
AMS Consulting
AMS Corp.
Anadite Inc.
Ana-Lab Corp.
Analysts Services Inc.
Analytic Stress Inc.
Anatec International Inc.
Anchor Crane & Hoist
Ancira Enterprises Inc.
Andersen's Sales & Salvage Inc.
Anderson Chavet & Anderson Inc.
Anderson Fertilizer & Milling Co.
Anderson Greenwood
Anderson Greenwood & Co.
Anderson, Billy Ray
Anderson, Bobbie Ann
Anderson, Boyza
Anderson, Brenda
Anderson, Brenda K.
Anderson, Brenda Kay
Anderson, Charles Glenn
Anderson, Claudie Mae
Anderson, Craig
Anderson, David H.
Anderson, Earnestine E.
Anderson, Gary
Anderson, Ghevonne Elizabeth
Anderson, J.C., Jr.
Anderson, Jack E.
Anderson, Janet Sue
Anderson, Jon R.
Anderson, Joseph James
Anderson, Lauri J.
Anderson, Louie Lee
Anderson, Marguerite
Anderson, O.D.
Anderson, Roger
Anderson, Rose Marie
Anderson, Rosetta
Anderson, Roy Lee
Anderson, Sylvia
Anderson, Thomas Wayne
Anderson, Vernice
Anderson, Vernice E. III
Anderson, Zella Ruth
Andon Specialties

Andres, Janis Lynn
Andrew LLC
Andrews Transmission
Andritz Environmental Solutions Inc.
Andritz Inc.
Andrus, Ken
Andxco LLC
Angus Systems Group Inc.
Anita Morris Dent Living Trust
Anodamine Inc.
ANP Funding I LLC
Anrterburn, Lester S.
Antero Resources I LP
Anthony, Susan Stough
Anton Paar
Anton Paar USA Inc.
Antonette, Virginia
Anvil International
Apex Titan Inc.
API Heat Transfer Inc.
APNA Energy
Apna Holdings LLC
Apple
Applegate, Eddie
Applegate, Joy
Applied Data Resources Inc.
Applied Energy Co.
Applied Industrial Systems Inc.
Applied Security Technologies Inc.
Approach Operating LLC
Approva Corp.
April Building Services Inc.
APS America LLC
Aptpcy Ltd.
AquatiPro
Aquilex Hydrochem Inc.
AR/WS Texas GP LLC
Aranet Inc.
Aratex Services Inc.
Arbiter Systems
Arbor Woods Housing LP
Arboretum Estates Ltd.
Arch Energy Resources Inc.
Archer, Clayton
Archer, Irene
Arco Oil & Gas Co.
Argus Media Inc.
Argus Services Corp. Inc.
Aristotle International Inc.
Arizona Public Service Co.
ARK Delivery
Arkema Inc.
Arkla-Tex Waste Oil
Arledge, John C.
Arledge, Ramona
Arlington Senior Housing LP

Armalite Architectural Products/Arco Metals
Armco Steel Co.
Armore Charter Oak Ltd.
Armore Trophy Club LLC
Armstrong Warehouse
Armstrong, Arthur A.
Armstrong, Bessie
Armstrong, Herbert Ray
Armstrong, Judith Diana
Arnett, Fred
Arnett, Hannah Simons
Arnette, Fred
Arnn, Claudia Ann
Arnold, Aline B.
Arnold, Billy W.
Arnold, Joel N.
Arnold, R.M.
Arnold, Robert M.
Arouty, Heidi
Arrow Electronics Inc.
Arrow Industries Inc.
Arrow Tech
Arterburn, Mark
Arterburn, Martin L.
Artografx Inc.
Ascend Marketing LLC
ASCO
Asco Equipment
Ashby, Linda
Ashby, Linda M.
Ashford Apartments GP LLC
Ashingdon Ltd. Co., The
Ashland Chemical Co.
Ashland Inc.
Ashley Automation & Technology Inc.
Ashmore, Casey
Ashmore, Courtney
Ashmore, Tim
Aspen Chase Apartments
Aspen Power LLC
Associated Supply Co. Inc.
Association of Edison Illuminating Cos.
Association of National Advertisers
Astech Inc.
Asthana, Manu
ASTM International
Aston Brook
A-Swat Pest Control
AT&SF Railway Co., The
Atioso Apartments
Atkins, Anita
Atkins, James Robert
Atkinson Industries Inc.
Atkinson, Allen N.
Atkinson, Sue
Atlanta Reporters Inc.

Atlantic Group Inc., The
Atlas Elevator Inspection Service Inc.
Atlas Sales & Rentals Inc.
ATP Results
ATS Logistics Services Inc.
Atteridge, Susan
ATTSI
Attwood, Josie Bell
Aultman, W.S.
Austin Armature Works
Austin Circuits Inc.
Austin, Jewel
Austin, Stephen F.
Austron Inc.
Auther, Lena Billingsly
Automatic Door Systems
Automationdirect.com Inc.
Automotive Rentals Inc.
Autoscribe
Autoscribe Corp., The
Autrey B. Harmon Trust
Autry, Terry
Autumn Breeze
Aventas Inc.
Avepoint Inc.
Avery, J.S.
Avery, Margelene
Avery, Margeline Penney
Avey, Goldie Faye
Avila, Bonnie J.
Avila, Jesse C.
Avis Box
Avista Technologies
Avnet Inc.
Awalt, Warren David
Awtry, Loyd E.
Axelson Inc.
Axia Land Services LLC
Axis Technologies
Axure Software Solutions Inc.
Axway Inc.
Ayala, Antonio
Ayers, Jimmy
Ayers, Joan Carol
Ayme, Anna C.
Aztec Industries
Aztec Manufacturing Co.
Aztec Promotional Group LP
Azul, The
B&J Equipment Ltd.
B&L Portable Toilets
B&M Machine Co.
B&M RE Investments LLC
B. J. Glass Co.
B.E. Barnes LP
B.I. Inform Inc.

B.S. Tire
Baban-Loutsenko, Liuba
Babeco Fabrication & Machining
Badger Daylighting Corp.
Baggett, Joyce Waits
Bagley, John Leon
Bagley, Nelwyn Joyce
Bahmani, Sina
Baiamonte, Terry E.
Baier, Nathalie
Bailey, Blake H.
Bailey, Dora
Bailey, Kathey
Bailey, Margaret A.
Bailey, Walter L.
Bailey, William H.
Baird, Trena Lefan
Bak Services Inc.
Baker Sign Co.
Baker, C.W.
Baker, Charles W.
Baker, Christopher D.
Baker, Dorothy
Baker, Dorothy Morris
Baker, John Furman
Baker, Lori
Baker, Rebecca Jo
Baker, Valaree Kaye
Baker's Rib
Baldridge, Joan
Baldwin, Richard P.
Ballard, William
Ballas, Nan McLeod
Ballenger, Jean
Ballenger, Jimmy W.
Ballenger, R. Max
Ballow, Adelle
Ballow, Betty Joyce
Ballow, Billy Ralph
Ballow, Grace
Ballow, Hazel
Ballow, Herman
Ballow, Marion
Ballow, Mozelle
Ballow, Thelma
Baltimore Gas & Electric Co.
Banda, Eliseo
Banda, Evelyn
Band-It-Idex Inc.
Bandyopadhyay, Dipankar
Bane, Bobby
Bane, Charles
Banister, Jo Ann
Banister, Jo Ann Alford
Bankhead Attorneys
Bankhead, Allene

Bankhead, Tom A.
Banks, A.D.
Banks, Herbert
Banks, Joy Dell
Banks, Vada
Barbour, James Lee
Barclay
Barco Pump
Bardin Greene Apartment LLC
Barker Chemical Co.
Barker, Dana Gene
Barker, Earl E.
Barker, Jimmy
Barker, Mary
Barker, William P.
Barksdale, Brad
Barley, Kathleen
Barley, Michael
Barnard, M.J.
Barnes Group Inc.
Barnes, Annie Marie
Barnes, Inez
Barnes, Jean
Barnett, Bryan
Barnett, Cecil
Barnett, Daisy Pittman
Barnett, Jack W.
Barnett, John
Barnett, John B., MD
Barnett, Larry
Barnett, Lolene
Barnett, Mary Selman
Barnett, Mary Selman Langley
Barnett, Wendell
Barnett, William D., MD
Barnsco Inc.
Barnum, Betty Stern
Barr, Chadwick Z.
Barr, Malissa
Barr, Pattye
Barrett, Inga
Barrett, Jackie
Barrett, James
Barrett, Ray
Barrett, Rena
Barrientez, Opal M.
Barron, Bobbie (Green)
Barron, Isaiah
Barron, Matthew Ramon
Barron, Melvin E.
Barron, Theophilus, III
Barron, Theophilus, Sr.
Barron, Theophus
Barron, Vicki
Barron, Wyna J.
Barrow, George W.

Barrow, Jack
Barry, Charles B.
Barry, Judy
Bartle, Paul
Bartlett Nuclear Inc.
Bartley, Jerry Lynn
Bartley, Ronnie
Barton, Bob
Barton, Clara P.
Barton, Harold Dean
Barton, Jean
Barton, Jerry Wayne
Barton, Jo Nan
Barton, Kenneth L.
Barton, Michael W.
Barton, Theresa E.
Barton, Willis W., Jr.
Basa Resources Inc.
Basel, Neal Daniel
BASF Construction Chemicals LLC
Bashinski, Agnes
Bashinski, Ted
Basic PSA Inc.
Bassett, Agnes
Bassett, Curtis
Bassett, Don
Bassett, Ivy Dee
Bassett, Jack
Bassett, Jean
Bassett, John
Bassett, John Farrell
Bassett, Lessie
Bassett, Mack
Bassett, R. Damon
Bassett, William C.
Bassett, William Robert "Bob"
Bastrop Scale Co. Inc.
Batchelor, James
Bates, Holly
Bates, Lon
Bates, Louise
Bates, Mark
Bath, Robert M.
Baton, Anita
Battelle-Northwest
Battery Associates Inc.
Baughman, Clara
Baughman, Clara Fay
Baughman, Jane
Baughman, Leona
Baughman, William
Baulch, Ethelene
Baw, Charles W.
Baw, John H.
Baw, Lewis Calvin
Baw, Virgil L

Baw, Virgil L., Jr.
Baxley, Gladys
Baxter Clean Care
Baxter Oil Service
Baxter, Sharon Sue
Bay International LLC
Bayer Corp.
Bayer MaterialScience LLC
Bayou Petroleum
Bayou Vista Development Co
Bayport Chemical Service Inc.
Baysinger, Carolyn
Baysinger, Dora
Baysinger, Jessie M.
Baysinger, Jessie Mae
Baysinger, Vourlice
Baytank (Houston) Inc.
Baytown Valve & Fitting Co.
Beach, Leslie R. Gill
Beacon Hill Staffing
Beacon Hill Staffing Group
Beacon Petroleum Management Inc.
Beard, Jerry
Beardsley, Donna
Bearrientez, Opal M.
Beasley, Emma Lee
Beasley, Janelle
Beason, Jerry
Beauchamp, Ida Lorene
Bechtel Software Inc.
Bechtel, Joan M.
Beck, Buddy
Beck, Frances
Beck, Lasca
Beck, Pat
Becker, Joyce D.
Beckham, Barry Keith
Beckham, Janis Marie
Beckham, Julia S.
Beckham, William A.
Beckner, Sharon Ann Sanders
Bedco Enterprises Inc.
Beechem Equipment Inc.
Bee-Line Promotions
Beeman, Ginia Dian Eason
Behrend, Arthur
Bell County Water Control & Improvement District
#1 (TX)
Bell Nunnally & Martin LLP
Bell, Carla Ann Weaver Krout
Bell, Eva Jean
Bella Casita Apartments
Belleview Condo Associates I Ltd.
Ben Hogan Co.
Ben Meadows Co. Inc.
Ben Shemper & Sons Inc.

Benavidez, Gloria
Benbow, Marion W.
Benbow, Mark W.
Benbow, Winthrop L.
Bender, Deanne Gaskins
Benik, Iris
Benitez, Jose F.
Benjamin, L.
Bennett Water Well Drilling Inc.
Bennett, Linda Booker
Bennett, Mac L., III
Bennett, Robert Burroughs
Bennett, William Calvin
Bent Tree Properties Inc.
Benzoline Energy Co.
Bergen Brunswig Corp.
Bergen Power Pipe Supports Inc.
Bernard, Rudolph
Bernstein, Vera M.
Beroset, Michael
Beroset, Michael D., II
Berridge Manufacturing
Berry Petroleum Co.
Berry, June Williams
Berry, Maxine Houston
Berry, Patricia L.
Berwind Railway Service Co.
Best Buy Business Advantage
Best Buy For Business
Best Investment Co.
Best Service Tank Wash Inc.
Best Western-Granbury
Betenbough Homes
Bethlehem Baptist Church
Betsy Ross Flag Girls Inc.
Bette Henriques Trust
Bettis Corp.
Bettis, Douglas Dewey
Bettis, James Jay
Bettisaif, James J.
Betts, Brian
Betts, Ouida
Betts, Velda
Betz Laboratories
Bewind Railway Service Co.
BFI Inc.
BFI Industries Inc.
BFI Waste Services of Texas LP
BG Energy Merchants LLC
BGC Environmental Brokerage Services LP
BH Management Services Inc.
Bi Inform Inc.
Bickley, Mavor B.
Bickley, Mavor Baton
Biegler, David
Bienville Inc.

Biezenski, Brenda Nell
Big Buck Country RV Park LLC
Big Data Energy Services Inc.
Big Springs Area Community Foundation Inc.
Big Three Industries Inc.
Biggers, Maxie Wright
Bighorn Walnut LLC
Bigspeak Inc.
Billy Cox Trucking
Billy Craig Service Station
Billy Craig's Service Center
Birch, Stella Elizabeth
Bird, Robert
Birdsell, David
Bishop Lifting Products
Bius, Ben
BJ Process & Pipeline Services Co.
BJS Services Inc.
Blac Inc.
Black Barrel Energy LP
Black, Charles L.
Black, Janie
Black, Jon
Black, Lillian
Blackburn, Joseph W.
Blackburn, Paula Neil
Blacklands Railroad
Blackman, Maxine E.
Blackmon, Randy
Blackstone, Donald
Blackstone, George
Blackstone, Judith
Blackstone, Linda
Blackstone, Margaret E.
Blackstone, Mary Ann
Blackstone, Norma
Blackstone, Ronald
Blackstone, Ronald J.
Blackwell, J.B.
Blackwell, Ruth Rowland
Blair, Macbeath
Blakely, Dana L.
Blakemore, William R.
Blalock, Ann
Blalock, Billy Joe
Blalock, Elizabeth
Blalock, Robert Evans
Blalock, Sherrill
Bland, John Bell
Blankenship, Pat
Blanton, M.
Blanton, Monnie
Bledsoe, Roger
Bledsoe, Sarah Jackson
Blentech Corp.
Blevins, Jeanne

Blevins, Michael
Blevins, William
B-Line Filter & Supply Inc.
Blissett, Danise D.
Blocker, Lisa
Bloom, Nancy Turner
Bloomberg BNA
Bloomberg Raft
Blue Ribbon Asset Management LLC
Blue, Billy Ray
Blue, Billy Wayne
Blue, Donald Rex, Jr.
Blue, Michael Trent
Blue, Ollie Bridges
Blue, Richard Todd
Blum, Carolyn
Blum, Ronald H.
Blunt, Jean Harper
Blutrend LLC
Boakye, Randy
Board Vantage Inc.
Boatler, Billy P.
Boaze, Freida Joy
Bobcat of Longview
Bobkat Agricultural Services & Construction Inc.
Bob's Septic Tank Service
Boca Group Central LLC
Bodine, Rex
Bodney, Lawona
Bodycote International Inc.
Boecking, Nelda
Boecking, Tom
Boggs, Barbara
Boggs, Donald
Boggs, Donald B.
Boggs, Paul
Boggs, Paul E.
Boland, Carl Austin
Boland, Charles Clarence, Jr.
Boland, Craig Patrick
Boldwater Brokers LP
Bolin Construction Inc.
Boling, Cannon David
Boll Filter Corp.
Bolt, Doris Busby
Bolton, D.A., Jr.
Bolton, Lola Hazel
Bolton, Lou Langley
Bolton, Sudie Mae
Bolton, William M.
Bond, Malcolm L.
Bond, Michael Lee
Bond, Terry Ann
Bonded Lightning Protection Systems Ltd
Bonds, Amanda K.
Bongfeldt, Debbie

Bonita Gardens LLC
Bonner, Barbara Reed
Bonner, Carl Y.
Bonner, Kerry G.
Bonner, Roy S.
Bonnerestate, Ben Y.
Bonney Forge Corp.
Bontello, Bernice
Booker, Henry Lawrence, III
Booth Inc.
Booth, Bruce R.
Booth, Jeanine B.
Boral Bricks Inc.
Borchardt, Richard W.
Borden Inc.
Boren, Catherine H.
Boren, Ray H.
Borg-Warner Corp.
Bosecker, Brian
Boston Gas Co.
Boston School of Medicine
Bosworth Brokers LLC
Botello, Alejo
Botello, Marina Cruz
Bottom at Steels Creek LLC, The
Bottom Co. Cleaners The
Boudreau, George
Boudreaux, Angela
Boundary Equipment Co. Ltd.
Boundless Network
Bowen, Ilene
Bowen, Jerry F.
Bowen, M.S., Decd
Bowen, Ray Morris
Bowen, Richard
Bowen, W.H.
Bowen, W.H., Jr.
Bowens, Fannie
Bowens, Marilyn
Bowens, Marilyn L.
Bowens, T.C.
Bowers, Jeffrey
Bowers, Julie
Bowles Energy Inc.
Bowling, George William
Bowman, Cheryl L.
Bowman, James E.
Boyd, Lovelace D.
Boyd, Melba
Boyd, R.A.
Boyd, Ray
Boyles Galvanizing Co.
Brackens, Tony L.
Braddock's Auto Trim & Tint
Braden Enterprises
Bradford, Marjorie Gayle

Bradley Arant Boult Cummings LLP
Bradley, Andrew T.
Bradley, Annice
Bradley, Bonnie
Bradley, Elsie
Bradley, John Carlton
Bradley, Kenneth
Bradley, Mary
Bradley, Mary Dillard
Bradley, R.E.
Bradly, Sally B.
Brady Lee Thornton Trust
Brady Media Group LLC
Brady, Hugh L.
Braes Hollow Apartments
Bragg, Betty
Bragg, Beverly V.
Bragg, David M.
Bragg, Peggy J.
Bragg, Stephen D.
Brake Supply - Southwest Inc.
Brammer, Joan
Brance-Krachy
Branch, Alma
Branch, Casey
Branch, James
Brandenburg, Mary
Brandenburg, Tommy
Brandes, Wanda
Brandon, Florence Armstrong
Brandpoint
Brandsford, Mitchell R.
Brandwizard Technologies Inc.
Brannam, Verdie B.
Brannam, Verdie V.
Brannon, Helen Jones
Bransford, Everett R.
Bransford, George J.
Bransford, George Jake
Bransford, Mitchell R.
Brasch Manufacturing Co. Inc.
Brasher, James E.
Brau, Harvey
Braun, Walter Conrad
Brazos Valley Energy LP
Brazzell, Bonnie
Brecht, Charles
Breckenridge, Mary
Bredthauer, William G.
Breedlove, O.D.
Breeze LLC
Breeze Power LLC
Brehe, Deborah K.
Brehm, Shirley Thompson
Bremond Back To School Rally
Brenda S. Stewart Trust

Brentwood Apartments
Breton, Jonathon
Brett, Wilson
Brevard, Richard Weign
Brewton, Steven
Brian, D.A.
Brice Co.
Brice Co. Barclay Wholesale
Bridges, Dewey Roland
Bridgman, Michael
Briggs, Maurine H.
Briggs, Steve
Bright Guy Inc.
Bright Truck Leasing Co.
Brightcove Inc.
Brightman Energy LLC
Brightwell, Barbara
Brightwell, Barbara A.
Brightwell, Donald
Brightwell, Mary
Brightwell, Michael Ray
Brightwell, Nathan
Brightwell, Nell Faulkner
Brightwell, Oneal
Brightwell, O'neal
Brightwell, O'Neal
Brightwell, Richard E.
Brightwell, S.L.
Bristol, Betty Smith
Bris-Tow Inc.
Bristow, Kay Carolyn Sanders
Britt, Judy Gail
Britt, Kimberli S.
Britt, Ron L.
Brittain, Martha
Broach, Donna Thompson
Broach, Harold Leon
Broach, Mataline
Brock, Martha Lenora
Brockway, Martha L. King
Brogoitti, Andre
Brogoitti, David
Brogoitti, Glenda J.
Brogoitti, Inez
Brokmeyer, Ron
Bron Tapes of Texas
Bron Tapes of Texas Inc.
Brook Anco Corp.
Brooklyn Union Gas Co.
Brooks Bent Tree LLC
Brooks, Barbara
Brooks, Ben Charles
Brooks, Brandi Nicole
Brooks, C.L.
Brooks, Christopher David
Brooks, Courtney Dawn

Brooks, Elmer E.
Brooks, Elmer Elsworth
Brooks, Emma Faye
Brooks, George Wilson
Brooks, Glenn R.
Brooks, Haley Michelle
Brooks, Jakob Frazier
Brooks, Jesse Milton
Brooks, Jimmie F.
Brooks, John T., III
Brooks, Josie Pearl
Brooks, Lillie
Brooks, Linda
Brooks, Mark
Brooks, R.J.
Brooks, William R.
Broussard Logistics
Broussard, Pamela
Brown, Barbara Anne
Brown, Bernie
Brown, Betty
Brown, David P.
Brown, Edna
Brown, Edna Ruth
Brown, Edward
Brown, F.L.
Brown, Francis Eugene
Brown, Gary M.
Brown, Gus
Brown, Helen
Brown, Joe R.
Brown, John
Brown, Jon S.
Brown, Leon Ora
Brown, Ora Lee Cooper
Brown, Randy
Brown, Robin Laird
Brown, Sherry A.
Brown, Walter R.
Brown, Wanda Ann
Brown, Wesley
Brown,Sherry A.
Brown-Hughes
Brownie, Kelley
Browning, Brenda A.
Browning, Kathleen Banks
Browning, Richard M.
Browning-Ferris Industries Chemical Services Inc.
Browning-Ferris Industries Inc.
Brownsboro Independent School District (TX)
Browz LLC
Broy, Lorraine Wilson
Broyhill Furniture Inusstries Inc.
Bruce, Frank
Bruechner-Martinez Herman
Bruechner-Martinez, Jose

Bryan Pendleton Swats & McAllister LLC
Bryan Technical Services Inc.
Bryan Texas Utilities
Bryan, Billy Todd
Bryan, David
Bryan, Ehtel Todd
Bryan, J.
Bryan, John Gibson
Bryant, Daniel
Bryant, Delana Joyce
Bryant, Keith
Bryant, Leonard E.
Bryant, Retha Jean
B's Extra 21 Express LLC
BS Tire
B's Xtra 21 Express LLC
BSR Gas Marketing Ltd.
Bubenik, Martha Jane
Buchanan, Donald
Buchanan, Mark Davis
Buck, Tonya Jones
Buckley Oil Co. of Dallas
Buckner, Marie Slominski
Buckner, R.C.
Buckner, Robert Doyle
Budd, Murlyene
Buffalo Cogen Partners LLC
Buffco Production Inc.
Buffington, Marilyn Shields
Buford, Thomas Adams
Bug Master, The
Building Specialties
Bukowski Brothers Plumbing
Bullard, Charlie Ruth
Bullard, Gregory Lynn
Bullard, Jerry Don
Bullard, Randy
Bullen Pump & Equipment
Bullock Bennett & Associates LLC
Bullock, A.L.
Bullock, Marsha A.
Bullock, Pollie
Bullock, Ronald Eugene
Bullock, Ruby L.
Bullock, Shirley Ann
Bullock, Sonya Lynn
Bullock, Wanda
Burchfield, Rachel
Burd, Gladys
Burd, Homer L.
Burdette, Eva
Burdette, Gregory
Burdick, Margie L.
Burdin Mediations
Burford & Ryburn LLP
Burge, Charles

Burge, Patricia
Burgess, Annie B.
Burgess, Horace
Burgoon Co.
Burgstahler, Vicki L.
Burke Welding Supply & Tool Co.
Burke, Byron William
Burke, Kathryn M., Trustee
Burke, Kathryn Marie
Burke, Kenneth Arthur, Jr.
Burke, Mary L. Kesterson
Burke, S.L.
Burke, Stacey
Burke, Thomas Porter
Burkhart, Bobbye Marie Warrick
Burkhart, Van Howard, Jr.
Burland Enterprises Inc.
Burndy Corp.
Burnett, Frederick W., Jr.
Burnett, Lucy D.
Burns Engineering Services
Burns, Amanda Lou
Burns, Clyde E.
Burns, Eva Joyce
Burns, Henry D.
Burns, Michael A.
Burrell, Austin
Burrell, Hardy
Burrell, J.W., Jr.
Burrell, James
Burrell, Raymond
Burrows, Margaret Jane
Burrows, Margaret Jane Ferguson
Burrows, Peggy Jo
Burt, Helen
Burt, Jerry
Burtch, Dorman
Burtch, Harriett Louise
Burtch, Robert Barker, Jr.
Busby, Paulette Williams
Bush, Barbara George
Bush, Winnie Lou
Business Resource Group
Butcher, Alisa
Butler, Jesse
Butler, Misti
Butler, Roy L.
Butler, Ruth Hunt
Butts, Sue
Buzbee, William W.
Byers, Delberta
Byers, Larry
Byers, Shirley
Bynum, Beatrice Lewis
Byrd, Ronnie
C&H Distributors LLC

C&J Revocable Trust
C&P Pump Services Inc.
C&S Filter Co. Inc.
C. P. Ft Worth LP
C.A.R.E. Waxahachie
C.C. Creations Ltd.
C.J. Martin Co.
C.N. Flagg
C.R. Boatwright Trust
C.Y. & L.K. Cochran Living Trust
CA Inc.
Cabot Oil & Gas Corp.
Cabot Oil & Gas Marketing Corp.
Cad Supplies Specialty Inc.
Cain, Frank M.
Cain, Larry J.
Cain, Margie
Cain, Richard
Caldwell Machine & Gear Inc.
Caldwell, Eric
Caldwell, Jill Barnett
Caldwell, Murline Wyatt
Caldwell, Ron
Caldwell, Vickie Dixon
Calgon Carbon Corp.
Calhoun, Emmett Delane
Callan, L. Joseph
Callaway, Grace Suzanne
Callicutt, Inez
Callicutt, Richard L.
Calvert Chamber of Commerce (TX)
Calyon
Cam Air LLC
Cambridge Energy Solutions LLC
Cambridge Homes Inc.
Camelot Strategic Marketing
Cameron Construction & Equipment
Cameron Iron Works
Cameron Measurement Systems Division
Cameron, Andrew
Cameron, Dennis K.
Cameron, Kim
Cameron, Mary Josephine Greer
Cammack, Nelda Jane
Campbell Soup Co.
Campbell Taggart
Campbell, A.T.
Campbell, Eva Jean Fuller
Campbell, Helen Grace
Campbell, Pam
Campbell, Pamela Gayle
Camterra Resources
Canadian Imperial Bank of Commerce
Cancel, Eustaquio
Can-Doo Transport LLC
Cannon, David Boling

Cannon, Eddie Gene
Cannon, Frances Hooper
Cannon, James E. (Buck)
Cannon, Joe
Cannon, Laverne Monaghan
Cannon, Lucile
Cannon, Virginia Ann
Cannon, Willis Lindon
Cantebria Crossing Dallas LLC
Cantu Foods & Supply
Cantu, Brenda Craig
Cap Trades LP
Capax Discovery LLC
Capcorp Conveyor Aggregate Products Corp.
Capel, Alec
Capel, Emilee
Capital IQ Inc.
Capitol City Janitorial Inc.
Capps, Barry
Capps, Christine
Capps, Mike
Capsule Products
Caraway, Aleta Brown
Caraway, Wilson D.
Carboline Co.
Cardinal Pumps & Exchangers Inc.
Cardinal, Paul
Careballo, Miguel
Cargile, Darla Kim
Cariker, Kenneth W.
Cariker, Suzanne
Carl Owens Truck & RV Collision Center
Carl P. Wallace & Co.
Carl S. Richie Jr. Attorney at Law
Carl White's Autoplex
Carleton North Central Ltd.
Carlingford Phase II
Carlisle, Mildred
Carlos, Priscilla Kaye Gill
Carlson, John
Carlton-Bates Co.
Carmichael, Elaine
Carnation Co.
Carnation Co. (Can Division)
Carnation Co. Inc.
Carolyn Jean Engle Stokes Gst Exempt Trust
Caropresi, Gregory J.
Caropresi, Sadie
Carotex Inc.
Carpenter, Barry
Carpenter, Billie J.
Carpenter, Billy J.
Carpenter, Bobby N.
Carpenter, Bruce, MD
Carpenter, Dale
Carpenter, Dava Jane

Carpenter, Delores
Carpenter, Donald
Carpenter, Faye
Carpenter, H.D.
Carpenter, Iona B.
Carpenter, Jane
Carpenter, Judy
Carpenter, Mildred
Carpenter, Nolan
Carpenter, Paul D.
Carpenter, Sarah
Carpenter, Steven B.
Carr, Carol S.
Carrell, Colin
Carriage Homes of Signature Place
Carrier Air Conditioning
Carrier Bock Co.
Carrier Enterprise LLC SC
Carrington, Stacey Westmoreland
Carrizo Oil & Gas Inc.
Carroll, C.L.
Carroll, Chester Lee Carroll III
Carroll, Chester Lee, Sr.
Carroll, Fines E.
Carson, Billy J.
Carson, Mary Jane
Carter Blood Care Institute
Carter Chambers Supply Inc.
Carter Equipment
Carter, A.G., Jr.
Carter, Billy C.
Carter, Clinton
Carter, Frances Jackson
Carter, James
Carter, Joyce Brooks
Carter, Marjorie W.
Carter, W.H. Kelly
Caruthers, V.
Carvajal, Ludvina
Carver Inc.
Carver Inc., (Murray-Carver)
Cascade Analytic LLC
Cascades 120 LLC
Case, C.S.
Case, Dan
Casey Industrial Inc.
Casey, Allen
Casey, Ronald
Casey, Roy, Jr.
Casey, Tommy W.
Cashen, Evelyn L.
Caskey, Bobbie Sue
Caskey, E. Floyd
Caskey, Ernest E.
Caskey, Lucille
Cassity, Danny S.

Castlerock Communities LP
Castleton Commodities Merchant Trading LP
Castro, Gabriel
Castro, Jaime
Castro, Janet
Castrol Industrial NA Inc.
Cate, Sylvia Favors
Catholic Charities
Cattron Theimeg Inc.
Cavazos, Eddie
CBC Engineers & Associates Ltd.
CBI Na-Con Inc.
CBLS Ltd., a Texas LP
CBRE
CCCI
CCET
CCI Ridgeway Celeburne
CCP Concrete Pumping LP
CDI-Chemical Distributors Inc.
CDW Direct LLC
CEB
Ceballos, Lottie D.
Cecil Umphress Boat Docks
Cedar Hill Senior Housing LP
Cedar Point LP
Cedar Point Townhomes
CED-United Electric Co.
Celebration [Restaurant]
Cellco Partnership
Cenac Towing Inc.
Cenark Growers
Centennial Tuscany Villas LP
Center For Resource Solutions
Centex A Lock Inc.
Centex Homes
Central Crude Inc.
Central Freight Lines
Central Power & Light Co.
Central Texas Security & Fire Equipment
Central Texas Workforce
Central Volkswagon
Centrifugal Technologies Inc.
Century Legacy Village
Century Partners Joint Venture
Century Process Equipment of South Texas LLC
Cetco Oilfield Services Co.
Cetech Inc.
CgGS Mule
Cgmt 2006-C5 Pecan Crossing Drive Apartments
LLC
CGS Inc.
Chambers, Alton
Chambers, James N.
Champion Building Products
Champion Forest Ltd.
Champion International Corp.

Champion Winkler Oil Corp.
Champions Forrest One LP
Champions Park Apartments
Chance, Dorothy Mae
Chance, Walter B.
Chancellor, Jim L.
Chancellor, Vaughn Hancock
Chancelloras, Mary as Trustee
Chand, M.
Chandler, Annie Cherry
Chandler, Gay Edna
Chandler, Jerry G.
Channel Shipyard
Chaparral Steel Co
Chapman Court Reporting Service
Chapman, Cecil P.
Chapman, Dwayne
Chapman, Kathy Louise
Chardonol Corp.
Chargepoint Inc.
Charles D. Ross Living Trust
Charles E. White Trust
Charles W. Weaver Manufacturing Co. Inc.
Charlie Thomas Ford Ltd.
Charlton, Louis
Charter International Oil Co.
Charter Real Estate Services II
Chase, Patrick
Chatham Energy Partners LLC
Chatleff Controls Inc.
Cheap Electric Now
Checkfree Services Corp.
Checkfreepay Corp.
Chem Tech Inc.
Chemcentral Corp.
Chemco Inc.
Chemetron
Chemetron Investments Inc.
Chemical Cleaning Inc.
Chemical Conservation of Georgia
Chemical Dynamics Inc.
Chemical Exchange Co.
Chemical Express
Chemical Reclamation Services Inc.
Chemical Transport Inc.
Chem-Mod LLC
Chempoint
Chempump a Division of Teikoku
Chemquest Inc.
Chemsearch
Chemtrade Chemicals Corp.
Chem-Vac Services Inc.
Cherokee Horn Energy LLC
Cherokee Horn Production LP
Cherry, F.G.
Cherry, Grady

Cherry, Kathleen Kenny
Cherry, Ruth Mullen
Chesapeake Exploration Co.
Chesapeake Exploration LLC
Chesapeake Exploration LP
Chesapeake Operating Inc.
Chesler Analytics LLC
Chessmore, Laurie Catherine
Chestnutt, Ian
Chestnutt, Ivan
Chestnutt, Judith
Chicago Mercantile Exchange Inc.
Chief Exploration & Development
Chief Holdings LLC
Chief Oil & Gas LLC
Chief Supply Corp.
Chiemi Flynn, Chieme
Childers Products Co.
Childers, Michael P.
Childrens Home of Lubbock
Childrens Home,The
Childress, Benny Ladod
Childress, Lottie
Choice Energy LP
Chris Hunter Lumber Co. LLC
Christian Community Action of Lewisville
Christian, E. Weldon
Christian, Herschel D.
Christian, Hershel O.
Christian, James T., Jr.
Christian, Patty
Chromalloy Gas Turbine Corp.
Chromalox
CHTP Holdings Corp
Churchill, C.
Chwmeg Inc.
Cielo Wind Services Inc.
CIGNA Property & Casualty Insurance Co.
Cimarex Energy Co.
Cincinnati Inc.
Cippele Joint Venture
Circle Ten Boy Scouts
Circuit Breaker Sales Co Inc.
Cisco Systems Inc.
Citadel Energy Investments Ltd.
Cities Aggregation Power Project Inc.
Citizens Association For Sound Energy
Citizens Development Center
Citizens National Bank
Citnal Corp.
Citrus Energy Corp.
City Industries Inc.
City Motor Supply  Inc.
City Wide Building Services Inc.
Cityville Oak Park LP
C-L Resins, Inc.

Clairborne Apartments
Clamp, Jerry Wade
Clarendon College
Clark, Charles
Clark, Charles H.
Clark, Danny
Clark, Diane Rae
Clark, J.O.
Clark, Judith Kathryn
Clark, Laverne Cooper
Clark, Marie
Clark, Pauline
Clark, Ruby G.
Clark, Steven
Clark, Weldon
Clarke Checks Inc.
Clarklift of Fort Worth Inc.
Classic Chevrolet Buick Pontiac GMC
Classic Energy LLC
Claudie Mae, Anderson
Claudius Peters Americas Inc.
Clawson, Wilma Grace
Clay, Denison
Clay, Janie
Clay, Jimmy
Clay, Rex
Claye CB2 Investments LLC
Clayton Rentmeester
Clayton Williams Energy Inc.
Clean Air Engineering Inc.
Clean Coal Solutions LLC
Clean Energy Technology Association Inc.
Clear Lake Regional Medical Center
Clearly, Beverly
Clearwater Underground Water Conservation District
Cleaver, Lucy Yarber
Cleburne Propane
Cleme Manor Charitable Apartments
Cleme Manor Charitable Trust
Clements Oil Corp.
Clements, C.W.
Clements, L.C.
Clemmons, Marilyn
Clemmons, Martin D.
Clemmons, Mary Ann
Clemmons, Morris C., Jr.
Clemmons, Sam., Jr.
Clemmons, Theodore Pope
Clemmons, William E.
Cleveland, Betty Harris
Clifford Power Systems Inc.
Clifton, Cindy S.
Climer Wilson LLC
Closs, Ralph
Closs, Robert
Cloud, Chris

Clyde Bergemann Bachmann Inc.
Clyde Union Inc.
Cm Productions Inc.
CMC Steel Fabricators
CNA Holdings
CNA Insurance Co.
CNE Peaking LLC
CNX Gas Co. LLC
Co Ax Valves Inc.
Coalstar
Coalstar Energy
Coastal Recycling
Coastal States Crude Gathering Co.
Coastal Tank Lines
Coastal Transport Co. Inc.
Cobb, Janet Lynn Wilhite
Cobb, Juanita B.
Cobern, Marian Thompson
Cochran, Charles Y., III
Cochran, Charles Y., IV
Cochran, Kenneth D.
Cody Partners III Ltd.
Cody, A.B.
Cody, Billy Rex
Cody, Ora B.
Cody, Patsy
Cofer, Mary Nell
Cogentrix Energy Power Management LLC
Coggiola, Lisa
Cognos Corp.
Cohagen, Arnold
Cohagen, Dorothy O.
Cohagen, Edward Emmett
Cohagen, John
Cohen, Judith Nell
Coker, Ron
Coker, Ronald E.
Cokinos Natural Gas Co.
Cole Chemical & Distributing Inc.
Cole, Clarence
Cole, Eva Barrett
Cole, Eva E.
Cole, J.C.
Cole, Janice Anne Colley
Coleman, Annie
Coleman, Eddy
Coleman, Edna
Coleman, Edna Govan
Coleman, Martha Pittman
Coleman, Mary
Coleman, Mary Ann Clemmons
Cole-Parmer Instruments
Collard, Danny
Colle Towing
Colley Group LP
Colley, Jean D.

Colley, Paul S.
Colley, Paul S., Jr.
Colley, Rebecca Booker
Colley, Wesley David
Collins Park Apartments
Collins Radio
Collins, Charlotte L.
Collins, Juanita
Collins, Kathy Lynn Barton
Collins, Lorene Brewer
Collins, Mildred
Collum, Rhea N.B.
Colonia Tepeyac Ltd.
Colorado School of Mines
Columbus Bearing & Industrial Supply
Colwell, Miley
Comanche Pipeline
Combest, Preston
Combs, Odric L.
Combs, Thomas Gail
Combustion Engineering Inc.
Commerce Grinding Co.
Commodity Risk Management LLC
Communication Devices Inc.
Communications Supply Corp.
Communications Workers of America
Community Coffee Co.
Community Lifeline Center Inc.
Community National Bank & Trust of Texas
Compare Power LLC
Compass Power LLC
Compass Technology Group
Compete Energy Inc.
Competitrack Inc.
Complete Environmental Products
Complete Printing & Publishing
Compliance & Ethics Learning Solutions
Compliance Assurance Associates
Compliance Assurance Inc.
Comprehensive Computer Consulting Inc.
Comstock Oil & Gas LP
Comtek Group
Comtek Telecom LLC
Conagra Foods Packaged Foods LLC
Concord Energy LLC
Cone, A.C., Jr.
Cone, Linda Gay
Cone, Linda Gay Pearce
Confer, Martha J.
Confidential Services Inc.
Confirmhub LLC
Conger, Carl
Conklin Group The
Conley Group Inc.
Connecticut Workers' Compensation Commission
Connection Technology Center Inc.

Connell, Frank D.
Connell, Phylliss Kaye
Conner, Diana Berry
Conners Construction
Conners Construction Co. Inc.
Connie, Taraba
Conroy Ford Tractor Inc.
Conroy, Christine
Conroy, Joel C.
Conroy, John
Conroy, John A.
Conroy, Johnny
Conroy, Regina
Consolidated Casting Corp.
Consolidated Restaurant Operations Inc.
Conspec Controls Inc.
Construction Industry Solutions Corp
Consumerinfo.com Inc.
Consumers Energy Co.
Conti, Joseph V., Sr
Continenal AG
Continental Can Co./Crown Beverage
Continental Energy Group
Continental General Tire Inc.
Continental Message Solution Inc.
Continental Products
Continental Products of Texas
Continental Wireless Inc.
Contingent Network Services LLC
Contract Callers Inc.
Contract Geological Services
Contractors Building Supply Co
Control Disposal Co.
Contxt Corp.
Convalescent Center
Converters Ink Co.
Convey, Dana D.
Convey, William Hull
Conway, Janet
Cook, Bette Reed
Cook, Jerry W.
Cook, Lee Bell
Cook, Lucy Rives
Cook, Michael R.
Cook, R.F., Jr.
Cooke, Thomas Corbett, Jr.
Cooks Composites & Polymers Co.
Cooper Airmotive Inc.
Cooper Cameron Corp.
Cooper, Aaron
Cooper, Annie Dixon
Cooper, Billie Sue Ballenger
Cooper, Charles A.
Cooper, Cleo
Cooper, Clifford
Cooper, Mae N.

Cooper, Robert D.
Cooper, Roger Wade
Coors Distributor
Copano Energy Services
Copeland, James W.
Copeland, Mabel
Copprell, Charles I
Copprell, J.L.
Cordray, A.A.
Cordray, A.E.
Cordray, C. Barnett
Cordray, John W.
Cordray, Julia E.
Core Laboratories
Cornett, Luann
Coronado Apartments
Coronado Power Ventures LLC
Corporate Search Partners
Corporate Telecom Solutions
Corporate Travel Consultants Inc.
Corpus Christi Island Apartment Villas Inc.
Corsicana Welding Supply
Cortez, Pamela Johns
Cosden Oil & Chemical Co.
Cosgrove, Fern Y.
Costar Realty Information Inc.
Cotages of Bedford
Cott, Marion Beth
Cotton, Charles
Cotton, Mary Ann, Phd
Counterfire Ltd.
Courtney, Della Faye
Courtyards at Kirnwood Apartments
Cousins, David Lee
Covey, E. Hilton
Covey, F.
Cowan, Robert J.
Cowart, Dax S.
Cowart, Irene
Cowger, Chris
Cox, Charles Rufus
Cox, Dustin
Cox, Marie
Cox, Maxine
Cox, Paul B.
Cox, Robert Edward
Cox, Roger Dale
Cox, Ronda Lummus
Coyote Petroleum Ventures Ltd.
CPI Pipe & Steel Inc.
CPL Industries
CPR Savers & First Aid Supply LLC
CPV Power Development Inc.
CPV Rattlesnake Den Renewable Energy Co. LLC
CQG Inc.
Cragg, Chris

Craig, Alcie
Craig, Chris
Craig, Jack T.
Craig, Jean
Craig, Margaret
Craig, Mary
Craig, Ricky
Craig, Ronald
Craig, Russell
Craig, S.E.
Craig, Tennille
Crane
Crane, Joyce
Cravey, Frances
Cravey, Thomas
Cravey, Wendell Craig
Crawford, Belle
Crawford, Beverly
Crawford, Beverly W.
Crawford, Billy Jack
Crawford, Charles R.
Crawford, Johnnie Graham
Crawford, Julie
Crawford, Millicent Anne
Crayton, Betty Jo
Creative Spark
Creditriskmonitor.com Inc.
Creech, Devin Blake
Creek Point LP
Creekview Apartments
Creekwood Place LP II
Crenshaw, Mary L.
Crenshaw, Samuel T.
Crestbook Apartments
Crews, Archie R., Jr.
Crews, Doris B.
Criddle, Anderson
Criddle, Frank
Criddle, Odell
Criddle, Otis
Criddle, Thelma C.
Crider, Judy
Crim, Agnes King
Crim, E.F. III
Crim, E.F., Jr.
Crim, Helen
Crim, Kevin Blaine
Crim, Marie
Crim, Mary Louise
Crim, Ralph F.
Crim, Rex
Crim, Sterling Cromwell
Crim, Travis
Crim, Travis Frank
Crim, Truett
Crims Chapel Cemetery Assoc.

Crmfusion Inc.
Crockett, Yvonne F.
Cron, Naomi Lee
Cropper, Karen Bettina
Crosby Boat Co.
Crosby Tugs Inc.
Cross County Water Supply Corp.
Cross Match Technologies Inc.
Cross, Joan
Cross, Robbie
Crossmark Transportation Services LLC
Crouch, Barney L.
Crouse, Katherine
Crowell-Morrison, Alisha
Crowell-Morrison, Regina
Crowley, Selma L.
Crown Central Petroleum Corp.
Crown Zellerbach Corp.
Crowson, Ruth Ann Britton
Crum & Forster
Crumbley, Nicole
Cruz, Alberto
Cruz, Lillian
Cruz, Phillip
Crystal Gas Storage Inc.
CSC Credit Services Inc.
CSC Engineering & Environmental Consultants Inc.
CSC Landfill
CSI Acqusition Co. LLC
CSX Transportation
CTU of Delaware Inc.
Culinaire International Belo Mansion/Pavilion
Culpepper, Brenda
Cumberland, Bob Ann
Cummings, Brian
Cummings, Hubert
Cummings, Hubert J.
Cummings, Lillian
Cummings, Maxine
Cummings, Natalie
Cummins Family Trust, The
Cummins Sales & Service
Cunningham Family Trust No. One
Cunningham, Elaine
Cunningham, W.A.
Cunningham, Wriley Mae
Cuplex Inc.
Curbell Plastics Inc.
Curd Enterprises Inc.
Curran International
Currey Enterprises
Currey, Cathryn Grail
Currey, David M.
Currey, Julia C.
Currey, Palmore C., II
Currey, Palmore, II

Currey, Robert B.
Currey, Sue
Currie, Alton
Curry, Barbara
Curry, Susie
Curtis, Jacqueline
Cusack, Pamela Susan
Custom Cakes
Custom Clutch & Drive Co. Inc.
Cutsforth Inc.
Cutsforth Products Inc.
Cycle Chem
Cynco Specialty Inc.
Cypress Fairbanks Occupational Medicine Clinic
Cytec Industries Inc.
Czajkoski, Jo Anna Fowler
Czajkowski, Kie B.
D&B Parts Corp.
D&D Radiator & Muffler
D&E Enterprise
D&E Services Inc.
D&R Electronics
D&R Marine Inc.
Dabbs, Karen Gray
Daco Fire Equipment
Daffan Investments
Daffan Mechanical
Dailey, Patrick A.
Dairy Diner Corp.
Daktronics Inc.
Dalchem Corp.
Dale Property Services LLC
Dale Resources LLC
Dale, Dennis
Dale, Kelly
Dale, Kris
Dallaly, Alondra Havens
Dallas Basketball Ltd.
Dallas Central Appraisal District
Dallas Chapter TEI
Dallas County School Equalization Fund (TX)
Dallas County Schools
Dallas Exploration Inc.
Dallas Fan Fares Inc.
Dallas Foam
Dallas Housing Authority
Dallas Morning News
Dallas Power & Light
Dallas Series of Lockton Cos. LLC
Dallas Zoo
Dalworth Industries Inc.
Dal-Worth Paint Manufacturing Co.
Damerons, Mary A.
Dan A. Hughes Co. LP
Daniel Oil
Daniel Radiator Corp.

Daniel, Basel F.
Daniel, Basel Neal
Daniel, E.L.
Daniel, Gomez
Daniels, S.E.
Dansby, Charles W.
Dansby, Eugene
Dansby, Eugene, Mrs.
Dansk Energy Services LP
Darden, Vegie
Darlin, Richard
Dartez, Brenda
Daryl Flood Logistics,Inc
Daryl Flood Mobility Solutions
DAS Inc.
Data South Systems Inc.
Dataline Energy LLC
Datalogix Inc.
Datapak
Datawatch Systems Inc.
Daugherty, Cathy
Daugherty, Jeannie
Daugherty, R.L.
Daugherty, W. David
Daunis, Gari Dianne
Dauplaise, Catherine E
Davaco Inc.
Davenport, Kathrine
Davenport, Vida
David H. Arrington Oil & Gas Inc.
David M. & Sue Currey Family Trust
David, Ellis
Davidson Document Solutions Inc.
Davidson, Danny Buck
Davidson, Diane C.
Davidson, Lorene Taylor
Davis Brothers
Davis Crane Service
Davis Dubose Forestry & Real Estate Consultants
Pllc
Davis Family Mineral Trust, The
Davis Inotek Instruments
Davis Instruments
Davis, B.G.
Davis, Bobby G.
Davis, Charles Oscar
Davis, Eliza Jane
Davis, Glory Nell
Davis, Jack Willard
Davis, Jimmie Gaye
Davis, Jo Ann
Davis, Joe C.
Davis, Joe Jack
Davis, Jon
Davis, Jon T.
Davis, Juanita

Davis, Kyle Rodney
Davis, L.J.
Davis, Major Charles
Davis, Martha
Davis, Mary Jane Springfield
Davis, Nina Mae
Davis, Norman L.
Davis, Novie Shivers
Davis, Ross M.
Davis, Sue
Davis, T.G.
Davis, Vessie M.
Dawson, Elise Langford
Dawson, Lois Ann
Day, David H.
Day, Kathryn E.
Day, Marlene B.
Day, Norma
Day, Norma I.
Day, Patsy Jean
Day, Ralph P.
Day, William Mark, Jr.
DC Energy LLC
DC Power Supply
DCP East Texas Gathering LP
DCP Midstream LP
DCP Midstream Marketing, LLC
DD Jet Ltd. LLP
De Lage Landen
Dead River Ranch
Dean Foods Co.
Dean, A.E.
Dean, A.E., Jr.
Dean, Billy Wayne
Dean, Chad
Dean, Donna Holder
Dean, Linda J.
Deans, Neve Edward, Jr.
Deaton, Amy Myrtle
Deaton, Billy Wayne
Deaton, Dora Ann
Deaton, Harold G.
Deaton, Judith
Deaton, Larry D.
Deaton, Larry Don
Debenport, Don
Debenport, Don A.
Deborde, Florence E.
Decal Shop, The
Decision Analyst Inc.
Deep South Equipment
Del Real, Rebecca
Delano Texas LP
Delbert Keith White Testamentary Trust
Delco-Remy America Inc.
Delek Marketing & Supply LP

Delmarva Power & Light Co.
Delo Inc.
Deloitte Services LP
Delta Chemical
Delta Consulting Group Inc.
Delta Distributors Inc.
Delta Machining
Delta Oil & Gas Ltd.
Delta Petroleum Corp.
Delta Services
Delta Tubular Processors
Demmler, Luann
Democratic Legislative Campaign Committee
Dempsey, Eula
Denet Towing Service
Denka Chemical Corp.
Dennard & Todd Overhead Door
Dennard, Charles L., Jr.
Denney, Ardette
Dennis, Rosemary K. P.
Dennis, Tim
Denson, Pamela A.
Dent, George F.
Dent, J.T.
Dent, Mary Grace
Denton County (TX)
Denver & Rio Grande Western Railroad
Desiccare Inc.
Design Systems Group Inc.
Desoto Inc.
Destec (at Lyondell-Arco)
Destination Energy LLC
Detora Analytical Inc.
Dettenwanger, Vicki B.
Detyens, Beverly
Devine, Barbara Ann
Devoe & Reynolds Co. Inc.
Devon Energy Management Co.
Devon Energy Operating Co.
Devon Energy Production Co. LP
Dewey, James
Dewey, James, Sr.
Dewind Co.
Dewitt, Julienna Weaver
Dewitt-Schwalm, Cody
Dewitt-Schwalm, Jennifer
DFW Midstream Services LLC
DG Fastchannel Inc.
Dialsmith LLC
Diamond-Kuhn Paint Co.
Diane, Swiger
Diaz Ceballos, Lottie
Dickerson, Kevin
Dickie, Brain
Dien Inc.
Digabit Inc.

Digital FX Dallas Inc.
Digital Media Services LLC
Dill, Jerry D.
Dill, Melanie
Dill, Russell
Dill, Talma
Dillard, Anne K.
Dillard, Robert W.
Dillon, Don
Dillon, Patricia Ward
Dimension Imaging
Dimmock, Shirley
Dimmock, Velda A.
Diosdado, Esteban
Diosdado, Maria R.
Direct Fuels
DIRECTV
DIS Partners LLC
Discount Power
Discovery at Mandolin
Discovery Operating Inc.
Disick, Janelle
Displaytek Corp.
Disposal Systems Inc.
Dis-Tran Products Inc.
Distributed Energy Financial
Distribution International
Diversified Fall Protection
Dixie Chemical Co.
Dixie Oil Processors Inc.
Dixon Services Inc.
Dixon, Charles Edward
Dixon, Deborah Robinson
Dixon, Eric
Dixon, Gwendolyn
Dixon, J.C.
Dixon, James
Dixon, Spivey
Dixon,Vivian L.
DKM Enterprises LLC
Dli, Azima
DMI Corp.
DMS Refining Inc.
Dnow LP
Do, Cong
Dobbs, Bill
Dobbs, Daisy Harris
Dobbs, Gary D.
Dobbs, Maurice
Doble Engineering Co.
Dockrey, William D.
Document Binding Co. Inc.
Docusign Inc.
Dodd, Jerry
Dodson, Allie M.
Dodson, Margie Langley

Doerge, Virginia Holcomb
Doggett, E.O.
Doggett, Jerry L.
Doggett, Mary L.
Doherty, Martha Clemmons
Doke Partners LLC
Dolezal, Mary Ann Lewis
Dollison, Juanita Rhymes
Dominguez, Gerardo
Dominion Energy Marketing Inc.
Dominion Retail Inc.
Domtar AW LLC
Don Franke Enterprises
Don H. Wilson Inc.
Don Ross Nabb Production Cos.
Donaldson Co.
Donaldson, Martha B.
Donaldson, Sharon Trimble
Donaldson, Stephen E.
Donnie, Rickard
Donovan, Frank Delano
Dopson, Peggy Jo
Dorantes, Anastacio
Dorantes, Rosario
Dorchester Refining Co.
Dorham, Leanza
Dorough, Angela M.
Dorsey, Charles B.
Dorsey, Danny Q.
Dorsey, Don Keith
Dorsey, Eldon N.
Dorsey, Farrell L.
Dorsey, Gail
Dorsey, Glenn
Dorsey, J.B.
Dorsey, James S.
Dorsey, Jerry
Dorsey, Kay Ann
Dorsey, Maxie D.
Dorsey, Richard D.
Dorsey, Roddy M.
Dorsey, Terry R.
Dorsey, Tony E.
Dorsey, W.L.
Dorsey, Weldon
Doss, Donald
Dotson, Virgil W.
Double J Drilling
Doublehill Properties Inc.
Douglas, Nancy
Douthit, Erma Jean
Douthit, Erma Jean Todd
Dove, Bradley
Dover Resources (Sargent)
Dow Chemical Co.
Dow Chemical Co., The

Dow Hydrocarbons & Resources Inc.
Dow Jones Legal Department
Dowden Building Materials Inc.
Dowden, Dorothy
Dowden, Jaems
Dowell Schlumberger Inc.
Dowmont, Vicki
Downs, Butch
Downs, Effie
Downs, Henry B.
Downs, Mary Nell
Downs, Susan
Downtown Dallas Improvement District
Dowty, June
DP Engineering Ltd.
Drackett Co.
Drackett Inc.
Drake Group, The
Drake, Patrick
Drake, Sandra M.
Drake, William S.
Draper, Alfred Lynn
Draper, James M.
Drees Custon Homes
Drennen Engineering Inc.
Drew, Bessie
Drew, Kenneth
Drew, M.G.
Driggers, Charles G.
Driggers, Charles R.
Driltech Mission LLC
Drive, Aaron
Drive, Christopher
Drives & Control Services Inc.
Drue & Mary Harris Family Trust
Drummon, Olyarie Newsome
Dry, Candace
DST Mailing Services Inc.
DTCC Data Repository (US) LLC
D-Tec Inc.
DTN/Meteorlogix
Dubberly, Tommy
Dubose Oil Products Co.
Dubose, Betty H.
Dubose, David H.
Dubose, Earl G.
Ducky Bobs
Ducourt, Jewell Marie Combs
Dudley, Art
Dudley, James E.
Dudley, Mary E.
Duecker Rubber Service Inc.
Duffee, Edward M.
Duffee, Johnie R.
Duffey, Ada
Duffey, Claude

Duffey, Claude Lee
Duggan Industries Inc.
Dugger, Robbie
Duke, Janie Jewell Gibson (Deceased)
Dukes, Ladelle Caskey
Dulany, Jo Ann
Dulany, Stanley
Du-Mar Marine Services Inc.
Duncan, Byron
Duncan, Caryn S.
Duncan, Curtis
Duncan, David
Duncan, Donald W.
Duncan, Melissa
Dunklin, Gladys
Dunklin, Sallie Tate
Dunlap Swain
Dunn & Gerhart
Dunn Equipment Co.
Dunn Heat Exchangers Inc.
Dunn, Danny G.
Dunn, Dean A.
Dunn, Harold Joseph
Dunn, Jimmie
Dunn, Johnnie Mae
Dunnam, Vance
DuPont Powder Coatings
Dupont, Rebecca
Dupriest, Barbara
Dura Mar of Granbury
Durant Chevrolet Buick GMC
Duratek Inc.
Durham, John Mitchell
Durham, Willis L.
Dust Control Technology Inc.
Dutcher-Phipps
Dutcher-Phipps Crane
Duval Corp.
DVB Bank AG
Dybzinski, Mary
Dye, Linda L.
Dymke, Charlotte Ann
Dynamex Inc.
Dynamic Details Texas LLC
Dynegy Power Corp.
Dyonyx LP
DZ Atlantic
Dzedovich, Michael
E&C Harrell Farm & Ranch
E. Floyd Caskey Trust
E. Systems Inc.
E.D.H. Electric Inc.
E.ON New Build & Technology
Eagle Auto Parts
Eagle Express Inc.
Eagle Eye Power Solutions LLC

Eagle Oil & Gas Co.
Eagle-Picher Industries Inc.
Earth Networks Inc.
Easley, H. Wayne
Easley, Louise
Easley, Patsy
Easley, Wilber
Eason, Danny
Eason, Mary E.
East Hills Instruments Inc.
East Kelly AFB
East Texas Auto Air
East Texas Auto Glass
East Texas Connection 2
East Texas Medical Center
East Texas Refrigeration Inc.
East Texas Testing Laboratory Inc.
Eastern American Energy Corp.
Eastland Central Appraisal District (TX)
Eastland County (TX)
Eastland, John Joseph
Eastland, Leura Montez
Eastman Kodak Co.
Eastrans LLC
East-Tex Land & Minerals LLC
Easy Recycling & Salvage Inc.
Easylink Services Corp.
Eaton, Terry
Eban Village I Apartments
Eban Village II Ltd.
Ebasco Services Inc. (LA)
Ebasco Services Inc. (NY)
Ebenezer Water Supply Corp.
Ebers, Sharon Allen
EBF & Associates
Eckersley, Matt
Ecofab Covers International Inc.
Economy Septic Tank Service
Ecorp Energy Marketing LLC
Ecotality North America
Ector Drum Co.
ED&F Man Capital Inc.
Edelmon, Louie V.
EDF Trading Resources LLC
Edifecs Inc.
Edison Machine
Edison Mission Marketing & Trading Inc.
Edmondson, Charles M.
Edward F. Miller Trust
Edward Jones & Co.
Edward Vogt Valve Co.
Edwards, Cleon Nolan
Edwards, David
Edwards, John W.
Edwards, Julie
Edwards, Kathie

Edwards, Mattie
Edwards, Robert Lee
Edwards, Virginia Bell
Edwards, W.F.
Edwards, William R.
Edwards, William R., III
Edwin Bohr Electronics Inc.
Edwin Cooper Inc.
Edwin, Davidson
Efacec USA
EFH Retirement Plan Trust
EFJ Australia (No. 2) Holdings Co.
EGC Instruments & Controls
Eggelhof Inc.
Ehret, Laura Honeycutt
Ehrlish, Mary Pauline Willey
Ehrmantraut, William
Eiver, Thomas F.
El Dorado Ranch
El Paso Corp.
El Paso Electric Co.
El Paso Phoenix Pumps Inc.
Elcon Inc.
Eldridge, Rosa, Deceased
eLearning Brothers Custom LLC
Elecsys International Corp.
Electric Boat Corp. & Ace USA
Electric Bond & Share Corp.
Electric Motor Repair
Electric Power Research Institute Inc.
Electrical Consultants Inc.
Electricity Ratings LLC
Electro Switch Corp.
Electro-Chem Etching Co. Inc.
Electro-Coatings
Electro-Coatings Inc.
Electro-Sensors Inc.
Element 1 Engineering Inc.
Elementis Chemicals Inc.
Elf Atochem North America Inc.
Elite Brokers Inc.
Elkins, Harold
Elkins, Sue
Elliot, Kimberly
Elliott Ford Lincoln Mercury
Elliott, Allen
Elliott, Benjamin
Elliott, Bobby
Elliott, Charles
Elliott, Chris
Elliott, Kathleen
Elliott, Mary
Elliott, Mary Virginia
Elliott, Merida
Elliott, Patsy
Elliott, Patsy F.

Elliott, Shelly
Elliott, Sylvester M.
Ellis, Barbara
Ellis, Bobbie
Ellis, Con Del, Jr.
Ellis, Craig B.
Ellis, Eugene
Ellis, Jennifer, G.
Ellis, Juanita
Ellis, Myra
Ellis, Pauline G.
Ellis, Ryan R.
Ellis, Shirl D.
Ellis, Tom W., Jr.
Ellison, Anne Shelby
Ellison, John B.
Ellison, Rosie Edna
Ellison, William Edward, Deceased
Elp Simon Lo
Elrod, Iris Groce
Elrod, Mary
ELS Schaefer Family Ltd. The, a Texas Family LP
Elvis, Goss
Embarcadero Technologies Inc.
Embry, Melissa
Embry, Melissa Messec
Embury, Terrence L.
EME Homer City Generation LP
Emed Co. Inc.
Emedco
Emedco Inc.
Emera Energy Services Inc.
Emerson, Mary Louise
Emmons, A. Don
Emmons, Franklin
Emmons, Keith L.
Emmons, Keith Linn
Emmons, Linda G.
Emmons, Margie
Empire Pest Control
Emrey, G.J.
Emrey, Virginia
Emsco
Emultec Inc.
Enable Energy Resources LLC
Enbridge G&P (East Texas) LP
Enbridge Pipelines
Enbridge Pipelines (East Texas) LP
Enbridge Pipelines (NE Texas) LLC
Encana Oil & Gas USA
Enclave at Copperfield Apartments
Enclean Acquisition Inc.
Endeavor Energy Resources LP
Endress & Hauser Inc.
Enduring Resources LLC
Enerfin Resources Ii-92 LP

Energy & Engineering Solutions
Energy Advisory Service LLC
Energy Authority (TEA)
Energy Capital Partners II LLC
Energy Marketing Division of Hess Corp.
Energy Portfolio Associates LLC
Energy Solutions
Energy Trade Management GP LLC
Energy Ventures Analysis Inc.
Energy4u
Energypro Inc.
Energyusa - TPC Corp.
Enernex Corp.
Engelland, George
Engine Components Inc.
Engitech Environmental Training
Engitech Inc.
English, David
English, Grace
English, Mike
English, Thomas
English, Tim
Enlink Midstream Operating LP
Ennis, Beatrice
Ennis, Marshall
Enoserv LLC
Enpro Inc.
Enpro Industries Inc.
Ensenada de Las Colinas I Apartments Investors LP
Enserch E&C
Enstor Katy Storage & Transportation
Enstor Operating Co. LLC
Entech Consulting Services
Entergy
Entergy LLC
Enterprise Gathering LLC
Enterprise Rent A Car
Enterra Corp.
Enviro Sciences Inc.
Environ International Corp.
Environmental Affairs
Environmental Air Products Inc.
Environmental Resource Associates
Environmental Resources Management Inc.
EOG Resources
EOL Water Supply Corp.
EOn New Build & Technology
E-Oscar Web
Eox Holdings LLC
Epcot LLC
Epsilon Data Management LLC
Epsilon Power Funding LLC
Equaterra Inc.
Equest LLC
Equipment Depot
Equipment Depot of Dallas Inc.

Equipment Repair Center
Equivalent Data
EQX Ltd.
Ergon Inc.
ERI Consulting Engineers Inc.
ERI Consulting Inc.
Eric Ryan Corp., The
ERM Inc.
Ermine Hudspeth Revocable Trust
Erspamer, Mary
Erspamer, Steve Glenn
Erspamer, Victor
ERTC
Ervin, Eugene
Erwin, Gay Taylor
ESA Consulting Engineers PA
Escambia Operating Co. LLC
eServices Inc.
ESG International Inc.
ESI Acquisition Inc.
Esker Inc.
Estate of  Bobbie Jane Reese
Estate of A.B. Worsham Jr.
Estate of Alton Hardwick
Estate of Alvin Schiller Jr.
Estate of Alvis Gene Richardson
Estate of Amos Hightower
Estate of Annett Solley
Estate of Annie Bell Jackson
Estate of Annie Jean Mcquaide, Deceased
Estate of Arnold Lockwood Miller
Estate of Ava Ruth Brevard
Estate of B.L. Rainwater Estate, Deceased
Estate of Beth E. Daniel
Estate of Betty L. Prichard (Deceased)
Estate of Betty Williamson
Estate of Billy Joe Whatley
Estate of Billy Richardson, Deceased
Estate of Billy Wayne Tompkins
Estate of Bobbie Jane Reese
Estate of Bobby L. Allums
Estate of Bonnie Carter
Estate of Bonnie Woodall
Estate of Bradley H. Hunter
Estate of Brady H. Hunter
Estate of C. Simmons
Estate of C.C. Favors
Estate of C.D. Williams
Estate of C.H. Fenton
Estate of Carol Cannon Boling
Estate of Charlene Alford
Estate of Chattie Lee Mims
Estate of Chester L. Lemley
Estate of Clifton K Fleming
Estate of Clyde Littrell, Deceased
Estate of Craig E. Kapp, Deceased

Estate of D.G. Houston
Estate of D.T. Reynolds
Estate of Darlene J. Figura, Deceased
Estate of David Brooks
Estate of Dell Anderson
Estate of Della Faye Courtney
Estate of Delmon Gray
Estate of Donald Davis Carpenter
Estate of Donald Fountain, Deceased
Estate of Doris Litton
Estate of Dorothy Danford
Estate of Dorothy Glasgow
Estate of E.W. Lewis
Estate of Earl E. Perkins
Estate of Early & B.W. Reece
Estate of Ed Trojacek
Estate of Edward Long
Estate of Edwin K. Harvey
Estate of Eleanor M. Cooper
Estate of Ella D. Honeycutt
Estate of Elsie H. Lloyd
Estate of Emery Douglas Bradford
Estate of Emma Fay Brooks
Estate of Era Mae Reynolds
Estate of Everett H. Morton
Estate of Fernd Tolson
Estate of Finus Lewis
Estate of Flora L. Thompson
Estate of Florence Miller, Deceased
Estate of Floyd Moseley
Estate of Frances Jo Drury
Estate of Frank Connell
Estate of George Bryan Greer
Estate of Georgia Mae Johnson
Estate of Glen English
Estate of Grover Tyler
Estate of Guyann Humphres
Estate of H.L. Houston
Estate of Harmon Rayford Sorge
Estate of Hattie Callicutt
Estate of Hattie Tillman
Estate of Henry D. Burns
Estate of Herbert & Marguerite Melton
Estate of Howard & Pearl Redmon
Estate of Ida Whatley
Estate of Irma Hinkle
Estate of Itasca Brooks (Deceased)
Estate of J. Harold Nussbaum
Estate of J.D. Spencer
Estate of J.L. Higginbotham
Estate of J.W. Lewis
Estate of Jack Gray
Estate of Jackie Reed, Deceased
Estate of James E. Thomas
Estate of James Preston Hoskins, Deceased
Estate of James Spann

Estate of Janice Philips
Estate of Jay W. Martin (Deceased)
Estate of Jean C. Gill
Estate of Jessie Mae Simon
Estate of Jim Anderson
Estate of Jim Ras Pitts
Estate of Jimmie L. Gan
Estate of Joe Keith Thomas
Estate of John Anne Kyle
Estate of John Bell Bland
Estate of John E. Daniel
Estate of John L. Capistran
Estate of John Mims
Estate of John W. Brooks
Estate of Joseph M. Cox
Estate of Joy E. Hackleman
Estate of Juaneice Warrick
Estate of Juanita Suravitz
Estate of Kaiser Glover Mullins
Estate of Kenneth M. Besecker
Estate of L.D. Wright
Estate of L.O. Pelham
Estate of Ladye B. Taylor
Estate of Lanella M. Horton (Deceased)
Estate of Larry Hedrick, Deceased
Estate of Leonard W. Dybzinski, Deceased
Estate of Lester L. Hoskins
Estate of Lewis Simons
Estate of Lillie Mae Gray
Estate of Lisa Dawn
Estate of Lois Laird Overton
Estate of Lola B. Williams
Estate of Lolene Barnett
Estate of Loma Shipp
Estate of Loydal S. Tillman
Estate of Luberta Menefee
Estate of Luther Brightwell
Estate of M. Linton Jones
Estate of Mable Reynolds Carpenter
Estate of Margaret Connell
Estate of Margie & Franke Emmons
Estate of Margie Gunter Emmons
Estate of Margie Wyatt
Estate of Marian Hamilton, Deceased
Estate of Marie S.Brown
Estate of Marion Johnson
Estate of Mary Ann Meneley (Deceased)
Estate of Mary Ann Swinney Sires
Estate of Mary Austin
Estate of Mary S. Copprell (Deceased)
Estate of Matthew K. Gentry
Estate of Mattie Ritter McAdams
Estate of Maude Mcneill
Estate of Maurice S. Anderson
Estate of Maxine Kroll
Estate of Melba Spann

Estate of Myrtle M. Smith
Estate of Noble Redfearn
Estate of Norma Jean Haney
Estate of Odies Moore
Estate of Olyarie N. Drummond
Estate of P.C. Monaghan
Estate of Paul D. Jones
Estate of Peggy Joyce Thornton
Estate of Phyllis Gray
Estate of Presley Sadler
Estate of R.E. Simon
Estate of Reese Garrison
Estate of Rev. Benjamin Smylie
Estate of Richard Joseph Parker
Estate of Robbie Lee Esters
Estate of Robert D. Hoselton, Deceased
Estate of Robert H. Benbow
Estate of Robert Kuhl Minors
Estate of Robert P. Smith
Estate of Roger Steward
Estate of Rondia Hackleman
Estate of Ruby C. Reynolds
Estate of Ruby P. Morris
Estate of Ruby Pelham
Estate of Ruby Stewart
Estate of Ruby Williams
Estate of Russell R. Ross
Estate of Ruth M. Cherry
Estate of S.K. Reynolds
Estate of Sam E. Craig
Estate of Sidney A. Sharp
Estate of Stanley Dulany
Estate of Stanley Slominski
Estate of Starley C. Fenton
Estate of Starley Fenton
Estate of Sudie Mae Bolton
Estate of Sue Lovell
Estate of T.B. Poindexter
Estate of Texana McCarley
Estate of Theophilus Barron, Sr.
Estate of Thomas G. Prior
Estate of Thomas Shepherd
Estate of Tony Houston (Deceased)
Estate of Velma K. Bland
Estate of Vernell Reynolds
Estate of Virgie Gill
Estate of W.C. Wyatt
Estate of W.J. Baker
Estate of W.W. & Bertha Abbott
Estate of W.W. Abbott
Estate of W.W. Steward, Jr .
Estate of Waldon H. Orr
Estate of Walter Barr
Estate of Wendell R. Jackson
Estate of Wesley & Merion Williams
Estate of Wesley G. Smith

Estate of Wilford Anderson
Estate of William C. Bassett
Estate of Yolanda Veloz
Estates of J.W. & Rita Wilson
Estates of Stanley Albert Williams & Virgil Williams
Estes, Jimmy
E-Systems Inc.
Ethicon Inc.
Ethridge, John T.
Ethridge, Kathleen
Ethridge, Tillman E., Jr.
Ethyl Corp.
ETS Acquisitions
ETS Inc.
ETS79 Inc.
Eubanks Alternator & Starter
EUCG Inc.
Eurecat U.S. Inc.
Eureka Revenue Inc.
Eutectic Metals Co. Inc.
Evalueserve Inc.
Evans, Richard
Evco Partners LP
Evelyn Laird Cashen Trust
Evergreen Energy Inc.
Evergreen Helicopters Inc.
Evonik Energy Services LLC
Evoqua Water Technologies LLC
Exide Corp.
Experis US Inc.
Explorer Pipeline Co.
Express Cleaning Services Inc.
Extex Laporte LP
Extreme Reach
Fabricated Pipe Inc.
Facility Solutions Group
Fahy, David William
Fairbanks, Carolyn Y.
Fairbanks, David C. as Trustee
Fairchild, Nancy
Fairfield Chamber of Commerce (TX)
Fairfield Family Practice
Fairfield Fence Service
Fairview, Town of (TX)
Fairway Sports Vehicles
Fairway Supply Inc.
Fall Lake Apartments
Falls of Point West Apartments
Falls of West Oaks Apartments
Falls of West Oaks LP
Farler, Mary Jo Flanagan
Farley, Patsy Matthews
Farley, Sondra Crim
Farley, Tim
Farm Credit Bank of Texas
Farmer Foundation Co.

Farmer, H.M.
Farmers Home Administration
Faro Technologies
Farouk Systems Inc.
Farquhar, C.D.
Farrar, Kathleen B.
Farrington, J.S.
Farwest Corrosion Control Co.
Farzana LLC
Fas-Line Fluid Services LLC
Faulkner Contractors Inc.
Faulkner, Bobby R.
Faulkner, D.V.
Faulkner, Gayle
Faulkner, L.R.
Faulkner, Rubie Nell
Faulkner, William Hugh "Dick"
Faulkner, William Robert
Fauske & Associates LLC
Favill Funding Interest LP
Favors, Ada Bell
Favors, Charles D.
Favors, Charles David
Favors, Edd
Favors, Edd C.
Favors, Jeremy
Favors, Jerry W.
Favors, Jessie C.
Favors, Jessie C., III
Favors, Joe Ray
Favors, John Waye
Favors, Larry D.
Favors, Michelle
Favors, Sidney T.
FC Dallas Soccer LLC
FCS Construction LLC
FE Hill Co. LLP
Fears, Homer
Fears, Jake H., Deceased
Fears, Michael H.
Fears, Terry Joe
Feaster, Virginia Lee Thigpen
FEC Liquidation Inc.
FEC Liquidation Inc. (Forney Engineering Co.)
Fechtman, David
Federal Pacific Electric Co.
Fehr Bros Industries Inc.
Fenoc
Fenogllio, Walter D.
Fenton, John David
Fenton, Robert Earl
Fenton, Starley C.
Ferguson, Boyd R.
Ferguson, Fay
Ferguson, Florinda Fay
Ferguson, Helen

Ferguson, Laura B.
Ferguson, Lois
Ferguson, Myrna Loy
Ferguson, Roland M.
Ferguson, Williams Alfred, Dr.
Ferguson, Williams Arthur
Fernandez, Robert I.
FF&G Enterprises Inc.
FGE Power LLC
Ficklin, Blossum Hobbs
Fidelity Express
Fiduciary Benchmarks Insights
Field Forms & Promotions LLC
Field Safety Resources Inc.
Fields, Melanie Jones
Fieseler, Joel
Fieseler, Lori
Figura, Thomas C.
Film Stage & Showbiz Expo LLC
Filpro Corp.
Filtair Co., The
Fimat USA Inc.
Fina, Michael C.
Financial Adjustment Bureau
Finch, Ruby
Findley, Rachel
Findley, Shawn
Finke Farms
Finklea, Martha Josephine
Finley, Beulah
Finley, Daniel Ray
Finley, David K.
Finley, James Ray
Finneran, John
Fin-Tech Inc.
Fireside Enterprises
Firestone
First Advantage LNS Screening Solutions Inc.
First Avenue Realty Inc.
First Choice Power LP
First Solar Inc.
First Texas Homes Inc.
Firstenergy Solutions Corp.
First-Shred
Fisher Safety
Fisher, Suzanne Redwine
Fishnet Security Inc.
Fitch Ratings Inc.
Fitting Valve & Control Corp.
Fitting Valve & Control Corp. (by Squibb-Taylor)
Fitzgerald Family Trust
Fitzgerald, James
Fitzgerald, Sue H.
Fitzpatrick Locomotive Services
Five Houston Cornerstone Ltd.
Five Point Partners LLC

Five Star Collision Center
Flamingo Terrace Apartment LLC
Flanagan, Alford L.
Flanagan, Billy W. as Trustee
Flanagan, Billy Wayne
Flanagan, Cody Lee
Flanagan, Doris
Flanagan, Joe Don
Flanagan, Mary Jerene
Flanagan, R.N.
Flash Cubes Ice Service LLC
Flashnick, Ryan
Flatt, Kivan J.
Fleet Body Equipment
Fleet Maintenance of Texas
Fleet, Debra
Fleet, Donald M.
Fleet, Donald Richard, Jr.
Fleetbody Equipment
Fleetwatcher LLC
Fleming, Brenda C.
Fleming, Patricia P.
Flextech Industries Ltd.
Flint Ink Corp.
Flora, Lawana
Flory, Michael J.
Flo-Tex Inc.
Flournoy, Gloria Haston
Flowers, Debra Nell
Flowmaster Inc.
Floyd, B.G.
Floyd, Elton
Floyd, Jo Ann M.
Floyd, Yvonne
Fluke Corp.
Fluke Electronics
Flynn, Maureen
Flynt, Betty Jane
Focus Learning Corp.
Focus Pointe Local Inc.
Foley, Anita Reynolds
Folley, Kenneth
Folmar, Janet
Fomby, Ada
Fomby, Ben C.
Fomby, Jack
Fondren Forensics Inc.
Foote, Mary Nell, Attorney In Fact
For Fusion Inc.
Forbus, Daniel Eugene
Forbus, Daniel L., Jr.
Forbus, Jesse A., Sr.
Forbus, Joe L.
Forbus, Vernon Lyn
Forbus, Z.O.
Ford, Annie

Ford, James A.
Ford, Joan Tate
Ford, Lee
Ford, Mike Brown
Ford, Riata
Foreman, Torrey
Forest Hills Apartments LP
Forester Bros. Cattle Co.
Forestry Suppliers Inc.
Forge Group
Forge Group North America LLC
Forman, Kathrine J.
Formosa Plastics Corp., Texas
Forney Corp.
Forney Engineering
Forsyth, Gail
Forsyth, Lloyd E., Jr.
Fort Worth Chamber of Commerce
Fort Worth Cowtown Marathon
Fort Worth Emergency Service District #1 (TX)
Fort Worth PID #01 (Downtown)
Fort Worth Promotion & Development Fund
Fossil Power Systems Inc.
Foster & Kleiser
Foster, Clyde Jerald
Foster, James
Foster, James David
Foster, Jerry
Foster, Judy
Foster, Kevin W.
Foster, Nelva
Foster, Nelva M.
Fotomat Corp.
Fountain Oaks Apartments
Fountain, Darlene
Fountain, Louise
Fountain, Marc
Fountain, Myron
Fountain, Richard
Fountaingate
Fountains Bent Tree LLC
Four Seasons Resort & Club
Four Sevens Energy Co. LLC
Four Sevens Oil Co. Ltd.
Four Sevens Resources Co. Ltd.
Four Star Heating & Air Conditioning
Fowler, Albert
Fowler, Cleo
Fowler, Cleo S.
Fowler, Gordon
Fowler, Gordon N., Jr.
Fowler, Rosemary
Fox Printing LLC
Fox, Gary Louis
Foy, Bryan Kelly
Foy, Craig Morris

Foy, Howell Greer
Foy, James
Foy, John Edward
Foy, Sandra
FPS Fire Protection Specialists
France, Delma Gene
Francen, Katherine A.
Frances L. Petteway Living Revocable Living Trust
Frances, Mary
Frandsen, Dallas J.
Frank Emmons Community Interest
Frank Surveying Co. Inc.
Franklin, Bethine
Franklin, Carlos
Franklin, Crate, Jr.
Franklin, Horace
Franklin, Margretta Cummings
Franks, Debra L.
Franks, Jimmy D.
Frazier, Billy Wayne
Frazier, James
Frazier, Wade
Frederick Cowan & Co. Inc.
Freedom Park LP
Freel, Carl D.
Freel, Emily
Freel, Gene
Freel, Janene K.
Freeman Hughes
Freeman, Alice
Freeman, Alice Pearl
Freeman, Bill C.
Freeman, Billy
Freeman, Brian
Freeman, Jeffrey
Freeman, Jerry
Freeman, Lanny
Freeman, Laura E.
Freeman, Laura Elizabeth
Freeman, Mattie Bell
Freeman, Renea
Freeman, Wade
Freeney, Tommie Thompson
Freeny, Hazel
Freestone Central Appraisal District
Freestone County 4H Adult Leader Assoc.
Freestone County Agrilife Extension Service
Freightcar America Inc.
Fresh Del Monte Produce Co.
Fresno Chemicals Co.
Frier, Harry
Frigiking Corp.
Frisco Project For The Future
Fritcher, Edward B.
Frito Lay
Frontera Gas Supply Inc.

Frontline Systems
Frost, Catherine Cook
Frost, R.M.
Frost, Shirley R.
Frozen Food Express Truckers Association
Fry, Tolly
Fryer, Francis B.
Fryer, Hugh E.
Fryer, J. Douglas
Fryer, Jim S.
Fryer, Lena Mae
Fsoc Gas Co. Ltd.
Fudge Oil Service
Fuel Masters LLC
Fugman, Gwendolyn Carrol
Fulgham, Joe B.
Fuller, Alvie
Fuller, Annie
Fuller, Bobbie
Fuller, Bobbie L.
Fuller, H. B.
Fuller, Jonathan
Fuller, Mattie
Fuller, William L.
Fulmer, Mary Ann
Fulton, Cheryl J.
Fun N Sun Sports Center
Funderburk, Sue
Furon Metallic Gaskets
Furrh, Mary Ann
Fusion Energy Group Ltd.
Fusion Inc.
Fussell, Amelia G.
Future Com Corp.
Futuregen Industrial Alliance Inc.
Futures Co., The
G&G Construction
G&W Engineers Inc.
G.B. Boots Smith Corp.
G.P. Smith Inc.
G4S NSSC
Ga Global Markets LLC
GA Options LLC
Gabriel, Ray
Gabriel/Jordan
Gage, C.A.
Gage, Karen D.
Gage, Martha J.
Gallegos, Cheri Boland
Galls Inc.
Galveston County (TX)
Galveston, City of (TX)
Gambell, Betty
Gambell, Willie
Gamble, Willie A., Jr.
Gamtex Industries Inc.

Gandy Family Trust
Gandy, Virginia Arnold
Gann, Aaron
Gantt, Bettye Lewis
Garban Capital Markets LLC
Garban Futures LLC
Garber Brothers
Garcia, Joe
Garcia, Jose M.
Garcia, Lisa
Garcia, Lisa A.
Garcia, Ruben
Garden Terrace I Duplexes
Gardenhire, Alan
Gardenhire, Terry
Gardner Denver Machinery Inc.
Gardner Iron & Metal Co. Inc.
Gardner, Don
Garland Meadows Ltd.
Garmannslund, Cherry Day
Garner, Leeanna Page
Garrard, Ann
Garretson, O.W.
Garrett, Billy
Garrett, David
Garrett, Jan
Garrett, Lea
Garrett, Linda C.
Garrett, Margaret Louie
Garrison Industries Inc.
Garrison, Mozelle
Gary F. Lachman & Associates
Gary, Carrie
Garza, Sabrina Nicole
Gas Capital I LLC
Gas Energy Management
Gas Equipment Co. Inc.
Gaskins, Daniel
Gaskins, Douglas
Gates Corp.
Gates, Helen
Gateway Greycrest
Gateway Processing Co.
Gateway Public Facility Corp.
Gatlin, Glen
Gauntt, Ardelia
Gautier Oil Co. Site
Gavilon LLC
Gavlon Industries Inc.
GCR Inc.
GCR Tire Centers
Gear Cleaning Solutions LLC
Geary, J.W., Jr.
Geary, Joseph W., Jr.
Gebco Associates LP
Gee, Tara A.

Geer, Vera Johnson
Gemini Scientific Corp
Gen. Chemical Performance Products LLC
Gene B. Fleming Trust, The
General Atomic Electronic Systems Inc.
General Chemical Performance
General Land Office, Commissioner of (TX)
General Telephone Co.
General Tire & Rubber
General Tire & Rubber Co., The
General Tire Inc.
Genesis Solutions
Genesys
Genesys Conferencing NA
Genola, Linda
Genon Energy Management LLC
Gensley, John
Gentry Trucking
Gentry, Donald Joe
Gentry, Jimmie R.
Gentry, Katherine Sue
Gentry, Kelly
Gentry, Kenneth Hays
Gentry, Mary Frances
Gentry, Michael Wayne
Gentry, Robert
Gentry, Robert R.
Gentry, Roy Kelly
Gentry, Winnie Mae
Geo Drilling Fluids
Geophysical Data Management
George P. Futch Trust
George, Debra K.
George, Finis M. (Patsy)
Georgia Gulf Corp.
Georgia Power Co.
Geoscape
Geotech Environmental Equipment
Geotechnical Services
Geppert, Joseph W.
Geppert, Marcia M.
Geren, Lawana Louise
Geren, Steven J.
Geren, William Preston
Gerhardts Inc.
Geters, Douglas
Geters, Douglas IV
Geters, Ivan
Gets Global Signaling
Geurin, Karen Akard
Geus
Giardina, Mary D.
Gibbons, Joe K. (Deceased)
Gibbs International Inc.
Gibbs, Homer
Gibbs, Joshua

Gibbs, Suzanne
Gibraltar Fence Co.
Gibson, Annie
Gibson, Charles F.
Gibson, Charles Wayne
Gibson, Desmond
Gibson, Don
Gibson, Emmett M.
Gibson, Ethel
Gibson, Gladys
Gibson, Jackie
Gibson, Jackie J.
Gibson, Lillie Faye
Gibson, Ludie
Gibson, Nalda B.
Gibson, Orland
Gibson, Patsy F.
Gibson, Patsy G.
Gibson, Pauline G.
Gibson, Royce
Gibson, Vernon
Gibson, Wayne
Gibson, Willie Mae
Gibson,Thelma
Gifford Hill Cement
Gifford Hill Readymix
Gila River Power LLC
Gilbert Environmental Inc.
Gilbert, Ron
Gill, Billie
Gill, Billy Ray
Gill, Cindy
Gill, George V.
Gill, John E.
Gill, John Earvy
Gill, Roland L
Gillean, C.L.
Gillean, Rebecca
Gilley, Lisa H.
Gilliam, Archie Lee
Gilliam, Glenda Favors
Gilliam, Martha Brooks
Gillmore, Steven V.
Gilmer Rural Fire District #01 (TX)
Giltner, Terri Lynn
Gingles, Robert Lee
Gingles, Wilma R.
Giovanna Apartments, The
Gipson Industrial Coatings Inc.
Gipson, Angie L.
Gipson, Billy Mack
Gipson, Billy W.
Gipson, Lillie Faye
Gipson, Robert
Giusto Miss & Massimiliana Miss
GK Services

Glacial Energy Holdings
Glacken, Pamela Shawn
Gladwin Management Inc.
Glantz Joint Trust
Glantz, Melvin N.
Glaze, Ben
Glaze, Janet C. Harris
Glaze, Naomi
Glazner, Una Loyd
Gleichenhaus Advisors LLC
Glen Rose Auto Parts
Glen Rose Healthcare Inc.
Glen Rose Medical Center
Glen Rose Medical Foundation
Glen, Arnold
Glenn Springs Holdings Inc.
Glenn, Alvin E.
Glenn, Linda
Glennon, Lacey H.
Glitsch Inc.
Global Alarm Systems
Global Knowledge
Global Knowledge Training LLC
Global Montello Group Corp.
Global Technical Training Services Inc.
Global Universal Inc.
Global View Software Inc.
Globe Union
Globe Union Inc.
Glockzin Ranch Properties Ltd.
Glockzin, Emanuel H., Jr.
Glover, Frank M.
Glover, Lavonne
Glover, Scott
Glyndon J. Shelton
GNB Battery Tecnologies Inc.
Gnet Group LLC
Goates, Frances Montgomery
Godfrey, Richard A.
Godfrey, Sandra C.
Godfrey-Griffith, Robin
Godfrey-Griffith, Ryan
Goeth, Nelda Jean Williams
Goetz, Edward A.
Goetz, Frances L.
Goforth, Chapyne
Goins, Richard W
Goldberg Godles Wiener & Wright LLP
Golden Brew Coffee Service
Golden Spread Electric Cooperative Inc.
Golden Triangle Storage Inc.
Golightly, Carolyn
Golightly, John
Golightly, Larry
Gonzalez, Amanda
Gonzalez, Seferino

Good Energy
Good Samaritans of Garland
Good, Bobby G.
Good, Joan
Goode, Randy W.
Goodgion, Edgar
Goodgion, Fred
Goodman Co. LP
Goodman Manufacturing Co.
Goodman, A.
Goodman, Doris Pearl
Goodman, Elizabeth A.
Goodmans LLP
Goodpasture Inc.
Goodrich Petroleum Co. LLC
Goodrich Petroleum Corp.
Goodson, Paul
Goodwin, David
Goolsby, Edith Louise
Goss, Lillie
Goss, W.M.
Gotcher, Gerald
Gothard, Dinita
Gothard, Donita
Gothard, Johnette
Goudeau, Peggy A.
Goudeau, William G.
Gouge, Jason
Gould & Lamb
Gould Electronics Inc.
Gould Inc.
Gould Instrument Systems
Grace Manufacturing Inc.
Gracy Title Co.
Graham Electronics
Graham Energy Services Inc.
Graham Magnetics
Graham Magnetics by Carlisle Cos. Inc.
Graham Resources
Graham, Deborah
Graham, George T.
Graham, Mart
Graham, Martha Slominski
Graham, Richard S
Graham, Virginia
Graham-White Sale Corp.
Gramling, Ozzie Elwood
Grammer, Gennell
Granberry, Robert Dale
Granbury Air Conditioning & Heating
Granbury Parts Plus
Grand Canyon Management
Grand Prairie Independent School District (TX)
Granite Advisory Holdings LLC
Granite Telecommunications LLC
Grant, John W.

Grantham Oil
Graver Water
Graver Water Systems Inc.
Graves, James
Graves-Matthews, Joe Ben
Graves-Matthews, Lauren
Gravograph New Hermes
Gray, A.J.
Gray, Carrie
Gray, Dale E.
Gray, Daniel K.
Gray, Delmon
Gray, Donald L.
Gray, Donna L.
Gray, Dorothy Baughman
Gray, Ethel Raye Phillips
Gray, Gary W.
Gray, Jack E.
Gray, James
Gray, Jeri Saundra
Gray, John W.
Gray, Johnnie
Gray, Kenneth
Gray, Larry L.
Gray, Lillie
Gray, Lillie Mae
Gray, Ollie
Gray, Ollie Simon
Gray, Phyllis
Gray, Robert A.
Gray, Stanley
Gray, Susan L.
Gray, Thomas E.
Gray, Timothy W.
Gray, Wanda Williams
Gray, William J.
Graybar Electric Co. Inc.
Graybill, Arlene
Graybill, Dale
Graybill, Delmar
Graybill, Lloyd (Deceased)
Grayson Abbott
Grayson County (TX)
Great Lakes Chemical Corp.
Great River Energy
Greater Houston Partnership
Greater Longview United Way
Greatwide Dallas Mavis LLC
Green Custom Services
Green Mountain Power Corp.
Green, Ann
Green, Ava
Green, Canzola Hughes
Green, Ernest
Green, Hazel
Green, James Richard

Green, Jerry
Green, Jessie
Green, John
Green, Lonnie Gerald
Green, Mindi
Green, Nancy Watson
Green, Roy
Green, Sherry A.
Green, Sue
Greene, Michael
Greeney, Floyd
Greeney, Tommie M.
Greenslade & Co. Inc.
Greer, Almeda Joy
Greer, Andrew Bryan
Greer, Frank S., Jr.
Greer, Frank W., Jr.
Greer, Frank Whited, Jr.
Greer, Gary Charles
Greer, George C.
Greer, Helen M.
Greer, James R.
Greer, John B., Jr.
Greer, Larry Sidney
Greer, Megan Leah
Greer, Michael Frank
Greer, Robert Ewing
Gregg Industrial Services Inc.
Gregg, Dorothy
Gregg, Travis O.
Gregory Laird Cashen 1999 Trust
Gregory Power Partners LP
Gregory, Elizabeth
Gregory, John H.
Gregory, Lura Mae Riley
Gregory, Paul C.
Gregory, Robert G.
Greif Bros. Corp.
Greyhound Lines Inc.
Grichar, Dimple Dell Fowler
Grief Inc.
Griffen, Joan B.
Griffin, Barbara
Griffin, Christopher H.
Griffin, William
Griffith, Henry W.
Griffith, Kathryn
Grill, Lee
Grimes, Linda Arlene Sanders
Grimes, Mareva N.
Grimes, William T.
Grismore, Madie R.
Groce, Jack
Groesbeck Lions Club
Grote, Anita Truett
Grounds, Angelia

Grounds, Joan Elizabeth
Group 1 Software Inc.
Group Four Inc.
Grubb Filtration Testing Services Inc.
Grubb, Dapha Sanders
Gruber Hurst Johansen Hail
Gruetzners Collision Center
Grumman Houston Corp.
Grunewald, Edna L.
Gruver, Deborah K.
Gruver, Winfree O.
GT Analysis Inc.
GT Distributors Inc.
Gtanalysis Inc.
GTE
GTL Energy (USA) Ltd.
Guaranty Bank
Guardian 801 Country Place LLC
Guckian, Kenneth C.
Guerra, Barbara Ann
Guess, Gary
Guest, C.R.
Guidroz, Patricia
Guidry, Rodney
Guidry, Stephanie Waits
Gulf Oil Corp.
Gulf Precision Industries
Gulf States Tube Corp.
Gulfmark Energy Inc.
Gulfport Harbor (MS)
Gulfport Harbor Master
Gulfport, City of (MS)
Gullard, Betty
Gumbin Revocable Trust, The
Gumbin, Jack M.
Gumbin, Owen
Gundry, Connie Alston
Gunn, Cardell
Gunn, Margaret
Gunn, Patricia Ann Harris
Gunter, Dorthine Westmoreland
Gusbeth, Rocio Dennice Taube
Gutor Americas
Gutor North America
H&D Distributors
H&H Oil Services Inc.
H. Muehlstein & Co. Inc.
H.K. Ferguson
H3 Oil & Gas LLC
Habrour, Kelly R.
HAC Corp.
Hackler, J.S.
Haddon, Margaret L.
Haddon, Paul D.
Haden, E. Doris
Haden, J.H.

Haden, Jerry
Haden, Linda
Hagen, Carolyn
Hagen, Charles
Hagen, Charles, Trustee
Hagen, Diana Jones
Hagen, Jeff
Hagen, Jerry, Jr.
Haines, Coletha
Hajagos, Les
Hajek, Florence
Hakim, Aminah Abdul
Hale, Gregory Allen
Hale, Robert Wayne
Haley, Jesse F.
Halff Associates Inc.
Hall, Adron
Hall, Becky
Hall, Dovie M.
Hall, E.D.
Hall, Lauren Long
Hall, Mary B.
Hall, Ruth M.
Hall, Ruthmary
Hall, Sammie, Jr.,
Hall, Shirley Marie
Hall, Vicki
Halliday, Edward
Halliday, Frances Cleo
Hall-Mark Fire Apparatus
Hallwood Energy Corp.
Halo Branded Solutions
Ham, Ronald
Hamilton, Brian D.
Hamilton, Cathy
Hamilton, Delma C.
Hamilton, James D.
Hamilton, Jasmine
Hamilton, Jerry
Hamilton, Treva Gail Jenkins
Hamm, Elaine
Hammack, Jason A.
Hammonds, Gary
Hammonds, Lucille
Hammonds, Mark
Hammonds, Robert
Hammonds, Teresa
Hammons, Betty Jean Allred
Hamon Research-Cottrell Inc.
Hampton Hollow Townhomes
Hampton, Audrey Sue
Hampton, Cinthia
Hampton, Darwin
Hampton, Gyp H.
Hampton, Henry M.
Hampton, Judy

Hampton, Randall Paul
Hampton, Richard K.
Hampton, Ruth
Hampton, Virgil M.
Han-Boone International Inc.
Hancock, Counce
Hancock, Jimmy
Hancock, Joe
Hancock, Lynn Adams
Hancock, Ruby
Hancock, Zelvin
Hand, Gail
Hand, Harvey
Hanes, J.R.
Haney, Daniel L.
Haney, Michael
Haney, Michael James
Haney, William Patrick, Jr.
Hanks, Lonetha Childress
Hanszen, Jerry
Harber, Eula Faye Jones
Harbour, Kelly Ann
Hardaway, Michael Brant
Hardgrave, John
Hardy Ship Service
Hardy, Dessie Bell
Hardy, Jenny
Hardy, Joel M.
Hardy, John R.
Hardy, John R. as Trustee
Hardy, John R., Jr.
Hardy, John Rayford
Hardy, L.D.
Hardy, Margie Crawford
Hardy, Sarah Langford
Hargrove, Burx
Hargrove, Janice
Harkless, Sherman
Harlan, Alexander, Jr.
Harlingen Area Builders
Harmon, Alonzo Rather
Harmon, Autrey Blanton
Harmon, Bob
Harmon, John D.
Harold Moore & Associates
Harp, Kathryn
Harp, Lovell
Harper, Antoinette
Harper, Audrey F.
Harper, J.J.
Harper, James Artha
Harper, Nathaniel
Harper, Sallie M.
Harpold, Jill
Harpole, Carole
Harrell Farm & Ranch

Harrell, Donald
Harrell, Donald B.
Harrell, Lanice Morton
Harrell, Vestal P.
Harris Bros. Co
Harris Corp.
Harris, Ann
Harris, Billie Hugh
Harris, C.O.
Harris, Carey
Harris, Charles
Harris, Charles Kenneth
Harris, Darrell
Harris, Dee
Harris, Delta Lee
Harris, Diane
Harris, Dorothy Bridges
Harris, Drue
Harris, Ella
Harris, Garvis O.
Harris, Jack A.
Harris, James C.
Harris, James Curtis
Harris, James E.
Harris, James Luther
Harris, James O.
Harris, Jennell L.
Harris, Jesse M.
Harris, Joseph A.
Harris, Larry
Harris, Lura Dell
Harris, Mary
Harris, Mitchell Lynn
Harris, Richard Pou
Harris, Robert
Harris, Ronald
Harris, Ronny Phil
Harris, Vernon
Harris, Virginia N.
Harris, Virginia Rhymes
Harrison Walker & Harper LP
Harrison, Benjamin L.
Harrison, Evelyn
Harrison, Heather L.
Hart, Bobbie Nell
Hart, Buna G.
Harte-Hanks Data Technologies Inc.
Hartsell Oil
Harvey, Christopher Ryan
Harvey, Jeanette
Harvey, Ken
Harwell, Bruce T.
Hashaway, Henry, Jr.
Hashaway, Robert Lewis
Haskell-Knox-Baylor UGWCD
Haston, Lester H., II

Hatley, Linnie
Hatley, Timothy W.
Havens, Perry D.
Havron, Marianne B.
Hawk Fabrication & Machine Shop
Hawkins, Nancy Harris
Hawks Creek Cantamar LLC
Hayes, Dana G.
Hayes, Gary
Hayes, John H., II
Hayes, Karey
Hayes, Lloyd Grant
Hayes, Obra Faye
Haynes, Frank
Haynesworth, Cynthia
Haynesworth, Mike
Hays, Albert
Hays, Carol
Hays, Carolyn Elizabeth
Hays, Elwin (Deceased)
Hays, Galen Morris
Hays, Gary Pat
Hays, Harold V.
Hays, Jack
Hays, James F.
Hays, James L.
Hays, Jerry
Hays, Lena
Hays, Lena L.
Hays, Mary Loyce
Hays, Oren
Hays, Robert W.
Hays, Sally
Hays, William Wayne
Hazel Laird Smith Trust
Hazlewood, Carolyn
HCB Inc.
HCC
HCC Contracting Inc.
HE Spann Co. Inc.
Head, Phyllis Ann
Headrick, Lois V.
Healthcare Coalition of Texas Inc.
Heard, Kenneth M.
Heard, Martha
Heard, Martha Christine
Hearn, Harold Ray
Hearne Chamber of Commerce (TX)
Hearne Independent School District Project
Graduation
Hearne Steel Co. Inc.
Heartland Cement Co.
Heat Energy Advanced Technology Inc.
Heatherwilde Villas Housing LP
Hedrick, Michael
Hedrick, Phyllis

Heffernan, Betty
Heffernan, John J.
Hefner Roofing LLC
Heim, Ruby
Heim, Velmer
Heintz, Kurt
Helen Irving Oehler Trust
Helena Chemical Co
Helmig, Virginia Sue
Helmsbriscoe Resource One
Helton, Carolyn
Hemby Management Trust
Hemby Real Estate Co. Ltd.
Hemschot, Christopher A.
Henager, Deanna
Henager, Nova
Henager, William A.
Henager, William A.
Henager, William Troy
Henderson Aggregates LLC
Henderson, Christine E. Baton
Henderson, John Paul
Henderson, Marvin L.
Henek Fluid Purity Systems Inc.
Henigan, Acie
Henley, Ledainne Marie Combs
Henley, Suzanne
Hennekes, David
Hennigan Engineering Co Inc.
Henrich, Charles
Henrichs, Alvia M.
Henrichs, Ervin B.
Henriques, Bette Rose Scharff
Hensen, Scott
Hensley, Marshall
Hensley, Mary
Hensley, Mary Ophelia
Hensley, Robert
Henson Sales & Service Inc.
Henson, Hugh M.
Henson, Leon
Henson, Leon
Henson, Odessa Dixon
Henwood Energy Services Inc.
Herald of Truth Ministries Inc.
Herbert Harris Cashen II 1999 Trust
Hercules Inc.
Herguth Laboratories Inc.
Heritage Land Bank
Heritage Land Bank FLCA
Heritage Trust Co. of NM
Hernandez, Alejandra
Hernandez, Anthony
Hernandez, Denise Yates
Hernandez, Ralph III
Herndon, Nick

Herod, Carl
Herod, Dorris
Herod, R.V.
Herod, Vada B.
Heroes For Children
Herrin, Hoy L.
Herrin, Sarah
Hertz-Penske Leasing
Herzog, Glen E.
Herzog, Glenn
Hess Energy Trading Co. LLC
Hess Furniture & Appliances
Hess, James
Hester, Nancy Kay
Hexcel Corp.
Hexion Specialty Chemcials
Hickman, Annie Lou
Hicks, C. Don
Hicks, Daniel
Hicks, Gail
Hicks, Henry C.
Hicks, Jean Jones
Hicks, Lacy E.
Hicks, Mary
Hicks, Mary R.
Hicks, Thelma
Hicks, Travis B.
Hidy, Sarah Jo
Hiers, Terry Quinton
Higginbotham, Jimmy K.
High Plains Radiology
Highland Church of Christ
Highland Park Library, Town of (TX)
Highland Pump Co.
Highland Resources
Highland Resources Inc.
Hightower, Glen
Hightower, Margie
Hilbert, Gaynell
Hill Country Springs Inc.
Hill Country Wind Power LP
Hill Ranch Ltd.
Hill Regional Hospital (TX)
Hill, Amy L.
Hill, Arthur
Hill, B.F. as Trustee
Hill, Betty
Hill, Bobbie Jean
Hill, Booker T.
Hill, Edwina C.
Hill, F.R. Jr.
Hill, Katherine Fay
Hill, Marilyn Sue
Hill, Nancy
Hill, Roy W.
Hill, Roy W. as Trustee

Hill, Thomas
Hilldrup Cos.
Hills Branch LLC
Hillstrand, Kris
Hilti Inc.
Hilton Furniture & Leather Gallery Inc.
Hindman, Virginia M.
Hines, Doris E.
Hines, George J. (Deceased)
Hines, Lizzie
Hines, Mary
Hinson, Alvin
Hinson, Charles
Hinson, Eura
Hinson, Jesse T., Jr.
Hinson, Leita M.
Hinson, Luther R.
Hinson, Mary Jane
Hinson, Muriel
Hinston, Clair
Hinton, Aline Lewis
Hird, John
Hireright Solutions Inc.
Hitchcock Industries Inc.
Hitzelberger Family Trust
Hitzelberger, Barbara Lomax
Hitzelberger, James
Hitzelberger, Robert
Hitzelberger, William
Hlavinka Equipment Co.
HMWK LLC
Hoapt LP
Hobas Pipe USA
Hobbes, Linza E.
Hobbs, David V.
Hobbs, Delores
Hobbs, Dolores
Hobbs, Harold Gene, Jr.
Hobbs, Mark
Hobbs, Travis
Hockaday School
Hocker Inc.
Hodde & Hodde Land Surveying Inc.
Hodge, Jo Ruth
Hodge, Tyrone
Hodges, Jack
Hoffer Flow Control Inc.
Hofmann Engineering Pty. Ltd.
Hogan, Daniel
Hogan, David W.
Hogan, Linda
Hogan, R.W., Jr.
Hogue, Jonnie
Holcim (US) Inc.
Holcomb Inc.
Holcomb, Fairlena

Holcomb, James
Holcomb, James Russell, III
Holcomb, James Russell, Jr.
Holcomb, Jeanette
Holcomb, Thomas
Holcomb, Wilton P.
Hold Texas Ltd.
Holden, Fredrick E., Sr.
Holder, Johnny
Holderman, Mabel
Holecek, Melody
Holland, Betty Jean
Holland, H.D.
Holland, Monnie Lou
Holleman, Edward T.
Holleman, George Y.
Holleman, Hoyt
Holleman, John
Holleman, Margaret Young
Holleman, Mary T.
Holleman, Mary Todd
Holleman, Robert
Holley, David
Holley, David R.
Holley, Shirley A.
Holliday, Mildred
Hollis R. Sullivan Inc.
Holloway, Donald R.
Holloway, James
Holman, Delma Ray
Holman, Tommy Ray
Holmes, Joe
Holmes, Kevin
Holmes, Rocky D.
Holmes, Thomas Michael
Holophane
Holophane an Acuity Brands Co.
Holt Co.
Holt, Audrey L.
Holt, Helen Rice as Trustee
Holt, Loretta Lea
Holtek Enterprises Inc.
Home Builders Association of Greater Dallas Inc.
Homer David Smith Jr. Exempt Trust
Homer, Thelma P.
Homer, Tommy Joe
Homewood Products Corp.
Homrich & Berg Inc.
Honea, Edna Irene
Honeycutt, Charles E.
Honeycutt, Delpha D.
Honeycutt, Don
Honeycutt, Donald M., Jr.
Honeycutt, Gayle
Honeycutt, Harold
Honeycutt, Reuben O.

Honeycutt, Roxann
Hood, Don
Hooker Chemical
Hooks Ford Chrysler Plymouth
Hooks, Zeffer B.
Hoover, David
Hoover, S.L.
Hoover, Wyn
Hopkins, C.B., Jr.
Horaney, Faezeh
Horaney, Ronald C.
Horizon Environmental Services Inc.
Horizon Technology
Horn, Clyde R.
Horn, Vera
Hortenstine Ranch Co. LLC
Horton, Nancy
Horton-Gunn Partners Ltd.
Hoselton, Jeffrey L.
Hoskins, Sharon
Host Integrity Systems
Hotsy Carlson Equipment Co.
Houck, Oliver A.
House, Ann Verlyne
House, Danna Newman
Household International
Houser, C.D. Kilpatrick
Houser, Lillie B.
Houston Authority, Port of
Houston Belt & Terminal Railway Co.
Houston Energy Services Co. LLC
Houston Etching Co.
Houston Hispanic Chamber of Commerce
Houston Light & Power
Houston Marine Services
Houston Oil & Mineral Corp.
Houston Patricia Southway Ltd.
Houston Pipe Benders
Houston Plating Co.
Houston Scrap
Houston Ship Repair Inc.
Houston Solvents & Chemicals Co.
Houston SRE Inc.
Houston Wire & Cable
Houston, Bob
Houston, Bobby Keith
Houston, Charles
Houston, Jack
Houston, Littie Blanton
Houston, Marcel
Houston, Rex
Howard, Don Blanton
Howard, Hall Renfro
Howard, Judy K.
Howard, Linda Dixon
Howard, Richard

Hoy, Stacy
HTS Ameritek LLC
Hubbard, Edna Diane
Huckabay, Nathaniel
Hudco Industrial Products Inc.
Hudman, Lisa Lewis
Hudson Cook LLP
Hudson Living Trust, The
Hudson, Dorothy E.
Hudson, Ella Mae
Hudson, Karen
Hudson, Matthew C.
Hudson, Sandra G.
Hudspeth, Brian R.
Hudspeth, Ermine Hall
Huff, Mary Lou
Huffman Equipment & Services
Huffman, Dana
Huffman, Joan
Huffman, Norman E.
Hugghins, Rodney A.
Hughes Building Supply
Hughes, David K.
Hughes, Halbert
Hughes, John W.
Hughes, Kimbell
Hughes, Lena Mae
Hughes, Willie B.
Hugus, Nelson F.
Hugus, Wayne Nelson
Huie, Michael
Huk, Melanie R.
Hulcher Services Inc.
Hulen, Cathryn C.
Hulen, Cohen
Hulse, Ann
Hulse, John
Hulsey, Corrine
Humphrey, Curtis
Humphries, David
Hunt Oil Co.
Hunt, Frankie Sue
Hunt, Glen T.
Hunt, James S.
Hunt, Juanita Harris
Hunt, Julia
Hunt, William A.
Hunter & Associates
Hunter, Beatrice
Hunter, Joan
Hunter, Mae
Hunter, Sadell Houston
Hunter, Samuel
Huron Industries Inc.
Hurst Jeremiah 29:11 LP
Hurst Metallurgical

Hurst, Thomasena
Husain, Ausaf
Husky Marketing & Supply Co.
Hussman Corp.
Hutcherson, Annice
Hutchings, Ben Luther
Hutchings, Carlos
Hutchings, Don Earl
Hutchings, Harry B.
Hutchings, Talmadge Douglas "Doug"
Hutchison Pipe & Waste Materials Division
Huther & Associates Inc.
Hutson Creative Goup Inc.
Hutson, Christine
Hutson, Christine L.
Hutson, Leonard
HW Services LLC
Hyde, C. Brodie, II
Hyde, Patricia
Hydraquip Corp.
Hydratight Operations Inc.
Hydraulic Service & Supply Co.
Hydril Co.
Hydrocarbon Recovery Services
Hydrographic
Hynes, Marie Allred
Hysmith, Mary Lou Allen
Hytorc Division Unex Corp.
Hytorc of Texas
Hyundai Corp. USA
Hyundai Heavy Industries Co. Ltd.
IAF Advisors
IAG Energy Brokers Inc.
IBM Credit LLC
Ice Trade Vault
ICI Americas Inc.
ICI LP America Inc.
ICL-IP America Inc.
Icon Information Consultants LP
Idea Integration Corp.
Ideal Cleaners
Ideas 'N Motion
IFE
IHS Cera Inc.
IIRX LP
Ilco
Imacc Corp. Varian
Imo Pump Inc.
Imperial Sugar Co.
Imperial Technologies Inc.
Imprimis Group Inc.
Improving Enterprises Inc.
Incentivize Enterprises
Incredible Pizza Management Group LLC
Indal Aluminum
Indeck Energy Services Inc.

Indigo Energy
Indigo Minerals LLC
Industria Carbonifera Rio Deserto Ltd.
Industrial Accessories Co. Inc.
Industrial Equipment Co. of Houston
Industrial Fire Equipment
Industrial Info Resources Inc.
Industrial Lubricants
Industrial Networking Solutions
Industrial Services Group Inc.
Industrial Solvents
Industrial Solvents Gulf
Industrial Specialty Chemicals
Indust-Ri-Chem
Inet Corp.
Infoprint Solutions LLC
Infosec Institute
Infosys Technologies Ltd.
infoUSA
Infuse Energy LLC
Ingalls Shipbuilding Inc.
Ingersoll Rand Industrial
Ingerto, Craig
Ingram Concrete LLC
Ingram, Frankie La Rue
Ingram, Gary Speer
Ingram, James
Ingram, James F.
Ingram, Johnnny Ray
Inland Container Corp.
Inland Contractors Inc.
Inmate Trust Fund
Innovate Media Group LLC
Inovis USA Inc.
Inpensa Inc.
Insert Key Solutions Inc.
Inside EPA
Insidesales.com Inc.
Insight Vision Systems
Insightexpress LLC
Inspectorate America Corp.
Instine, Russell D.
Institute For Applied Network Security LLC, The
Institute For Corporate Productivity
Instrumentation Products Inc.
Intec Inc.
Integra Energy LLC
Integral Petroleum Corp.
Integral Resources Inc.
Integrity Chauffeured Transportation LLC
Integrys Energy Services Inc.
Intellirent
Intelometry Inc.
Interactive Data
Intercall Inc.
Inter-City Systems

Intercontinental Manufacturing Co.
Intercontinental Mfg Co.
Interface Americas Inc.
Intergen US Holdings LLC
Intergulf Fuels Hydrosep Inc.
Intergulf Inc.
Internal Data Resources Inc.
International Flavors & Fragrances Inc.
International Paint LLC
International Swaps & Derivatives Association Inc.
International Terminal Corp.
Interstate Battery
Interstate Battery America
Interstate Gas Supply Inc.
Intertek
Invensys Rail Co.
Inventys Thermal Technologies
Investment Support Systems Inc.
Investors Management Trust Estate Group Inc.
ION Energy Group
IPR-GDF Suez Energy Marketing NA Inc.
IPS
IQ Products
Ircameras Inc.
Iris Power Engineering Inc.
Iron Mountain Inc.
Iron Mountain Information Management Inc.
Ironhorse Unlimited Inc.
Irons, Jerry
Ironwood Oil & Gas LLC
Iroquois Gas Transmission System
Irvine, Young
Irving 390 Holdings LLC
Irving International Women's Consortium
Irving St Charles LP
Irving, Linda Ruth Ragland
Irwin Real Estate Co.
Isaac, Herman
Isaac, John Vernon, Sr.
ISI Commercial Refrigeration Inc.
IT Financial Management Association (ITFMA)
Iteq Inc.
IVS
Ivy Rod Inc.
Ivy, Cleon
J&E Die Casting
J. Aron & Co.
J. Brown Co.
J. Burns Brown Trust
J. Conly & Associates Inc.
J. Givoo Consultants Inc.
J. Parks Trust
J.C. & S.B. Patrick Living Trust
J.C. Pennco
J.D. Minerals
J.D.'S Babbitt Bearings LLC

J.E. Cichanowicz Inc.
J.F. Brooks 2004 Trust
J.F. Smith & Sons
J.J. Janitorial
J.K. Co LLC
J.M. Huber Corp.
J.R. Simplot Co.
J.T. Philp Co.
J.W. Gathering Co.
J/T Hydraulics & Service Co
Jack Clark First on 6th LP
Jack L. Phillips Co.
Jack Russell Oil LLC
Jacks, Ella
Jacks, Joseph Clifton
Jacks, William Seborn
Jackson, Annie Spencer
Jackson, Beneta
Jackson, Bette
Jackson, C.J.
Jackson, David L.
Jackson, Fred B.
Jackson, Hattie
Jackson, Helen Ramsey
Jackson, Henry Lee
Jackson, J. Travis
Jackson, J.E.
Jackson, J.R.
Jackson, J.W., Jr.
Jackson, Joyce
Jackson, Louise
Jackson, Mary C.
Jackson, Mike G.
Jackson, O.M.
Jackson, Ria M.
Jackson, Robin Dell Stone
Jackson, Walter B.
Jackson, Willie E.
Jackson-Green, Angela
Jackson-Green, Markus
Jacobs, Anita
Jacobs, Herman
Jacobs, John
Jake Dean Photography
James & Ruby Greer Family Trust
James C. White Co. Inc.
James Mintz Group Inc.
James Preston Allred Life Estate
James R. Cavender Investment
James River Corp./Dixie Products Group
James Riverdixie/Northern Inc.
James, Allen
James, Baggerman
James, Beth
James, Blundell
James, Chris

Jarboe, Michael
Jarnagin, Jerry Christine Sanders
Jarrell Plumbing Co
Jarrell, Debbye Webster
Jarrott, Bill
Jaster-Quintanilla Dallas LLP
Javelin Energy LLC
Jay Henges Enterprises Inc.
JC Penney Corp. Inc.
JDMI LLC
JDRF Glen Rose
Jeb Sales Co. Inc.
Jefferies, Janice Marie
Jefferson, City of (TX)
Jefferson, Mary Evelyn
Jefferson, Thelma
Jeffery, Anthony
Jeffery, Shalinda
Jeffrey W. Smith Jr. Trust
Jenetek LLC
Jenkins Electric Co. Inc.
Jenkins, Betty
Jenkins, C.L.
Jenkins, C.L.
Jenkins, Lavelle Dorsey
Jenkins, Marilyn Dunn
Jenkins, Randy
Jennie S. Karotkin Trust
Jennings, Lajuan
Jernigan, Travis Eugene
Jernigan, Travis Eugene
Jerry Lee Smith Trustee
Jerry, Brian
Jerry's Grease Trap
Jerry's Sport Center Inc.
Jesse P. Taylor Oil Co.
Jet Specialty Inc.
Jeta Corp.
Jety Rentals & Property Management
Jim Cox Sales Inc.
Jimmy, Thomas
JJ Janitorial
JM Test Systems Inc.
JNT Technical Services Inc.
Jobe, Jack Joe
Jobe, Jack P.
Jobe, Jacqualyn K.
JOC Oil Co.
Jock, Judy
Jock, Sam
Joe Mack Laird Trust
Joe Wallis Co. Inc.
Johann Haltermann Ltd.
John Hancock Life Insurance Co. (USA)
John Hancock Partnership Holdings I LP
John Hancock Partnership Holdings II LP

John T Boyd Co.
John Zink Co. LLC
Johnny On The Spot
Johns, Dorothy
Johns, Frank Hubbard
Johns, J. Frank
Johns, R.
Johns, Russell Kevin
Johnson Equipment Co.
Johnson Service Group Inc.
Johnson, Austin W.
Johnson, Barbara
Johnson, Bobbie Renee
Johnson, Charles
Johnson, Charlyn Shivers
Johnson, Chester
Johnson, Cliff
Johnson, Dempsey
Johnson, Donald
Johnson, Doris
Johnson, Doris Perkins
Johnson, Doris Rhymes
Johnson, Elizabeth G.
Johnson, Genetha
Johnson, Gerald
Johnson, Glen
Johnson, Glen William
Johnson, Helin Debra
Johnson, John
Johnson, Lillian B.
Johnson, M.L.
Johnson, Michael E., Sr., Dr.
Johnson, Peggy Joyce
Johnson, Robert
Johnson, Robert, Jr.
Johnson, Roberta
Johnson, Ruby A.
Johnson, Sammy
Johnson, Stephanie Havens
Johnson, T.C., Jr.,
Johnson, Tara Long
Johnson, Teresa
Johnson, Wallice W.
Johnson, Wilborn
Johnson, Young A.
Johnstone Supply
Johnstone, Lillian G.
Jones & Laughlin Steel Co.
Jones 7-11-7 Inc. of Baytown Texas
Jones, A. Wayne
Jones, Alex Juan
Jones, Anita Barron
Jones, Bennie D.
Jones, Betty Jean Spharler
Jones, Betty Spharler
Jones, Bobby

Jones, Bobby E.
Jones, Carl R.
Jones, Clifford
Jones, Crystal
Jones, Dianne E.
Jones, Dolores
Jones, Donna Cummings
Jones, Dorothy Jean
Jones, E.M.
Jones, Esther
Jones, F.E., Jr.
Jones, Forrest
Jones, Frances
Jones, Gene L.
Jones, H.C. (Deceased)
Jones, Hugh A.
Jones, Hugh Don
Jones, J.B., MD
Jones, Jessie Rogers
Jones, Joan
Jones, John B.
Jones, Katherine H.
Jones, Kendricks
Jones, L.P.
Jones, Lee Aulton
Jones, Lois Ellen
Jones, Louise
Jones, Mack
Jones, Margie N.
Jones, Mary Lee
Jones, Mary Lynn
Jones, Mary S.
Jones, Mildred L.
Jones, Odie
Jones, Orville D.
Jones, Pat
Jones, Patsy
Jones, Paul
Jones, R.W.
Jones, Ralph
Jones, Rayford W.
Jones, Richard
Jones, Robbie
Jones, Rosie Lee
Jones, Ruth Louise
Jones, Sybil
Jones, Tom W.
Jones, Travis
Jones, Vernon
Jones, Wanda
Jones, Wayne
Jordan Jones & Goulding Inc.
Jordan, Ann Turner
Jordan, Bettie W.
Jordan, Dennis
Jordan, James David

Jordan, Kenneth W.
Jorgensen, Earl M.
Joseph Oat Corp.
Joshi, Kamal
Joskes
Joyce Gunn Howell Heritage Trust
Joyner, Barbara Beth (Deceased)
Joyner, Belinda Jones
Joyner, Thomas Stephens
Jubilee Oil Service
Julian & Bette Henriques Trust
Juniper Fleming Ltd.
Juniper Lakeview Ltd.
Juniper Northwest Freeway - Creekwood Apartments
Just Energy Texas I Corp.
Just In Time Sanitation Services
Justiss, Mildred C.
JW Lighting Inc.
J-W Operating Co.
J-W Pipeline Co.
JWN Cattle Co. LLC
K&G Maintenance
Kadane Corp.
Kamen Inc.
Kaminski, Thomas
Kanavos, Mark E.
Kanawha Scales & Systems Inc.
Kaneka Texas Corp.
Kangera Management
Kangerga Interests Ltd
Kangerga, Clay
Kangerga, Scott
Kano Laboratories
Karouzos, Ken W.
Karres, Cynthia
Kastleman & Associates Inc.
Katz, Livenie M.
Kaufman County Senior Citizens Services
Kay Ann McKinney Trust
Kay L. Smith Werlin Exempt Trust
Kaydon Custom Filtration
KBSR Inc.
KC Champions Parke LP
KC Cottrell Inc.
KC Spring Creek Apartments LP
KCD GP2 LLC
KD Timmons Inc.
KDM Co.
Keasler, Glenda
Kecsmith Partnership
Keeney, Ronald
Keep Midland Beautiful
Keeton, Edward
Keeton, Larry Wayne
Keeton, Lee Elvin
Keeton, Virgil

Keeton, Willie B.
Keith, Ben E.
Keith, Doris I.
Keith, Kenneth
Keiths Commercial
Keith's Commercial Refrigeration
Keldred, Kenneth
Kelley, Betty L.
Kelley, Carl H., Jr.
Kelley, James
Kelley, Rosetta Jackson
Kellis, Pierce
Kelly, David T.
Kelly, Helen Louise
Kelly, Kathleen S.
Kelly, Permelia Elizabeth
Kelly, R.J.
Kelly's Carthage Collision Center Inc.
Kelly's Paint & Body
Kelly's Truck Terminal Inc.
Kelsey, Alexander
Kema Inc.
Kenco Golf Cars
Kendall, Margaret Lloyd
Kendrick, David
Kendrick, Gerald L.
Kendrick, Viva A.
Kengo Services
Kennedale Rotary
Kennedy Reporting Service Inc.
Kennedy, Billy Ann
Kennedy, Jeff
Kenneth Hays Gentry Trust, The
Kenneth K. Kenny II Trust
Kenny, John
Kenny, Kevin K.
Kent Industries
Kent, Jill
Kent, Kevin
Kenty, Sterling W., Trustee
Kepner Tregoe Inc.
Kernan, Kevin M.
Kerr, Melba Brooks
Kerschbaum, Todd J.
Kestrel Resources Inc.
Ketkoski, Kelley Ane
Key Power Solutions LLC
Key West Village LP
Key, Virgie
Keystone Exploration Ltd.
Keystone Seneca Wire Cloth Co.
Keystone Valve Corp.
KFX Inc.
Kidwell, Alton
Kidwell, Carlos
Kidwell, Hope

Kidwell, Vonna Jean
Kiewitt Mining Group Inc.
Kilgore, Paul
Kilgore, Tanya
Kim R. Smith Logging Inc.
Kimball Energy Corp.
Kimbell Inc.
Kimmel, Floye
Kimmel, James
Kinco Inc.
Kinder Morgan Interstate Gas Transmission LLC
Kindred, Pirle Mae
Kinemetrics
Kinetic Energy LLC
Kinetic Engineering Corp.
King Aerospace Inc.
King, Annie Lee Price
King, Austin Travis
King, Burt Allen
King, Christopher Lee
King, Dorothy J.
King, Erke C
King, Jed David
King, Jimmie F.
King, Jon Dale
King, Kirk A.
King, Laura Hortense
King, Leeman
King, Morty Steven
King, Robert Ross
King, Ronnie
King, Ronnie
King, W.L.
King, Walter Michael
Kingscote Chemicals Inc.
Kingsley, James D.
Kip Glasscock PC
Kirby, Robert H.
Kirk & Blum
Kirk, Julie Beauchamp
Kirkendall, E.W.
Kirkendall, Lurline F.
Kirkland, Billie J.
Kirkland, Irma
Kirkland, J.F.
Kirkpatrick, James Scott
Kirkpatrick, Martha
Kirkpatrick, Rita
Kirksey, Lorane
Kirksey, Winfield
Kitowski, Charles J.
Kittrell, Joanne
KJDFI Inc.
Kjera, Tawna
KLD Engineering PC
Klein, Cari

Kleinfelder
Kleinfelder Texas 100 LLC
Kliafas, Joellen Lugene
Kliemann, Janet Stough
Klinge & Co. Pty. Ltd.
Klobucar-Hooper, Alice
Klobucar-Hooper, Marcus
Klotz, William
Kmart
Knape Associates
Knapp, Lorrae
Kneblik, Jerry
Kneeland, Maurice B.
Knierim, John
Knife River
Knife River Corp. South
Knight Security Systems LLC
Knight Services Inc.
Knight, David
Knightsbridge Apartments LP
Knox, M.N.
Knucklehead's True Value
Kobylar, Richard
Koch Carbon LLC
Koch Gateway Pipeline Co.
Koch Pipeline Co. LP
Koch Supply & Trading LP
Kochak, Doris G.D.
Kocian, Jerry
Koelling & Associates Inc.
Koenig Inc. of Delaware
Koerner, Norman
Kokoruda, George
Kokosing Construction Co. Inc.
Kolbasinski, Janie Slominski
Komandosky, John,
Konica, Photo Service U.S.A.Inc.
Koonce, Geneva
Koonce, Kimmy
Kopetsky, Martha B.
Koppell, Yolanda Veloz
Koppers Co. Inc.
Kortz, Cynthia
Kosse Roping Club
Kosse Volunteer Fire Department
Koudelka, Charles
Kozad Properties Ltd.
Kraft Foods
Krechting, John
Kreller Group Inc.
Kridler, Keith A.
Kridler, Sandra K.
KRJA Systems Inc.
Krolczyk, David E.
Krolczyk, Leon V.
Kroll Laboratory Specialists

Kroll, Clifford
Kroll, Randy
Kronick, Jeanette
Krouse, Lloyd V.
Krouse, Maxine B.
Kuhl, Bobby R.
Kuhl, Clyde S.
Kuhl, Diann
Kuhl, Dustin Allen
Kuhl, Franklin Coy
Kuhl, Joe Dan
Kuhl, Juanita
Kuhl, Lisa Dawn
Kuhl, Lowell D.
Kuhl, Robert Keith
Kuhl, Walter E.
Kuykendall, Jana
Kuykendall, Joni
Kwikboost
Kyger, Mary K.
Kyle, Dan
Kyle, Douglas
Kyle, Kit Brooks
L&L Investments
L.B. Foster Co.
L.K. Sowell Charitable Trust
La Gloria Oil & Gas Co.
La Grange Acquisition LP
La Prensa Comunidad
La Quinta Inn
La Quinta Inn  #0558
La Quinta Inn #0505
La Quinta Inn #0527
La Quinta Inn #0960
La Quinta Inn #6258
La Quinta Inn #6303
La Quinta Inn Waco University Inn
La Vega Independent School District
Lab Quality Services
Lacy Surveying & Mapping
Lacy, Barbara
Lacy, D. Brent
Laddie Dee Landers II Trust
Laderach, Henry D.
Lafferty, Elizabeth
Lagrone, Margie Cordray
Laird Plastics
Laird, Brant
Laird, Helen Crumley
Laird, Neely R.
Laird, Ronee
Laird, Susan Spencer
Lakdawala, Sailesh
Lake Country Newspapers
Lake Dallas Independent School District (TX)
Lake Highlands Landing

Lake, Odell, Mrs.
Lakeland Medical Associates
Lakewood Apartments
Lakewood Club Apartments LP
Lam Lyn & Philip PC
Lamartina, Margaret
Lamartina, Peggy
Lamb, Sarah Ellison
Lamb, William M.
Lambert, Lavalda B.
Lambert, Ola Orand
Lambright, Virginia Ann
Lamson, Leroy
Lancaster, Barbara
Lancaster, Bobby
Lance Friday Homes
Landers, L.D., Sr.
Landers, Thelma L.
Landers, Thelma Lee
Landmann, Rose Morgan E.
Landreth Metal Forming Inc.
Landsdale, Robert A.
Lane Valente Industries Inc.
Lane, Robert
Langdon, Don L.
Lange, B. John, III
Lange, Dorothy
Lange, H.G.
Lange, John B., III as Chapter 11 Trustee of
   Westbury Community Hospital LLC
Langford, Carter Norris, Jr.
Langford, Curtis A.
Langford, Elise Brothers
Langford, Jason
Langford, Riikina
Langford, Robyn E.
Langley, Diana
Langley, Doicus
Langley, Ira Lee
Langley, Maude
Langrum, Paul
Langston, Edythe
Langston, Melody
Language Line Services
Lanny Counts LLC
Lantana Midstream I Ltd.
Lantern Power
Laquinta-Glen Rose
Laquinta-Granbury
Larry, Geneva
Las Villas de Magnolia Inc.
Laster/Castor Corp.
Latham, Dolores J.
Latham, Joe E.
Latham, Tillman
Latham, William J.

Lathwood, Cindy D.
Laughlin, Hershel Joe
Laughlin, Nishia M.
Laurel Point Senior Apartments
Laurence, Altaree
Laurence, Donald Ray
Laurence, Ernest Wayne
Laurence, Lillian, The Estate of
Laurence, Louise, The Estate of
Laurence, Ronald Earl
Laurence, Thelma Lynn
Lavalerm II LLC
Lavalley, Elizabeth
Lavender, Jim O.
Lavender, Jim O.
Lavender, Morris E.
Law Offices of John C. Sherwood, The
Lawrence, Edna
Lawrence, Larry
Lawrence, Lee Roy
Lawrence, Zena
Laws, John E.
Lawson, James
Lay Mechanical
Layne Central Waterwells
Lazarus, Richard J.
LB Ravenwood Apartments LP
LBC Houston LP
LCJ Management Inc.
Le Blanc, Melissa Joyce
Le Boeuf Brothers Towing Co.
Lea, Jones
Leach, Don
Lead Strong Inc.
Leaders Property Management Services Inc.
League, Alice Lee
Leak Repairs Inc.
Leamons Family Trust "A"
Leamons, Adolphus Sherman
Leamons, Cecilia
Leamons, Daisy F.
Leamons, Daisy Frede
Leathers, Catherine Ann
Leclaire, Louise Lomax
Ledbetter, Steve
Ledeen, Lou Lee
Lee, Cecil U.
Lee, Clifton E., Jr.
Lee, Gae L.
Lee, Genie
Lee, Harold B.
Lee, Jimmy R.
Lee, Joann
Lee, John W., Jr.
Lee, Leon Jimmie
Lee, Mable O.

Lee, Ocie
Lee, Tammie Kay
Lee, Walter W.
Lefan, William Ray
Legacy Park Apartments
Legacy Point Apartments
Legend Natural Gas IV LP
Legg, Janet R.
Lemley, William David
Lemmon, J.
Lenamon, Benjamin Robert
Lenamon, Effie Gill
Lenamon, Travis Eugene
Leonard Cattle Co.
Leonard, Gayla Lummus
Leonard, Rockwell
Lerner, Jeffrey D.
Leschnik, Jane A.
Leschnik, Jane Ann
Leseur, Madelyn
Leslie Controls Inc.
Lettis Consultants International
Lewis Goetz Co.
Lewis,  Leon
Lewis, Alton D.
Lewis, Brad Robert
Lewis, Charles Deron
Lewis, Charles Marion
Lewis, H.R.
Lewis, Jack H., Jr.
Lewis, Jimmy Allen
Lewis, Johnny Mack
Lewis, Linda
Lewis, Lloyd
Lewis, Macky
Lewis, Marie
Lewis, Mary
Lewis, Rubbie Nell
Lewis, Ruby Nell
Lewis, Thomas Edward
Lewis, V.M.
Lewis, W.W.
Lexington Leader, The
LexisNexis
Liadley, Jayton
Liberty County Hospital District #1
Liberty Farm Landscaping
Liberty Waste Disposal Co.
Library Control Inc.
Liburdi Turbine Services Inc.
Life Cycle Engineering Inc.
Life Estate of James Preston Allred
Life Estate of Winfree O. Gruver
Lifeprotection Sprinkler LLC
Lightbourn, John D.
Lightning Eliminators

Liles, Donna
Liles, E.W.
Liles, Earnest W.
Liles, Tommy Lee
Lilly, James
Lilly, Loretta
LIM Holdings
Limestone County Fair
Limestone Mechanical Inc.
Linde Divunion Carbide
Lindley, James R.
Lindsay, Shannon
Linebarger, Amy P.
Liniado, Mark
Link Co. The
Linkedin Corp.
Linkey, Mary Evelyn
Lion Energy Ventures Inc.
Lion Mineral Co. Inc.
Lion Oil Co.
Lippman Consulting Inc.
Liquid Futures LLC
Liquidity Energy LLC
LIRX
Littelfuse Startco
Little, Betty Bassett
Littlepage Real Estate
Litton Data Systems
Litton Industries Inc.
Littrell, Clyde
Littrell, Ruby
Litwin
Livers, Doris Marie Brooks
Livers, G.L.
Livingston Pecan & Metal Inc.
Llano Royalty Ltd.
Lloyd, Bob M.
Lloyd, David G., DDS
Lloyd, George
LM&B Shamburger
Locin Oil Corp.
Lock & Key Locksmith Service
Lock, Cynthia Nelms
Locke, Earline
Locke, Earline Mullen
Lockhart, James
Lockheed Corp.
Lockheed Missles & Space Co. Inc.
Lockridge, Janet
Lockridge, Tommy
Lodor Enterprises Inc.
Loftice, Edgar
Loftice, Gerald R.
Loftin, Floyd A.
Lofts at Crossroad Centre, The
Logan Corp.

Logan, James M.
Loggins Culinary
Logue, Robert
Lois J. Zigel Trust
Lokey, Paul E.
Lomax, Presley T.
Lomax-Hitzelberger Family LP
Lomax-Howell Family LP
Lomita Gasoline Co.
London, Jannette
Lone Star Gasket & Supply Inc.
Lone Star Land Bank FLCA
Lone Star Logistics
Lone Star Peterbilt
Lone Star Safety & Supply
Lone Star Yellow Pages Inc.
Lonestar Consulting Group LLC, The
Long, Aaron Mitchell
Long, Charles M.
Long, Gregory Foy
Long, Imogene
Long, Jaime D.
Long, Michael S.
Long, Mitchell E.
Longview Asphalt Inc.
Longview National Bank
Longview Refining
Longview Surveying
Lonza Co. Inc.
Lopez, Francisco
Lopez, Jennifer
Lopez, Jill
Loritsch Family Trust, The
Lositsch, Nina Katherine
Lott, Hattie Raye
Lott, J.E.
Louise Y. Cain Revocable Trust
Louisiana Pacific Corp.
Louisiana Power & Light Co.
Love, Don
Love, E.L.
Love, Mary
Love, Rose
Lovelace, Carolyn Tate
Lovelace, Joe
Lowe Tractor & Equipment Inc.
Lown, Barbara Y.
Lowrie, Brian
Lowrie, Robin M.
Lowry, Bonnie
Lowry, Cynthia A.
Lowry, Donald Bart
Lowry, Floyd
Lowry, James
Lowry, Timothy Bret
Lowry, William

LPS Futures
LRT Lighting Resources Texas LLC
Lubbert, Randall J.
Lube-O-Seal
Lube-Power Inc.
Lubrication Engineers Inc.
Lubrication Services Inc.
Lubrizol Corp., The
Lucas Group
Lucas, Clifford
Lucas, Lance
Luccous, Sarah Jane
Lucky Lady Oil Co.
Ludeca Inc. C/O Jeffcote Ind.
Ludlum Measurements Inc.
Ludwig, Sue Belle
Luetge, Penny Annette
Lufkin Armature Works Inc.
Lukefahr, Joanne
Lullene J. Reagan Trust
Lumbermen's Mutual Casualty Co. Insurance Co.
Lummus, James Randall
Lummus, Michelle
Lumpkin, B.H.
Lumpkin, Joyce Edna Sanders
Luna, Eleanor Virginia
Lunceford, Jennine R.
Lunera Lighting Inc.
Lunsford, Bobbye
Lunsford, Delbert
Lunsford, Harry
Lunsford, Mary
Lunsford, Mary Janice
Lunsford, Vera
Luster, Eliza
Lynch, Donald
Lynch, Frances Kay Burchett
Lynch, Gloria
Lynn, Billy
Lynn, Dewey
Lynn, Diana
Lynn, Dovie Ophelia
Lynn, Eugene
Lynn, John F.
Lynn, Lowell
Lyon Workspace Products
M Enterprise For Technology
M 'N M Enterprises
M&L Valve Service Inc.
M&M Oil Services Co.
M&M Partnership
M&M The Special Events Co.
M&S Technologies
M. Lipsitz & Co. Inc.
M.A. Hutto Trucking LLC
M.G. Cleaners

M.G. Cleaners LLC
Mabry, Doris Capps
Mabry, Manly R.
Mack Bolt & Steel
Mack, Constance
Mack, Florence
Mackenzie, Cathy
Macmillan Bloedel Containers
Mac's Radiator Co
Macy's
Madden, Fred
Maddox, Donald W.
Maddox, Eugenia
Maddox, Eva
Maddox, Evelyn
Maddox, Joan
Maddox, Lorine
Maddox, Taft
Madewell & Madewell Inc.
Madgett, David J.S.
Madisonville Midstream LLC
Maggie Focke Irrevocable Trust, The
Magnolia Marine Transport
Mail Systems Management Association
Maine, Sharon S.
Majkszak, Loyce
Major League Soccer LLC
Malakoff Truck Body Inc.
Malloy, Cynthia M.
Malone, Pat
Maloney, Charlotte
Maloney, Dorothy
Maloney, Jared Douglas
Maloney, Michael
Mamas Daughter Diner
Mamzic, Charles L., Jr.
Mamzic, Curtis E.
Mamzic, Paul C.
Mangus-Shoreline Gas
Manns, Stephen Bruce
Mansbach Metal Co.
Manuel, Robert J.
Maples, Ella D. Thompson
Marabou Midstream Services LP
Marathon Battery Co.
Marathon Capital LLC
Marberry, Helen Lloyd
Marco, Nancy Clemmons
Marfield Corporate Stationery
Margan Inc.
Margaret E. Waldrop Trust
Margie G. Emmons Testamentary Trust
Marie F. Futch Trust
Marine Professional Services Inc.
Marion, Neta Abbott
Marketforce Corp.

Marketpay
Marking Services Inc.
Marks, Bernard H.
Marks, David T.
Marks, Debra
Marks, James M.
Marks, Jeffrey
Marks,Theodore Nussbaum
Marksmen Inc.
Markwell, Helen Morris
Marquez, Margaret
Marsh USA Inc.
Marshall Miller & Associates Inc
Marshall R. Young Oil Co.
Marshall, Harriette
Marshall, Iner M.
Marshall, Mary
Marson & Marston Inc.
Martin Apparatus Inc.
Martin Living Trust
Martin Operating Partnership LP
Martin, Allan Robert
Martin, Beauford
Martin, Charles
Martin, Charles Dean
Martin, Daniel Sidney, Jr.
Martin, Dianne
Martin, Fannie Maude
Martin, Hazel
Martin, Holloway
Martin, Jerry Thomas
Martin, John, Jr.
Martin, Larry D.
Martin, Laura Roberts
Martin, Leonard D.
Martin, Luevern
Martin, Marilyn K.
Martin, Ozelle
Martin, Phelix
Martin, Robert
Martin, Russell L., Jr.
Martin, Sharon E.
Martin, Sheila Lynn
Martin, Todd Scott
Martin, William
Martin, William F., Jr.
Martinez, Glenda
Marwill, M.H.
Mary Catherine Stephenson Trust
Mary JLR Partnership Ltd.
Masefield Natural Gas Inc.
Mason, Alan Royce
Mason, Clara Lee
Mason, Diana
Mason, Jeffrey
Mason, Nenian Lafon

Mason, Russell
Mass Flow Technology Inc.
Mass Technologies
Massey Services Inc.
Massey, Gary
Massey, J.L.
Massey, Kathlyne
Master Marine Inc.
Master Pumps & Equipment
Master-Lee Decon Services Inc.
Master-Lee Industrial Services
Masterson, Kay
Masterword Services Inc.
Mate, Jean
Material Control Inc.
Material Handling & Controls
Matex Wire Rope Co. Inc.
Matheson Division of Searle Medical Products
Mathews [Trucking]
Mathilde E. Taube Revocable Trust
Mathis, Harry D.
Matrix Resources Inc.
Matthews, A.P.
Matthews, A.P., IV
Matthews, A.P., Jr.
Matthews, Angus
Matthews, Dwight
Matthews, Evie Catherine
Matthews, J.G.
Matthews, Joann
Matthews, Joe
Matthews, Oliver
Matthews, Richard
Matthews, Sue
Matthews, William Paul
Mattison, Frank D.
Mattison, Joseph D.
Mauldin, Jack, Jr.
Maxim Crane Works
Maximo Utilities Working Group (MUWG)
Maxpro South
Maxson, Linda Berry
Maxton, Fleda
Maxton, James
Maxwell, Jackson, II
Maxwell, M.J.
Maxwell, Marion Jackson, II
May Department Stores Co., The
May, Bettie
May, Charles
May, Louise
May, Ralph
May, Ralph C.
May, Wayne
Mayasich, Verna
Mayberry, Annie Bell

Mayden Enterprises LLC
Mayfield, Frances
Mayfield, Harmon
Mayfield, Joe Dan
Mayfield, Steven L.
Mayflower Transit LLC
Mayo, James
Mayo, Judity
Mays, Russell
Mazanec, Susan Gail White
Mazda Motors of America Inc.
MBF Clearing Corp.
McAdams, Peggy
McAdams, Peggy A.
McAfee Inc.
McAfee, David
McAlister, R.A.
McAloon, Catherine
McAnally, Ernest L.
McAnally, Gerald G.
McAnally, Glinda S.
McAnally, Joseph Ryan
McAnally, Kenneth W.
McAnally, Marsha G.
McAnally, Mary Opal
McBay, Michael
McBeth, Arneil
McBeth, E.A.
McBride, Sarah
McBride, Sarah
McBurnett, Anne Young
McCabe, Del
McCalip & Co. Inc.
McCall, Gail
McCall, Gene R.
McCall, Merion Gail Williams
McCall, Michael
McCarley, Arnold A.
McCarley, Earl F.
McCarley, Margaret D.
McCarley, T.L.
McCarley, T.L., Mrs.
McCarthy, Gina, as Administrator of the U.S.
Environmental Protection Agency
McCarthy, Jackson Sjoberg
McCarty, Don
McCarty, Gordon
McCarty, Robert C.
McCarty, Suzanne
McClanahan, Robert R.
McClellan, Donna J.
McClendon, Joe
McCluney, Nikki
McClung, Janette Newsome
McClure, Kristopher E.
McCollum, Don

McCollum, Donald Ray
McCollum, Dorris
McCollum, Nancy Lillian
McCollum, Richard Ray
McCombe, Allison Small
McConnell, Mary
McConnell, T.F.
McConnell, Willie
McCook, Mary Margaret Roberts
McCool, Thomas
McCoy, J.F.
McCoy, Karen S.
McCoy, Mary Idotha
McCoy, Nancy Forsyth Dickard
McCoy, Walter J.
McCravey, Darrell
McCray, Jeanette
McCreight, Ginger Ellen Harris
McCright, Janet
McCurdy, James
McCurley, Stephen
McDavid, Ronald Pierce
McDavid, Sidney Patrick
McDonald, Charles E.
McDonald, Dorothy
McDonald, Lyndal
McDonough Construction Rentals
McDonough, Amy
McDonough, William Michael
McElhaney, Cammy Porier
McElhaney, Vera Harris
McElroy, Lillian M.
McElroy, Limel
McElroy, Limel, Jr.
McElroy, Llewellyn
MCF Acquisition II Ltd.
McFadden, Donald
McFall, Paige
McFarlan, Ann
McFarland, Cecile C.
McFarland, Evelynn
McFarland, Mark
McFarland, Thomas
McFarland, Thomas Michael
McFarlin, Brian
McGarrity, Catherine
McGarry, Mignon
McGatlin, Cindy
McGatlin, Johnny
McGee, Alma
McGee, Toni Burrows
McGhee, Kathaleen
McGill, Alice Marie Stone
McGlinn, Frances Karen
McGonagill, Gary
McGowan, Myrtle B.

McGowan, Robert
McGuire, Anderson
McGuire, Lonnie
McGuire, Mack
McGuire, Raymond
McGuire, Sammy
McGuire, Truman
McInroe, Patrick
McIntosh, Edna Pittman
McKay, Rubye
McKellar, Betsy
McKellar, Joseph
Mckellar, Mark
McKelvey, J.M.
McKelvy, Patricia
McKenzie Equipment Co.
McKenzie, Cecile
McKinley Marketing Partners Inc.
McKinney, Jimmy L.
McKinney, Lanell W.
McKinney, Sheral A.
McKinsey & Co. Inc. United States
McKnight, Margaret
McKnight, Mildred Hardy
McKnight, William M., Jr.
McLaughlin, J.C.
McLaughlin, J.C., Jr.
McLaughlin,Betty Jo
McMahon, Gaylene
McMillan LLP
McMullin, Jeanne
McNally, Michael
McNamer, Dona Weaver
McNeely, Chad
McNeil, Falina
McNeil, Gene
McNeill, George D.
McNeill, J.C.
McNeill, Paula
Mcneill, Paula
McNish, H.L.
McNish, Thelma
McNutt Cattle & Land
McNutt, Joseph  H.
McNutt, Juanita
McNutt, Robert
MCP Group
McQueen, Jennifer
McQueen, Randal
McRae, Billy Frank
McRae, Gloria Jean
McRae, Glynda Beth Brooks
McRae, John Larry
McShan, Ganell
McShan, K.A.
McWhorter Rechnologies Inc.

McWhorter, Kay H.
MDA Federal Inc.
MDA Information Systems LLC
ME2C
Mead, Betty Jean Harris
Meadows, The
MeadWestvaco Corp.
Measurement Specialties
Mecca Design & Production Inc.
Medallion Gas Services Inc.
Medical City Hospital Dallas
Meek Family Trust
Meeker Marketing LLC
Megger Inc.
Megger Ltd.
Meggitt Safety Systems Inc.
Mehta Tech Inc.
Meisel Photochrome Corp.
Meisner, Sally A.
Mejia, Melvin
Melcher, C. Leroy
Melton, Herbert
Melton, Marguerite
Melvarene, Allison
Melvin C. Miller
Melzer Consulting
Melzer, Laurence Stephen
Memorial Production Partners GP LLC
Mendez, Ramon
Menefee, Melba Jernigan
Menefee, Richard Earl
Menephee, Sadie
Menephee, Sadie
Mentek Energy LLC
MEP Consulting Engineers Inc.
Mercer Investment Consulting Inc.
Mercer Transportation Co. Inc.
Merchant, Malik
Merchants Fast Motor Lines
Mereken Energy Corp.
Mergis Group, The
Merichem Co.
Merrell, M.D.
Merrick Group Inc. The
Merrill Consultants
Merritt, John
Mersen USA BN Corp.
Merwin W. Thompson Trust
Merwin Wiley Laird Trust
Mesquite Chamber of Commerce
Messec, Carla
Messec, Marie
Messner, Karen
Mes-Texas
Meta Payment Systems
Metallic Development Corp.

Metals Trading Corp.
Metanoia USA LLC
Metcalf, Connie Mae
Metcalf, Winnie Vale
Metro Aviation
Metro Coffee Grouppe Inc.
Metro-Ford Truck
Metten, Michelle
Mettler-Toledo Inc.
Metuchen Holdings Inc.
Metzgar, Maedell Jones
Mexia Pump & Motor Shop
Meyer, C.H.
Meyer, Carol
Meyer, Charles Henry (Deceased)
Meyer, John
Meyer, Joyce Carol Cartwright
Meyers, Anthony
Meyers, Frank
MG Cleaners LLC
MHI Nuclear North America Inc.
MHMR Senior Housing LP
Miami Gardens Apartments
Michelson Steel & Supply
Micon International Corp.
Micro Display
Micro Motion Inc.
Micro Precision Calibration
Mid American Signal Inc.
Mid South
Mid-Del Group LLC
Middleton, Virginia
Mid-Ohio Battery Inc.
Mid-South Wood Products Inc.
Midstate Environmental Services
Midstate Environmental United Recyclers LLC
Mid-States Energy LP
Midway CC Hotel Partners LP
Midway Independent School District
Midway Mixed Use Development at Farmers Branch
LLC
Midway Townhomes Ltd.
Midwest Emery
Mieco Inc.
Mike Carlson Motor Co.
Mildredge, Andy
Miles, Jerry
Miles, Joe
Miles, Joe S.
Miles, Johnny
Miley Trailer Co.
Millard, Tammy Lynn
Millen, Barbara Brown
Miller Brewing Co.
Miller, Arnold L.
Miller, Beverly K.

Miller, Billy Gene
Miller, Bonnie
Miller, Cavitta
Miller, David W.
Miller, Edward F.
Miller, Jeff
Miller, Latonya
Miller, Lillie Jane
Miller, Mabel
Miller, Mary Ann
Miller, Mary Naye
Miller, Morgan
Miller, Sha'neatha
Miller, Ta'keisha
Milligan, Jerry
Milligan, Mary Ann
Mills, Brenda Bransford
Millstein & Co.
Milton, Frances A.
Milton, Sherri R.
Mims, Angus
Mims, John
Mims, John Jacob
Mims, Lona June
Mims, Mary E.
Mims, Viola
Mine Safety Associates
Mine Service Inc.
Minemet Inc.
Minick, Myra
Minitab Inc.
Minshew, Dixie A.
Minter, L.F.B., Trustee
Minter, Maudine Arnett
Minter, Sheri
Minton, Robert M.
Mireles, Kimberly
Mirror Industries
Mississippi Power Co./Plant Daniels
Mississippi Power Co./Plant Watson
Missouri Pacific Railroad
Mitchell 1
Mitchell, Bud Charles
Mitchell, Cecil
Mitchell, Charles H.
Mitchell, Charles Meredith
Mitchell, Daniel
Mitchell, Emogene Weaver Cates
Mitchell, John, Mr.
Mitchell, Joseph
Mitchell, Kelly
Mitchell, Larry C.
Mitchell, Larry G.
Mitchell, Lucille Crim
Mitchum, Edgar Durward
Mitsubishi Heavy Industries Ltd.

Mitsubishi Nuclear Energy Systems Inc.
Mitsubishi Power Systems Americas Inc.
Mlink Technologies Inc.
MLX MDW Family LP
MMA Partnership
MNM Enterprises
Moab Oil Inc.
Mobay Chemical
Mobil Chemical Co.
Mobil Oil
Mobil Oil Corp.
Mobil Research & Development Corp.
Mobile Crane Repair
Mobile Mini I Inc.
Mobilecal Inc.
Mobi-Light Inc.
Modis Group, The
Moffitt, Grace
Moisner, Sally A.
Mona W. Stephens Living Trust
Monaghan, Kathy Louise
Monaghan, Orland W.
Monaghan, R.G.
Monaghan, Richard Y.
Monaghan, S.L.
Monaghan, Sammy
Monahans Housing Authority
Moncrief, Virginia K.
Mondello, James F.
Mondello, Jamie F.
Money, Merrick
Monitor [Liability Managers]
Monson, Lloyd
Monster Worldwide Inc.
Montalbano, Anthony
Montalbano, Elizabeth
Montelongo, Jesse
Montelongo, Perla
Montgomery, David
Montgomery, Deroa
Montgomery, Grace
Montgomery, Grace D.
Montgomery, Janis
Monzon, Irma G.
Mooney, Annie Bell (Deceased)
Mooney, Fletcher V.
Moonlite Printing & Graphics
Moore, Addison P.
Moore, Andrew F.
Moore, Bessie
Moore, Brenda Sue
Moore, Charles
Moore, Dailis C.
Moore, David R.
Moore, Deidi
Moore, Essie M. Gill

Moore, Gary
Moore, Imogene
Moore, Ivery Joe
Moore, John
Moore, John H.
Moore, Kenneth W.
Moore, M.G.
Moore, Maggie
Moore, Maggie M.
Moore, Manly M.
Moore, Nancy Ruth Colley
Moore, Ronnie W.
Moore, Stephanie
Moore, Virginia
Moore, William
Moosberg, Frances McKay
Mora, Suzanne Snow
More Tech Inc.
Morehead, Charles
Moreland, Benette Simon
Moreland, Bobby L.
Moreland, Ella Mae
Moreland, Eugene
Moreland, Velma
Moretti, George, Jr.
Morgan, Elisabeth L.
Morgan, Ellis
Morgan, James O.
Morgan, Jane Dell Flanagan
Morgan, M.W.
Morgan, Murray W.
Morgan, Thomas A.
Moring, Sally Gregory
Morris Farms Partnership
Morris Tick Co. Inc.
Morris, A.E., Dr.
Morris, Adrian
Morris, Alfred E., Dr.
Morris, David
Morris, Harold Glenn, Jr.
Morris, J. Al
Morris, Jimmy Dean
Morris, Jo Ann
Morris, June
Morris, Kenneth
Morris, Oma Jean
Morris, Ruby P. Laurence
Morrison Knudsen Corp.
Morrison Metalweld Processing Corp.
Morrison Supply Co.
Morrison, Jennifer
Morrison, Virginia Eason
Morriss, Martha Leah
Morriss, Michael
Morrow, Claudia
Morse, Eugene R., Jr.

Morton,  Latresa J.
Morton, Fane
Morton, Glassell James
Morton, Glassell T.
Morton, Jessie
Morton, Joe L.
Morton, Joe Larry
Morton, Lucille Y.
Morton, Melba A.
Morton, Nelwyn
Morton, Ruel H.
Morton, Sharron
Morton, Vera
Mosaic Co., The
Moseley, Glenda
Moseley, Glenda
Moseley, Lillian
Moseley, Lillian W.
Moseley, Luther B.
Moseley, Margaret
Moseley, Royce
Moseley, W.B.
Moseley, William B., Jr.
Mosely, Floyd
Moser Gardens Apartments
Moser, Stella M.
Mosley, Mary Van Buchanan
Moss Point Marine
Moss, Carlton
Moss, Cathy
Moss, Diana
Moss, Lorene
Mostek Corp.
Motiva Enterprises LLC
Motive Equipment Inc.
Moton, Jerrie
Motorola Semiconductor Products
Mount Pleasant Titus County Chamber of Commerce
Mount Pleasant, City of (TX)
Mount, Elaine
Mountain Fuel Resources
Mouser Electronics Inc.
Moussaid, Robert
Mouton, Nell Ray
Mozell, Simon Shears
Mphs Inc.
MPM Products Inc.
MRP Mandolin LP
MRP Shadow Creek LP
MSC Industrial Supply
MSC Industrial Supply Co. Inc.
MShan, Betty
Mt. Pleasant Rodeo Association
Mt. Pleasant, City of (TX)
Mti Industrial Sensors
Mueller Inc.

Mueller, Randall T.
Mullen, Aaron Lee
Mullen, Cicero
Mullen, Elbert Lee
Mullen, Leon
Mullen, Phillip
Mullen, Willie D.
Mullens, Burney B.
Mullens, Eric W.
Mullens, Louis Eugene, Jr.
Mullens, Robert L.
Mullens, Samuel
Mullens, Steven B.
Mullin, Stephanie
Mullins, Herman Lee
Mullins, Imogene
Mullins, Joseph
Mullins, Martha Jane
Mullins, Maxie
Mullins, Nathaniel
Mumur Corp.
Munden, Sherman
Munn, John
Munro Petroleum & Terminal Corp.
Murdock Engineering Co.
Murdock Lead Co.
Murfin, Patsy J.
Murlyene, Budd
Murmur Corp.
Murmur Leasing Corp.
Murph Metals Co. Inc.
Murphy Gas Gathering Inc.
Murphy Oil Corp.
Murphy's Deli
Murray Energy Inc.
Murray, Albert Curtis
Murray, Cindy L.
Murray, Garland S.
Murray, Glen
Murray, Glenn
Murray, O.U.
Murray, William U.
Muse, Angeline B.
Muse, Michael L.
Mustang Drilling Inc.
Mustang Ridge Apartments LP
Muzio, Lawerence J., Dr.
Muzyka, Louise Slominski
Muzyka, Verna Slominski
MW Smith Equipment
MXEnergy Inc.
Myers Aubrey Co.
Myers Services
Myers, Keith R.
Myers, S.D.
Mzyk, Donan

N.D. Williams Timber Co.
N.W. Leon County ESD #3
Naba Energy Inc.
Nacco Industries Inc.
Nagle Pumps Inc.
Nalco Analytical Resources
Nance, Arthur
Nance, Riley Wayne
Narramore, Norma Gaddis
Nash Engineering Co.
National Business Furniture
National Car Rental
National Cash Register Corp.
National Chrome
National Conference of State Legislators
National Economic Research Associates
National Energy & Trade LP
National Energy & Utility Affordability Coalition
National Flame & Force Inc.
National Grid
National Institute of Standards & Technology
National Metals Co.
National Mining Association
National Park Conversation Association
National Scientific Balloon Facility
National Standards Testing
National Starch
National Starch & Chemical Co.
National Starch & Chemical Corp.
National Supply Co.
National Technical Systems
National Technology Transfer Inc.
Nations Bank
Nations, Julia Thompson
NatronX Technologies LLC
Natural Gas Management Inc.
Natural Gas Odorizing Inc.
Natural Gas Pipeline of America LLC
Natural Resources Defense Council
Navarro, Jose A.
NCR Corp.
NDE Inc.
Neal Plating Co.
Neal, Amber June
Neal, Oscar M.
Nears, Joseph H., Jr.
Neason, Elizabeth
Nebraska Public Power District
Nebraska Public Power District- Cooper Nuclear
Station
Neely, Margie
Neely, Margie Lynn
Neely, Michael L.
Neely, Russell
Neicheril, Simon J.
Neighborhood Centers

Neill, Stephen R.
Nelms, Catherine J.
Nelms, Joe A.
Nelms, Toby C.
Nelms, William Charles
Nelson Family Revocable Trust, The
Nelson, Charlotte M.
Nelson, Peggy Ruth
Nelson, Roberta Favors
Nelson, William I.
Netec International Inc.
Neuanalytics
Nevada Corp.
New Age Industries
New Cingular Wireless PCS LLC
New England Village Holdings LLC
New Jersey Natural Gas Co.
New Valley Corp.
New World Power Texas Renewable Energy LP
Newark Core Barnett LLC
Newark Element14
Newark Energy LLC
Newark Inone
Newberry Executive Coaching & Consulting LLC
Newberry Executive Solutions LLC
Newberry, Wilson
Newcom, Mollie Ann
Newe, Rachel
Newell, James Ross
Newgen Products LLC
Newman, Carroll Gene
Newman, Daisy
Newman, Della M.
Newman, Dennis
Newman, Donnie R.
Newman, Jamie Sue
Newman, Joan
Newman, Len F.
Newman, Mary
Newman, Marzelle
Newman, Nelda Joyce
Newman, Troy
Newpark Environmental Services Inc.
Newpark Waste Treatment
Newsom, L.N.
Newsome, Carl Edwin
Newsome, Carlton W.
Newsome, Effie Claudine Rowe
Newsome, Sam F., Jr.
Newsome, Winfred Ted
nFront Security
NGTS LP
Nicely, Clyde E.
Nicely, Edna
Nicely, James C.
Nicely, John David

Nicholas, Ronald W.
Nicholas, Terry
Nicholas, Truman
Nichols, Rosie I.
Nicholson, Eddie H.
Nicholson, Tammy
Nickerson, James David
Nickerson, Jesse L.
Nicol Scales Inc.
Nicol, James
Nicole Gas Production Ltd.
Niece Equipment,Lp
Nielsen, Marilyn
Nilberg, Bjorn
Nilsen, Charles B., Jr.
Nivisys
Nix Family Revocableb Trust, The
Nix, Billie Dunn
Nixon, Cristie
Nixon, Leslie
NJR Energy Services Co.
Nl Industries Inc.
N-Line Traffic Maintenance
Nobel Water Technologies
Noble Energy Inc.
Noble, Jeffrey
Noble's Transmissions - Automobile
Noblit, Lila L.
Noco Energy Corp.
Nodal Exchange LLC
Nolan Battery Co., LLC
Nolan County United Way Inc.
Nolan County Welfare Association
Nolan, Billy Joe
Nolan, Donna Marie
Nolan, Dwight Christopher
Nolan, Eliria
Nolen, William L., Jr.
Nooruddin Investments LLC
Nordco Rail Services & Inspection Technologies
LLC
Nordstrom, Linda L.
Noria Corp.
Norit Americas Inc.
Norman, David
Norman, Freda J.
Norman, Jerry
Norman, Jerry L.
Norman, Lee Rice
Norman, Rex Allen
Norse Technologies Inc.
Nortex Midstream Partners LLC
Nortex Trading & Marketing LLC
North American Galvanizing & Coatings Inc.
North American Tie & Timber LLC
North Central College District (TX)

North Dallas Shared Ministries
North Ellis County Outreach
North Highland Mobil
North Riverside Tx Partners LLC
North Star Real Estate Services
North Walnut Creek Properties Inc.
Northam, Patsy
Northeast Machine & Tool Co.
Northeast Texas Livestock Assoc
Northeast Texas Opportunity Inc.
Northern States Power Co.
Northern Tool & Equipment Co.
Northrop Grumman Corp.
Northside Community Center
Northwest Miami Gardens LP
Northwest Plastic Engravers
Northwoods
Norton, Cindy
Norton, Jerry
Norwest Corp.
Notgrass, Margaret
Novem Inc.
NRG Texas Power LLC
NRS
NSSI Recovery Services Inc.
Nuclear Insurance Insurance Ltd.
Nuclear Security Services Corp.
Nuclear Sources & Services Inc.
Nucon Internatinal Inc.
Nueces County Department of Human Services (TX)
Nunley, Kenneth
Nussbaum, Claude A., Jr.
Nussbaum, Harold J.
Nussbaum, Julius
Nussbaum, Lottie Lucille
Nutt, Melba June
NWL Inc.
NWT Corp.
Nye, David T.
Nye, Melinda A.
NYSE Market Inc.
Oak Hollow Housing LP
Oakes, Jason T.
Oakite Products
Oakite Products Inc.
Oakley Service Co.
Oaks Bent Tree LLC
Oates, Frances Merle Brown
Oates, Joe G.
Oates, Merle
Oates, Merle Brown
Obenhaus, Hazel Williams
Oberlag, Randal Kevin
Oberlag, Reginald Lee
O'Brien Energy Co.
O'Brien Resources LLC

OBrien, Malcolm C.
Occidental Electrochemicals Corp.
Occidental Energy Marketing Inc.
Occidental Power Services Inc.
OceanConnect LLC
Ocho Flores Inc.
Odom, Joyce
Odom, William, Jr.
Off-Duty Law Office Randall Johnston
Office Tiger LLC
OfficeMax Inc.
O'Gregg, Travis
OGS Desdemona Pipeline LP
Oil Analysis Lab Inc.
Oil Price Information Service
Oil Skimmers Inc.
Oilgear Co.
Okey, Akpom
Oklahoma City Air Logistics Center
Oklahoma Tank Lines Inc.
Ola Worsham Revocable Living Trust
Olague, Eladio
Olague, Kimberly
Oletha Investments LLC
Oliver Equipment Co
Oliver, Billie
Oliver, Dewayne
Oliver, Kirk R
Olivo, Carlos
Olsen, Cecilia J.
Olsen, David
Olshan Demolition
Olson, Haley
Olympic Fastening Systems
Olympic Wear LLC
OM Workspace
Omaha Public Power District
O'Malley, Paul
OME Corp.
Omega Energy Corp.
Omega Optical
Omega Project Solutions Inc.
OMI Crane Services
Omicron Controls Inc.
Omni Hotels & Resorts
On The Spot Detailing & Truck
On The Spot Detailing & Truck Accessories
One Nation Energy Solutions LLC
One Oaklake IV LLC
One Oaklake VII LLC
One Safe Place Media Corp.
One Source Virtual HR Inc.
O'Neil, Thomas Michael
Oneok Westex Transmission LP
On-Site Safety
Onyx Power & Gas Consulting LLC

Open Systems International Inc.
Open Text Inc.
Openlink Financial LLC
Opinionology Inc.
Oppel Tire & Service
Optim Energy LLC
Optimus LLC
Optionable Energy Services
Optoelectonics Division
Optron Inc.
Oradat, Cecil P.
Orand, Billye
Orand, James F.
Orand, Michael E.
Orion Energy Services LLC
Orion Pipeline Ltd.
Orkin Inc.
Orosz, David M.
Orosz, J.R.
Orosz, Mary Beth
Orosz, Ronald Barry
Orr, Carl E.
Orr, John
Orr, Rickey Dean
Ortho Diagnostics Inc.
Orville D Jones
Orville, J.
Osco Inc.
O'Shields, Reba
OTC II-Energy Ltd
Overhead Door Co. of Midland
Overhead Door Co. of Tyler-Longview
Overhead Door Co. of Waco
Overhead Door Co. of Waco/Temple-Belton
Overland Conveyor Co. Inc.
Overly Door Co.
Overly Manufacturing Co.
Overmiller, Patsy
Overstreet, Gary
Overton 1990 Children's Trust
Overton Family Trusts
Ovi Industries LLC
Owen, Florence
Owen, Guy
Owens Clary & Aiken LLP
Owens Corning Fiberglas Corp.
Owens Illinois
Owens, Debra Ann Mckellar
Owens, Helen Bassett
Owens, J.L.
Owens, Lucile M.
Owens-Brockway Glass Container Inc.
Owensby & Kritikos Inc.
Owens-Illinois Inc.
Oxid Inc.
Oxyrene

Ozarka
Ozarka Drinking Water
Ozarka Drinking Water - Nestle Waters
Ozgercin, Alev
P&H Minepro Services
P&H Mining Equipment Inc.
P.D.C. Ball LP, The
PA Inc.
PAC Systems Inc.
Pace Analytical Services Inc.
Pacific Gas & Electric
Pacific Intermountain Express (PIE)
Pacific Resource Recovery
Pacificorp.
Packard Truck Line
Pagel, Suzanne
Pair, Laurie Fenstemaker
Paktank Gulf Coast Inc.
Palatial Productions LLC
Palisade Corp.
Pall Systems Services
Pallas Realty Advisors Inc.
Palmer Johnson Power Systems LLC
Palmer, Amy P.
Palmer, Peggy
Palo Alto Networks Inc.
Paloma Barnett LLC
Pamplin, Edward
Pamplin, Laura Jean
Panda Fund Development Co.
Pannell, Billy Gene
Pannell, Ella
Pannell, Elmer Ross
Pannell, George
Pannell, George Doyle
Pannell, Leroy
Pannell, Richard
Pannell, W.R.
Panola County Junior Livestock Show
Panola National Bank, The
Panola Producing Co.
Panther Chemical
Panther Industries Inc.
Pape, Jimmie
Paperlyte Films
Paradise Lawns of Texas
Parago Inc.
Paragon Technologies Inc.
Paramount Packaging Co.
Parish, Alvin N., Jr.
Parish, Ann
Parish, Arnold
Parish, Carolyn E.
Parish, Rickey A.
Parish, Rosemary
Parish, Thomas F., Jr.

Parity Energy Inc.
Park Gates at City Place
Park, Elizabeth
Park, Walter
Parkem Industrial Services Inc.
Parker Power Systems Inc.
Parker, Barbara A.
Parker, Bonnie Lou
Parker, Crawford, Jr.
Parker, Felix, III
Parker, Jack
Parker, Jacob
Parker, Mars
Parker, Mary I.
Parker, Richard K.
Parker, Savana
Parker, Steve
Parkey, Gary
Parks, Duncan Edward, Jr.
Parks, Gloria J.
Parks, Mary Ann
Parkside Point Apartments LP
Parnell, Robert L.
Parr Instrument Co.
Parr, Jerry
Parra, Marco A.
Parrott Oil
Parson, Lela Dell Corn
Parsons, Carolyn Raye
Parsons, Floy R.
Parsons, Myrle B.
Parsons, Tim P.
Partida, Raynaldo
Partner, Bobby Hill
Paskin Properties Joint Venture
Passco Seneca Kenswick LLC
Pat Peck Nissan Inc.
Pat Peck Nissan/Yugo
Pate, Kathy Gentry
Patel, Belur
Patera Oil & Gas LLC
Pathfinder Equipment Locators
Pathmaker Group
Patman, Evelyn
Patman, JW
Patricia A. Wilson Trust
Patrick, Brian
Patrick, James
Patrick, Sandra
Patsy L.R. Partnership Ltd.
Patterson, Cleo
Patterson, Hope
Patterson, J.R., Jr.
Patterson, James Patrick
Patton, Robert
Paul Rowell Construction

Paul, E.D., Jr.
Paul, Emmett D., Jr.
Paul, Leonard
Paul, Melody Langston
Paul's Oil Service
Pavelka, Mark
Pawkett, Mildred Stanzel
Paxton Resources
Pay Governance LLC
Payne, Norma J. Fowler
Payne, Virginia W.
Payton, Janetha Bradford
PCI Promatec
PCP Apartment LLC
Peak Activities Inc.
Peak Energy Corp.
Pearl Brewing Co.
Pearl Brewing LLC
Pearson, Cecil L.
Pearson, Donald Ray, Jr,
Pearson, Jerry J.
Pearson, Lewis Jonathan
Pearson, Mary K.
PECO
Pederson, Nell Laird
Peebles Irrevocable Trust, The
Peebles, Joy Lavern
Peerless Manufacturing Co.
Pelham, Bobby Ray
Pelham, Donald Ray
Pelham, Greg
Pelham, H. Frank
Pelham, J.D.
Pelham, James
Pelham, Judge W.
Pelham, Laudis V.
Pelham, Lucille
Pelham, Marvin
Pelham, Mattie Odell
Pelham, Ruby, Deceased
Pelican Associates LLC
Pelicans Landing Apartments
Pelmam, James
Pence, H.
Pence, Jeanette
Penney, Bernice
Penney, Floyd
Penney, Floyd Denson
Penney, Joe L.
Penney, Kenneth L.
Peopleclick Inc.
Pepper, A.N.
Pepper, C.F.
Pepper, Darrell
Pepper, David
Pepper, Jennifer Sue

Pepper, Kenneth Wayne
Pepper, Matthew
Pepper, Robert C.
Pepper, Roy Dee, Jr.
Pepper, Roy, Jr.
Pepper, Steven
Pepper, William Lee
Percival, Robert V.
Perdue, Cheryl Lynn
Perez, Gay Anne Gill
Performance Consulting Services Inc.
Performance Friction Products
Perkins & Perkins
Perkins, Gilmer B.
Perkins, Jeannie K. Walthall
Perkins, Laverne
Perkins, Lois Drummond
Perkins, Phyllis L.
Permelia, Elizabeth Kelly
Permian Basin Pest & Weed Control LLC
Permian Basin Water
Permian Homes
Perron, Bernice McWhorter
Perry, Glenn A,
Perry, Nancy
Perry, Rudolph
Persful, Jerrye Steward
Personal Edge
Pete Laird Ranch Trust Agency
Peterbilt Motors Co.
Peters, Kenneth
Peterson Maritime Inc.
Petro Source Resources
Petro United Terminals Inc.
Petro-Canada
Petromax Refining Co. LLC
Petro-Tex Chemical Corp.
Petro-Valve Inc.
Petteway, John Henry (Deceased)
Petty, Adelle McAlpin Jackson
Petty, Patsy Sue
Peveto, R.S.
PGI International Ltd.
Phenix, Corneil H.
Phenix, James N.
Philadelphia Mixing Solutions
Philips, Craig
Philley, Steven M.
Phillips, Ann McNeill
Phillips, Barbara J.
Phillips, Barry
Phillips, Carroll D.
Phillips, Deloris
Phillips, George
Phillips, James D.
Phillips, Nenian

Phillips, Octavia
Phillips, Richard
Phillips, Roger R.
Phillips, Thomas E.
Phillips, Viola
Phillips, Wanda Kay
Phipps, Evelyn Marie
Phipps, Marie
Phoenix Air Flow Inc.
Phoenix Oil Inc.
Phoenix Safety Management Inc.
Physical Science Laboratory
Piazz, Aethna
Picerne Development
Pickens, John J.
Pickett, Jenny Wilson
Pierce, Dora Bell
Pierce, Jewel
Pierce, Larry D.
Pierce, Opal B.
Pike, Frances Mayfield
Pilar, Lilly Saundra Kay
Pilgrim, Edith Mae
Pilgrim, Hubert
Pilgrims Industries Inc.
Pilot Industries of Texas Inc.
Pinata Foods Inc.
Pine Street Baptist Church
Pine Terrace Apartments
Pinkerton, Jerry
Pinnacle Derivatives Group LLC
Pinnacle Natural Gas Co.
Pinnacle West Corp.
Pioneer Strategy Group LLC
Pipes Equipment
Piping Technology & Products Inc.
PIRA Energy Group
Pitney Bowes Global Financial Services
Pittman, Edward Gene
Pittman, Pitt
Pittman, Woodard Eugene
Pitts Industries
Pitts, Doris Boyce
Pitts, Harold E.
Pitts, Ima O.
Pittsburg Gazette
Pitzer, Alma Vaughn
Pivot Inc.
Pizza Hut
Placid Refining Co.
Plains Marketing LP
Plant Automation Services
Plant Recovery Co.
Plaster, Gevona Lynn
Plastics Manufacturing Co.
Plater, Zygmunt J.B.

Platt, Raymond
Platt, William
Pleasant Creek Apartments
Pleasant Creek Corners Associates
Plexmar Resins Inc.
Plicoflex Inc.
Pligrims Pride Corp.
PM Metallurgical Labs Inc.
PMG Worldwide LLC
Pneumat Systems Inc.
PNI Transportation Inc.
Podolsky, Betty Carla
Poindexter Family Partners Ltd.
Poindexter, Dorothy E.
Point Multimedia LLC
Point West Holdings Partnership
Poland, Jerry
Polar Technology
Polaris Markets Ltd.
Politico
Pollard, Janie L.
Pollock Paper Distributors
Pond, Matthew D.
Ponder, Jana Harrell
Pool, Amanda Jewel
Pool, Clifford Harold
Pool, David Joshua
Pool, David R.
Pool, Dovie Lee
Pool, Eli W.
Pool, Emma
Pool, Jewell
Pool, Katrina
Pool, Lynda Y.
Pool, Mark
Pool, Mildred Bridges
Pool, Reuben S.
Pool, Ronnie S.
Pool, Wendell C.
Poole, Jeanett
Poole, Jeanette
Poole, Patricia G.
Pooled Equipment Inventory Co.
Pop A Lock
Pope, Mary Jane
Pope, Ouida
Porta di Roma
Porter, Christine
Porter, Deborah L.
Porter, Derek
Porter, Sara Katherine
Posey, Callie
Posey, Kerry
Post Glover Resistors Inc.
Poston, John W., Dr.
Poston, John W., Sr., Phd

Potentia Energy LLC
Potter, Lloyd, Dr.
Potter, Myra Brooks
Potts, Jonathan Glenn
Potts, K.D.
Potts, Stephen
Poulter, Linda R.
Poulter, Robert
Powe, Rachael Spratt
Powe, Walter Allen
Powell Service Division
Powell, Irene
Powell, J.
Powell, Joe Lee, Jr.
Powell, Lawrence
Powell, Scott
Power Control Systems
Power Merchants Group LLC
Power Systems Mfg. LLC
Power4Georgians LLC
Powerfect Services
Powergen UK Plc
Powers, Shirley Brooks Gentry
Powers, Shirley Brooks Gentry
PowerWorld Corp.
Powko Industries LLC
PPC Land Ventures Inc.
PPG Industries Inc.
PPG Protective & Marine Coatings
PPL Susquehanna LLC
Prairie Island Nuclear
Praxair Distribution Inc.
Praxair Inc.
Precise Software Solutions Inc.
Precision Machine
Precision Warehouse Design LLC
Preferred Metal Technologies Inc.
Premier Energy Group LLC
Premier Industrial Corp.
Premier Industries Inc.
Presbyterian Hospital Childrens Unit
Presbyterian Hospital of Dallas
Presidents Corner Apartments
Prestige Economics LLC
Prestige Ford
Prestige Interiors Corp.
Preston Exploration Co. LP
Prestridge, Janie Ruth
Price International Inc.
Price, Jackie
Price, Jimmie C.
Price, Jimmy
Price, Kenneth
Price, Linda
Price, Marlin Keith
Price, Patsy Ruth

Prichard, E.E.
Prichard, John David
Prichard, Ozelle
Prichard, Paula
Prichard, Ricky G.
Pridmore, Mary
Priefer Manufacturing Co. Inc.
Priefert Ranch Equipment
Primrose Houston South Housing
Primrose of Cedar Hill Apartments
Primrose Oil Co. Inc.
Princess Three Corp.
Princeton
Printpack Inc.
Prior Steel Processing
Prior, Lucille Nussbuam
Prior, Nancy C.
Pritchett Engineering & Machine Inc.
Pritchett, Danny
Pritchett, Tabitha
Pro Vigil Inc.
Process Control Outlet Div Ii
Process Instruments Inc.
Processor & Chemical Services Inc.
Proctor & Gamble Corp.
Proctor & Gamble Manufacturing Co.
Procurement Advisors LLC
Producers Cooperative Association
Professional Advocacy Association of Texas (PAAT)
Professional Assessment & Consultation Inc.
Professional Safety Services
Professional Toxicology Services Inc.
Progress Fuels Corp.
Progressive Instruments
Progressive Pumps Corp.
Prolepsis Training Inc.
Prolexic Technologies Inc.
Proliance Energy LLC
Promecon USA Inc.
Promet Energy Partners LLC
Propes, Becky
Propes, Joan C.
Proservanchor Crane Group
Prosigns
Prosoft Technology Group Inc.
Prosper Data Technologies LLC
Protec Inc.
Protox Services
Pro-Vigil Inc.
Provisional Safety Management LLC
PRT Inc.
Pruitt, Agnes Faye
Pruitt, E.K. (Bud)
Pruitt, Jason
Pryor, Earline
Pryor, Wilbert

Prysock, Jackie
PS Doors
PSEG Nuclear LLC
PSI Group Inc.
PTI Services
Public Affairs Council
Pulizzi, Victoria
Pullift Corp.
Pump Services Inc.
Punch Press & Shear
Purdie, Betty
Purdie, Betty Ann Morris
Pure Chem
Purex Industries - Turco Products Division
Purolater Security Inc.
Purvis Industries Ltd.
Putman, Kathy J.
PVO Energy
QMS
Quady, Steve, Mr.
Quail Ridge Management Corp.
Qualitrol Co. LLC
Quality Carriers
Quality Delivery Service
Qualspec LLC
Quanex Corp.
Quanex Corp. (Gulf States Tube Division)
Quary, Linda
Quary, Rick
Quemetco Inc.
Quemetco Metals Ltd. Inc.
Quest Diagnostics Inc.
Questcare Medical Services
Quexco Inc.
Quicksilver Resources Inc.
Quigley, Charles K.
Quigley, Sandra
Quinn, Alice, V
Quinn, Anna Southwell
Quinn, M.D., Jr.
Quintanilla, Jose S.
Quintanilla, Juan E.
Quintanilla, Laura I.
Quintanilla, Yesenia
Qwest Communications Co. LLC
R Construction Co.
R&L Carriers Inc.
R&R Associates
R&R Maintenance & Repair LLC
R.A.D. Trucking Ltd.
R.H. Sweeney Associates
R.J.Trading Group Ltd.
R.L. Banks & Associates Inc.
R.S. Equipment Co.
R.S. Hughes Co Inc.
R.W. Beck Group Inc.

R.W. Beck Inc.
R.W. Harden & Associates Inc.
Radarsign LLC
Radcliffe, Sylvia
Rader, Betty
Radiation Consultants Inc.
Radioshack Corp.
Radwell International Inc.
Rail Services Corp.
Railinc
Railroad Tools & Solutions LLC
Rain For Rent
Raleigh Junk Co.
Ralph Wilson Plastics Co.
Ralph, May
Ramby, Susie M.
Ramey Family Trust
Ramey, Jack A.
Ramey, Mary Lou
Ramey, Peggy Jo
Ramos, Carol C.
Ramsey, Horace, Jr.
Ramsey, Jesse Helen Harris
Ramsey, Lawrence
Rancone, Leslie Ann
Rand, Stanley
Randazzo, Anna Marie
Randazzo, N.T.
Randstad Professionals U.S.
Raney, Gwen D.
Range Energy Services Co.
Rankin Family Trust
Rankin, Hudley V.
Ranton, Billy
Rapid Power Management LLC
Rapley, Betty
Rascoe, Robert L.
Rash, Lyle
Rash, Pamela
Rash, Terry Dale
Ratliff Ready-Mix LP
Ratliff, Matt
Rattenni, Michael
Raulston, Michele Wright
Ravi, Malick Aaron
Rawley, C.
Rawlinson, Amanda Lou
Rawlinson, James K
Rawlinson, Larry
Rawlinson, Larry W.
Rawson, Roy L., Jr.
Raxter, Barbara A.
Ray, Barbara
Ray, Billy O.
Ray, Ida Ruth
Ray, Kenneth

Ray, Kenneth Dean
Ray, L.O.
Ray, Lawrence H.
Ray, Martha E.
Ray, Sue
Ray, Tony G.
Rayburn Country Electric Cooperative
Raychem - A Tyco Electronics Corp.
Raye, Carolyn
Raye, Larry
Raye, Larry W.
Rayford, Bess L.
Rayford, J.D.
Rayford, J.J.
Raymer, Lois
RC Delta Holdings LLC
RDO Equipment Co.
Read, Mary Jo Laird
Reade, Pauline Slominski
Reade, Willard Purdy, III
Reagan, Fred
Reagan, Louie R.
Reagan, Lullene
Reagent Chemical & Research Inc.
Real Property Resources Inc.
Real, Alpha Barnes
Realty Appreciate Ltd.
Realty Associates Fund VII LP
Realty Crew LLC
Reardon, Kim
Reaves, Horace
Recognition Equipment Inc.
Recognition International Inc.
Recovered Oil Services
Recovery Systems Inc.
Recruiting Jobs Personnel Consultants Inc.
Recruitmilitary LLC
Red Hat Inc.
Red Hat Rentals
Red River Central Appraisal District (TX)
Red, Laura Young
Red, Leslie Young
Redding, L. Joy
Reddy Ice
Redfearn Jones, Ann
Redfearn Property Management
Redfearn Real Estate Co.
Redfearn, Alfred M.
Redfearn, Beverly
Redfearn, Bradley
Redfearn, Bradley Keith
Redfearn, E.T.
Redfearn, Ercle Milton
Redfearn, Eula
Redfearn, Joe G.
Redfearn, John Mitchell

Redfearn, John N.
Redfearn, Maurice L.
Redfearn, Max Wayne
Redfearn, Patrick E.
Redfearn, Pauline M.
Redfearn, Prestell
Redfearn, Scott E.
Redfearn, Scott Eugene
Redfearn, Tennie Louise Hickey
Redfearn, Vera
Redfearn, Vera M.
Redfearn, Wayne
Redfearn, Weldon
Redican, Eileen
Redland Prismo Co.
Redmon, Dale
Redmon, Glassel
Redmon, Wilma R.
Redwine, Ras, V
Redwood Garden Ltd.
Redwood Software Inc.
Reece, Birdie Lee
Reece, Early
Reece, Nita
Reece, Zettie M.
Reed & Gaddis Construction Inc.
Reed National Air Products
Reed Rockbit Co.
Reed Tubular
Reed, Carol A.
Reed, Fayrene Foster
Reed, Hugh D., III
Reed, Hugh D., Jr.
Reed, Hugh Davis, III
Reed, Jacquelyn
Reed, Joyceann
Reed, Michael R.
Reed, O.D., Jr.
Reed, Rodney J.
Reed, Sherri Roberts
Reed, Terri
Reedy Engineering Inc.
Reedy, Davis
Reef Industries Inc.
Reese, Merice Dee
Reese, Preston
Reeves Oil Co. Inc.
Reeves, Billie Margaret
Reeves, Raymond D.
Regina Co., The
Regions Bank
Regulator Technologies Inc.
Regulatory Compliance Services
Reichert, Denise
Reichert, Oscar
Reichhold Inc.

Reichle, Muriel
Reichold Chemical
Reid, Cappie
Reid, Janice
Reinhausen Manufacturing Inc.
Rekieta, Daniel
Reliability Center Inc.
Reliance Electric Co.
Reliant Energy Power Supply LLC
Rema Tip Top North America Inc.
REMC Inc.
Remhc LP
Remington Arms
Renaissance Village Apartments
Renewable Energy Corp.
Renfro, Patti Sue
Renfroe, Charles Z.
Renfroe, Nella J.
Renteria, Jose
Renteria, Maria
Rentsys
Rentsys Recovery Services Inc.
Renz, Walter
Reppa, William
Republic Energy Inc.
Republic Mineral Corp.
Republic Sales & Manufacturing Co.
Republic Services #688
Republic Services of Austin
Republican Attorneys General Association
Republican Party of Texas
Republican State Leadership Committee
Research Now Inc.
Residences at Starwood
Residences at Waxahachie LP, The
Resource Refining Co.
Restorx of Texas Ltd.
Restructuring Today
Results Cos. LLC, The
Results Positive Inc.
ResultsPositive Inc.
Retzloff Industries Inc.
Reuter, Roger
Reva Energy LLC
Rexa Koso America Inc.
Rexene Polymers
Reynolds Co.
Reynolds, David Edmond
Reynolds, Elbert
Reynolds, H. Gene
Reynolds, Kenneth
Reynolds, Kimberly Brevard
Reynolds, Lindian
Reynolds, Olen
Reynolds, Renna
Reynolds, Ruby C.

Reynolds, S.K.
Reynolds, Vernell
Rhea, J.J.
Rhoden, Jerome
Rhodes, Anita Jo Ballow
Rhodes, Fannie Nell Humphres
Rhodes, Justus B
Rhodes, Ronnie Joe
Rhodes, Sandra Ann
Rhodia Inc.
Rhymes, Genester
Rhymes, Jessee Mae
Rhymes, O.T.
Rhymes, Richard
Rhymes, Richard L.
Rice, Barbara Nell
Rice, Betty Rives
Rice, Jacky
Rice, Susan
Rice, Thomas E.
Rice, Thomas E., Jr.
Richard Automation Inc.
Richard O. Barham Supertree Nursery
Richard Wayne & Roberts
Richard, Cammie
Richard, Matthew
Richards, Clemmie
Richards, J. Donald
Richards-Gebaur Afb
Richardson, Angela R.
Richardson, Audra F.
Richardson, Bobby
Richardson, Brenda Gayle
Richardson, Chevelle T.
Richardson, David
Richardson, Debbie M.
Richardson, Ella M.
Richardson, Henrietta
Richardson, Juanita
Richardson, Keven
Richardson, Luretta
Richardson, Perry, Jr.
Richardson, Russell
Richardson, Russell D.
Richardson, Sandra
Richardson, Suzann Shamburger
Richardson, Vernell Isaac
Richardson, Vivian C.
Richey, Jeanine Booth
Ricks Excavation
Ricky, Bradley
Riddick, Annita M.
Riddle, Sandra J.
Riddle, William T.
Ridge at Willowchase
Ridge Point Apartments

Ridgeways Inc.
Ridgway's Ltd.
Rieger, Charline
Rieger, W.N.
Right Code Staffing
Rightsell, Joyce
RightThing LLC
Riley, Aletta
Riley, Clitis A.
Riley, G.J. Embrey Roston
Riley, Gina Renee Jones
Riley, Horace
Riley, Jettie
Riley, Johnnie Mae
Riley, Melvin A., IV
Riley, Michael A.
Riley, Michael Anthony
Riley, Patrick James
Riley, Philip Neil
Riley, Philip Neil
Riley, Teresa
Riley, Vivian W.
Riley, Vivian, Deceased
Riley, Walter West
Riley, Wilson
Rinchem Resource Recovery
Rio Bonito Holdings LP
Rischer, Ruby
Rise School of Dallas, The
Rissing Strategic LLC
Rittenberry, Pamela Ann Riley
Ritter, Dell
Ritter, Myra S. Lambert
Ritz Carlton, The
River Technologies LLC
Riverside Chemical Co.
Rives, Ann
Rives, Emory
Rives, Gus E.
Rives, J.D.
Rives, L.J.
Rives, Lonie
Rives, Marion T.
Rives, Michael P.
Riviera Finance
RJ Corman Railroad Derailment Services
RMB Consulting & Research Inc.
RMKN Corp.
Roach, C.G.
Roach, Edmund L.
Roach, Joy Ruth
Roach, Joy Ruth Baker
Roach, Joyce Williams
Roach, Philip
Robbins, Judith Ann
Robert Allen Youngblood II Trust

Robert Dulaney Trust
Roberts Air Conditioning
Roberts Hotels Houston LLC
Roberts, B.L.
Roberts, Bonita
Roberts, Brian D.
Roberts, Deborah
Roberts, Dennis L.
Roberts, Donald R. (Deceased)
Roberts, Edith
Roberts, Edith G.
Roberts, Evelyn
Roberts, Jolynn
Roberts, L.R.
Roberts, Lorine Simon
Roberts, Patricia
Roberts, Quentin
Roberts, Roy D.
Roberts, Ryan Hayden
Roberts, Shirley Jean
Roberts, Todd Raymond
Robertson, Gloria
Robertson, James D.
Robertson, Larue
Robertson, Myrtis
Robertson, R.R.
Robertson, Robert R. Jr.,
Robertson, Walter G.
Robin, Jeanette W.
Robinson Nugent Inc.
Robinson, Deborah
Robinson, Diana Dean
Robinson, Eula Anita
Robinson, Frances
Robinson, Jerry
Robinson, Joseph M.
Robinson, Lemanda Bradford
Robinson, Lisa
Robinson, Mellie
Robinson, Odma Pittman
Robinson, Paula Houston
Robinson, Phyllis Ann
Robinson, Rachael Mae
Robinson, Sue Clemmons
Robinson, Zena E.
Robison, Melita
Roc Tx Presidents Corner LLC
Rock English
Rockdale Building Material Center
Rockdale Signs & Photography
Rockett-Hanft, Tracey
Rockey Co.
Rockfish
Rockfish Interactive Corp.
Rockin'M Products
Rockwell Automation

Rockwell Collins Inc.
Rockwell International Corp.
Rodgers, Philip W.
Rodgers, Robert
Roe, Dewayne
Roe, Keith Eugene
Roe, Louise
Rogers Galvanizing Co.
Rogers, Annell
Rogers, Cheryl Ann
Rogers, Cleo W.
Rogers, Elton
Rogers, Fairy L.
Rogers, Farris
Rogers, J. Lynn
Rogers, J.E.
Rogers, Jerry Lynn
Rogers, Joe Eugene
Rogers, Johnnie Huckeba
Rogers, Judy
Rogers, Kenneth Dewayne
Rogers, Martha Paul
Rogers, Melba Grace S.
Rogers, Randall Lee
Rogers, Ruby J.
Rogers, Ruby Janell
Rogers, Tommy Tilford
Rogers, Travis L.
Rogers, Walter Lynn
Rohletter, Christopher
Rolf, Brandon W.
Rolf, Tammie J.
Rolled Alloys Inc.
Rollins Leasing
ROM Tech Services
Romar & Associates
Romar Supply Inc.
Romirez, Carolyn Barrow
Roofing Supply Group
Roper, Marie W.
Roquemore, Barbara
Rosario, Tandee L.
Rosas, Sharon F. Rohasek
Rose, Billy Lee
Rose, Joseph M.
Rose, Morgan E. Landmann
Rose, Paula
Rose, Perry
Rose, Thomas
Rosemont at Ash Creek Apartments
Rosemont at Cedar Crest Apartments
Rosemont at Heatherbend Apartments
Rosemont at Lakewest Apartments
Rosemont at Melody Place Apartments
Rosemont at Melody Village
Rosemont at Oak Hollow Apartments

Rosen Brener Group
Rosenthal Energy Advisors Inc.
Rosewell, Remonia Elois
Ross, Casey
Ross, Charles D.
Ross, J.L.
Ross, K. E.
Ross, Kevin A.
Ross, Novella Sirls
Ross, R.J.
Rotaquip Inc.
Rota-Tech Inc.
Rother, Scott
Roto Hammer Industries Inc.
Rotolok Valves Inc.
Roto-Rooter
Round Rock Area Serving Center
Roundhouse Electric & Equipment Co.
Roundtree, Benny W.
Roussel, Scharmel H.
Rowan, Howard R.
Rowan, Sandra L.
Rowe, Marion
Rowe, Robert
Rowe, Tommie
Rowley, Edna E. Leamons
Royal Oaks Country Club
Royal Purple LLC
Royall, Dwight
RRGI Collins Park LLC
R-S Matco Inc.
RSA Security Inc.
Rsi Industrial LLC
RSP Architects Ltd.
RSR Holding Corp.
RTP Corp.
Ruan Truck Lease
Rucker, Kimmy S.
Rudd, G. Hardy, Dr.
Rudd, Kathy Ann
Rufus, Estelle Cummings
Runnels Glass Co.
Rupe, O.C.
Rupe, Rosalyn
Rural Rental Housing Assoc. of Texas
Rusk Appraisal District
Rusk County United Way
Rusk Soil & Water Conservation District #447
Russell, Edward A.
Russell, Ellen
Russell, Kenneth
Russell, Mary
Russell, Traylor
Rustic Creations
Rutherford, Charles P.
Rutland, Bennett Keith

Ryan Herco Products Corp
Ryan LLC
Ryan Mackinnon Vasapoli & Berzok LLP
Ryan Walsh Inc.
Ryan Walsh Stevedoring Co.
Ryan, Godfrey
Ryan, Leclair
S&S Delivery
S&S Machining & Fabrication Inc.
S. Holcomb Enterprise Inc.
S.E. Brister Towing
S.I. Warehousing Co. Inc.
Saab Training LLC
Sabel Industries Inc.
Sabella, Kenneth J., II
Sabine Hub Services
Sabine Pipe Line LLC
SABMiller
Sabre Industries Tubular Structures
Sabre Tubular Structures
Saddlewood Apartments
Sadler, Harold
Saegert, Shannon E.
Saegert, Tracy M.
Safeco
Safetran Systems Corp.
Safety Kleen Corp.
Safety-Kleen Corp.
Safety-Kleen Systems Inc.
Safeway Inc.
Safeway Stores Inc.
Sage Environmental Consulting LP
Sage Pointe Apartments
Sager, Sharon
Saia Motor Freight Line LLC
Saint-Gobain Advanced Ceramics
Saldana, Thomas
Salerno, David
Sales Marketing & Real Technologies-Smart
International Inc.
Sales Verification LLC
Salesmanship Club Charitable
Salford Systems
Salsberry, Kitty Whisler
Salt Lake City Corp.
Salt River Project Agricultural
Sampson, Karan
Sampson, Rachel C., Jr.
Samson Lone Star LP
Samson Resources Co.
Samuel Strapping Systems
Samuels, Joy Reynolds
San Augustine
Sanchez, Cynthia
Sanchez, Jose Angel
Sanchez, Maria Lusia

Sanchez, Rosa Nelly
Sanders, Bernice
Sanders, Curtis
Sanders, E.A.
Sanders, E.L.
Sanders, Edwin
Sanders, Euell Lee
Sanders, Haskell Joseph
Sanders, Imogene
Sanders, Janie
Sanders, Kendall Wayne
Sanders, Linda Sue
Sanders, Peggy Joyce
Sanders, Sandra K.
Sanders, Thurston Gaylon
Sanders, Thurston Gaylon
Sanders, V.A.
Sanders, Willie
Sandoz Agro Inc.
Sandspoint Apartment LP
Sandvik Mining & Construction
Sandvik Rock Tools Inc.
Santa Fe Railroad
Santos Radiator
Santos, Gregory
Santos, Jefferson
Santronics Inc.
Sao, Sany
SAP America Inc.
Saputo, Grace
Sarah Elizabeth Gold Living Trust
Sarah F. Smith Exempt Trust
Saratoga Royalty LP
Sargas Texas LLC
Sargent-Sorrell Inc.
Sartin, Billie Lois
Sartor, Mary Alma Red
Sather, Edwin
Sather, Kenneth
Satori Energy
Satori Enterprises LLC
Satterfield, Marie
Saunders, Reginald A.
Sauter, Linda McKay
Savage, Robert T., Jr.
Savannah Gas Inc.
SaveOnEnergy Ltd.
Savitz Field & Focus
Savitz Research Solutions
Sawatzky, Trevor
Sawyer, Hugh Edgar, III
SBC Holdings
Scantron Corp.
Scarborough, Vickki
Schaefer, Emma Louise
Schaeffer Manufacturing Co.

Schaffer, William J., Jr.
Schane, Michael
Schappell, Michele Marie
Scharlach, Arthur
Scharlach, Arthur Jr.
Scharlach, Sarah
Schaumburg & Polk Inc.
Scheef & Stone LLP
Scheinost, Floyd E.
Schenectady Chemical Co.
Schepps Dairy
Schiller, Ila Ruth
Schindler, Charles
Schlieszus, Kendra Renee Potts
Schlitz Brewery
Schlumberger Ltd.
Schmeltekopp, Martha Lou
Schmidt Medical Clinic Pa
Schmulen, Victoria
Schnee-Morehead Chemical
Schneider Electric Buildings Americas Inc.
Schneider, Bryce
Schoenrath, Wilbert
Scholz, L. Charles
Schultz, Dustin
Schumacher, Mariojane
Schwartz, Ida May
Schwartz, Josephine G.
Schwartz, Nona Lois
Schwartz, R.C.
Schwartz, Richard J.
Schwartz, Seth
Schwartz, Simon
Schwarzer, A.G.
Schweers, Miriam Smith
Scientech LLC
Scientech NES Inc.
Scientific Ecology Group Inc.
Scoggins, Jackie
Scoggins, William
Scoreboard Sales & Service
Scotland Yard Apartments
Scott & White Health Plan
Scott Homes LLC
Scott, Colleen
Scott, Dave
Scott, James
Scott, Kevin
Scott, Linda Sue
Scott, Thomas W.
Scrogum, Benjamin
Scullin, Mike
Scullin, Traci
Scurry County Welfare Inc.
SD Myers
Sealco LLC

Seale, Brian R.
Sealy, E.R.
Sealy, R.R.
Searcy, Alice L.
Searcy, John M., Sr.
Searle Medical Products Inc.
Sears
Sears Roebuck & Co.
Seaton, James
Seaton, Tami
Secutor Consulting
See, Stratton Benton
SEFCOR
SEI Energy LLC
Seidel, Ronald
Seidler, Philippe
Seidlits, Curtis
Seimears, Pat
Seimears, Pat
Seldomridge, Robert J.
Select Medical Corp.
Selectica Inc.
Self Serve Fixture Co. Inc.
Self-Service Fixture Co.
Sellars, Carolyn Baysinger McGowan
Sellars, Clifton
Sells, Elizabeth
Seminole Canada Gas Co.
Seminole Energy Services LLC
Semon, Kathy
Semple, Karen
Send Word Now
Sengelmann, Robin Overton
Sepaugh, C.E.
Serendipity Electronics
Sermatech International Inc.
Serveron Corp.
Service Lines Inc.
Service Tugs & Crew Boats
Servicemaster
Servicemax Inc.
Servocon Associates Inc.
Serzynski, Julian
Seton Identification Products
Severon Corp.
Sevier, Ella Katie
Sewell, Steven
SGI Liquidating Co.
Shack Bennett Cashen 1999 Trust
Shadowridge Village
Shaikh, Nancy
Shamblin, Paul
Shamburger, Gene Paul
Shamrock Energy LLC
Sharp, Deborah Haney
Sharp, Ida

Sharp, James A.
Sharp, L.R., Jr.
Sharp, Thomas H.
Shastid, B.D.
Shastid, Kevin
Shaver's Crawfish & Catering
Shavers Neighbourhood Store LLC
Shaw Environmental Inc.
Shaw, Charles W.
Shaw, Kimberly Maloney
Shaw, Lela Ann
Shaw, Scotty Rogers
Shawkey, Selia Trimbel
Sheets, Jan Johnson
Sheetze, Catherine Gunn
Shelton, Carol Polson
Shelton, D.F.
Shelton, Glyndon J.
Shepard, Elmer J.
Shepard, Lula
Shepherd, Adell
Shepherd, Willa Maye
Sheraton Corp.
Sherburn Electronics
Sheridan Park
Sherman Grayson Hospital LLC
Sherman, Gloria J.
Shermco Industrial Services
Sherrod, Richard W.
Sherwood Forest Apartments
Shettlesworth, Mettie
Shields, Basil Price
Shields, Carol Sue
Shields, Garvis Preston
Shintech Industries
Shipman, Barry
Shipp Chase & Meagan
Shipp, Dale F.
Shipp, Patricia A.
Shipper Car Line Inc.
Shirley M. Laird Armstrong Trust
Shirley M. Laird Children's Trust
Shirley, George
Shivers, Cleora
Shivers, Lona V.
Shivers, Lona Wyatt
Shoemaker, J.W.
Shoemaker, Mary
Sholes, Shirley Ann
Shop My Power Inc.
Short, Gloria J.
Shred, Austin
Shreveport Rubber & Gasket Co.
Shriver, Verdinell
Shrum, Billy P.
Shrum, Cleo

Shrum, Donald
Shrum, E.C.
Shrum, Johnnie
Shrum, Tommie L.
Shull, Kathryn L.
Shults, Ricky
Shults, Ricky Allen
Shultz, Duane E.
Shumate, David E.
Shumate, David, Jr.
Shumate, Joe E.
Shumate, Margaret
Shumate, Tanya
Shumate, Wanda Jones
Shurbet, Bobbie
Shurbet, Juadeen
Shurtleff, Marion E.
Sibila, Michael
Sibley, Lawana Harper
Sick Maihak Inc.
Sidley Austin LLP
Siegler, Jonathan A.
Siemens Power Corp.
Siemens Westinghouse
Sigler, David
Sigma Chemical Co.
Sign Effects Inc.
Sign Express
Signwarehouse
Sihi Pumps Inc.
Sikes, Joanne Nussbaum
Silar, Michelle
Silgan Containers Corp.
Silgan Containers Corp. (Carnation)
Silva, David
Silva, Tommie Ann
Silver Refiners of America
Silveria Billing Services LLC
Silverleaves Nursing Home
Silvey, Tiffany
Silwood Technology Limited
SIMC
Simeio Solutions Inc.
Simmons, Ann
Simmons, Barbara
Simmons, Carrell Tony
Simmons, Donald D.
Simmons, Joe
Simmons, Joyce A.
Simmons, Julie
Simmons, Lee
Simmons, Lillie Jean
Simmons, Lynn
Simmons, Lynn E.
Simmons, Margaret J.
Simmons, McArthur

Simmons, Nancy
Simmons, Noble
Simmons, Norma
Simmons, R.L.
Simmons, Sheila Bransford
Simmons-Boardman Publishing Corp.
Simon, Addie
Simon, Annie Bell
Simon, Bernice
Simon, C.L.
Simon, Clem
Simon, Cleo Ramsey
Simon, Emmie B.
Simon, Isaiah
Simon, Odies
Simon, R.E.
Simon, Travis
Simons, Bernice
Simons, Felix
Simpson, Carrie
Simpson, Fred
Simpson, Hugh
Simpson, Izella Anderson
Simpson, Lola
Simpson, Naomi J.
Simpson, William (Deceased)
Sims, Delores H.
Sims, Floy Munden
Sims, Marilyn Alexander
Sims, Marilyn Alexander
Sims, Rocky
Simtec Inc.
Sinclair & Valentine
Sinclair, Charles W.
Sinclair, James Henry, Sr.
Sinclair, Micky
Singleton, Floydzella Arnett
Sipes, Aubrey Marion
Sipes, David L.
Sipes, Evelyn Frances
Sipes, William M.
Sirva Worldwide Inc.
Sisk, David
Sisto, Anthony David
Sitech Tejas
Sithe Energy Marketing LP
Sitton, Dan
Sitton, Janelle
Sitton, William
Skelton, Hamp
Skidmore, Mary Jane
Skiles, Mary
Skip Godwin Cattle Co. Inc.
Skipper, Jerome
Skipper, Juanita Simon
Skipper, Marilyn

SKM Systems Analysis Inc.
Skycom Inc.
Skyhigh Networks Inc.
Skyles, Jane L. Loggins
Slater Controls Inc.
Sloan Delivery Service Inc.
Slominski, Antone
Slominski, Edward
Slominski, Frances
Slominski, Pauline
Slone, Rosemary
Small, Allison McCombe
Small, Virginia Reed
Smarsh Inc.
Smartpros Ltd.
Smelscer, Rubin Earl
Smelscer, Stanley
Smiley Lawn Care
Smiley, Scott
Smiley, Wanda Harris
Smith & Conway Farm
Smith County Emergency Services District #02 (TX)
Smith International
Smith Jones Inc.
Smith Oil Co.
Smith Pump Co. Inc.
Smith Welch Memorial Library
Smith, Alisha M.
Smith, Amy
Smith, Bonnie
Smith, Brad
Smith, Carl
Smith, Carolyn
Smith, Cecil I.
Smith, Charlie
Smith, Charrla
Smith, Daphne
Smith, Debra Jean
Smith, Donna Newman Thomas
Smith, Emily Lou
Smith, Esther Lietemeyer
Smith, Eula
Smith, Floycille Caskey
Smith, Gladys Lillian
Smith, Gloria Payne
Smith, H.M.
Smith, Harold
Smith, Hazel Laird
Smith, Herbert Dean
Smith, Howard
Smith, Ida G.
Smith, J.W.
Smith, James H.
Smith, James W.
Smith, Jean
Smith, Jewel Simon

Smith, Joe G.
Smith, John Wesley
Smith, June Blount
Smith, Kim
Smith, Larry
Smith, Laura Ruth
Smith, Lisa
Smith, Lon A., Jr.
Smith, Lonnie
Smith, Marilyn
Smith, Marilyn Ann
Smith, Mary Dell
Smith, Mary Marie
Smith, Michael
Smith, Nickie Paul
Smith, Nora Mae
Smith, Opal Bridges
Smith, Oscar I.
Smith, Paul
Smith, Ruby Barrow
Smith, Ruby Mae Watson
Smith, Shirley June Blount
Smith, Tabitha, A Minor
Smith, Tammy A.
Smith, Virginia D.
Smith, Virginia L.
Smith, W.J.
Smith, W.J.
Smith, William
Smith, William A.
Smith, William L., Jr.
Smith, Willie Mae
Smith-Jones Inc.
Smithwick, Lenice Boggs
Smolinsky, Kristine
Smotherman, Burdean
Smylie, James
Snellings, Joe T.
Snellings, Joe T.
Snellings, Penny
Snider Industries Inc.
SNK GP Alborda LP
SNL Financial LLC
Snow Coils
Snow, Daniel Parker
Snow, Matthew Allen
Snow, Steven Ray
Snow, William R.
Snyder, Kielan Vaughn
Snyder,Bradley
Soape, R.
Socratic Technologies Inc.
Software Engineering of America Inc.
Soileau, Marvin
Soileau, Rowana Starr
Sojitz Corp. of America

Solarwinds Inc.
Solidate Controls Inc.
Solomon Corp.
Solvents & Chemicals Inc.
Somervell County Hospital
Somervell County Hospital District
Sommerfeld, Evelyn
Somp Cottages LLC
Sopus Products
Sor Inc.
Sorge, Julia Sue
Souldon, Richardson, Deceased
Sound Ideas Production Group Inc.
Source One Supply Inc.
South Carolina Electric & Gas
South Coast Products
South Jersey Gas Co.
South Jersey Resources Group LLC
South Milam County United Way
South Pointe Apartments
South Texas Electric Cooperative Inc.
Southern Apparatus Services Inc.
Southern Bulk Solvents
Southern Co. Services Inc.
Southern Crane Global Safety Services Inc.
Southern Cross Transmission LLC
Southern Generation Technologies LLC
Southern Global Safety Services Inc.
Southern Graphic Systems Inc.
Southern Gulf
Southern Methodist University, Office of Real Estate
Southern Oaks Housing LP
Southern Plastic
Southern Scrap & Metal Co. Inc.
Southern Tire Mart LLC
Southers, Stanley R.
Southland Co.
Southland Land & Cattle Co.
Southwell, Kelly Walt
Southwest Aquatic Services
Southwest Disposal
Southwest Energy Distributors Inc.
Southwest Galvanizing
Southwest Gas Corp.
Southwest Geoscience
Southwest Meter & Supply Co.
Southwest Ocean Services Inc.
Southwest Office Systems Inc.
Southwest Power Pool Inc.
Southwest Radiation Calibration Center
Southwest Solutions Group Inc.
Southwest Trucking
Southwestern Barge & Fleet Service
Southwestern Drug Corp.
Southwestern Plating Co. Inc., The
Southwestern Public Service

Sox, Bryan
SP5 2603 Augusta LP
Spanish Master
Spann, James
Spann, Melba
Spann, Melba Ann
Spark Energy Gas LP
Spark Energy LP
Sparkletts & Sierra Springs
Sparks, Aubrey
Sparks, Bobbie
Sparks, Ray
Sparks, Terri Lee
Spears, Delila
Spears, Glady C.
Special Delivery Service Inc.
Specialty Oil
Specialty Sand Co.
Specified Properties KLI LP
Spectron Energy Inc.
Spectron Energy Services Ltd.
Spectronics
Spectrum Industrial Flooring Inc.
Speed Commerce
Speegle Oil & Gas Co.
Speer, Betty
Speer, Ceylon C.
Spencer Family Farm LLC
Spencer, Alex L., Sr.
Spencer, Carl G.
Spencer, Jeffie Mae
Spencer, Mike E.
Spencer, Robert B., Jr
Sphar, Diana
Sphar, Diana Walker
Spherion Staffing LLC
Spigit Inc.
Spike's Auto Parts
Spike's Corner Inc.
Spitzenberger, Marie
Splann, Sam
Splann, Sammy
Spohr, Susan J. Clements
Sprague Electric
Sprague Energy Corp.
Sprayberry, Billy Jack
Sprayberry, Ricky Lynn
Spraying Systems Co.
Spriggs, Karla Jo
Springbrook Properties LLC
Spring-Clean Inc.
Springfield, Michelle
Springfield, Scott
Sprinkle, Phillip R.
SPRM Killeen Phase II LP
Sprouse, James

Sps Inc.
Spurlock, Betty
SPX Valves & Controls Copes-Vulcan Inc.
Squires, Ineze
Squires, James W.
Squires, Linda Darlene
Squires, Minna Lo
Squires, S.F.
St Charles Consulting Group
St. Charles Apartments
St. Charles Consulting Group
St. Gabriel Contractors
St. James Software Ltd.
St. Joseph Occupational
St. Louis Southwestern Railway Co.
St. Regis Paper Co.
Stablein, Jodi L.
Stacha, William R.
Stacy, Bessie A.
Stafford, Deborah
Stagg, Gerald A.
Stan Trans Inc.
Standard & Poor's Financial Services LLC
Standard Coffee Service
Standard Environmental Product
Standard Environmental Products Co. Inc.
Standard Fruit & Steamship Co.
Standard Iron & Metal
Standard Utility Construction Inc.
Standard, Carl
Standard, Grace
Standard, Pat
Standley, Susan L.
Stang Industries Inc.
Stanley Proto Industrial Tools
Stanley Works, The
Stanley, Bessie Mae
Stanley, Hughes
Stanley, Jimmy E.
Stansell Pest Control Co
Stansell, James
Stansell, Ralph Gale
Stansell, Tommy
Stantrans Inc.
Staples Technology Solutions
Star S. Industries
Star Solvents
Stark-King Family Living Trust
Starks, W.P.
Starnes, A.L.
Starnes, Ruth
Starr
Starsupply Petroleum Inc.
Stasila, Marilyn Doggett
State Chemical Manufacturing Co.
State Legislative Leaders Foundation

Steagall Oil Co. of Texas
Steckler, Sanford
Steeldip Galvanizing Co. Inc.
Steele, Janie Kay Mayfield
Steelman Industries Inc.
Stegall, James H.
Stegall, Shelby Jean
Stegall, Shelby Jean
Steger Energy Corp.
Steger Energy Corp.
Stegman, Maxie
Steiner, Susan Marie Newman
Stem Family LP
Stem, Greg
Stem, Marie M.
Stem, Tracy S.
Stemco Inc.
Stenberg, Kurt
Stenson, Phyllis A.
Stephens Little Inc.
Stephens, Carlton
Stephens, Ethel Jean
Stephens, Gay
Stephens, Helen May
Stephens, Sally
Stephens, Willene
Stephens, William R., Jr.
Sternberg, Emile
Steve Mahaffey Construction Inc.
Steve Moody Micro Services LLC
Steven, Clark
Stevens, Cheryl
Stevens, Margaret Ann
Stevenson, Beverly Kay
Stevenson, Debra Lynn
Steve's Battery Service
Steward, E.M.
Steward, H.Y.
Steward, Hugh Leighton
Steward, Jonnie E.
Steward, Lucille Riley
Steward, Roger David
Stewart & Stevenson Services Inc.
Stewart, Frances D.
Stewart, James M.
Stewart, Robert G.
Stewart, W.
Stewart, W.M.
Still, Betty Lynn
Stillwell, J.G.
Stillwell, Patricia
Stokes, Carolyn Jean Engle
Stone Creek Apartments
Stone, Charles Aaron
Stone, Jerry
Stone, Margie

Stone, Rebecca Holcomb
Stone, T. Jeff
Stone, Wynell Shields
Stoneleight on Kenswic
Stoneman, Larry
Storer Services
Storm, Frances
Stosberg, Kermit
Stough, Joy Brown
Stout, Daisy
Stovall, Steve
STP Nuclear Operating Co.
Stracener, Lida
Stracener, Lorraine
Strain Ranch
Strain, Barbara Isaac
Strange, William D., Jr.
Strato Inc.
Streamserve DS LLC
Stress Center, The
Strickland, Dessie
Strickland, Nina French
Stringer Oil Field Services
Stringer, Laura Nell Harris
Strobe Tech LLC
Stroh Brewery
Stroman, Mary E.
Stroman, Vivian
Strong, Beth
Strong, Mary Beth
Stroope, Barbara
Stroube, H.R.
Stroz Friedberg LLC
Struck, Birdie Mae
Struck, Stephen R.
Stuart, Tiffany Southwell
Stubblefield, David
Stuckey, Stephen
Studivant, Paul
Sturgis Iron & Metal Co. Inc.
Suez LNG Service NA LLC
Suggs, Joyce Cordray
Sullair Corp.
Sullivan Transfer & Storage
Sullivan, Alice M.
Sullivan, Norma Jean
Sulzer Turbon Services
Summerall, Dan
Summit Energy LLC
Summit Power Project Holding LLC
Sumtotal Systems Inc.
Sun & Sun Industries Inc.
Sun Exploration & Production Co.
Sunbelt Chemicals Inc.
Sunbelt Industrial Services
Sunbelt Transformer

Sundown Energy LP
Sunrise Senior Living Services Inc.
Sunseri, Matthew W.
Sunsource
Suntrac Services Inc.
Superbolt Inc.
Superior Crushed Stone LLC
Superior Fleet Service Inc.
Superior Service Co.
Superior Silica Sand LLC
SupplyPro Inc.
Sure Flow Equipment Inc.
Surface Preparation
Survey Monkey Inc.
Susan Crane Inc.
Suttles Truck Leasing Inc.
Sutton Terminal Warehouse Inc.
Sutton, Thomas
Swagelok West Texas
Swails, Marion
Swan Analytical Instruments
Swearengin, Curtis
Sweet Melissa's Liquidation Warehouse Inc.
Swetman Baxter Massenburg LLC
SWG Consultants Inc.
Swift, Jeanette
Swift, Marvin
Swiger, A.C.
Swingle, Tracy
Swinney, Leona
Swinney, Victor
SWN Communications Inc.
Sybase Inc.
Sybron Chemicals Inc.
Sylvester, Elliott, Jr.,
Symantec Corp.
Symmetricom
Symtrex Inc.
Synagogue, Bernice
Syngenta Crop Protection
Syntech Chemicals Inc.
System Energy Resources Inc.
System Media Plant
Systems Technology Inc.
T&M Industrial Services
T&M Mercantile Properties
T&V Optimum LLC
Taber Estes
Tableau Software Inc.
Tabwell Services
Tacker, Victory Owen
Tacticle Guild of Wordsmiths
TAEH Inc.
TAES LLC
Tagos Group LLC, The
Talbot Waste Oil

Talenthunter LLC
Tallant, Jeanette Davis
Talley & Associates
Talley Chemical & Supply
Talley, David Ray
Tanglewood Exploration LLC
Tank Industry Consultants
Tanner, Mark E.
Tanton, Nell T.
Tanton, Neville W.
TAP Farms Revocable Management Trust
TAP Farms Trust
Tarleton State University ROTC
Tarrant County - Forest Grove
Tarrant County Public Health Lab
Tarrant, Daisy I.
Tarrant, Douglas
TAS Enviromental Services
Tate, Annie Larue
Tate, Barbara Jane
Tate, Connie
Tate, Delana J.
Tate, Devin Lynn
Tate, Ernestine Warren
Tate, Ethel G.
Tate, Ethel Glenice
Tate, Evelyn
Tate, F.O.
Tate, Floyd
Tate, Imogene Brown
Tate, Judy
Tate, Lynn Rex
Tate, Milford W.
Tate, Phylmer C.
Tate, Prue M.
Tate, Susan R.
Tatom, Susan Jean Colley
Taube, Christine
Taube, Edward
Taube, Herman H.A.
Taube, Jose Jaime
Taube, Ruben Warren
Taube, Toby Austin
Taube, Warren
Tax 2000
Taxware LLC
Taylor Auto Electric & Magneto
Taylor Iron-Machine Works Inc.
Taylor Mosely Joyner
Taylor Technologies Inc.
Taylor, Artie
Taylor, Artie V.
Taylor, Becky
Taylor, Caroline
Taylor, Connie L.
Taylor, Denise A.

Taylor, Dorothy M.
Taylor, Earl Dean
Taylor, George R.
Taylor, J.M.
Taylor, Jimmie
Taylor, Joe Lynn
Taylor, John S.
Taylor, Joyce D.
Taylor, Kerry
Taylor, Ladye B.
Taylor, Melba
Taylor, Ora
Taylor, Rayford
Taylor, Ruthie Lee
Taylor, Victoria
Taylor, Wesley
Taylor, William B.
Taylor, William B., Jr.
Taylor, William E.
Taylor,Ora
Tbey & Associates
TCT Futures LLC
TDS Excavation Services LLC
Teague Chronicle The
Tealium Inc.
TEC
Teccor Electronics
Teccor Electronics Inc.
Technical Diagnostic Services Inc.
Technology & Management Services Inc.
Technology Lubricants Corp.
Techsnabe Xport (Tenex)
Techstar Inc.
Techway Services Inc.
TEI Struthers Wells
TEi-Struthers Wells
Tejada, Michael
Tejas Mobile Air
Tektronix Inc.
Teledyne Analytical Instruments
Teledyne Continental Motors, Aircraft Products
Division
Teledyne Geotech
Teledyne Instruments Inc.
Telus International (US) Corp.
Temperature Measurement Systems
Templeton, Tamara
Tenam Corp.
Tenaska Inc.
Tenneco Chemical Co.
Tenneco Oil Co.
Tenneco Polymers Inc.
Tennessee Gas Pipeline Co.
Tercero, Michelle
Terhune, Carl
Terix Computer Service

Terminix
Terminix Processing Center
Terrell, Daphne Williams
Terrell, R.L.
Terry, Charles
Terry, Earline
Terry, Mark
Terry, Michael G.
Terry, Nona Grace
Tesoro Corp.
Testex Inc.
Tex Tin Corp.
Texaco Inc.
Texas 4 H Youth Development Foundation
Texas A & M University System, The
Texas A&M Engineering Experiment
Texas Alkyls Inc.
Texas American Petrochemicals Inc.
Texas Association of Appraisal Districts
Texas Barcode Systems Inc.
Texas Bay Plantation House LP
Texas Bearings Inc.
Texas Chiropractic College
Texas City Refining
Texas City, City of (TX)
Texas Communications
Texas Conservative Coalition
Texas Country Music Hall of Fame
Texas Democratic Party
Texas Department of Corrections, State of
Texas Document Solutions
Texas Eastern Transmission Corp.
Texas Eastern Transmission Corp.
Texas Eco Services Inc.
Texas Electricity Ratings
Texas Energy Report
Texas Excavation Safety System Inc.
Texas FFA Foundation
Texas Gas
Texas Hide & Metal Co.
Texas Lyceumm The
Texas M&M Acquisitions LLC
Texas Mill Supply Inc.
Texas Nameplate Co. Inc.
Texas Natural Resource Conservation
Texas Neighborhood Services
Texas Parks & Wildlife Department
Texas Pointe Royale Apartments
Texas Power Consultants
Texas Quality Products Inc.
Texas Railway Car Corp.
Texas Refinery Corp
Texas Retail Energy LLC
Texas Solvents & Chemicals Co.
Texas Southwest Gas LLC
Texas Star Cafe & Catering

Texas Steel & Wire Corp.
Texas Texture Paint
Texas Texture Paint Co.
Texas Utilities Generating Co. (TUGCO)
Texas Utilities Services Inc.
Texas Wildlife Damage Management Fund
Texas Wildlife Services
Texen Power Co. LLC
Texoma Council of Governments
Thacker, Georgia Jean
Tharp, Sharon S.
The Allant Group Inc.
Theobald Software Gmbh
Thermo Eberline LLC
Thermo Electron North America
Thermo Electron North America LLC
Thermo Gamma Metrics LLC
Thermo Ramsey
Thermon Heat Tracing Services
Thermon Heat Tracing Services
Thinkhaus Creative
Thomas & Betts Corp.
Thomas Engineering Inc.
Thomas Jacobsen
Thomas R. Adams Family LP
Thomas Williams
Thomas, Anthony G.
Thomas, Beth Waits
Thomas, Carilione
Thomas, Colleen
Thomas, Ellen
Thomas, Evie Inez
Thomas, Gine
Thomas, Helen
Thomas, Houston
Thomas, James C.
Thomas, Jimmy D.
Thomas, Joe Keith
Thomas, Kathryn C.
Thomas, Keith A.
Thomas, Larry C.
Thomas, Oliver D.
Thomas, Peter
Thomas, Richard
Thomas, Ronnie
Thomas, Rosie Lee
Thomas, Shirley
Thomas, Susie Monaghan
Thomas, Wilma K.
Thompson Can Co.
Thompson Reuter
Contract Administration
Thompson, Alice P.
Thompson, B.
Thompson, Bernice
Thompson, Betty J.

Thompson, Bill
Thompson, Charlie
Thompson, Christopher D.
Thompson, Curtis
Thompson, David K.
Thompson, David Ray
Thompson, Donald K.
Thompson, Flora
Thompson, H.J., Jr.
Thompson, Henry A., Jr.
Thompson, Jake
Thompson, James Trivett
Thompson, Jeffry
Thompson, Jerry V.
Thompson, Joe R.
Thompson, Jonathan Scott
Thompson, Joseph Leon
Thompson, Laverne B.
Thompson, Lorraine
Thompson, Mabel
Thompson, Mary M.
Thompson, Patsy
Thompson, Perry
Thompson, Shelia Bransford
Thompson, Tommy
Thompson, Von
Thompson-Hayward Chemical Co.
Thompsonmatsen & Associates Inc.
Thompson-Vogele, James
Thompson-Vogele, Karlla
Thorco Holdings LLC
Thornberry, Frederick
Thorne, Janice
Thornhill Catering
Thornton, Angela H.
Thornton, Brady Lee
Thornton, Jeri
Thornton, Nelda Jean
Thornton, Oscar Stanley
Thornton, Peggy Gunter
Thornton, Sandra
Thornton, Sherry Ann
Thornton, Steven F.
Thornton, Terry Jan
Thornton, Theresa Nan
THP PM Group LLC
Three Pillar Consulting
Three Sixty Events 1
Throckmorton, Verlie
Thunderbird Oil & Gas LLC
Thurman, Georgia Beal (Deceased)
Thurman, Isaac
Thurman, Queena Ray
Thuron
Thuron Industries Inc.
Thyrotek

ThyssenKrupp Robins Inc.
TIC - The Industrial Co.
Tidy Aire Inc.
Tillison, Jo Ann Brooks
Tillison, Sammy
Tillman, Curtis C.
Tillman, Edward
Tillman, Mollye
Timber Ridge Apartments
Timber Ridge Housing II Ltd.
Timber Ridge Housing Ltd.
Timber Run LP
Timberlake & Dickson Inc.
Timberline Forest Apartments
Time Traders Inc.
Tinkham, Peter
Tioga Pipe Supply Co. Inc.
Tippit, Harvey C.
Tippit, Sharon Sue
Tipps, Draper
Tipps, Lestene
Tipps, Mack D.
Tipton, Randy M.
Tischler Kocurek
Titan Operating LLC
Titan Resources LLC
Titus County General Accounting (TX)
Titus County Hospital District
Titus, Aaron
Titus, Bernice
Titus, Billy
Titus, Charlie
Titus, Emerson
Titus, Ena M. (Deceased)
Titus, Fynas W.
Titus, Jimmy D.
Titus, Leila M.
Titus, Phylemon
Titus, Rosell
Titus, Tom
TJM Institutional Services LLC
TLG Services Inc.
TLO
TMS Delivery Inc.
Todd Shipyard Corp.
Todd, Bobbie H.
Todd, Joe Orville
Todd, Orville
Todd, Richard A.
Todd, Virginia
Todd, Walter
Tom Narum Construction
Tom Scott Farm
Tom Scott Lumber Yard Inc.
Tomerlin, Jean Adams
Tommy Williams Welding

Tommy, Strong
Tompkins, Annie L.
Tompkins, Gayle Ann
Tompkins, J.O.
Tompkins, Joe I.
Tompkins, Lennie Bell
Tompkins, Roberta
Toners, Truty
Tony Jones Inc.
Tood, Gerald
Toomey, Marilyn Hill
Toomey, Marilyn Sue
Toon, Delores
Toon, William Michael
Toothman, Marilyn Reed
Top Golf USA
Top Line Rental LLC
Torgerson, Terry
Toronto-Dominion Bank
Torres Credit Services Inc.
Torres, Geraldine Thomas
Total Lubrication Management
Tower Oil Co.
Town Oaks Apartments LP
Towns, Geneva Caskey
Towns, Russell Allen
Townsend, A.L.
Townsend, Darlene
Tradespark LP
Trailmaster Tanks Inc.
Trails at Rock Creek
Trails Rock Creek Holdings LP
Transbas Inc.
Transcanada Energy Ltd.
Transco Exploration Co.
Transcold Express
Transcontinental Gas Pipe Line Corp.
Trans-Expedite Inc.
Transmissions & Distribution Services Inc.
Transnexus Inc.
Transportation Technology Center Inc.
Trantham, Jack
Travers, Mary Harris
Travis Crim LLC
Traylor, Mary
Traylor, Paul
Traylor, Thomas
TRCA
Treasure, Peggy Ann
Trejo, Donna F.
Trejo, Miguel A.
Trench Ltd.
Trent, Susan Louise
Tri Century Management Solutions Inc.
Tri Lam Roofing & Waterproofing
Tri Tool Inc.

Triana, Willie Jean
Triangle Engineering Inc.
Triangle Wire & Cable Inc.
Trident Response Group LLC
Trident Steel Corp.
Tri-Lam Roofing & Waterproofing
Trimac Bulk Transportation Inc.
Trimac Transportation
Trimble, Wilmer Forrest, Jr.
Trinity Development Joint Venture
Trinity East Energy LLC
Trinity Parts & Components LLC
Trinity Rail Components
Trinity Waste Services
Triple 5 Industries
Triple D Pump Co. Inc.
Triple P Lawn Service
Tristar Producer Services of Texas LP
Tristem
Triton Supply Inc.
Tri-Water Supply Corp.
TRK Engineering Services Inc.
Trojacek, Darrell W.
Trojacek, Frances
Trojacek, Staci L.
Truck Harbor Inc.
Truck Stops of America
Truck/Trailer Equipment
Truett Laboratories
Truett, Bayne
Truett, Larry
Truett, Peggy
Truett, Vivian
Trumbull Asphalt
Trunkline Gas Co.
TRW Inc.
TRW Mission Manufacturing Co.
TSI Inc.
TTCI
TU Electric Emergency Number
Tuben Wind LLC
Tuel, Linda L. Lambert
Tuff Ice
Tuneup Masters
Turner, A.L.
Turner, Daniel
Turner, Dean W. as Trustee
Turner, Donetta
Turner, Doreen
Turner, Frances J.
Turner, Gary L.
Turner, Georgia
Turner, John Judson
Turner, Madonna Rives
Turner, Margaret Susan
Turner, Peggy J. Bolton

Turner, Raymond W.
Turner, Richard Leonard
Turner, Robert L.
Turner, Sylvia A.
Turner, Thomas R., MD
Turner, Virginia
Turner, Virginia M.
Turner, William E.
Turney, Sharon
Turnipseed, Dale
Turnipseed, Jerry
Turnipseed, Ray
Turns, Dianne
Turns, Ingrid C.
Turpin, Robert L.
Tuthill, Frederick J.
Tuthill, John R.
Tuthill, Margene
Tuttle, Ann M.
Tuttle, Ann Martin
Tuttle, Bobby
TVS Filters
Twin City Iron & Metal Co. Inc.
Twin City Transmission
TWR Lighting Inc.
TX Brook Apartments LP
TX Kirnwood Apartments LP
TX Life Insurance Co.
TX Melody Apartments LP
TXP Holdings LLC
TXU Gas Capital I
Tyco Electronics Corp.
Tyco Fire Products
Tyco Valves & Controls
Tyler Bank & Trust
Tyler, Jimmy L.
Type K Damper Drives
U.S. Bank Global Trust Services
U.S. Underwater Services Inc.
Ubm Enterprise Inc.
UC Service Corp.
Ue Systems Inc.
UL Workplace Health & Safety
Uline
Umphress, Cecil
Underwood, Max B.
Unholtz-Dickie Corp.
Unibus Division of Powell Delta
Unified Logic Inc.
Unifirst Holdings LLP
Uniloc
Unimark LLC
Unimeasure Inc.
Union Electric Co.
Union Tank Car Co.
Unisys Corp.

Unitank Terminal Services
United Auto Disposal
United Controls International
United Cooperative Services
United Cooperative Services
United Dynamics AT Corp.
United Energy Trading LLC
United Engineers & Constructors
United Express
United Fund of Somervell County
United Galvanizing Inc.
United Gas Pipeline Co.
United Inns
United Metal Recyclers
United Parcel Service Inc.
United Servo Hydraulics Inc.
United States Brass Corp.
United States Plastic Corp.
United Texas Transmission Co.
United Training Specialists LLC
United Van Lines LLC
United Way of Abilene
United Way of Brazos Valley
United Way of Capital Area
United Way of Franklin County TX
United Way of Hood County
Unitek Environmental Services Inc.
Unity Search LLP
Univar
Universal Blueprint Paper Co.
Universal Machining
Universal Manufacturing Co.
Universal Technologies Inc.
University of Tennessee, The
University of Texas - Systems
Unverzagt, Andrew
Upham Oil & Gas Co.
Upjohn Co.
Uplift Education
Urban Environments LLC
Urban Jungle
US Air Force
US Army Corp. of Engineers
US Bank Rail Car
US Brass
US Coast Guard
US Corps of Engineers
US Department of Justice
US Department of The Army
US Department of Transportation
US Drug Enforcement Administration
US Drug Enforcement Agency
US Envelope
US Industrial Chemical Co.
US Industries (Axelson)
US Postal Service

US Red Hancock Inc.
US Silica Co.
US Underwater Services LLC
USAF
Utegration
Utex Industries Inc.
Utilicast LLC
Utilities Analyses LLC
Utilities Service Alliance Inc.
Utilityhelper.com LLC
Utley, O.B., Jr.
V247 QSE Corp.
Vac-Hyd Processing Corp.
Vacker, Panda Lynn Turner
Vadner, Brenda S.
Val Cap Marine Services
Valence Electron LLC
Valence Operating Co.
Valerie & Co.
Valiant Media Inc.
Validyne Engineering
Valley Faucet Co.
Valley Solvent Co.
Valley Steel Products
Valspar Corp., The
Valve Technologies Inc.
Van Buskirk, Gaylor
Van Buskirk, Ronald
Van Der Horst Corp. of America
Van Der Horst USA. Corp.
Van Waters & Rogers Inc.
Van Winkle, Harold
Vandecarr, George
Vandecarr, Lois
Vanderwater, Wendy Helen
Vanguard Solutions Inc.
Vanguard Solutions Inc.
Vanguard Vacuum Trucks
Vanhorn, Susan H.
Vansickle, Dorothy
Vansickle, Emilee
Vansickle, O.B., "Oscar"
Vantage Energy LLC
Vantage Fort Worth Energy LLC
Varco
Varel Manufacturing Co.
Vargas Energy Ltd.
Vario, Mary Lynn
Varnado, O.A.
Varo Semiconductor Inc.
Varx Inc.
Vaseleck, Brian
Vaseleck, Sabrina
Vasquez, David
Vaughan Mobile Fleet Services a Division of Vaughn
Equipment Sales & Rentals Inc.

Vaughn, Adelaide
Vaughn, Charlie L.
Vaughn, Retha Jean
Veasey, Vinton Vannoy
Veer Advisors LLC
Velarde, Nita Greer
Velocity Group LLC
Veloz, Guy J.
Velsicol Chemical Corp.
Velvin Oil Co. Inc.
Vendere Partners Ltd.
Veolia Environmental Services
Verado Energy Inc.
Veranda @ Twin Oaks Apartment Homes, The
Verbal Communications Inc.
Verdi Enterprises LLC
Verifications Inc.
Verint Americas Inc.
Veritext
Verizon
Verizon Business
Verizon Southwest
Vermont Department of Taxes
Vesta Capital Partners LP
Vestalia LLC
Veteran Energy LLC
Veterans Land Board
VHSC Cement LLC
Vickers, Mary E.
Vicksburg Refinery
Victor Cornelius Inc.
Victor Equipment Co.
Victoria Mechanical Services Inc.
Victoria's Incredible Pizza Co. Ltd.
Videotex Systems Inc.
Vieira, Alice
Villa Del Rio Ltd.
Village Key Apartments
Village of Hawks Creek Apartments
Village of Johnson Creek Apartments
Villas of Oak Hill
Villas of Remond Apartments
Villas on Callaway Creek
Villegas, Agustina
Villegas, Feliciano
Vinson Process Controls
Vinson Process Controls Co. LP
Vinton, Gary D.
Virginia Power Energy Marketing Inc.
Virtue Inc.
Visage Energy Corp.
Vise, Bill
Vise, Ora Lee
Viser, W.B. as Trustee
Vishay Blh
Vision & Healing Ministries

Vista Com
Vitalsmarts LC
Vitrano, Jane Meeks
Vitria Technology Inc.
Vogelsang, William
VoiceLog
Voith Turbo Inc.
Volante Mobile Inc.
Volcik, Douglas Alan
Volian Enterprises Inc.
Volterra Energy LLC
Volvo Rents 139
Von Gardner, Larry
Vopak North America Inc.
Vorwerk, D.W.
Vought Corp.
Vox Mobile LLC
Vox Technologies
Voyten Electric & Electronics Inc.
Vu, Xuan
VWR International LLC
W.C. Supply Co. Inc.
W.J. Barney & Connecticut Insurance Guarantee
Association
W.R. Grace & Co.
W.R. Grace & Co. Conn.
W.R. Grace Co.
W.S. Red Hancock Inc.
W.W. Grainger Inc.
Wack, Gloria
Waco Carbonic Co Leasing
Waco Carbonic Co. Inc.
Wade, Freddy
Wade, Minnie Lee
Wade, Vickey
Wadeking, Lawrence
Wadeking, Lilian
Wadley Institute of Molecular Medicine
Waffle House
Waggoner, Garry
Wagner, Galen F.
Wagstaff, Donald E. M.
Wahle, Sheryl Lynn
Waid, Barbara Ann
Waits, Elroy
Waits, Mary Dean
Waits, Roy Lee
Waits, T.B.
Waits, Tommy Joe
Wakefield Associates
Walden Energy LLC
Waldrop, A.H.
Waldrop, Dorothy
Waldrop, Dwayne
Waldrop, John Ivan
Waldrop, Kenny

Waldrop, Paula Ann
Waldrop, Steven Carl
Waldrop, William D.
Walker, Arlena Chancellor
Walker, Betty Jean
Walker, Buster
Walker, Camella
Walker, Daisy Mae
Walker, Jack D.
Walker, James J.
Walker, Jettie James
Walker, Linda
Walker, Pat
Walker, Patsy Ruth
Walker, Roger
Walker,Betty Jean
Wall, Candace Elizabeth
Wallace, Billy Wayne
Wallace, Carl P., Jr.
Wallace, Dale M.
Wallace, David B.
Wallace, Frankie Lee
Wallace, Helen Louise
Wallace, Lloyd E.
Wallace, Louise
Wallace, Lowry A.
Wallace, Mary D.
Wallace, Oddie
Wallace, Opaline
Wallace, Paul A.
Wallace, Percy Everett
Wallace, Ruth
Wallace, William Edward
Wallace, William W.
Waller, Annie I.
Waller, Carnell
Waller, Frankie Syble
Waller, H.A.
Waller, Laverne
Waller, Mary Frances
Waller, W.D.
Walling, Dale
Wallis, Virginia Ruth
Walls, Audrey
Walls, Holmes
Wal-Mart Store #371
Walnut Creek Mining Co.
Walsh Timber Co.
Walter, Jo Ann
Walters, F.
Walters, Jo Ann
Walters, Patsy Gillispie
Walthall, George Bruce
Walthall, George E. "Cotton"
Walthall, Harold Michael
Walther, Jill Harrell

Walther, Melvin
Walton, J.L. Cato
Walton, Kathryn
Walton, Royce
Ward Timber Holdings
Ward, Annie Florence
Ward, Lorna K.
Ward, Michael H.
Ward, W.R., Jr.
Ward, William H.
Warner, Candace
Warner, Jill
Warren, C.W.
Warren, Evelyn D.
Warren, Marilyn K.
Warren, Marilyn Katherine
Warrick, David
Warrick, J.D.
Warrick, Kathy
Warrick, Larry
Warrick, Paul
Warrington Homes LLC
Warsham, John C.
Wasatch Energy LLC
Washington, Mildred
Washington, Patricia Shears
Washington, Valrie
Wasilewski, Susan E.
Waste Management National Services Inc.
Waste Management of Fort Worth
Waste Oil Collectors Inc.
Wastewater Solutions
Water & Process Technologies
Waterfall Security Solutions Ltd.
Watkins, Ruth
Waton, Alma L.J.
Watsco Sales & Service
Watson, Allene C.
Watson, Bradley
Watson, David H.
Watson, Edward L.
Watson, Jason
Watson, Jeffery Raymond
Watson, John Alix, Jr.
Watson, John McClain, Dr.
Watson, Kenneth Alan
Watson, L.A.
Watson, Larry Donnall
Watson, Linda K.
Watson, Lois Wright
Watson, Mammie R.
Watson, Mariwynn Alford
Watson, Rex D.
Watson, Sidney
Watson, William H., Jr.
Watts Marketing & Management Services Inc.

Watts, Merry
Watts, Vanessa Marie
Watts,Virginia
Waugh, Mallory
Waveland Wastewater Management District
Wayne Bradley Trust
WC Supply Co. Inc.
WCR Inc.
Weatherford Aerospace Inc.
Weatherford US Inc.
Weatherford US LP
Weatherford, Bobby
Weatherford, Sabrena Sue
Weatherford, Sabrina
Weathersbee, Barbara J.
Weaver, Adele
Weaver, Agnes Langley
Weaver, Betty
Weaver, Bill
Weaver, Bonnie Mae
Weaver, Carl E.
Weaver, Elaine
Weaver, Ellen T.
Weaver, Hershel
Weaver, Inez
Weaver, Inez Porter
Weaver, Inos
Weaver, J.R.
Weaver, Jaye
Weaver, Jim William, Jr.
Weaver, Larry A.
Weaver, Louis
Weaver, Minnie Bell
Weaver, Phillip
Weaver, Ronald Wayne
Webb, Affie
Webb, Sandra Lefan
Weben Industries Inc.
Webprop LLC
Websense Inc.
WebSitePulse
Webster, Bill
Webster, Cathy
Webster, City of (TX)
Webster, Daniel
Webster, Daniel Morris
Webster, William Billy
Webster, William W.
Webtrends Inc.
Webucator Inc.
Wedgeworth, Gary
Weeks, Edward, Dr.
Weeks, Etta Todd
Weeks, Sharon Brogoitti
Weems, Carolyn
Wegher, Joyce Craig

Weiland, Chester C.
Weingarten Weather Consulting
Weingarten, Andy
Weir Power & Industrial
Weiser, Jeffrey M.
Welch, Barbara S.
Welch, Henry D.
Welch, James Millard, Jr.
Welch, Kathy Anne Kyle
Welch, Lucille Holcomb
Welch, Mark
Welch, Mary Deirdre
Weldon, Dorothy Marie
Weldon, Jack
Weldstar Co.
Wells Fargo Commodities LLC
Wells Fargo Equipment Finance Inc.
Wells Fargo Rail Car
Wells, Brien Water
Wells, James
Wells, Maudie Larue
Well-Vac
Wendy Krispin Caterer Inc.
Wenning, Brian
Wesco Aircraft Electronic Products Group
Wesley, Warren
West A Thomson Reuters Business
West Tenn Communications
West Tex Groundwater District
West, Jerry A.
West, Jewell Crowder
Westar Energy Inc.
West-Armbruster, Jamie
West-Armbruster, Katheleen
Westbury Community Hospital LLC
Westerheide, Jeffery
Western Chemical International
Western Electric Co. Inc.
Western Fuels Association
Western Gas Resources Inc.
Western Geophysical Co.
Western Marketing Inc.
Western Process Computers Inc.
Western Production Co.
Western Services Corp.
Western Specialty Coatings Co.
Western Systems Power Pool (WSPP Inc.)
Western Union Corp.
Westgate Complex LLC
Westgate Park Apartments
Westinghouse Motor Co.
Westland Oil
Westmoreland, Carmela A.
Westmoreland, Ilene G.
Westmoreland, Joe K.
Westmoreland, Larry D.

Westmoreland, Merle
Weston Solutions Inc.
Westphal, Susie J.
Westphal, Susie Jane
Westvaco
Westwood Residential
Weyerhaeuser NR Co.
Wharton, Paul Weiss Rifkind
Whatley, Dorothy Pearson
Wheeler, Billy G.
Wheeler, Claudia B.
Wheeler, Elizabeth L.
Wheelock Energy
Whisnant, Catherine
Whispering Pines Apartments LLC
Whitaker, Archie Mae
Whitaker, Mary Jane
Whitaker, William
Whitaker, William H.
White Chemical International
White Septic Tank Co.
White, Barbara Ann
White, Bruce
White, C.C.
White, Charles Steven
White, Cherice
White, Chris
White, Constance Marie
White, Debra D.
White, Donald M.
White, Dorothy W.
White, Elvia N.
White, Evelyn Irene
White, Freddie
White, Irene
White, Joy
White, Joy Fenton
White, Joy Fenton
White, Kenneth
White, Kevin L.
White, Kirk
White, Mardel Morris
White, Mary
White, Rhonda
White, Richard
White, Robert, Jr.,
White, Savanah
White, Thermon
Whitehead, Clifton
Whitehead, Clifton Rayford
Whitehead, Donald R.
Whitehead, Tossie McGuyer
Whitehurst, Margery
Whiteside, Diane Morris
Whitfield, Mae Frances Hughes
Whiting Services Inc.

Whitney Smith Co.
Whitrock, Leah K.
Whitt, Lloyd
Whitten, Donald
Whitten, Linda
Whitwell, Carolyn W.
Wichita Falls Faith Mission
Wicker, Linda Kay
Wigginton, E. Maxine
Wiggs, Brett
Wight, David
Wilbanks, Barbara
Wilber, Bonnie
Wilburn, Watson
Wilder, C.
Wilder, Donna
Wilder, J.W.
Wilder, Jay
Wildwood Branch
Wildwood Branch Townhomes LP
Wiley Sanders Tank Lines Inc.
Wilganowski, Larry
Wilhite, Lillian
Wilhite, George
Wilhite, Jan
Wilhite, Lillian
Wilhite, Mike
Wilhite, Perry M.
Wilkerson, Inez
Wilkerson, Pamela
Wilkerson, Sally
Wilkerson, Thomas L.
Wilkerson, Walter
Wilkinson, Correatta
Wilkinson, Dorothy C.
Wilkinson, Gordon
Wilks, Douglas
Wilks, Ellen
Wilks, Ellen Hall
Wilks, Louella
Wilksco, Louella Alford
Willard, Billy Neal
Willard, Finis
Willard, Herman
Willard, Joe
Willard, Leslie D.
Willard, Tommie
Willard, Vernon
William B. Taylor Family Trust
William B. Taylor Marital Trust
William Oncken Corp., The
Williams Janitorial
Williams Power Co. Inc.
Williams Products Inc.
Williams Scotsman Inc.
Williams, A.C.

Williams, Ada
Williams, Amy Mamzic
Williams, Archie Darrell
Williams, Barbara
Williams, Betty Marie
Williams, Bob
Williams, Brenda
Williams, Bronice Barron
Williams, Bruce
Williams, Bruce
Williams, Carolyn Reed
Williams, Cecil
Williams, Christina Ann
Williams, Claudia
Williams, Clifford A.
Williams, Clovis
Williams, Cora Bell
Williams, D.J.
Williams, Daniel C.
Williams, Daniel Lynn
Williams, Daphene
Williams, Darlene F.
Williams, David Lee
Williams, Donald Laverne
Williams, Donna
Williams, Douglas
Williams, Douglas, Jr.
Williams, Edward
Williams, Elizabeth V.
Williams, Emma Jane
Williams, Emma Nell
Williams, Glenn
Williams, Graylon
Williams, Gregory
Williams, Helen
Williams, Jack P.
Williams, Jack Wayne
Williams, Jacqueline K.
Williams, James
Williams, James E.
Williams, Jeffrey Alan
Williams, John
Williams, John E.
Williams, Judy Haden
Williams, Justin
Williams, Keith R.
Williams, Leslie Jo Newman
Williams, Lois P.
Williams, Lyndon Albert
Williams, M.L.
Williams, Marie
Williams, Marjorie
Williams, Michael
Williams, Myra
Williams, Opal G.
Williams, Patricia Slominski

Williams, Paula
Williams, Paula G.
Williams, Ralph
Williams, Rebecca
Williams, Reetus
Williams, Ronnie
Williams, Ruby Jean
Williams, Sam
Williams, Steve
Williams, Steven Mark
Williams, Sue
Williams, Thomas Hiram
Williams, Tommy Gene
Williams, Tommy Joe
Williams, Troy
Williams, Troy Ray
Williams, Wendell Woodrow
Williams, Wesley
Williams, Willie B.
Williams, Wyndle A.
Williamson, Billie
Williamson, Charles M.
Williamson, John M.
Williamson, Margaret J. Bolton
Willingham, Delilah
Willis, Cathy A.
Willis, Nolan B.
Willmer, George D.
Willowdale Services
Wilmoth, Terri Roy
Wil-Ron Manufacturing Corp.
Wilson Co.
Wilson Engraving Co. Inc.
Wilson, Algon
Wilson, Earl, Sr.
Wilson, Eavy
Wilson, Elba
Wilson, Grail Currey
Wilson, Hiram
Wilson, Irene
Wilson, Jack
Wilson, Jeff
Wilson, Joe W.
Wilson, John F.
Wilson, Judy Y.
Wilson, Marie Arterburn
Wilson, Patricia A.
Wilson, R.W.
Wilson, Rena Beth Shields
Wilson, Richard
Wilson, Tommy
Wilson, Vicki Hoskins
Wilson, Vicki L.
Wilson, Virginia Parish
Wimberley, Charles E.
Wimberly, Sandra Sue

Winchester Industries Inc.
Windham Manufacturing Co Inc.
Windle, Donna Sue Morton
Windle, Ida Fay
Windle, Parker
Windrock Inc.
Windsor Plantation LP
Windsor, Paul
Wingfield, Dorothy J.
Wingtip LLC
Winniford, Gloria
Winniford, M.D.
Winonics Inc.
Winsatt, Paula L.
Winston Capital Corp.
Winston Refining
Winston, Lisa
Wisconsin Electric Power Co.
Wise, Edith
Wise, T.W.
Wise, Versie
Wistrand, Richard
Witcher, Bobbie (Deceased)
Witco Chemical Co.
Witco Corp.
Witt O'Brien's
Witt, Billy H.
Wix, Johnny J.
Wiznucleus Inc.
WJ CPR & First Aid
WMG Inc.
Wofford, Loyd Don
Wolf Creek Nuclear Operating
Wolf Point Engineers, a Division of North Alabama
Fabricating Co. Inc.
Wolf, Peggy Aileen
Wolfgang, Jams
Wolfram Research
Wollitz, Charles
Womack Machine Supply Cos.
Womble Co. Inc.
Womble Drilling Co. Inc.
Wonderware
Wood Family Trust
Wood Group Power Plant Services Inc.
Wood Group Power Solutions Inc.
Wood, Al
Wood, Andrea L.
Wood, Bernice
Wood, Bobby C.
Wood, C.B.
Wood, Dora Lee
Wood, Krystal
Wood, Mark
Wood, Mary S.
Wood, Mattie Louise

Wood, Mike
Wood, Pam
Wood, Patsy
Wood, William Franklin
Wood-Al Holdings Joint Ventures
Woodall, Donald
Woodall, Louie V.
Woodall, Marolyn C.
Woodedge
Woodland Ridge
Woods, Arlyn
Woods, Cerestra
Woods, Charles Steven
Woods, Emma Lou
Woods, Genelle McKay
Woods, James Drew
Woods, Sonja Richardson
Woods, Thomas Hill
Woodson Lumber
Woodson Lumber Co.
Woodson Lumber Co. of Lexington
Woodward, Brenda
Woodwind Apartments
Wooley Tool Co.
Worden Safety Products LLC
Worden, Charis Martin
Workplace Solutions
World Affairs Council of Dallas/Fort Worth
World Marketing Dallas
Worley Parsons Group Inc.
Worley, Martha Kate
Worley, Martha M.
Worsham, Bobbie Miller
Worsham, Joe A.
Worsham, John C.
Worsham, Ola
Worthington Point
Worthington, The
Wray Ford
Wren Oilfield Services Inc.
WRH Realty Services Inc.
WRH Sage Pointe Ltd.
Wriggle, Curtis Wayne
Wrigh, Shelli
Wright Chemical Corp.
Wright Line Inc.
Wright, Adriene J.
Wright, Andrew
Wright, Angie Neill Moore
Wright, Beatrice
Wright, Billy Ray, Deceased
Wright, Brett
Wright, C.J.
Wright, Cleo M
Wright, Deloras Ann Sanders
Wright, Donna

Wright, Dorothy
Wright, Earnest
Wright, Eddie
Wright, Edward W.
Wright, Edward Wayne
Wright, Elizabeth Clemmons
Wright, Harlee D.
Wright, J.D.
Wright, J.D.
Wright, James
Wright, John
Wright, Joyce
Wright, L.D., Jr
Wright, L.D., Jr.
Wright, L.J.
Wright, Mary
Wright, Michele Woods
Wright, Patricia
Wright, Patricia
Wright, Rhuby
Wright, Roscoe
Wright, Sandra Richardson
Wright, Sharon Sue
Wright, Shirley
Wright, Vonda Lou
Wright, Wanda D.
Wright, Wanda Darlene
Wrigley, Daniel
Wrigley, Rachel
Wrotenbery, Martha Lunsford
W-S Industrial Services Inc.
WSI
WTG Fuels Inc.
Wyatt Industries
Wyatt, Euell E.
Wyatt, Frederica H.
Wyatt, Gloria Jo
Wyatt, Grace Baw
Wyatt, H.A.
Wyatt, Hugh A., Jr.
Wyatt, Larry
Wyatt, Larry Eugene
Wyatt, Margie
Wyatt, Marie Brevard
Wyatt, Melody May
Wyatt, Sammy B.
Wyatt, W.C.
Wyche, Mary Lois
Wylie Ministerial Alliance
Wylie, Carl L.
Wylie, Denver Louise
Wylie, James E.
Wylie, Wilma Lee
Wynn, Martha Brooks
Wynn, Martha Joyce Brooks
Wynn, Sandra B.

Wynne, Mae Brown
Xcel Energy
Xerox Corp.
XH LLC
XL Oil & Chemical Inc.
XL Specialty Insurance Co.
Xojet On
Xtra 21 Express Trucking
Yaka Energy LLC
Yandle, C.P.
Yandle, Charley
Yandle, Frankie
Yandle, Frankie Dunklin
Yandle, Wayne
Yankelovich Partners
Yankelovich Partners Inc.
Yarborough, James L., Jr.
Yarborough, N. Patricia, Dr.
Yarbrough, James
Yarbrough, Kaycee
Yates Constructors LLC
Yellow Freight Lines
Yellowfin Energy Consulting LLC
YMCA Turkey Trot
Yohn, Steve K.
York A Johnson Controls Co.
York, Chat
York, Lester
Young County Butane Co.
Young, Alan G.
Young, G. B.
Young, Jewell Pauline
Young, Jim T.
Young, Kelley McKinney
Young, Laurissa
Young, Michael G.
Young, Terri Laird
Young, Wanda Jo
Youngblood, Bob
Youngblood, James
Youngblood, Jane
Youngblood, Robert A.
Youngs Tank Inc.
Youth Athletic Basketball Assoc
Z Firm, The
Zachry, Rick
Zackary, Kirk D.
Zafar, Kay-Khosro
Zager, Mary Ann
Zainfeld, Stanley
Zamorsky, Willie S.
Zan, Albin
Zapata Gulf Marine
Zasio Enterprises Inc.
Zee Medical Inc.
Zemanek, Victor

Zeneca Inc.
Ziegler, Dianne
Zigel, Lois S.
Zimmer Inc.
Zimmerman, Herbert G.
Zimmite Corp.
Ziola, Judy E. Coursey
Zoecon Corp.
Zoho Corp.
Zones Inc.
Zuchowski, C.B.

Zureich, Herbert
Zurnpex Inc.
Zweiacker, Paul

**Unsecured Creditors Committee**
Brown & Zhou LLC
Landon, Mark B.

**US Trustee & Court Personnel**
Schwartz, Andrea

## EXHIBIT B

## Listing of Parties-in-Interest Noted for Court Disclosure

**Relationships in Matters Related to These Proceedings**

**None**

**Relationships in Unrelated Matters**

**Bondholders**
Loeb Partners
Manikay Partners LLC
WJ Investments
Grantham Mayo Van Otterloo & Co. LLC
VR Global Partners LP

**DIP Lenders**
Apollo Investment Corp.
AQR Capital Management
Babson Capital Global Loans Ltd.
Canyon Capital Advisors
ICE Canyon / Canyon Partners
Cohanzick
Greywolf Capital Management
Guggenheim Investments
Hildene Capital Management LLC
MidOcean
Prudential Asset Management Co. Inc.
QPR Holdings Ltd.
Regions Financial
Scotia Capital Inc.
Thomas H. Lee Partners
Beal Bank
Deutsche Asset Management (DeAM)
Fifth Street Finance Corp.
Guggenheim Partners

**Lenders**
Aberdeen Management

**Professionals**
Mesirow Financial

**Parties in SoFas & SoAls**
ABN Amro Bank NV
Adobe Systems Inc.
AK Steel Corp.
Albaugh Inc.
Alcolac Inc.
American Cyanamid
American Cyanamid Co.
American Electric Power Service Corp.

AMP-A Tyco Electronics Corp.
Andritz Inc.
Apple
Arkema Inc.
Arrow Electronics Inc.
Ashland Inc.
Barnes Group Inc.
BASF Construction Chemicals LLC
Bayer Corp.
Best Buy For Business
Borg-Warner Corp.
Bradley Arant Boult Cummings LLP
Brightcove Inc.
Browning-Ferris Industries Chemical Services Inc.
CA Inc.
Cabot Oil & Gas Corp.
Cabot Oil & Gas Marketing Corp.
Calgon Carbon Corp.
Calyon
Canadian Imperial Bank of Commerce
Carl S. Richie Jr. Attorney at Law
Carlson, John
Carlton-Bates Co.
Carnation Co. Inc.
Carpenter, Paul D.
Carrier Air Conditioning
Carrizo Oil & Gas Inc.
CBRE
Chesapeake Exploration LLC
Chesapeake Operating Inc.
Chicago Mercantile Exchange Inc.
Cimarex Energy Co.
Cisco Systems Inc.
Clark, Charles H.
Clear Lake Regional Medical Center
CNA Holdings
CNA Insurance Co.
Communications Workers of America
Consolidated Restaurant Operations Inc.
Consumerinfo.com Inc.
Contingent Network Services LLC
Cooper Cameron Corp.
Costar Realty Information Inc.

Cox, Paul B.
CSX Transportation
Cycle Chem
Cytec Industries Inc.
Dallas Morning News
David H. Arrington Oil & Gas Inc.
DCP Midstream LP
Dean Foods Co.
Deloitte Services LP
Delta Chemical
Denton County (TX)
Devon Energy Management Co.
Devon Energy Operating Co.
DG Fastchannel Inc.
Discovery Operating Inc.
Docusign Inc.
Donaldson Co.
Dow Chemical Co.
Dow Chemical Co., The
Duncan, David
Edison Mission Marketing & Trading Inc.
Edward Jones & Co.
El Paso Corp.
Encana Oil & Gas USA
Energy Capital Partners II LLC
Enpro Industries Inc.
Entergy
Enterprise Rent A Car
Epsilon Data Management LLC
Ethicon Inc.
Extreme Reach
Facility Solutions Group
Fin-Tech Inc.
Firestone
Forge Group
Forge Group North America LLC
Freightcar America Inc.
Frito Lay
Futuregen Industrial Alliance Inc.
Gavilon LLC
Genesys
Georgia Power Co.
Goodman Co. LP
Goodmans LLP
Guaranty Bank
Gulf Oil Corp.
Harris Corp.
HCC
Helena Chemical Co
Hercules Inc.
Hexcel Corp.
Hilti Inc.
Holcim (US) Inc.
Hyundai Corp. USA
IBM Credit LLC
ICI Americas Inc.

Inspectorate America Corp.
Integrys Energy Services Inc.
Interactive Data
International Flavors & Fragrances Inc.
International Paint LLC
International Swaps & Derivatives Association Inc.
Intertek
Invensys Rail Co.
Iron Mountain Inc.
Iron Mountain Information Management Inc.
James River Corp./Dixie Products Group
JC Penney Corp. Inc.
John Hancock Life Insurance Co. (USA)
Keith, Ben E.
Kmart
Kraft Foods
La Quinta Inn
Linkedin Corp.
Lion Oil Co.
Lockheed Corp.
Lubrizol Corp., The
Marketforce Corp.
Marsh USA Inc.
Mazda Motors of America Inc.
McAfee Inc.
McCarthy, Jackson Sjoberg
McMillan LLP
Mercer Investment Consulting Inc.
Millstein & Co.
Mississippi Power Co./Plant Daniels
Mitsubishi Heavy Industries Ltd.
Mitsubishi Nuclear Energy Systems Inc.
Mitsubishi Power Systems Americas Inc.
Mobil Oil
Mobil Oil Corp.
Mosaic Co., The
Motiva Enterprises LLC
Motorola Semiconductor Products
Mt. Pleasant, City of (TX)
National Grid
NCR Corp.
Newark Inone
Norit Americas Inc.
Northern States Power Co.
Northrop Grumman Corp.
Occidental Electrochemicals Corp.
OfficeMax Inc.
Open Text Inc.
Owens Illinois
Pacific Gas & Electric
Palo Alto Networks Inc.
Parker, Jack
Pizza Hut
Plains Marketing LP
PPG Industries Inc.
PPL Susquehanna LLC

Precise Software Solutions Inc.
Quemetco Metals Ltd. Inc.
Quest Diagnostics Inc.
Qwest Communications Co. LLC
Radioshack Corp.
Rain For Rent
Reddy Ice
Regions Bank
Republic Services #688
Ritz Carlton, The
Rockwell Automation
Rockwell Collins Inc.
Rolled Alloys Inc.
SABMiller
Safeco
Safety-Kleen Systems Inc.
Safeway Inc.
Safeway Stores Inc.
Saint-Gobain Advanced Ceramics
Samson Resources Co.
Santa Fe Railroad
SAP America Inc.
Scantron Corp.
Schaeffer Manufacturing Co.
Sears
Sidley Austin LLP
Sojitz Corp. of America
Solarwinds Inc.
Spectron Energy Services Ltd.
Stanley Works, The
Symantec Corp.
Syngenta Crop Protection

Tennessee Gas Pipeline Co.
Tesoro Corp.
Texaco Inc.
Thomas & Betts Corp.
Unisys Corp.
United Parcel Service Inc.
Univar
University of Tennessee, The
Vantage Energy LLC
Varco
Verbal Communications Inc.
Verizon
Verizon Business
Verizon Southwest
Wells Fargo Commodities LLC
Wells Fargo Equipment Finance Inc.
Wells Fargo Rail Car
West A Thomson Reuters Business
Western Union Corp.
Weston Solutions Inc.
Weyerhaeuser NR Co.
Wharton, Paul Weiss Rifkind
White, Bruce
White, Chris
White, Robert, Jr.,
Williams Power Co. Inc.
Wood Group Power Solutions Inc.
Wood, Al
Worley Parsons Group Inc.
Xcel Energy
Zee Medical Inc.
Zeneca Inc.