# EXHIBIT A

**Certification of Andrew G. Dietderich**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>ENERGY FUTURE HOLDINGS CORP., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 14-10979 (CSS)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER LOCAL RULE 2016-2(G)**
**IN RESPECT OF THE SECOND INTERIM FEE APPLICATION OF**
**SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**FROM JANUARY 1, 2015 THROUGH AND INCLUDING APRIL 30, 2015**

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.      I am a partner in the law firm of Sullivan & Cromwell LLP ("**S&C**"),

located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of

the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.      This certification is made with respect to S&C's compliance with rule

2016-2 (c)–(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States

Bankruptcy Court for the District of Delaware (the "**Local Rule**"), in connection with S&C's

second interim application, as counsel to the official committee of unsecured creditors of Energy

Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH

Finance Inc., and EECI, Inc., for compensation for professional services and reimbursement of

---

[1]      The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

expenses incurred for the period from January 1, 2015 through and including April 30, 2015 (the "**Application**").

3.          Pursuant to section (g) of the Local Rule, I hereby certify that I have reviewed the requirements of the Local Rule and, to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

4.          Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:    June 11, 2015

Andrew G. Dietderich
Sullivan & Cromwell LLP

**EXHIBIT B**

**S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD**

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Clayton, Jay J. | Partner | GP | 1994 | $1,295.00 | | 0.9 | $1,165.50 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.3 | $388.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 11.2 | $6,384.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | * | 482.1 | $549,594.00 |
| Giuffra Jr., Robert J. | Partner | Litigation | 1989 | $1,140.00 | | 3.9 | $4,446.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 8.0 | $4,560.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | * | 598.4 | $682,176.00 |
| Hariton, David P. | Partner | Tax | 1986 | $648.00 | * | 3.4 | $2,203.20 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | * | 172.4 | $223,258.00 |
| Holley, Steven L. | Partner | Litigation | 1984 | $1,140.00 | | 5.7 | $6,498.00 |
| Jacobson, Eli D. | Partner | Tax | 1981 | $1,295.00 | | 0.6 | $777.00 |
| Korb, Donald L. | Partner | Tax | 1973 | $1,295.00 | | 0.5 | $647.50 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $648.00 | * | 0.2 | $129.60 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $1,295.00 | * | 187.6 | $242,942.00 |
| McIntosh, Brent J. | Partner | Litigation | 2001 | $1,140.00 | | 8.3 | $9,462.00 |
| Neuhaus, Joseph E. | Partner | GP | 1986 | $1,140.00 | | 0.2 | $228.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $570.00 | * | 1.0 | $570.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $1,140.00 | * | 130.0 | $148,200.00 |
| Shane, Penny | Partner | Litigation | 1989 | $1,140.00 | | 1.2 | $1,368.00 |
| Solomon, Andrew P. | Partner | Tax | 1985 | $1,295.00 | | 1.5 | $1,942.50 |
| Spitzer, David C. | Partner | Tax | 1996 | $1,295.00 | | 0.1 | $129.50 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $570.00 | * | 0.5 | $285.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,140.00 | * | 45.4 | $51,756.00 |
| Trevino, Marc R. | Partner | GP/Employee Benefits | 1995 | $1,295.00 | | 0.5 | $647.50 |
| **Partner Total** | | | | | | **1663.9** | **$1,939,757.80** |
| Jerome, John J. | Of Counsel | GP/Restructuring | 1962 | $1,140.00 | | 83.5 | $95,190.00 |
| **Of Counsel Total** | | | | | | **83.5** | **$95,190.00** |

| Altman, Daniel Z. | Special Counsel | Tax | 1999 | $498.00 | * | 3.9 | $1,942.20 |
| Altman, Daniel Z. | Special Counsel | Tax | 1999 | $995.00 | * | 304.9 | $303,375.50 |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 43.7 | $49,818.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $525.00 | * | 0.6 | $315.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,050.00 | * | 51.1 | $53,655.00 |
| Fiorini, Judith R. | Special Counsel | GP/Restructuring | 1998 | $0.00 | * | 6.4 | $0.00 |
| Fiorini, Judith R. | Special Counsel | GP/Restructuring | 1998 | $995.00 | * | 86.6 | $86,167.00 |
| **Special Counsel Total** | | | | | | **497.2** | **$495,272.70** |
| Biller, Daniel L. | Associate | GP/Restructuring | 2013 | $725.00 | | 7.4 | $5,365.00 |
| Blaut, Ari B. | Associate | GP/Finance | 2008 | $865.00 | | 2.5 | $2,162.50 |
| Bradley, Adrienne R. W. | Associate | GP/Restructuring | 2013 | $725.00 | | 34.3 | $24,867.50 |
| Coleman, Heather L. | Associate | GP/Employee Benefits | 2007 | $865.00 | | 5.1 | $4,411.50 |
| Ekono, Zeh S. | Associate | Litigation | 2011 | $855.00 | | 22.3 | $19,066.50 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $0.00 | * | 0.5 | $0.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $460.00 | * | 285.9 | $131,514.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $725.00 | | 182.0 | $131,950.00 |
| Ha, Alice YN | Associate | GP/Restructuring | 2015 | $0.00 | * | 1.0 | $0.00 |
| Ha, Alice YN | Associate | GP/Restructuring | 2015 | $460.00 | * | 232.0 | $106,720.00 |
| Heuer, Max S. | Associate | Litigation | 2012 | $830.00 | | 54.3 | $45,069.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $855.00 | | 180.6 | $154,413.00 |
| Jakus, David J. | Associate | GP/Restructuring | 2014 | $605.00 | | 22.7 | $13,733.50 |
| Janove, Raphael | Associate | Litigation | 2014 | $460.00 | | 29.9 | $13,754.00 |
| Josephs, Adam M. | Associate | GP/Employee Benefits | 2014 | $460.00 | | 3.7 | $1,702.00 |
| Keranen, Kristin L. | Associate | Litigation | 2008 | $865.00 | | 45.7 | $39,530.50 |
| Khanna, Harry S. | Associate | GP/M&A | 2015 | $460.00 | | 46.7 | $21,482.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $0.00 | * | 0.7 | $0.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 11.8 | $5,109.40 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | * | 646.8 | $559,482.00 |
| Lloyd, Jameson S. | Associate | Tax | 2014 | $605.00 | | 0.3 | $181.50 |
| Loeser, Daniel R. | Associate | GP/Restructuring | 2014 | $605.00 | | 103.4 | $62,557.00 |
| Lorme, Daniel R. | Associate | GP/Restructuring | 2015 | $460.00 | | 80.2 | $36,892.00 |
| Lu, Michelle H. | Associate | Tax | 2014 | $460.00 | | 8.6 | $3,956.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $0.00 | * | 6.7 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $415.00 | * | 3.9 | $1,618.50 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $830.00 | * | 380.0 | $315,400.00 |
| Metz, Alexander J.F. | Associate | GP/Restructuring | 2015 | $0.00 | * | 0.8 | $0.00 |
| Metz, Alexander J.F. | Associate | GP/Restructuring | 2015 | $460.00 | * | 6.9 | $3,174.00 |
| Mortensen, Todd A. | Associate | GP/Restructuring | 2013 | $0.00 | * | 0.5 | $0.00 |
| Mortensen, Todd A. | Associate | GP/Restructuring | 2013 | $725.00 | * | 24.9 | $18,052.50 |
| Orchowski, Michael | Associate | Tax | 2009 | $865.00 | | 0.2 | $173.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $0.00 | * | 1.3 | $0.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $230.00 | * | 1.7 | $391.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $460.00 | * | 76.0 | $34,960.00 |
| Sam, Erick J. | Associate | Tax | In Process | $220.00 | | 20.1 | $4,422.00 |
| Schneiderman, Mark U. | Associate | GP/Restructuring | 2006 | $865.00 | | 14.0 | $12,110.00 |
| Taylor, Daniel | Associate | GP/Restructuring | 2014 | $605.00 | | 39.5 | $23,897.50 |
| Weiss, Noam R. | Associate | GP/Restructuring | 2014 | $0.00 | * | 0.8 | $0.00 |
| Weiss, Noam R. | Associate | GP/Restructuring | 2014 | $303.00 | * | 1.5 | $454.50 |
| Weiss, Noam R. | Associate | GP/Restructuring | 2014 | $605.00 | * | 415.9 | $251,619.50 |
| White, Amaris R. | Associate | GP/Restructuring | 2013 | $725.00 | | 95.5 | $69,237.50 |
| Zhang, Xin Florence | Associate | GP/Restructuring | 2014 | $460.00 | | 119.1 | $54,786.00 |
| Zhou, Rae | Associate | GP/Restructuring | 2015 | $0.00 | * | 0.5 | $0.00 |
| Zhou, Rae | Associate | GP/Restructuring | 2015 | $460.00 | * | 38.7 | $17,802.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $0.00 | * | 0.1 | $0.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $855.00 | * | 267.2 | $228,456.00 |
| **Associate Total** | | | | | | **3524.2** | **$2,420,472.90** |
| **Lawyers Total** | | | | | | **5768.8** | **$4,950,693.40** |
| Chiu, Jeffrey H. | Legal Assistant | | N/A | $355.00 | | 1.0 | $355.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | N/A | $0.00 | * | 138.1 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | N/A | $275.00 | * | 107.8 | $29,645.00 |
| Marryshow, Danielle J. | Legal Assistant | | N/A | $275.00 | | 1.6 | $440.00 |
| Minio, Zara E. | Legal Assistant | | N/A | $0.00 | * | 150.1 | $0.00 |
| Minio, Zara E. | Legal Assistant | | N/A | $355.00 | * | 69.8 | $24,779.00 |
| Watson, Thomas C. | Legal Assistant | | N/A | $0.00 | * | 101.9 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Watson, Thomas C. | Legal Assistant | | N/A | $275.00 | * | 54.6 | $15,015.00 |
| Robinson, Kenneth W. | Legal Analyst - Corporate | | N/A | $355.00 | | 10.2 | $3,621.00 |
| Cieniawa, Aaron B. | Legal Analyst - Litigation | | N/A | $355.00 | | 51.6 | $18,318.00 |
| Balsdon, Nicholas J. | Electronic Discovery | | N/A | $315.00 | | 1.0 | $315.00 |
| Chen, Ken | Electronic Discovery | | N/A | $315.00 | | 0.3 | $94.50 |
| Harris, Angelique R. | Electronic Discovery | | N/A | $355.00 | | 0.5 | $177.50 |
| Langston, Nicole E. | Electronic Discovery | | N/A | $355.00 | | 31.9 | $11,324.50 |
| Lopez, Nathaniel S. | Electronic Discovery | | N/A | $355.00 | | 0.5 | $177.50 |
| Perez, Hazel V. | Electronic Discovery | | N/A | $355.00 | | 1.5 | $532.50 |
| Betin, Darya A. | Research Analyst | | N/A | $355.00 | | 11.5 | $4,082.50 |
| Council, Kimberly N. | Research Analyst | | N/A | $355.00 | | 1.5 | $532.50 |
| Gorman, Teresa A. | Research Analyst | | N/A | $355.00 | | 2.8 | $994.00 |
| Khwaja, Tariq | Research Analyst | | N/A | $355.00 | | 2.9 | $1,029.50 |
| Nolan, Brian J. | Research Analyst | | N/A | $355.00 | | 0.1 | $35.50 |
| Noller, Denise J. | Research Analyst | | N/A | $355.00 | | 1.0 | $355.00 |
| Normile, Michael R. | Research Analyst | | N/A | $355.00 | | 1.3 | $461.50 |
| Pearson, Michael D. | Research Analyst | | N/A | $355.00 | | 2.3 | $816.50 |
| Seeger, Evelyn H. | Research Analyst | | N/A | $355.00 | | 7.3 | $2,591.50 |
| Tully, John K. | Research Analyst | | N/A | $355.00 | | 2.6 | $923.00 |
| Voizard, Marshall R. | Research Analyst | | N/A | $355.00 | | 4.5 | $1,597.50 |
| **Non Legal Personnel Total** | | | | | | **760.2** | **$118,213.50** |
| **Grand Total** | | | | | | **6529.0** | **$5,068,906.90** |

**EXHIBIT C**

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 828.60 | $764,138.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.70 | $605.50 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 3.80 | $3,342.00 |
| 00007 | CASE ADMINISTRATION | 316.10 | $222,743.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 296.10 | $315,597.50 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 17.40 | $8,350.50 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 351.20 | $244,334.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 177.00 | $155,734.50 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 344.30 | $265,461.00 |
| 00014 | OTHER LITIGATION | 213.90 | $171,534.50 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 385.80 | $385,698.00 |
| 00016 | NON-WORKING TRAVEL | 47.70 | $23,962.40 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 895.10 | $811,562.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 2.80 | $2,110.00 |
| 00019 | TAX | 448.90 | $425,994.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 172.80 | $93,658.00 |
| 00022 | HEARINGS | 66.40 | $69,752.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |

| 00024 | CLAIMS INVESTIGATION | 158.10 | $96,574.00 |
|-------|----------------------|--------|------------|
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | 900.80 | $628,301.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 493.60 | $374,289.50 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 399.90 | $0.00 |
| 00031 | BUDGETING (CASE) | 8.00 | $5,164.00 |
| | **TOTAL** | **6,529.00** | **$5,068,906.90** |

**EXHIBIT D**

**SUMMARY OF DISBURSEMENTS**

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Local Transportation | $5,119.99 |
| Out of Town Travel | $3,882.29 |
| Meals - Overtime | $3,278.51 |
| Conference Catering | $1,487.44 |
| Repro - Binding | $123.50 |
| Repro - Color Copier | $324.25 |
| Repro - BW Copies | $3,246.10 |
| Tele-conference | $940.61 |
| Delivery Services/Messengers | $71.82 |
| Hearing Transcripts | $883.28 |
| Outside Vendors | $10,420.18 |
| **Total** | **$29,777.97** |

**EXHIBIT E**

**BUDGET AND STAFFING PLAN**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|------|------------------|------|------|------|------|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis | 75 | 160 | $56,250.00 | $120,000.00 |
| 003 | Asset Disposition | 1200 | 1700 | $900,000.00 | $1,275,000.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 45 | 70 | $33,750.00 | $52,500.00 |
| 005 | Avoidance Action Analysis | 75 | 115 | $56,250.00 | $86,250.00 |
| 006 | Business Operations | 30 | 55 | $22,500.00 | $41,250.00 |
| 007 | Case Administration | 800 | 1100 | $600,000.00 | $825,000.00 |
| 008 | Claims Administration and Objections | 350 | 440 | $262,500.00 | $330,000.00 |
| 009 | Corporate Governance and Board Matters | 75 | 100 | $56,250.00 | $75,000.00 |
| 010 | Employment Benefits and Pensions | 130 | 200 | $97,500.00 | $150,000.00 |
| 011 | Employment and Fee Applications (S&C) | 160 | 245 | $120,000.00 | $183,750.00 |
| 012 | Employment and Fee Applications (Others) | 70 | 140 | $52,500.00 | $105,000.00 |
| 013 | Financing, Cash Collateral, Make Whole | 530 | 780 | $397,500.00 | $585,000.00 |
| 014 | Other Litigation | 900 | 1340 | $675,000.00 | $1,005,000.00 |
| 015 | Meetings and Communications with Creditors | 1000 | 1150 | $750,000.00 | $862,500.00 |
| 016 | Non-Working Travel | 100 | 180 | $75,000.00 | $135,000.00 |
| 017 | Plan and Disclosure Statement | 1035 | 1500 | $776,250.00 | $1,125,000.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 40 | $0.00 | $30,000.00 |
| 019 | Tax | 800 | 1000 | $600,000.00 | $750,000.00 |
| 020 | Valuation | 0 | 20 | $0.00 | $15,000.00 |
| 021 | Discovery | 725 | 1000 | $543,750.00 | $750,000.00 |
| 022 | Hearings | 40 | 80 | $30,000.00 | $60,000.00 |
| 023 | First and Second Day Motions | 0 | 0 | $0.00 | $0.00 |
| 024 | Claims Investigation | 425 | 750 | $318,750.00 | $562,500.00 |
| 025 | Lien Investigation | 175 | 230 | $131,250.00 | $172,500.00 |

| 026 | Intercompany Claims | 800 | 975 | $600,000.00 | $731,250.00 |
| 027 | Other Motions/Applications | 100 | 200 | $75,000.00 | $150,000.00 |
| 028 | Schedules and Statements | 0 | 0 | $0.00 | $0.00 |
| 029 | Time Entry Review | 100 | 120 | $75,000.00 | $90,000.00 |
| 031 | Budgeting (Case) | 16 | 35 | $12,000.00 | $26,250.00 |
| | **TOTAL** | **9756** | **13725** | **$7,317,000.00** | **$10,293,750.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Estimated Average Hourly Rate[2] |
|---|---|---|
| Partner | 15 | $1,050.00 |
| Counsel/Special Counsel | 5 | $1,050.00 |
| Associate | 30 | $600.00 |
| Legal Assistant[3] | 10 | $275.00 |
| Research Analyst | 12 | $355.00 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

[3] Includes clerks, legal analysts and eDiscovery professionals.

**EXHIBIT F**

**BUDGET AND STAFFING PLAN COMPARISON**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|------|------------------|-----|------|------|------|------|------|
| | | Low | High | Hours through 4/30 | Low | High | Actual Fees through 4/30 |
| 002 | Asset Analysis | 75 | 160 | 0 | $56,250.00 | $120,000.00 | $0.00 |
| 003 | Asset Disposition | 1200 | 1700 | 828.6 | $900,000.00 | $1,275,000.00 | $764,138.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 45 | 70 | 0.7 | $33,750.00 | $52,500.00 | $605.50 |
| 005 | Avoidance Action Analysis | 75 | 115 | 0 | $56,250.00 | $86,250.00 | $0.00 |
| 006 | Business Operations | 30 | 55 | 3.8 | $22,500.00 | $41,250.00 | $3,342.00 |
| 007 | Case Administration | 800 | 1100 | 316.1 | $600,000.00 | $825,000.00 | $222,743.50 |
| 008 | Claims Administration and Objections | 350 | 440 | 296.1 | $262,500.00 | $330,000.00 | $315,597.50 |
| 009 | Corporate Governance and Board Matters | 75 | 100 | 0 | $56,250.00 | $75,000.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 130 | 200 | 17.4 | $97,500.00 | $150,000.00 | $8,350.50 |
| 011 | Employment and Fee Applications (S&C) | 160 | 245 | 351.2 | $120,000.00 | $183,750.00 | $244,334.00 |
| 012 | Employment and Fee Applications (Others) | 70 | 140 | 177 | $52,500.00 | $105,000.00 | $155,734.50 |
| 013 | Financing, Cash Collateral, Make Whole | 530 | 780 | 344.3 | $397,500.00 | $585,000.00 | $265,461.00 |
| 014 | Other Litigation | 900 | 1340 | 213.9 | $675,000.00 | $1,005,000.00 | $171,534.50 |
| 015 | Meetings and Communications with Creditors | 1000 | 1150 | 385.8 | $750,000.00 | $862,500.00 | $385,698.00 |
| 016 | Non-Working Travel | 100 | 180 | 47.7 | $75,000.00 | $135,000.00 | $23,962.40 |
| 017 | Plan and Disclosure Statement | 1035 | 1500 | 895.1 | $776,250.00 | $1,125,000.00 | $811,562.50 |
| 018 | Relief from Stay and Adequate Protection | 0 | 40 | 2.8 | $0.00 | $30,000.00 | $2,110.00 |
| 019 | Tax | 800 | 1000 | 448.9 | $600,000.00 | $750,000.00 | $425,994.00 |
| 020 | Valuation | 0 | 20 | 0 | $0.00 | $15,000.00 | $0.00 |
| 021 | Discovery | 725 | 1000 | 172.8 | $543,750.00 | $750,000.00 | $93,658.00 |
| 022 | Hearings | 40 | 80 | 66.4 | $30,000.00 | $60,000.00 | $69,752.50 |
| 023 | First and Second Day Motions | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| 024 | Claims Investigation | 425 | 750 | 158.1 | $318,750.00 | $562,500.00 | $96,574.00 |
| 025 | Lien Investigation | 175 | 230 | 0 | $131,250.00 | $172,500.00 | $0.00 |
| 026 | Intercompany Claims | 800 | 975 | 900.8 | $600,000.00 | $731,250.00 | $628,301.00 |
| 027 | Other Motions/Applications | 100 | 200 | 493.6 | $75,000.00 | $150,000.00 | $374,289.50 |
| 028 | Schedules and Statements | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 029 | Time Entry Review | 100 | 120 | 399.9 | $75,000.00 | $90,000.00 | $0.00 |
| 031 | Budgeting (Case) | 16 | 35 | 8 | $12,000.00 | $26,250.00 | $5,164.00 |
| | **TOTAL** | **9756** | **13725** | **6529** | **$7,317,000.00** | **$10,293,750.00** | **$5,068,906.90** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 15 | 12 | 18 |
| Counsel/Special Counsel | 5 | 5 | 5 |
| Associate | 30 | 25 | 33 |
| Legal Assistant[2] | 10 | 12 | 16 |
| Research Analyst | 12 | 9 | 11 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts and eDiscovery professionals.

**<u>EXHIBIT G</u>**

**TIME ENTRIES AND NARRATIVE DESCRIPTION**

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2015 | David Zylberberg | 6.70 | Research re: application of sections 1129 and 363 (4.7); review of Debtor markup of Bid Procedures and bid procedures order and correspondence with A. Dietderich and A. Korry re: same (1.5); review of supporting documentation to original bid procedures and correspondence with D. Altman re: same (.50). |
| 01/05/2015 | Marshall Voizard | 0.50 | Congressional Record citation lookups, requested by D. Zylberberg. |
| 01/06/2015 | Alexandra Korry | 4.30 | Review of mark-ups by debtors of bidding procedures and creation of issues list (2.5); meeting with A. Dietderich, D. Zylberberg, A. Kranzley, S. Hessler (K&E), R. Bojmel and M. Henkin (Guggenheim) and Evercore team re: bidding procedures (1.8). |
| 01/06/2015 | Andrew Dietderich | 2.60 | Pre-meeting discussion with D. Zylberberg regarding Debtors' proposed bid procedures (.80); meeting with A. Korry, D. Zylberberg, A. Kranzley, S. Hessler (K&E), R. Bojmel and M. Henkin (Guggenheim) and Evercore team re: bidding procedures (1.8). |
| 01/06/2015 | Alexa Kranzley | 1.90 | Participate on bidding procedures call with K&E, the Company, S&C and Guggenheim (partial attendance) (1.5); follow-up correspondence with B. Glueckstein re: the same (.20); follow-up correspondence with D. Zylberberg re: the same (.20). |
| 01/06/2015 | David Zylberberg | 4.20 | Pre-meeting discussion with A. Dietderich regarding Debtors' proposed bid procedures (.80); meeting with A. Dietderich, A. Korry, A. Kranzley, S. Hessler, S (K&E), R. Bojmel and M. Henkin (Guggenheim) and Evercore team re: bidding procedures (1.8); review of revised K&E bid procedures and proposed comments to same (1.1); follow-up correspondence with A. Dietderich and A. Korry re: bid procedures meeting (.50). |
| 01/07/2015 | David Hariton | 0.50 | Call with A. Dietderich, A. Korry, D. Zylberberg and D. Altman on bidding procedures and strategy. |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/2015 | Alexandra Korry | 4.00 | Review and mark-up of bid procedures (and review of motion term sheet in connection therewith) and order (3.4); call with D. Hariton, A. Dietderich, D. Zylberberg and D. Altman re: same (.50); call with D. Altman re: bidding procedures (.10). |
| 01/07/2015 | Andrew Dietderich | 0.50 | Call with A. Korry, D. Zylberberg, D. Hariton and D. Altman re: bid procedures. |
| 01/07/2015 | Brian Glueckstein | 0.40 | Review and revise language re: bidding procedures protections (.30) and e-mail with A. Dietderich re: same (.10). |
| 01/07/2015 | Daniel Altman | 1.50 | Review of bidding procedures (.70); call with A. Korry, A. Dietderich, D. Hariton and D. Zylberberg re: bidding procedures (.50); correspondence w/ A. Korry re: same (.20); call w/ A. Korry re: bidding procedures (.10). |
| 01/07/2015 | David Zylberberg | 3.20 | Call with A. Korry, A. Dietderich, D. Hariton and D. Altman re: bidding procedures (.50); review of revised K&E draft bid procedures and revisions to same (.80); correspondence with A. Korry and A. Dietderich regarding revisions to bid procedures (.70); review of revised Oncor projections (.40); review of indicative structure term sheet and relevant discussion in transcripts (.80). |
| 01/07/2015 | Harry Khanna | 1.30 | Research report re: value of Oncor, at the request of A. Kranzley. |
| 01/07/2015 | Kimberly Council | 0.50 | Search valuation report for Harry Khanna. |
| 01/07/2015 | John Tully | 0.50 | Look for reports on Oncor valuation or EFH for H. Khanna. |
| 01/08/2015 | Andrew Dietderich | 1.60 | Discuss bidding procedures and related issues with B. Glueckstein and A. Kranzley (.50); conf. with D. Zylberberg and K&E (S. Hessler (.30) and S. Serajeddini (.30)) re: bidding procedures order; meet with D. Zylberberg re: same (.30) and prepare suggested language to resolve (.20). |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/08/2015 | Brian Glueckstein | 1.00 | Review and revise language for bidding procedures (.30); e-mails with A. Dietderich and Kirkland re: same (.20); discuss bidding procedures and related issues with A. Dietderich and A. Kranzley (.50). |
| 01/08/2015 | Alexa Kranzley | 0.50 | Discuss bidding procedures and related issues with A. Dietderich and B. Glueckstein. |
| 01/08/2015 | David Zylberberg | 3.20 | Calls with A. Dietderich and S. Hessler (K&E) re: bidding procedures and e-mails re: same (1.2); follow-up correspondence with A. Korry and A. Dietderich (.90); revisions to internal draft of bid procedures (.80); meet with A. Dietderich re: same (.30). |
| 01/08/2015 | Xin Zhang | 0.50 | Reviewing TCEH first lien documents and upstream guarantee claims. |
| 01/09/2015 | Alexandra Korry | 3.30 | Prepare with A. Dietderich and meet with R. Levin (Cravath), Goldin, C. Cremens, R. Bojmel, O. Nitzan (Guggenheim), M. Brown (EFH Committee) and S&C re: bid procedures (1.4); break out discussion with Munger and MoFo re: bidding procedures (.80); e-mails with Munger re: bidding procedure language (.40); review of revised bid procedures and order (.40); discussion with A. Dietderich re: bidding procedures (.30). |
| 01/09/2015 | Andrew Dietderich | 2.70 | Call with B. Glueckstein re: bidding procedures language protecting EFH/EFIH (.20); prepare with A. Korry and meet with R. Levin (Cravath), Goldin, C. Cremens, R. Bojmel, O. Nitzan (Guggenheim), M. Brown (EFH Committee) and S&C re: bid procedures (1.4); discussion with A. Korry re: same (.30); conf. S. Hessler (K&E) (.30), B. Miller (MoFo) (.30) and A. Korry (.20) on bidding procedures open points. |
| 01/09/2015 | Brian Glueckstein | 1.70 | Call with A. Dietderich re: bidding procedures language protecting EFH/EFIH (.20); review and comment on language for bidding procedures (.20); |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | participate on call/meeting with R. Levin (Cravath), Goldin, C. Cremens, R. Bomjel, O. Nitzan (Guggenheim), M. Brown (EFH Committee), A. Dietderich, A. Korry and A. Kranzley (1.3) (left early). |
| 01/09/2015 | Alexa Kranzley | 1.40 | Participate on call/meeting with Cravath (R. Levin), Goldin, C. Cremens, Guggenheim (R. Bojmel, O. Nitzan), M. Brown, A. Dietderich, A. Korry and B. Glueckstein. |
| 01/09/2015 | David Zylberberg | 2.40 | Rview of K&E mark-up of Bid Procedures (1.4); numerous correspondence with A. Korry and A. Dietderich re: same (1.0). |
| 01/09/2015 | Xin Zhang | 0.60 | Oncor data room due diligence, and review and summarize updated documents. |
| 01/10/2015 | Alexandra Korry | 0.70 | Review MoFo comments on bidding procedures and order (.40); e-mails with Munger, K&E and A. Dietderich re: bid procedures orderoh fun (.30). |
| 01/10/2015 | Andrew Dietderich | 1.10 | Conference call with S. Waxman (Shearman Sterling) (.40) and review bidding procedures order language (.30) and related e-mail (.20); e-mails with A. Korry re: same (.20). |
| 01/11/2015 | Alexandra Korry | 0.40 | E-mails with Munger, K&E and A. Dietderich re: bid procedures order language. |
| 01/11/2015 | Andrew Dietderich | 1.20 | Review e-mails on bidding procedures (.30) and T committee comments to procedures and order (.40); e-mail to S&C team on issues re: same (.30) and forward with explanatory cover to R. Levin (Cravath) and M. Thomas (Proskauer) (.10); conference call with S. Waxman (Shearman & Sterling) re: order (.10). |
| 01/11/2015 | Alexa Kranzley | 0.20 | E-mails with internal team re: revised bidding procedures. |
| 01/11/2015 | David Zylberberg | 0.80 | Review of revisions to bid procedures (.50); correspondence with A. Korry and A. Dietderich re: |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.30). |
| 01/12/2015 | Alexandra Korry | 0.40 | Review of revised bid procedures from K&E. |
| 01/12/2015 | David Zylberberg | 3.10 | Review and summarize Oncor diligence documents. |
| 01/13/2015 | Alexandra Korry | 0.80 | Review proposed language change to bidding procedures from K&E and e-mails and phone call with S. Serajeddini re: same (.60); calls with A. Dietderich re: same (.20). |
| 01/13/2015 | Andrew Dietderich | 0.50 | Conference calls with A. Korry (.20) and S. Serajeddini (Kirkland) (.20) and meet S. Hessler (Kirkland) (.10) re: creditor involvement on bids. |
| 01/14/2015 | Tia Barancik | 0.50 | Draft memo re: regulatory approval of change of control. |
| 01/14/2015 | Alexa Kranzley | 0.50 | Emails with Guggenheim and internal team re: bidding procedures (.20) and e-mail to K&E and Evercore re: the same (.30). |
| 01/14/2015 | Harry Khanna | 1.50 | Draft summary of bidding procedures (.80); review final order re: bidding procedures (.70). |
| 01/15/2015 | Tia Barancik | 0.40 | Discussion with A. Kranzley re: regulatory issues. |
| 01/15/2015 | Alexa Kranzley | 1.00 | Discussion with T. Barancik re: regulatory issues (.40); e-mails with D. Zylberberg re: bidding procedures and review the same (.30); review materials received from K&E re: bidding process (.30). |
| 01/15/2015 | Harry Khanna | 4.50 | Continue to draft summary of bidding procedures and related order. |
| 01/16/2015 | Alexandra Korry | 0.70 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich and A. Kranzley re: Oncor disposition process (.50); review process letter from bidders (.20). |
| 01/16/2015 | Andrew Dietderich | 0.50 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Korry and A. Kranzley re: Oncor disposition process. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/2015 | Alexa Kranzley | 0.60 | Prepare for (.10) and conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich and A. Korry re: Oncor disposition process (.50). |
| 01/20/2015 | Alexa Kranzley | 0.20 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim, A. Dietderich and A. Korry re: Oncor disposition process. |
| 01/22/2015 | Andrew Dietderich | 1.10 | Preliminary meeting with bidder team (.90) and report to S&C and Guggenheim teams (.20). |
| 01/22/2015 | Xin Zhang | 0.30 | Circulating documents for EFH unsecured notes. |
| 01/23/2015 | Andrew Dietderich | 0.50 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Korry and A. Kranzley re: Oncor disposition process (.20); participate M&A update (.20), follow-up regulatory matters with T. Barancik (.10). |
| 01/23/2015 | Alexa Kranzley | 0.50 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich and A. Korry re: Oncor disposition process (.20); follow-up re: the same (.30). |
| 01/24/2015 | Daniel Altman | 3.20 | Review and comments on term sheets. |
| 01/25/2015 | Alexandra Korry | 4.20 | Review and mark-up of Debtor's revised deal term sheets (3.5); e-mail to internal group re: same (.20); review of debt pricing update from Guggenheim (.10); review of NDA's and bid procedures (.40). |
| 01/25/2015 | Tia Barancik | 1.30 | Review and comment on term sheet for Oncor bid. |
| 01/25/2015 | Harry Khanna | 5.80 | Revised Term Sheet from Debtors' counsel. |
| 01/26/2015 | Alexandra Korry | 2.50 | Mark-up of term sheet (1.8); review of D. Altman tax comments to illustrative term sheet comments (.30); revisions to illustrative term sheet (.40). |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/2015 | Daniel Altman | 2.00 | Correspondence with A. Korry re: term sheets (.30); review and comments on term sheet (1.7). |
| 01/26/2015 | Harry Khanna | 6.10 | Review and revise Term Sheet provided by Debtors' counsel. |
| 01/27/2015 | David Hariton | 1.40 | Call with Kirkland and Ellis, A. Korry, A. Dietderich and D. Altman re: term sheet (1.0); follow-up call with D. Altman, A. Dietderich and A. Korry re: tax issues for term sheet (.40). |
| 01/27/2015 | Alexandra Korry | 4.10 | Call with K&E team, A Dietderich, D. Hariton and D. Altman re: issues in the illustrative term sheet (1.0); follow-up call with A Dietderich, D. Hariton and D. Altman re: tax issues in the illustrative term sheet (.40); markup of illustrative term sheet (2.4); e-mails with team re: same (.30). |
| 01/27/2015 | Andrew Dietderich | 1.40 | Call with K&E team, A. Korry, D. Hariton and D. Altman re: issues in the illustrative term sheet (1.0); follow-up call with D. Hariton, D. Altman and A. Korry re: tax issues in the illustrative term sheet (.40). |
| 01/27/2015 | Daniel Altman | 3.50 | Prepare for call (.30); call with Kirkland, A. Korry, A. Dietderich and D. Hariton re: term sheet (1.0); follow-up call with A. Korry, A. Dietderich and D. Hariton re: tax issues in the illustrative term sheet (.40); review and mark-up of term sheet (1.2); correspondence w/ A. Korry re: same (.60). |
| 01/27/2015 | Alexa Kranzley | 0.30 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo and Guggenheim re: Oncor disposition process (.30). |
| 01/27/2015 | Harry Khanna | 0.20 | Edit Term Sheet from debtor's counsel. |
| 01/27/2015 | Evelyn Seeger | 0.20 | Edgar search of SEC filings for Z. Zweber. |
| 01/28/2015 | Alexandra Korry | 2.80 | Review case law regarding fiduciary duties and derivative actions in-connection with information to be provided to bidders (2.4); e-mails with David Zylberberg, Andrew Dietderich and Harry Khanna re: |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.40). |
| 01/28/2015 | Alexa Kranzley | 1.10 | E-mails to bidder re: sharing of term sheet (.30); e-mail to creditor counsel re: sharing of term sheet (.20); follow up e-mails with bidder re: the same and call re: the same (.40); correspondence and calls with A. Korry and B. Glueckstein re: the same (.20). |
| 01/28/2015 | Harry Khanna | 4.60 | Research and summarize Delaware case law re: fiduciary duties of creditors. |
| 01/28/2015 | Xin Zhang | 0.60 | Review new documents uploaded to Oncor data room and circulate. |
| 01/28/2015 | John Tully | 0.50 | Research case law re: fiduciary duties to creditors in bankruptcy for H. Khanna. |
| 01/29/2015 | Alexandra Korry | 0.70 | Correspondence with D. Zylberberg re: fiduciary duties issue (.10); review of AlixPartners presentation to UCC and comments thereon (.40); call with T. Barancik re: comments on AlixPartners deck (.10); e-mails with K&E re: illustrative bid term sheet (.10). |
| 01/29/2015 | Tia Barancik | 1.50 | Review and comment on presentation to UCC summarizing diligence sessions with Oncor management (1.4); call with A. Korry re: comments to AlixPartners deck (.10). |
| 01/29/2015 | Daniel Altman | 0.70 | E-mail to Kirkland re: tax call (.10); review and comments on the Oncor presentation (.60). |
| 01/29/2015 | Alexa Kranzley | 0.10 | E-mails to D. Zylberberg with term sheets and updates. |
| 01/30/2015 | Alexandra Korry | 2.60 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich and A. Kranzley, re: Oncor disposition process (.20); review and markup of plan discussion note (2.30); review of changes to deck for committee meeting (.10). |
| 01/30/2015 | Andrew Dietderich | 0.20 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Solic, Lazard, MoFo, Guggenheim and A. Korry, A. Kranzley and D. Zylberberg re: Oncor disposition process. |
| 01/30/2015 | Tia Barancik | 0.70 | Review and comment on slides summarizing meeting with Oncor management. |
| 01/30/2015 | Alexa Kranzley | 0.20 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich, A. Korry, D. Zylberberg re: Oncor disposition process |
| 01/30/2015 | David Zylberberg | 0.20 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich, A. Korry and A. Kranzley, re: Oncor disposition process (.20). |
| 01/30/2015 | Harry Khanna | 0.50 | Review term sheets from Debtors' counsel. |
| 01/31/2015 | Alexandra Korry | 1.10 | Review of Debtor's revised illustrative term sheet |
| **Total** | | **127.80** | |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2015 | Marc Trevino | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Brian Glueckstein | 0.90 | Meeting with A. Kranzley re: various case matters (.40); attend case update meeting with bankruptcy team (.50). |
| 01/05/2015 | Michael Torkin | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Alexa Kranzley | 1.50 | Review internal workstreams document (.10); attend case update meeting with bankruptcy team. (.50); status meeting with C. Ma to discuss open workstreams and staffing (.50); meeting with B. Glueckstein re: various case matters (.40). |
| 01/05/2015 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Chiansan Ma | 1.00 | Attend case update meeting with bankruptcy team (.50); status meeting with A. Kranzley to discuss open workstreams and staffing (.50). |
| 01/05/2015 | Amaris White | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | David Jakus | 0.30 | Attend case update meeting with bankruptcy team (partial attendance). |
| 01/05/2015 | Noam Weiss | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Harry Khanna | 0.30 | Attend case update meeting with bankruptcy team (partial attendance). |
| 01/05/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team (partial attendance). |
| 01/05/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Zara Minio | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/05/2015 | Thomas Watson | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/06/2015 | Andrew Dietderich | 0.20 | Discussion with A. Kranzley re: scheduling of calls and |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meetings with Munger Tolles and Cravath. |
| 01/06/2015 | Alexa Kranzley | 0.20 | Discussion with A. Dietderich re: scheduling of calls and meetings with Munger Tolles and Cravath. |
| 01/07/2015 | Alexa Kranzley | 0.20 | Review recently uploaded diligence documents and e-mail to internal team re: the same. |
| 01/07/2015 | Chiansan Ma | 0.20 | Correspondence with A. Kranzley re: EFH Committee member resignation. |
| 01/07/2015 | Noam Weiss | 0.40 | Create case updates and workstreams template for Committee professionals. |
| 01/08/2015 | Andrew Dietderich | 0.70 | Follow-up discussion with R. Bojmel (Guggenheim) and A. Kranzley re: successor member and related issues (.30); call with R. Pedone (Nixon Peabody) and A. Kranzley re: successor member (.20); discuss matters re: successor EFH Committee member with B. Glueckstein and A. Kranzley (.20). |
| 01/08/2015 | Brian Glueckstein | 1.10 | Discuss matters re: successor EFH Committee member with A. Dietderich and A. Kranzley (.20); meeting with R. Janove re: litigation workstreams, case background and asbestos related issues (.90). |
| 01/08/2015 | Alexa Kranzley | 1.00 | Discuss matters re: successor EFH Committee member with A. Dietderich and B. Glueckstein (.20); follow-up discussion with R. Bojmel (Guggenheim) and A. Dietderich re: successor member and related issues (.30); call with R. Pedone (Nixon Peabody) and A. Dietderich re: successor member (.20); review recently uploaded documents (.30). |
| 01/08/2015 | Raphael Janove | 0.90 | Meeting with B. Glueckstein re: litigation workstreams, case background and asbestos related issues. |
| 01/09/2015 | Andrew Dietderich | 0.70 | Follow-up with A. Kranzley re: AST's credentials for successor member (.10); professionals update call with Guggenheim (R. Bojmel, P. Laroche), AlixPartners (A. Holtz, R. Albergotti, A. Hollerbach), B. Glueckstein and A. Kranzley. (left early) (.60). |
| 01/09/2015 | Brian Glueckstein | 0.60 | Discussion with A. Kranzley re: AST's credentials for |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | successor member (.10); professionals update call with Guggenheim (R. Bojmel, P. Laroche), AlixPartners (A. Holtz, R. Albergotti, A. Hollerbach), A. Dietderich and A. Kranzley (.50, partial attendance). |
| 01/09/2015 | Alexa Kranzley | 1.40 | Professionals update call with Guggenheim (R. Bojmel, P. Laroche), AlixPartners (A. Holtz, R. Albergotti, A. Hollerbach), A. Dietderich and B. Glueckstein (.80); e-mails to Nixon Peabody re AST's credentials for successor member (.20); discussion with B. Glueckstein re: the same (.10) and follow-up with A. Dietderich re the same (.10); e-mail and other follow up to Nixon Peabody re: the same (.20). |
| 01/12/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Andrew Dietderich | 1.30 | Discuss letter to UST re: replacement member with A. Kranzley (.40); discuss the same with A. Kranzlehy and B. Glueckstein (.20); call with E. Goodstein (AST) and A. Kranzley re: replacement member and follow-up re: the same (.30); attend case update meeting with bankruptcy team (.40). |
| 01/12/2015 | Brian Glueckstein | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Michael Torkin | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | John Jerome | 0.30 | Attend update meeting with bankruptcy team (arrived late). |
| 01/12/2015 | Matthew Brennan | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Daniel Altman | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Mark Schneiderman | 1.00 | Attend case update meeting with bankruptcy team (.40); review proposed order and pleadings filed in advance of the omnibus hearing (.60). |
| 01/12/2015 | Alexa Kranzley | 2.70 | Attend case update meeting with bankruptcy team (.40); review and consider AST membership issues (.30); call with E. Goodstein (AST) and A. Dietderich re: replacement member and follow-up re: the same (.30); meeting with C. Ma to discuss junior associate |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | staffing and workstreams status (.20); review and revise letter to US Trustee re: replacement member (.40); discuss the same with A. Dietderich (.40); review and revise the same and discussion with B. Glueckstein re the same (.30); discuss the same with A. Dietderich and B. Glueckstein (.20); sent the same to EFH Committee members for review (.20). |
| 01/12/2015 | David Zylberberg | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Chiansan Ma | 0.60 | Attend case update meeting with bankruptcy team (.40); meeting with A. Kranzley to discuss junior associate staffing and workstreams status (.20). |
| 01/12/2015 | Amaris White | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | David Jakus | 0.20 | Attend case update meeting with bankruptcy team (left early). |
| 01/12/2015 | Noam Weiss | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | M. Foushee | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Alice Ha | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Harry Khanna | 0.40 | Attend case update meeting with bankruptcy team |
| 01/12/2015 | Jonathan Rhein | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Xin Zhang | 0.40 | Attend case update meeting with bankruptcy team |
| 01/12/2015 | Emily Drinkwater | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/12/2015 | Zara Minio | 0.40 | Attend case update meeting with bankruptcy team. |
| 01/13/2015 | Alexa Kranzley | 0.90 | Prepare for execution of letter to UST re: appointment of successor member (.30); coordinate for service of the same (.20); circulate the same to EFH Committee members (.20); e-mails with KCC re: service of recently entered and filed documents (.20). |
| 01/13/2015 | Noam Weiss | 0.20 | Update case workstreams chart for distribution to Committee professionals. |
| 01/14/2015 | Andrew Dietderich | 0.60 | Call with J. Jerome and US Trustee re: case administration and conflict resolution. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/14/2015 | John Jerome | 0.60 | Call with A. Dietderich and US Trustee re: case administration and conflict resolution. |
| 01/14/2015 | Alexa Kranzley | 0.10 | Circulate EFH Committee successor member letter to AST. |
| 01/14/2015 | Zara Minio | 0.30 | Pull data room document for A. Kranzley (.10); send requested transcript and documents to J. Jerome (.20). |
| 01/15/2015 | Alexa Kranzley | 1.10 | Correspondence with R. Pedone (Nixon Peabody) re: AST membership issues (.20); review e-mail from US Trustee re: appointment of new member (.20); e-mails to EFH Committee members re: the same (.10); meet with C. Ma re: S&C staffing (.20); review and revise updated advisor chart and e-mails with H. Foushee re: the same (.20); Review recently uploaded data room documents (.10); e-mails with R. Albergotti (AlixPartners) re: hearing schedule (.10). |
| 01/15/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley re: staffing and workstreams status. |
| 01/16/2015 | John Jerome | 0.10 | Review updated management draft. |
| 01/16/2015 | Alexa Kranzley | 1.20 | Review and revise internal case updates workstreams chart (.50) and e-mails with internal team members re: the same (.10); professionals call with Guggenheim (R. Bojmel, P. Laroche) and AlixPartners (R. Albergotti, A. Hollerbach) re: case matters and status (.60). |
| 01/16/2015 | Noam Weiss | 0.40 | Review, retrieve and distribute recently filed documents from docket. |
| 01/19/2015 | Alexa Kranzley | 0.20 | Coordinate intercompany calls with AlixPartners and Guggenheim. |
| 01/20/2015 | John Jerome | 1.00 | Review upstream guarantee claim materials and reveiew relevant case law. |
| 01/20/2015 | Alexa Kranzley | 0.30 | Meeting with C. Ma to discuss research memo workstreams. |
| 01/20/2015 | Chiansan Ma | 0.30 | Meeting with A. Kranzley to discuss research memo |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| 01/20/2015 | Zara Minio | 0.20 | Pull hearing transcript for D. Biller. |
| 01/21/2015 | John Jerome | 1.00 | Review avoidance action case law re: upstream guarantee claim. |
| 01/21/2015 | Thomas Watson | 0.30 | Locate and pull documents from the docket for A. Kranzley. |
| 01/21/2015 | Kimberly Council | 0.50 | Obtain hearing transcript on Jan 20, 2015 for D. Biller. |
| 01/21/2015 | Evelyn Seeger | 0.20 | Court Express order for N. Weiss and E. Drinkwater. |
| 01/21/2015 | John Tully | 0.10 | Pull Debtwire article for D. Biller. |
| 01/22/2015 | Kristin Keranen | 0.20 | Meeting with A. Cieniawa re: background to case and anticipated responsibilities. |
| 01/22/2015 | Alexa Kranzley | 0.10 | Meeting with C. Ma re: workstreams staffing and status. |
| 01/22/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley re: workstreams staffing and status (.10); and notes re: the same (.10). |
| 01/22/2015 | Zara Minio | 0.50 | Pull certain schedules from docket for J. Jerome (.20); update case calendar (.30). |
| 01/22/2015 | Aaron Cieniawa | 1.40 | Meeting with K. Karanen regarding case overview (.20); review of legacy discovery related materials (1.2). |
| 01/23/2015 | Mark Rosenberg | 0.10 | Review e-mail from P. Laroche (Guggenheim) regarding debt pricing. |
| 01/23/2015 | Alexandra Korry | 0.50 | Professionals call with Guggenheim (M. Henkin P. Laroche) and AlixPartners (R. Albergotti and A. Holtz) and A. Dietderich, B. Glueckstein, T. Barancik and A. Kranzley re: case matters and updates. |
| 01/23/2015 | Andrew Dietderich | 0.90 | Professionals call with Guggenheim (M. Henkin P. Laroche) and Alix (R. Albergotti and A. Holtz) and A. Korry, B. Glueckstein, T. Barancik and A. Kranzley re: case matters and updates (.50) and follow-up re: the same (.40). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/2015 | Brian Glueckstein | 0.50 | Professionals call with Guggenheim (M. Henkin P. Laroche) and AlixPartners (R. Albergotti and A. Holtz) and A. Dietderich, A. Korry, B. Glueckstein, T. Barancik and A. Kranzley re: case matters and updates. |
| 01/23/2015 | Tia Barancik | 0.50 | Professionals call with Guggenheim (M. Henkin P. Laroche) and AlixPartners (R. Albergotti and A. Holtz) and A. Dietderich, A. Korry, B. Glueckstein and A. Kranzley re: case matters and updates. |
| 01/23/2015 | Alexa Kranzley | 0.90 | Professionals call with Guggenheim (M. Henkin P. Laroche) and AlixPartners (R. Albergotti and A. Holtz) and A. Dietderich, A. Korry, B. Glueckstein, T. Barancik and A. Kranzley re: case matters and updates (.50) and follow-up re: the same (.20); call with C. Ma re: staffing and workstreams status (.20). |
| 01/23/2015 | Chiansan Ma | 0.20 | Call with A. Kranzley re: staffing and workstreams status. |
| 01/26/2015 | Andrew Dietderich | 1.10 | Prepare for (.10) and attend case update meeting with bankruptcy team (.50); schedule weekly calls (.20); weekly status conference call with Debtors (.30). |
| 01/26/2015 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Mark Schneiderman | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Alexa Kranzley | 0.80 | Attend case update meeting with bankruptcy team (.50); coordinate internal meeting re: exclusivity and make-whole discussions (.10); review recently uploaded documents (.20). |
| 01/26/2015 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Adrienne Bradley | 0.80 | Review of recently filed pleadings (.30); attend case update meeting with bankruptcy team (.50). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/2015 | Amaris White | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | David Jakus | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Noam Weiss | 0.90 | Attend case update meeting with bankruptcy team (.50); review recently filed pleadings and circulate the relevant to team (.40). |
| 01/26/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Harry Khanna | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/26/2015 | Zara Minio | 0.80 | Attend case update meeting with bankruptcy team (.50); update case calendar (.30). |
| 01/26/2015 | Thomas Watson | 0.50 | Attend case update meeting with bankruptcy team. |
| 01/30/2015 | Alexandra Korry | 0.50 | Professionals call with Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and AlixPartners (A. Holtz, A. Hollerbach) and A. Dietderich, B. Glueckstein, and A. Kranzley re: case matters and updates. |
| 01/30/2015 | Andrew Dietderich | 0.50 | Professionals call with Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and AlixPartners (A. Holtz, A. Hollerbach) and A. Korry, B. Glueckstein and A. Kranzley re: case matters and updates. |
| 01/30/2015 | Brian Glueckstein | 0.50 | Professionals call with Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and AlixPartners (A. Holtz, A. Hollerbach) and A. Dietderich, A. Korry and A. Kranzley re: case matters and updates. |
| 01/30/2015 | Alexa Kranzley | 0.70 | Professionals call with Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and AlixPartners (A. Holtz, A. Hollerbach) and A. Dietderich, A. Korry, B. Glueckstein re: case matters and updates (.50) and follow-up re: the same (.20). |
| 01/30/2015 | Noam Weiss | 0.50 | Pull and summarize news stories for distribution to team. |
| 01/30/2015 | Thomas Watson | 0.50 | Update and expand Committee Working Group List |

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      |      |       | for A. Kranzley. |
| **Total** |  | **60.00** |  |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/02/2015 | Brian Glueckstein | 1.40 | Review K&E and other documents re: intercompany and asbestos issues. |
| 01/02/2015 | Alexa Kranzley | 0.20 | E-mail to K&E re: ADA settlement and follow-up re: the same. |
| 01/05/2015 | Brian Glueckstein | 1.40 | Correspondence with A. Kranzley (.30) and review and consider documents re: asbestos and first lien LBO creditor issues (1.1). |
| 01/05/2015 | Alexa Kranzley | 0.80 | Call to B. Murray (K&E) re: ADA settlement (.10); internal e-mails re: the same (.20); e-mails with R. Albergotti (AlixPartners) re: the same (.20); consider claims related issues and related research and e-mails to internal teams re: the same (.30). |
| 01/06/2015 | Alexa Kranzley | 0.30 | Follow-up with R. Albergotti (AlixPartners) re: ADA settlement (.10); internal e-mails re: the same (.10); e-mail to B. Murray (K&E) re: revised order (.10). |
| 01/07/2015 | Mark Rosenberg | 1.80 | E-mails with B. Glueckstein re: asbestos claims bar date (.20); review e-mail from D. Wright (MMWR) re: bar date opinion (.20); communications with B. Glueckstein regarding asbestos claims bar date and related issues (.40); review bar date opinion (.70); e-mails to B. Glueckstein, M. Brennan and A. Kranzley re: same (.30). |
| 01/07/2015 | Brian Glueckstein | 3.00 | Review and analyze asbestos bar date decision (1.5); calls with A. Kranzley re: same (.30); correspondence with M. Rosenberg (.40) and A. Dietderich (.50) re: same; call with A. Dietderich and C. Husnick (K&E) re: bar date decision (.10); review correspondence with EFH Committee re: same (.20). |
| 01/07/2015 | Alexa Kranzley | 0.50 | Discussion with B. Glueckstein re: asbestos bar date order opinion and review the same (.30); internal e-mails re: same (.20). |
| 01/08/2015 | Mark Rosenberg | 0.90 | E-mails with S. Kazan (EFH Committee), A. Dietderich and B. Glueckstein regarding the asbestos bar date decision (.40); review A. Dietderich e-mail |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reply to S. Kazan (EFH  Committee) (.10); meeting with A. Dietderich re: asbestos bar date decision (.40). |
| 01/08/2015 | Andrew Dietderich | 0.60 | Correspondence re: asbestos issues with S. Kazan (EFH Committee) and E. Early (Early Lucarelli) (.20); meeting with M. Rosenberg re: same (.40). |
| 01/08/2015 | John Jerome | 0.30 | Correspondence to/from A. Dietderich, B. Glueckstein and EFH Committee re: asbestos issues and review Committee members' proposal. |
| 01/08/2015 | Matthew Brennan | 0.70 | Review asbestos claims bar date opinion e-mails with B. Glueckstein and M. Rosenberg re: same (.40); review and revise notes on asbestos liabilities (.30). |
| 01/08/2015 | Alexa Kranzley | 0.70 | Review Shrode comfort order and e-mails to internal team re: the same (.40); e-mail to K&E re: the same (.10); e-mail correspondence with C. Ma and D. Taylor re: D&O insurance related issues (.20). |
| 01/09/2015 | Andrew Dietderich | 1.60 | Discuss asbestos and conflicts issues with N. Ramsey (MMWR) (.50) and M. Brown (EFH Committee) (.70) and B. Glueckstein (.20); related e-mail to S. Kazan (EFH Committee) (.20). |
| 01/09/2015 | Brian Glueckstein | 0.60 | Consider asbestos response and upcoming asbestos EFH Committee meeting issues (.20); e-mails with A. Kranzley re: asbestos issues (.20); discuss asbestos and conflicts issues with A. Dietderich (.20). |
| 01/09/2015 | John Jerome | 0.80 | Correspondence with A. Kranzley relating to bar date and memo to A. Dietderich re: asbestos bar date (.10); review EFH Committee correspondence and conflict issues relating to bar date and memo to A. Dietderich (.70). |
| 01/09/2015 | Alexa Kranzley | 0.70 | E-mails with J. Jerome re: asbestos related issues and follow-up re: the same (.30); e-mail with B. Glueckstein re: the same (.20) and follow-up correspondence with A. Dietderich re: the same (.20). |
| 01/11/2015 | Mark Rosenberg | 0.20 | Reviewing e-mail from A. Kranzley regarding |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposed bidding procedures. |
| 01/12/2015 | Mark Rosenberg | 1.40 | Correspondence with M. Brennan re: status and strategy re: bar date (.30); review summary of information received from Debtors regarding asbestos issues (.30); meeting with A. Dietderich, B. Glueckstein, M. Brennan, A. Kranzley, C. Ma to discuss bar date opinion and next steps (.80). |
| 01/12/2015 | Andrew Dietderich | 1.30 | Meeting with M. Rosenberg, B. Glueckstein, M. Brennan, A. Kranzley and C. Ma to discuss bar date opinion and related issues (partial attendance) (.50); conference with C. Husnick (K&E) and A. Kranzley (.60); discussion with M. Brennan, J. Jerome and A. Kranzley re: asbestos bar date opinion and related issues (.20). |
| 01/12/2015 | Brian Glueckstein | 2.80 | Meeting with M. Rosenberg, A. Dietderich, M. Brennan, A. Kranzley and C. Ma to discuss bar date opinion and related issues (.80); consider and develop strategy for asbestos bar date issues (1.1); meeting with K. Keranen and R. Janove re: bar date for asbestos claims (.90). |
| 01/12/2015 | John Jerome | 1.40 | Review asbestos bar date opinion and review due process issues and related cases on future claims (1.2); discussion with A. Dietderich, A. Kranzley, and M. Brennan re: bar date opinion and related issues (.20). |
| 01/12/2015 | Matthew Brennan | 1.30 | Discuss asbestos bar date opinion and potential response with M. Rosenberg (.30); discussion with A. Dietderich, J. Jerome and A. Kranzley re: asbestos bar date opinion and related issues (.20); meeting with A. Dietderich, M. Rosenberg, B. Glueckstein, A. Kranzley and C. Ma to discuss bar date opinion and next steps (.80). |
| 01/12/2015 | Kristin Keranen | 1.60 | Review court order re: bar date for asbestos claims (.80); meeting with B. Glueckstein and R. Janove re: bar date for asbestos claims (.80). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/2015 | Alexa Kranzley | 1.40 | Discussion with A. Dietderich, J. Jerome and M. Brennan re: asbestos bar date opinion and related issues (.20); meeting with A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan and C. Ma to discuss bar date opinion and next steps (partial attendance) (.50); call with C. Husnick (K&E) and A. Dietderich re: asbestos related matters (.60); review asbestos bar date opinion (.10). |
| 01/12/2015 | Chiansan Ma | 0.50 | Meeting with A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan, and A. Kranzley to discuss bar date opinion and next steps (partial attendance) (.50). |
| 01/12/2015 | Raphael Janove | 2.20 | Research re: timing for reconsideration and appeal of bar date opinion (1.4); meeting with Brian Glueckstein and K. Keranen re: bar date opinion (.80). |
| 01/13/2015 | Mark Rosenberg | 3.10 | Review of summary received from Debtors regarding asbestos issues (.60); review multiple e-mails from A. Dietderich to Kirkland attorneys (J. Sprayregen, M. Kieselstein, S. Hessler, and E. Sassower) re: asbestos bar date (.40); meeting with A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos bar date and related issues (1.9); follow-up re: the same with B. Glueckstein, M. Torkin, M. Brennan and A. Kranzley (.20). |
| 01/13/2015 | Andrew Dietderich | 3.10 | Meeting with M. Rosenberg, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos bar date and related issues (1.9); review asbestos opinion and related cases (.90) and e-mails with B. Glueckstein re: same (.30). |
| 01/13/2015 | Brian Glueckstein | 2.80 | Meeting with A. Dietderich, M. Rosenberg, M. Brennan and A. Kranzley re: asbestos bar date and related issues (1.9); follow-up re: the same with M. Rosenberg, M. Torkin, M. Brennan and A. Kranzley (.20); develop asbestos strategy and prepare for meeting with EFH Committee members (.70). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/13/2015 | Michael Torkin | 0.60 | Meeting with M. Rosenberg, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos bar date and related issues (.20); further follow-up re: the same with M. Brennan and A. Kranzley (.40). |
| 01/13/2015 | Matthew Brennan | 3.00 | Review e-mails on call with Kirkland on asbestos bar date (.20); draft note to W. Lohmann at Kirkland on same (.30); meeting with A. Dietderich, M. Rosenberg, B. Glueckstein and A. Kranzley re: asbestos bar date and related issues (1.9); follow-up re: the same with M. Rosenberg, B. Glueckstein, M. Torkin and A. Kranzley (.20); further follow-up re: the same with M. Torkin and A. Kranzley (.40). |
| 01/13/2015 | Kristin Keranen | 5.30 | Review research re: timing for reconsideration and appeals and communications re: same (.60); research re: appeal of bar date opinion (4.7). |
| 01/13/2015 | Alexa Kranzley | 2.90 | Prepare for (.40) and meeting with A. Dietderich, M. Rosenberg, B. Glueckstein and M. Brennan re: asbestos bar date and related issues (1.9); follow-up re: the same with M. Rosenberg, B. Glueckstein, M. Torkin, M. Brennan and A. Kranzley (.20); further follow-up re: the same with M. Torkin, M. Brennan and A. Kranzley (.40). |
| 01/13/2015 | Chiansan Ma | 0.10 | Correspondence with D. Taylor re: debtor corporate documents in connection with D&O claims. |
| 01/13/2015 | Raphael Janove | 0.90 | Research re: timing for reconsideration and appeal of bar date opinion. |
| 01/14/2015 | Mark Rosenberg | 1.30 | Review e-mail from A. Kranzley with enclosed article re: asbestos settlement (.10); review documents re: asbestos in preparation for meetings (.80); meeting with A. Dietderich, A. Korry, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos bar date order and related issues (.30); review e-mail from N. Ramsey (MMWR) re: meeting (.10). |
| 01/14/2015 | Alexandra Korry | 0.70 | Meeting re: asbestos bar date with M. Rosenberg, A. Dietderich, B. Glueckstein, M. Brennan and A. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley (.30); review of asbestos bar date opinion (.40). |
| 01/14/2015 | Andrew Dietderich | 2.70 | Meet with M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos bar date opinion and related issues (.30); review asbestos-related materials and notes on various approaches in advance of day's meetings (1.4); review letter from Joseph Frank (Frank Gecker) (.20); discuss asbestos concerns with S. Dore (EFH) (.70); talk with J. Jerome re: asbestos claims (.10). |
| 01/14/2015 | Brian Glueckstein | 0.30 | Meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos bar date opinion and related issues. |
| 01/14/2015 | John Jerome | 0.10 | Talk with A. Dietderich re: asbestos issues. |
| 01/14/2015 | Matthew Brennan | 1.50 | Research re: asbestos liabilities and related issues (1.0); consider F. Zhang information re: asbestos liability (.20); meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein and A. Kranzley re: asbestos bar date and related issues (.30). |
| 01/14/2015 | Alexa Kranzley | 0.50 | Meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein and M. Brennan re: asbestos bar date order and related issues (.30); draft reservation of rights re: related issues (.20). |
| 01/15/2015 | Mark Rosenberg | 0.40 | E-mail to B. Glueckstein, A. Dietderich, M. Brennan and A. Korry regarding article concerning asbestos settlement (.20); review presentation by EFH Committee (.10); review e-mail from B. Glueckstein to C. Husnick (Kirkland) re: upcoming call (.10). |
| 01/15/2015 | Andrew Dietderich | 0.20 | E-mail exchanges with S. Kazan (EFH Committee) and K&E team on asbestos process. |
| 01/15/2015 | Brian Glueckstein | 2.10 | Develop arguments and court filing re: asbestos issues (.70); review and revise draft court filing re: asbestos (.80); review documents and refine T-side claims objection arguments (.60). |

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/15/2015 | John Jerome | 1.50 | Continued review of materials relating to asbestos bar date, opinion and related cases. |
| 01/15/2015 | Matthew Brennan | 0.50 | Review e-mails on asbestos bar date between C. Husnick (K&E) and A. Dietderich and on actions going forward (.20); review K&E asbestos bar date opinion and law on unmanifested claimants (.30). |
| 01/15/2015 | Alexa Kranzley | 1.40 | Draft reservation of rights re: asbestos bar date (1.3) and correspondence re: the same with B. Glueckstein (.10). |
| 01/16/2015 | Andrew Dietderich | 3.90 | Revise statement on asbestos bar date (2.1) and respond to e-mail comments internally and from EFH Committee members re: same (1.3); attention to A. Kranzley finalization (.30); review revised due diligence list (.20). |
| 01/16/2015 | Brian Glueckstein | 1.80 | Call with A. Kranzley re: asbestos, T-claims and standing issues (.40); review and revise statement on asbestos issues (.50); e-mails with A. Dietderich re: asbestos strategy issues (.20); analyze asbestos bar date order and develop EFH Committee response (.70). |
| 01/16/2015 | John Jerome | 1.30 | E-mails to M. Brennan re: asbestos issues (.10); continue to review asbestos bar date cases and relevant materials (1.2). |
| 01/16/2015 | Matthew Brennan | 1.10 | Review and comment on statement re: asbestos bar date (.90); conference with A. Kranzley on asbestos requests and review notes on existing information (.20). |
| 01/16/2015 | Alexa Kranzley | 3.40 | Draft reservation of rights with A. Dietderich (1.7) and numerous e-mails to EFH Committee members re: the same (.30); review and revise the same and circulate to EFH Committee members (.40); discussion with M. Brennan re: asbestos requests and review notes on existing information (.20); e-mails to internal team re: the same and follow-up re: the same (.40); call with B. Glueckstein re: asbestos, T-claims and standing issues |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| 01/17/2015 | Mark Rosenberg | 0.20 | E-mails with A. Dietderich and A. Kranzley regarding S. Kazan (EFH Committee) comments to draft asbestos statement. |
| 01/17/2015 | Alexa Kranzley | 0.50 | Review and revise asbestos statement (.30); e-mails with internal team re: the same (.20). |
| 01/18/2015 | Mark Rosenberg | 0.20 | E-mails with A. Kranzley re: revised draft asbestos statement (.10); e-mail with S. Kazan (Committee) regarding changes to last draft (.10). |
| 01/18/2015 | Andrew Dietderich | 0.30 | Further revisions to asbestos statement based on EFH Committee e-mails. |
| 01/18/2015 | Alexa Kranzley | 0.40 | Review and revise asbestos statement and circulate to all EFH Committee members and internal team. |
| 01/19/2015 | Mark Rosenberg | 0.80 | E-mails correspondence with A. Kranzley, B. Glueckstein, and A. Korry to counsel for Debtors re: call regarding asbestos. |
| 01/19/2015 | Andrew Dietderich | 1.10 | Conference with S. Kazan EFH (Committee) re: asbestos matters and plan scenarios. |
| 01/19/2015 | Brian Glueckstein | 0.90 | Review and revise EFH Committee asbestos statement (.50); e-mails with A. Dietderich and A. Kranzley re: same (.40). |
| 01/19/2015 | John Jerome | 0.40 | Review and comment on statement regarding asbestos claims bar date. |
| 01/19/2015 | Alexa Kranzley | 1.30 | E-mails with internal team re: asbestos reservation of rights (.60); review and revise the same (.20); coordinate for filing and service of the same (.30); e-mail courtesy copy of the same to K&E and EFH Committee members (.20). |
| 01/20/2015 | Mark Rosenberg | 1.30 | Review multiple e-mails from B. Glueckstein, A. Dietderich, A. Kranzley and A. Korry to K&E re: conference call with Debtors counsel. |
| 01/20/2015 | Alexandra Korry | 0.40 | Call with B. Glueckstein re: debtors' issues with Committee asbestos statement (.30); review of same |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 01/20/2015 | Brian Glueckstein | 1.40 | Call with C. Husnick (K&E) re: asbestos claims issues (.20); e-mails with A. Dietderich (.20), calls with A. Korry (.30) and A. Kranzley (.30) re: asbestos claims issues and information requests; review documents and K&E correspondence re: asbestos claims issues (.40). |
| 01/20/2015 | Alexa Kranzley | 0.30 | Discuss asbestos related issues with B. Glueckstein. |
| 01/21/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Dietderich and S. Kazan (EFH Committee) regarding asbestos discovery (.10); reviewing e-mail from M. Brennan re: same (.10). |
| 01/21/2015 | Andrew Dietderich | 0.20 | Review S. Kazan (EFH Committee) e-mail on asbestos information requests and related correspondence with M. Brennan. |
| 01/21/2015 | Matthew Brennan | 0.40 | Review note and information from S. Kazan (EFH Committee) on EECI asbestos liabilities and draft response to A. Dietderich and B. Glueckstein on asbestos discovery. |
| 01/21/2015 | Alexa Kranzley | 0.20 | Review and e-mails with R. Albergotti (AlixPartners) re: claims issues. |
| 01/22/2015 | Mark Rosenberg | 0.10 | Review e-mail from M. Brennan with draft asbestos information requests. |
| 01/22/2015 | Matthew Brennan | 3.80 | Review prior diligence, precedents and requests and draft asbestos document request (3.6); forward same to A. Dietderich, B. Glueckstein and M. Rosenberg (.20). |
| 01/22/2015 | Alexa Kranzley | 0.10 | Follow-up correspondence with M. Brennan re: asbestos related discovery. |
| 01/23/2015 | Alexa Kranzley | 0.20 | Review and e-mail to R. Albergotti (AlixPartners) re: de minimis claims settlement. |
| 01/26/2015 | Mark Rosenberg | 0.40 | E-mails with N. Ramsey (MMWR) and A. Kranzley re: reviewing documents received from Debtors (.30); e-mail from A. Dietderich re: asbestos strategy (.10). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/2015 | Brian Glueckstein | 1.20 | Develop asbestos claims discovery strategy. |
| 01/26/2015 | Alexa Kranzley | 0.10 | E-mails to internal team re: asbestos related discovery. |
| 01/28/2015 | Mark Rosenberg | 0.50 | Call with B. Glueckstein re: status and strategy (.20); e-mails to/from A. Dietderich and A. Kranzley re: memo from S. Kazan re: EECI responses to interrogatories (.30). |
| 01/28/2015 | Brian Glueckstein | 0.20 | Call with M. Rosenberg re: status and strategy (.20). |
| 01/28/2015 | Matthew Brennan | 0.50 | Review interrogatory from S. Kazan and memo to N. Ramsey from A. Dietderich. |
| 01/29/2015 | Brian Glueckstein | 0.40 | Develop and draft asbestos discovery requests. |
| 01/30/2015 | Mark Rosenberg | 0.30 | E-mails to/from N. Ramsey and B. Glueckstein re: status of document production by Debtors re: asbestos claims (.30). |
| 01/30/2015 | Brian Glueckstein | 0.60 | Review insurance and asbestos documents (.50); e-mail with N. Ramsey (MMWR) re: asbestos insurance issues (.10). |
| 01/30/2015 | John Jerome | 0.60 | Continued review of bar date issue and related research. |

**Total**          **96.40**

## Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/10/2015 | Alexa Kranzley | 0.10 | E-mail to H. Coleman re: notice under non-qualified benefits order. |
| 01/12/2015 | Heather Coleman | 0.30 | Review notice re: deferred compensation payments (.20) and related order (.10). |
| 01/13/2015 | Heather Coleman | 0.50 | Discuss pension considerations with A. Josephs (.20) and review dataroom materials re: same (.30). |
| 01/13/2015 | Adam Josephs | 0.20 | Discussed pension considerations with H. Coleman. |
| 01/14/2015 | Adam Josephs | 1.20 | Searched data room for agreements on pension funding. |
| 01/15/2015 | Heather Coleman | 0.50 | Review pension materials (.40) and correspondence to A. Josephs re: same (.10). |
| 01/30/2015 | Heather Coleman | 0.30 | Review Oncor diligence (.10) and discussion with K. Robinson re: SERP funding values (.20). |
| 01/30/2015 | Kenneth Robinson | 0.40 | Discussion with H. Coleman re: SERP funding values (.20); research public filings for disclosures on SERP (.20). |
| **Total** | | **3.50** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2015 | Andrew Dietderich | 0.20 | Conference call with P. Kravitz (Fee Committee) on Fee Committee guidelines and potential meeting late January. |
| 01/05/2015 | Alexa Kranzley | 0.60 | Discussion with C. Ma and Z. Zweber re: drafting of fee applications (.30); consider the same and internal e-mails re: the same (.30). |
| 01/05/2015 | Chiansan Ma | 0.30 | Discussion with C. Ma and Z. Zweber re: drafting of fee applications. |
| 01/05/2015 | Zara Minio | 0.30 | Discussion with A. Kranzley and C. Ma re: drafting of fee application. |
| 01/06/2015 | Andrew Dietderich | 1.00 | Phone meeting with U.S. Trustee (A. Schwartz, R. Schepacarter), J. Jerome, J. Fiorini, A. Kranzley, C. Ma, to discuss S&C and other retention applications (.90); follow-up meeting with J. Jerome, J. Fiorini, A. Kranzley, C. Ma re: same (.10) |
| 01/06/2015 | John Jerome | 4.20 | Prepare for call with U.S. Trustee, including review of issues raised, relevant retention applications, applicable guidelines (1.7); review suggested responses to UST issue and multiple e-mails to A. Dietderich, C. Ma, A. Kranzley and J. Fiorini re: same (.50); phone meeting with U.S. Trustee (A. Schwartz, R. Schepacarter), A. Dietderich, J. Fiorini, A. Kranzley, C. Ma re: addressing UST issues (.90), follow-up discussion with A. Dietderich, C. Ma, A. Kranzley re: same (.10); disucssion and e-mail correspondence with C. Ma and A. Dietderich re: other firm precedents (.20); call with A. Dietderich on response to U.S. Trustee and revision of Dietderich Declaration (.80). |
| 01/06/2015 | Daniel Altman | 0.50 | Meeting with J. Fiorini, A. Kranzley, D. Zylberberg, C. Ma, M. Heuer, Z. Zweber, and E. Drinkwater re: fee application review. |
| 01/06/2015 | Alexa Kranzley | 2.50 | Phone meeting with U.S. Trustee (A. Schwartz, R. Schepacarter), A. Dietderich, J. Jerome, J. Fiorini, C. |

### Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ma, to discuss S&C and other retention applications (.90); follow-up meeting with A. Dietderich, J. Jerome, J. Fiorini, C. Ma re: same (.10); meeting with J. Fiorini, D. Altman, D. Zylberberg, C. Ma, M. Heuer, Z. Zweber, and E. Drinkwater re: fee application review (.50); follow-up e-mails to J. Fiorini re: the same (.10); meeting with C. Ma to discuss fee application (.10); review November fee application (.80). |
| 01/06/2015 | David Zylberberg | 0.50 | Meeting with J. Fiorini, A. Kranzley, D. Altman, C. Ma, M. Heuer, Z. Zweber, and E. Drinkwater re: fee application review. |
| 01/06/2015 | Max Heuer | 1.60 | Review and edit litigation portion of Novemeber fee application for confidentiality (1.1); meeting with J. Fiorini, A. Kranzley, D. Altman, D. Zylberberg, C. Ma, Z. Zweber, and E. Drinkwater re: fee application review (.50). |
| 01/06/2015 | Chiansan Ma | 1.80 | Phone meeting with U.S. Trustee (A. Schwartz, R. Schepacarter), A. Dietderich, J. Jerome, J. Fiorini, A. Kranzley, to discuss S&C and other retention applications (.90); follow-up meeting with A. Dietderich, J. Jerome, J. Fiorini, A. Kranzley, re: same (.10); e-mail correspondence with A. Dietderich to follow up and response re: same (.20); meeting with J. Fiorini, A. Kranzley, D. Altman, D. Zylberberg, M. Heuer, Z. Zweber and E. Drinkwater re: fee application review (.50); meeting with A. Kranzley to discuss fee application (.10). |
| 01/06/2015 | M. Foushee | 3.40 | Meeting with J. Fiorini to discuss S&C first monthly fee application (.20); draft first monthly fee application (3.2). |
| 01/06/2015 | Emily Drinkwater | 3.50 | Compile as-filed retention orders from the EFH docket per the request of C. Ma (.40); meeting with J. Fiorini, A. Kranzley, D. Altman, D. Zylberberg, C. Ma, M. Heuer and Z. Zweber re: fee application review (.50); review and revise S&C fee application |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.6). |
| 01/06/2015 | Zara Minio | 5.00 | Review and edit November fee application (4.5); meeting with J. Fiorini, A. Kranzley, D. Altman, D. Zylberberg, C. Ma, M. Heuer and E. Drinkwater re: fee application review (.50). |
| 01/07/2015 | Jay Clayton | 0.90 | Review and comment on draft response to the U.S. Trustee's request and correspondence with J. Jerome re: same. |
| 01/07/2015 | Andrew Dietderich | 0.60 | Correspondence with J. Jerome (.20) and e-mail A. Schwartz and R. Schepacarter (US Trustee) (.40) re: S&C declaration. |
| 01/07/2015 | John Jerome | 2.30 | Meeting with C. Ma to discuss S&C supplemental declaration (.10); review language and resolution of disclosure issues (.50); correspondence with J. Clayton, A. Dietderich re: same (.20); multiple e-mails to/from J. Fiorini, A. Dietderich and billing department re: S&C retention materials (.30); conference with UST, memo to A. Dietderich re: same (.50); review and draft response to UST information requests (.70). |
| 01/07/2015 | John Jerome | 0.50 | Review and revise supplemental S&C declaration. |
| 01/07/2015 | Alexa Kranzley | 0.80 | Review November fee statement for condidentiality. |
| 01/07/2015 | Max Heuer | 0.30 | Review litigation portions of November fee application for confidentiality. |
| 01/07/2015 | Chiansan Ma | 1.90 | Revisions to S&C supplemental declaration (.30); meeting with J. Jerome to discuss S&C supplemental declaration (.10); mark up notice of supplemental declaration (.10); review of S&C fee application (1.4). |
| 01/07/2015 | M. Foushee | 2.40 | Draft S&C first month fee application (2.2); email to J. Fiorini re: same (.20). |
| 01/07/2015 | Harry Khanna | 0.20 | Review Asset Disposition portion of S&C November fee application for confidential information. |
| 01/07/2015 | Emily Drinkwater | 0.60 | Compile as-filed retention orders per the request of C. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ma. |
| 01/08/2015 | John Jerome | 2.90 | Continued review of supplemental retention materials (1.0); review correspondence and attachments on fee review process and budgets (.20); e-mail correspondence with A. Kranzley re: communications with U.S. Trustee and filing retention applications (.20); multiple e-mails to/from C. Ma re: S&C retention materials and filing (.20); final review of retention materials and forward to UST (.50); meeting with C. Ma to discuss S&C supplemental declaration (.70); meeting with J. Fiorini and C. Ma to discuss S&C supplemental declaration (.10). |
| 01/08/2015 | Judith Fiorini | 0.90 | Review and revise supplemental declaration (.80); meeting with J. Jerome and C. Ma re: S&C supplemental declaration (.10). |
| 01/08/2015 | Daniel Altman | 0.70 | Review tax portion of S&C Monthly Fee Statement for confidentiality. |
| 01/08/2015 | Heather Coleman | 0.70 | Review and comment on employee benefits section of S&C Monthly Fee Statement for confidentiality. |
| 01/08/2015 | Alexa Kranzley | 1.30 | Review time entries in November fee statement for confidentiality (.80); discuss supplemental declaration with C. Ma and A. Dietderich (.20); follow-up and review of the same (.10); e-mails and discussion with C. Ma re: UST requests to changes to retention (.20). |
| 01/08/2015 | Max Heuer | 0.20 | Review litigation portion of S&C fee application for confidentiality. |
| 01/08/2015 | Chiansan Ma | 3.20 | Review of S&C fee application (1.2); meeting with A. Kranzley to discuss response to U.S. Trustee comments on retention (.20); meeting with A. Kranzley to discuss S&C supplemental declaration (.10); meeting with T. Watson to discuss markup of supplemental declaration (.10); revisions to same (.20); meeting with J. Jerome to discuss S&C supplemental declaration (.70); meeting with J. Jerome, J. Fiorini to discuss S&C supplemental |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declaration (.10); draft cover e-mail to U.S. Trustee regarding revisions to retention papers (.20); final review of supplemental declaration and proposed orders for circulation to U.S. Trustee (.20); mark up notice of declaration and discuss with T. Watson (.10); further revisions to same (.10). |
| 01/08/2015 | M. Foushee | 1.00 | Make additional final edits to first draft of S&C fee application. |
| 01/08/2015 | Harry Khanna | 1.00 | Review Asset Disposition draft bill for November 2014 for confidential information. |
| 01/08/2015 | Thomas Watson | 1.00 | Create a supplemental declaration for A. Dietderich (.50); meet with C. Ma re: mark-up of supplemental declaration (.20); create a form of notice for same (.30). |
| 01/09/2015 | John Jerome | 0.60 | Multiple e-mails with A. Kranzley re: U.S. Trustee response and retention application filing (.30); multiple e-mails with A. Kranzley and A. Dietderich re: U.S. Trustee requests re: professional retention (.30). |
| 01/09/2015 | Daniel Altman | 0.40 | Review tax items for confidentiality for S&C Monthly Fee Statement (.30); correspondence w/ J. Fiorini re: same (.10). |
| 01/09/2015 | Alexa Kranzley | 1.10 | E-mails with J. Jerome and A. Dietderich re: outstanding retention related issues (.20); call to UST re: the same (.20); follow-up e-mails re: the same (.20); review fee application (.50). |
| 01/09/2015 | M. Foushee | 0.20 | Finalize and assemble Dietderich Supplemental Declaration. |
| 01/12/2015 | Brian Glueckstein | 0.60 | Review fee applications and prepare for retention hearing and discussions with A. Kranzley re: same (.40); call with J. Jerome re: S&C retention declaration (.20). |
| 01/12/2015 | John Jerome | 0.30 | Discussion with A. Kranzley re: UST sign off and retention hearing (.10); call with B. Glueckstein re: S&C retention declaration (.20). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/2015 | Alexa Kranzley | 1.80 | Review November fee application (1.2); prepare for hearing on S&C retention and discussions with B. Glueckstein re: the same (.40); follow-up with UST re: S&C supplemental declaration (.10); discussion with J. Jerome re: UST sign off and retention hearing (.10). |
| 01/12/2015 | Chiansan Ma | 1.60 | Meeting with H. Foushee re: 1/13 hearing and status of retention papers (.10); meeting with A. Kranzley re: status of responses to U.S. Trustee comments and preparation for hearing (.10); prepare summary of retention materials and issues for B. Glueckstein (1.3); e-mail correspondence with J. Fiorini re: same (.10). |
| 01/12/2015 | M. Foushee | 0.50 | Review S&C supplemental declaration and prepare for filing (.40); meet with C. Ma re: 1/13 hearing and status of retention papers (.10). |
| 01/13/2015 | Andrew Dietderich | 0.20 | Follow-up discussion with A. Kranzley re: S&C fee applications. |
| 01/13/2015 | John Jerome | 0.20 | E-mails to/from A. Kranzley, A. Dietderich and B. Glueckstein re: S&C retention and filing. |
| 01/13/2015 | Judith Fiorini | 0.80 | Prepare and revise first monthly fee application (.60); discussion with A. Kranzley re: supplemental declaration and filing of same (.20). |
| 01/13/2015 | Mark Schneiderman | 0.20 | Call with A. Yenamandra (K&E), and C. Ma re: professionals fee application process (.10); meeting with C. Ma re: same (.10). |
| 01/13/2015 | Alexa Kranzley | 1.50 | Review fee application (.70); e-mails with internal team re: S&C supplemental declaration and coordination of filing of the same (.20); e-mails to J. Jerome re: the same (.10); e-mails with J. Fiorini (.10) and follow-up discussion with J. Fiorini (.20) and A. Dietderich (.20) re: S&C fee applications. |
| 01/13/2015 | Max Heuer | 0.20 | Review retention order appointing S&C.. |
| 01/13/2015 | Chiansan Ma | 2.40 | Correspondence re: S&C finalized supplemental declaration with A. Kranzley and D. Wright (MMWR) (.10); call with A. Yenamandra (K&E) and M. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Schneiderman re: professionals fee application process (.10); meeting with M. Schneiderman re: same (.10); review S&C for fee application (2.1). |
| 01/13/2015 | M. Foushee | 0.10 | Review draft of S&C fee application. |
| 01/14/2015 | Emily Drinkwater | 0.40 | Locate and pull fee applications and interim compensation orders from EFH docket per the request of C. Ma. |
| 01/15/2015 | Judith Fiorini | 6.00 | Call with C. Ma to discuss fee application process/timing (.20); review of November fee application (5.8). |
| 01/15/2015 | Chiansan Ma | 0.20 | Call with J. Fiorini to discuss fee application process/timing. |
| 01/15/2015 | M. Foushee | 1.50 | Review DE local rules re: notice for fee applications (.90); update chart listing retained profesionals (.60). |
| 01/16/2015 | John Jerome | 0.20 | Correspondence with A. Dietderich, A. Kranzley, and J. Fiorini re: fee application (.10), and review revisions (.10). |
| 01/20/2015 | John Jerome | 0.50 | Correspondence with J. Fiorini and A. Dietderich re: allocation of time and expenses to debtors and review order re: same and UST protocol. |
| 01/20/2015 | Judith Fiorini | 7.60 | Review and revise draft fee statement (2.4); review and revise draft Notice (.90); research related to Local Rules and UST Guidelines (2.7); correspondence re: allocation with M. Schneiderman (.10); and J. Jerome (.20); discuss certification with J. Jerome (.20); call with Phil Laroche (Guggenheim) re: allocation (.20); call with Adam Hollerbach (AlixPartners) re: allocation of fees (.10); e-mail to AlixPartners and Guggenheim re: November Fee Statements (.10); discussions re: fee application and notice with Alexa Kranzley (.20); e-mails with A. Dietderich re: filing of Fee Statement (.20); call with C. Ma re: notice requirements and updates (.10); correspondence re: December Fee Statement and first |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim fee application with Z. Zweber and E. Drinkwater (.20). |
| 01/20/2015 | Alexa Kranzley | 0.90 | Review and comment on S&C monthly fee app and related issues (.60); discussions with J. Fiorini re: fee application and notice (.30). |
| 01/20/2015 | Chiansan Ma | 0.10 | Call with J. Fiorini re: notice rules for fee applications. |
| 01/20/2015 | Zara Minio | 1.50 | Prepare draft November Fee Statement. |
| 01/21/2015 | John Jerome | 1.40 | Multiple e-mails with C. Ma, J. Fiorini and J. Kranzley re: S&C fees (.40); review Debtor schedules of assets and liabilities and other relevant materials re: allocation of services (.70); correspondence with J. Fiorini and A. Dietderich re: invoice allocation (.20); talk with J. Fiorini re: same (.10). |
| 01/21/2015 | Mark Schneiderman | 0.70 | E-mails with J. Fiorini (.20) and edits to fee application (.50). |
| 01/21/2015 | Alexa Kranzley | 0.20 | E-mail exchanges with J. Fiorini and M. Schneiderman re: S&C monthly fee application and related issues. |
| 01/22/2015 | John Jerome | 1.00 | Multiple e-mails with J. Fiorini and A. Kranzley re: allocation (.20); review S&C fee statement (.70); discuss revision of Fee Statement with J. Fiorini (.10). |
| 01/22/2015 | Judith Fiorini | 3.50 | Review and revise November Fee Statement, including updates to Exhibits (2.7); compile back-up information for disbursements (.50); coordinate filing tomorrow with court and requirements of fee committee for submission E. Drinkwater and Z. Zweber (.20); discuss revision to Fee Statement with J. Jerome (.10). |
| 01/23/2015 | John Jerome | 0.60 | Correspondence with J. Fiorini and A. Dietderich re: S&C fees (.10), and continued review fee app. (.50). |
| 01/23/2015 | Alexa Kranzley | 0.40 | Coordinate filing of S&C fee applications. |
| 01/23/2015 | Emily Drinkwater | 4.90 | Finalize and file S&C November Fee Application. |
| 01/28/2015 | Judith Fiorini | 1.80 | Prepare checklist for first interim fee application (1.3); meeting re: interim fee app with A. Bradley and A. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | White (.50). |
| 01/28/2015 | Alexa Kranzley | 0.80 | Review December fee application. |
| 01/28/2015 | Adrienne Bradley | 0.50 | Meeting re: interim fee app with J. Fiorini and A. White. |
| 01/28/2015 | Amaris White | 0.80 | Meeting re: interim fee app with J. Fiorini and A. Bradley (.50), reviewing materials re: fee app (.30). |
| 01/29/2015 | Daniel Altman | 1.90 | Review tax portion December fee application for confidentiality. |
| 01/29/2015 | Alexa Kranzley | 1.10 | Review December fee application for confidentiality. |
| 01/29/2015 | Amaris White | 2.10 | Drafting first interim fee application. |
| 01/29/2015 | Zara Minio | 2.10 | Compile items and e-mails to various attorneys re: interim fee application materials. |
| 01/30/2015 | Alexa Kranzley | 1.20 | Review December fee application. |
| 01/30/2015 | Max Heuer | 1.10 | Draft litigation project code paragraphs for the S&C Interim Fee Application summaries. |
| 01/30/2015 | Amaris White | 5.20 | Draft S&C Interim Fee Application. |
| **Total** | | **111.70** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/02/2015 | Brian Glueckstein | 0.40 | E-mails to A. Dietderich re: potential objections to fee applications (.10); review documents and consider arguments re: same (.30). |
| 01/05/2015 | Chiansan Ma | 0.30 | E-mail correspondence with S&C, Guggenheim and AlixPartners teams re: U.S. Trustee comments to retention applications (.20); review financial advisor engagement letters in connection with same (.10). |
| 01/06/2015 | Alexa Kranzley | 2.30 | Meeting with C. Ma to discuss revisions to AlixPartners proposed retention order (.20); numerous calls with B. Hilbold (MoFo) re: KCC retention and e-mails re: the same (.60); research and review KCC retention related issues raised by US Trustee (.40); e-mails with KCC re: retention order (.40); revise AlixPartners proposed retention order per discussion with US Trustee (.40); e-mail the same to AlixPartners for review (.30). |
| 01/06/2015 | Chiansan Ma | 1.10 | Review U.S. Trustee comments to Guggenheim and AlixPartners applications, and e-mail correspondence with S&C team re: same (.80); call with H. Foushee to discuss restructuring advisor retention terms (.10); meeting with A. Kranzley to discuss revisions to AlixPartners proposed retention order (.20). |
| 01/06/2015 | M. Foushee | 4.20 | Review restructuring advisor retentions i(1.8); review restructuring advisor engagement letters (1.8); review restructuring advisor retention order precedents (.50); call with C. Ma to discuss restructuring advisor retention terms (.10). |
| 01/07/2015 | Andrew Dietderich | 0.30 | Conference with Dentons and Guggenheim (.30) re: resolution of US Trustee comments. |
| 01/07/2015 | John Jerome | 0.80 | Multiple e-mails with A. Kranzley re: retention of professionals and US Trustee positions (.30); review final AlixPartners and KCC retention materials sent to U.S. Trustee (.50). |
| 01/07/2015 | Alexa Kranzley | 1.40 | Meetings with C. Ma re: Guggenheim and AlixPartners |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | retention applications (.20); numerous e-mails with AlixPartners re: revision to proposed order as per US Trustee (.20); call with MoFo (B. Hilbold) re: KCC retention related issues (.10); call with UST re: KCC retention related issues (.20) and follow up call to MoFo (Hilbold) re: the same (.20); e-mails with MoFo and KCC re revised proposed order as per UST (.30); e-mail to UST with revised AlixPartners and KCC proposed order (.20). |
| 01/07/2015 | Chiansan Ma | 1.80 | Revise proposed Guggenheim retention order (.50); calls with P. Maxcy (Dentons) to discuss same (.30) and follow-up call re: same (.10); e-mail correspondence with P. Maxcy (Dentons), A. Dietderich, A. Kranzley re: same (.30); meeting with H. Foushee to discuss certification of counsel (.20); mark-up certificate of counsel (.10); meetings with A. Kranzley re: AlixPartners and Guggenheim retention orders (.20); revisions to AlixPartners retention order (.10). |
| 01/07/2015 | M. Foushee | 1.90 | Review precedent certification of counsel documents (.20); meeting with C. Ma to discuss drafting certification of counsel documents (.20); draft Certification of Counsel documents for Guggenheim and AlixPartners (1.5). |
| 01/08/2015 | Alexa Kranzley | 0.20 | E-mails and calls with K&E re: independent directors retention applications and related issues (.10); meeting with C. Ma re: filing notices and certifications of counsel (.10). |
| 01/08/2015 | Chiansan Ma | 0.80 | Call with P. Maxcy (Dentons) re: Guggenheim proposed order (.10); revisions to same (.10); e-mail correspondence re: certifications of counsel with A. Kranzley (.10); revisions to same as prepared by H. Foushee (.20); meeting with A. Kranzley re: filing notices and certifications of counsel (.10); review Local Rules re: certification of counsel (.20). |
| 01/08/2015 | M. Foushee | 0.10 | Review C. Ma edits to certificate of counsel. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/09/2015 | John Jerome | 0.40 | Review TCEH Committee objection to Greenhill retention and correspondence with A. Dietderich and N. Weiss re: same. |
| 01/09/2015 | Alexa Kranzley | 1.10 | Call with D. Wright (MMWR) and C. Ma to discuss filing of revised proposed orders (.10); follow-up meeting with C. Ma re: same (.10); meeting with C. Ma to discuss revised proposed retention orders (.20); e-mails and calls to MoFo re: KCC retention and follow-up re: the same (.40); e-mails with B. Glueckstein re: TCEH Committee objection to Greenhill application and pull filings re: the same (.30). |
| 01/09/2015 | Chiansan Ma | 1.20 | Call with D. Wright (MMWR) and A. Kranzley to discuss revised proposed orders (.10); follow-up meeting with A. Kranzley re: same (.10); e-mail correspondence with A. Kranzley, S&C legal assistants re: fee applications for financial/restructuring advisors (.20); finalize and circulate revised AlixPartners order for filing (.20); meeting with A. Kranzley to discuss revised proposed retention orders (.20); correspondence re: preparation of revised orders with H. Foushee (.20); review of same (.20). |
| 01/09/2015 | M. Foushee | 1.50 | Finalize and assemble AlixPartners and Guggenheim Revised Proposed Order Packet for filing (1.5) |
| 01/10/2015 | Alexa Kranzley | 0.20 | E-mail correspondences with N. Weiss re: TCEH related retention applications and review the same. |
| 01/10/2015 | Chiansan Ma | 0.20 | E-mail correspondence with D. Wright (MMWR) re: service of retention applications. |
| 01/11/2015 | John Jerome | 0.20 | Correspondence with A. Dietderich, B. Glueckstein and N. Weiss re: objections to Greenhill retention. |
| 01/12/2015 | Alexa Kranzley | 0.80 | Meeting with C. Ma to discuss revisions to proposed Guggenheim retention order (.20); call with U.S. Trustee re: revisions to Guggenheim retention order (.10); e-mails to AlixPartners re: approved retention order (.30); coordinate filing and service of |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners, Guggenheim and other related issues (.20). |
| 01/12/2015 | Chiansan Ma | 0.80 | Meeting with A. Kranzley to discuss proposed Guggenheim retention order (.20); calls with H. Foushee re: Guggenheim revised proposed order (.10); call with P. Maxcy re: same (.10); e-mail correspondence with D. Wright (MMWR) re: status of proposed filings for hearing (.20); final review of Guggenheim proposed order filing (.10); circulate same to P. Maxcy (.10). |
| 01/12/2015 | M. Foushee | 2.10 | Review Guggenheim packet with updated proposed order and prepare for filing (.60); calls with C. Ma re: Guggenheim revised proposed order (.10); finalize Guggenheim proposed order and assemble packet for filing (1.4). |
| 01/12/2015 | Emily Drinkwater | 1.30 | Create hearing binder of S&C and Guggenheim retention materials per the request of A. Kranzley. |
| 01/12/2015 | Zara Minio | 0.20 | Pull precedent fee applications for C. Ma. |
| 01/13/2015 | John Jerome | 0.30 | Continued review related to Greenhill retention and revised objections. |
| 01/13/2015 | Alexa Kranzley | 0.20 | Call with C. Ma re: Guggenheim/AlixPartners retention and fees process (.10); reivew docket for entry of retention order (.10). |
| 01/13/2015 | Chiansan Ma | 0.10 | Call with A. Kranzley re: Guggenheim/AlixPartners retention and fees process. |
| 01/14/2015 | Alexa Kranzley | 0.60 | Call with C. Ma to discuss fee application process for Guggenheim and Alix and coordination of same (.20); discuss monthly fee issues with P. Laroche (Guggenheim) (.20); discuss monthly fee issues with R. Albergotti and A. Holtz (AlixPartners) (.20). |
| 01/14/2015 | Chiansan Ma | 1.60 | Review financial/restructuring advisor fee precedents, e-mail correspondence with Guggenheim and AlixPartners teams and A. Kranzley re: same (1.2); call with A. Hollerbach (AlixPartners) re: same (.20); |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with A. Kranzley to discuss fee application process for Guggenheim and AlixPartners and coordination of same (.20). |
| 01/15/2015 | Alexa Kranzley | 0.10 | Review internal e-mails re coordination of fee statements. |
| 01/15/2015 | Chiansan Ma | 0.20 | Call with A. Hollerbach (AlixPartners) to discuss fee application process/timing. |
| 01/16/2015 | Chiansan Ma | 0.20 | Call with P. Maxcy (Dentons) re: Guggenheim fee application (.10); e-mail correspondence with D. Wright (MMWR) and J. Fiorini regarding fee application process (.10). |
| 01/21/2015 | John Jerome | 0.80 | E-mails to/from C. Ma re: AlixPartners supplemental declaration. |
| 01/21/2015 | Chiansan Ma | 1.10 | Revise notice of AlixPartners supplemental declaration, coordinate filing of same (.90); e-mail correspondence with J. Jerome and A. Kranzley re: same (.20). |
| 01/21/2015 | Noam Weiss | 1.00 | Review debtors' proposed KPMG retention procedures motion (.60); draft summary of the same (.40). |
| 01/21/2015 | M. Foushee | 1.40 | Draft AlixPartners notice of supplemental declaration. |
| 01/22/2015 | John Jerome | 0.20 | Multiple e-mails with A. Dietderich and C. Ma re: AlixPartners retention matters (.20). |
| 01/22/2015 | Judith Fiorini | 1.80 | Review Guggenheim monthly fee statement and send comments to Phil Laroche (Guggenheim) (1.2); e-mails to Guggenheim and AlixPartners regarding filing and fee statements (.40); e-mails to MMWR regarding filing (.20). |
| 01/22/2015 | Alexa Kranzley | 0.40 | Coordinate and correspond with AlixPartners and Guggenheim re: filing of fee applications. |
| 01/22/2015 | Chiansan Ma | 0.30 | Call with K. Sundt re: AlixPartners supplemental declaration (.10); draft cover e-mail for A. Kranzley re: same (.20). |

## Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/2015 | Chiansan Ma | 0.10 | E-mail correspondence with M. Schlan (K&E), A. Holtz (AlixPartners) re: background question on party in interest. |
| 01/26/2015 | Alexa Kranzley | 0.10 | E-mails with A. Holtz and A. Hollerbach (AlixPartners) re: Alix retention. |
| 01/28/2015 | Alexa Kranzley | 0.20 | E-mail to A. Dietderich and B. Glueckstein re: Debtors' KPMG retention motion. |
| 01/30/2015 | Alexa Kranzley | 0.40 | Follow-up with A. Dietderich and B. Glueckstein re: KPMG motion (.10); e-mail to K&E re: the same (.10); discussion with J. Fiorini re: UST's objection to expenses (.10); correspondence with A. Dietderich re: the same (.10). |
| **Total** | | **36.70** | |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/2015 | Brian Glueckstein | 0.30 | Review letter and correspondence from Guggenheim re: second lien pay down issues. |
| 01/05/2015 | Max Heuer | 1.00 | Draft chart summarizing and tracking make-whole litigations. |
| 01/06/2015 | Alexa Kranzley | 0.10 | E-mail to B. Glueckstein to discuss question from TCEH DIP agent. |
| 01/06/2015 | Adrienne Bradley | 4.80 | Edit and update of post petition interest memo. |
| 01/07/2015 | Alexa Kranzley | 0.30 | Discussion with C. Ma re: make-whole and related issues (.20); follow-up e-mail re: same (.10). |
| 01/07/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley to discuss make-whole litigation and background case law. |
| 01/12/2015 | Alexa Kranzley | 0.40 | E-mails to D. Biller re: T- cash collateral order issues (.20); consider the same and e-mails to A. Dietderich and B. Glueckstein re: the same (.20). |
| 01/13/2015 | Alexa Kranzley | 0.60 | Review revisions to post petition interest research memo and sent the same to A. Bradley. |
| 01/15/2015 | Max Heuer | 0.50 | Review Debtors' reply in support of motion to file amended answer/counterclaim (second lien make-whole litigation). |
| 01/15/2015 | Xin Zhang | 4.10 | Research re: guarantors/debtors of TCEH's first lien (3.5); search for Debtor financial information (.60). |
| 01/18/2015 | Alexa Kranzley | 0.20 | E-mails with internal team re: Second Liens registration and related issues. |
| 01/18/2015 | Xin Zhang | 0.90 | Background research re: PIK notes. |
| 01/19/2015 | Daniel Biller | 1.20 | Review of documentation regarding terms of PIK notes and e-mail re: same to C. Ma and F. Zhang. |
| 01/19/2015 | Adrienne Bradley | 0.30 | E-mail to team regarding post petition interest. |
| 01/19/2015 | Xin Zhang | 8.10 | Research default and interest terms of EFIH's PIK Notes. |
| 01/21/2015 | Andrew Dietderich | 0.30 | Discussion with B. Glueckstein, A. Kranzley and C. Ma re: make-whole and related issues. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/2015 | Brian Glueckstein | 0.30 | Discussion with A. Dietderich, A. Kranzley and C. Ma re: make-whole claims and related issues. |
| 01/21/2015 | Alexa Kranzley | 0.30 | Discussion with A. Dietderich, B. Glueckstein and C. Ma re: make-whole and related issues. |
| 01/21/2015 | Chiansan Ma | 0.50 | Review adversary complaint in PIK notes make-whole proceeding (.20); discussion with A. Dietderich, B. Glueckstein and A. Kranzley re: make-whole and related issues (.30). |
| 01/22/2015 | Max Heuer | 0.50 | Call with C. Ma to discuss make-whole litigation analysis. |
| 01/22/2015 | Chiansan Ma | 1.70 | Call with F. Zhang re: make-whole background and indenture provisions summary chart (.40); follow-up call re: same (.20); second follow-up call re: same (.40); review indenture make-whole provision summary chart from F. Zhang (.20); call with M. Heuer to discuss make-whole litigation analysis (.50). |
| 01/22/2015 | Alice Ha | 0.10 | Pull background material relating to make-whole provisions for F. Zhang. |
| 01/22/2015 | Xin Zhang | 8.30 | Call with C. Ma re: make-whole background and indenture provisions summary chart (.40); follow-up call re: same (.20); second follow-up call re: same (.40); edit notes re: make-whole workstreams and tasks (.90); update chart of make-whole provisions (4.9); research re: EFH and EFIH debt terms (1.5). |
| 01/23/2015 | Brian Glueckstein | 0.60 | Review of documents and materials re: assessment of make-whole claims. |
| 01/23/2015 | Chiansan Ma | 2.50 | Review and comment on summary of indenture make-whole provisions from F. Zhang (2.2); e-mail correspondence with F. Zhang re: same (.20); call with F. Zhang re: summary of indenture make-whole provisions (.10). |
| 01/23/2015 | Adrienne Bradley | 0.30 | Update of post-petition interest memo. |
| 01/23/2015 | Xin Zhang | 4.50 | Gather indentures and send to internal team (.30); update summary re: make-whole provisions (4.1); call |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with C. Ma re: summary of indenture make-whole provisions (.10). |
| 01/24/2015 | Xin Zhang | 3.00 | Update summary of make-whole provisions. |
| 01/25/2015 | Xin Zhang | 4.00 | Continue summary of make-whole provisions. |
| 01/26/2015 | Max Heuer | 4.20 | Call with C. Ma to discuss make-whole litigation analysis (.30); review summaries of indenture terms re: make-whole litigations (1.0); review Guggenheim presentation re: make-whole claims analysis (.20); review case law re: make-whole terms and e-mails with C. Ma re: same (2.3); review indenture terms re: make-whole (.40). |
| 01/26/2015 | Chiansan Ma | 6.30 | Phone call with F. Zhang on make-whole issues (acceleration and redemption) (.30); follow-up phone call with F. Zhang on make-whole issues (.10); call with M. Heuer to discuss make-whole litigation analysis (.30); e-mail correspondence with M. Heuer and F. Zhang regarding make-whole research plan and open questions (2.0); review make-whole litigation and indenture provisions summaries (.70); revise indenture provisions summary, and related research (2.5); e-mail correspondence re: same with M. Heuer and F. Zhang (.40). |
| 01/26/2015 | Adrienne Bradley | 4.80 | Research regarding post petition interest. |
| 01/26/2015 | Xin Zhang | 5.80 | Review case law summaries and filings related to make-whole claims (1.3); call with C. Ma on make-whole issues (acceleration and redemption) (.30); follow-up phone call with C. Ma on make-whole issues (.10); research on debt redemption and acceleration (4.1). |
| 01/27/2015 | Andrew Dietderich | 0.60 | Call with B. Glueckstein, A. Kranzley, C. Ma, M. Heuer and F. Zhang re: analysis of potential make-whole claims. |
| 01/27/2015 | Brian Glueckstein | 2.60 | Call with A. Dietderich, A. Kranzley, C. Ma, M. Heuer and F. Zhang re: analysis of potential |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | make-whole claims (.60); call with A. Kranzley, C. Ma, M. Heuer and F. Zhang re: analysis of make-whole claims (.20); review and analysis of make-whole claims and indenture provisions (1.8). |
| 01/27/2015 | Alexa Kranzley | 1.20 | Prepare for (.20) and attend call with B. Glueckstein, C. Ma, M. Heuer and F. Zhang re: analysis of make-whole claims (.20); call with A. Dietderich, B. Glueckstein, C. Ma, M. Heuer and F. Zhang re: analysis of potential make-whole claims. (.60); follow-up call with C. Ma re: analysis of potential make-whole claims (.20). |
| 01/27/2015 | Max Heuer | 2.90 | Review analysis/correspondence re: make-whole claims (.20); call with F. Zhang and C. Ma re: analysis of make-whole claims and preparation for call with A. Dietderich, B. Glueckstein and A. Kranzley (.60); call with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma, and F. Zhang re: analysis of potential make-whole claims (.60); review indenture terms re: make-whole (.50); review make-whole litigation filings (.50); call with B. Glueckstein, A. Kranzley, C. Ma and F. Zhang re: analysis of make-whole claims (.20); review model indenture terms (.30). |
| 01/27/2015 | Chiansan Ma | 3.20 | Preparations for make-whole research call (1.1); call with F. Zhang and M. Heuer re: analysis of make-whole claims and preparation for call with A. Dietderich, B. Glueckstein and A. Kranzley (.60); call with A. Dietderich, B. Glueckstein, A. Kranzley, M. Heuer and F. Zhang re: analysis of potential make-whole claims (.60); call with B. Glueckstein, A. Kranzley, M. Heuer and F. Zhang re: analysis of make-whole claims (.20); follow-up call with A. Kranzley re: analysis of potential make-whole claims (.20); e-mail correspondence with F. Zhang re: follow-up make-whole research on acceleration provisions (.50). |
| 01/27/2015 | Adrienne Bradley | 3.80 | Research regarding post petition interest. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/27/2015 | Xin Zhang | 6.30 | Research on make-whole claims (.50); call with C. Ma and M. Heuer re: analysis of make-whole claims and preparation for call with A. Dietderich, B. Glueckstein and A. Kranzley (.60); call with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma and M. Heuer re: analysis of potential make-whole claims. (.60); call with B. Glueckstein, A. Kranzley, C. Ma and M. Heuer re: analysis of make-whole claims (.20); research on make-whole (acceleration and redemption) (.80); research on allowance of make-whole under Bankruptcy Code (3.6). |
| 01/27/2015 | Brian Nolan | 0.10 | Locate secondary sources with model indentures/related commentary for M. Heuer. |
| 01/27/2015 | Michael Pearson | 0.20 | Pull copies of outstanding debt rdocuments of EFIH entities for A. Bradley. |
| 01/27/2015 | Evelyn Seeger | 1.00 | Terms search in secondary sources for model indentures/related commentary for Max Heuer. |
| 01/28/2015 | Andrew Dietderich | 0.50 | Meet with M. Torkin re: make-whole issues. |
| 01/28/2015 | Michael Torkin | 0.50 | Meet with A. Dietderich re: make-whole issuse. |
| 01/28/2015 | Alexa Kranzley | 0.70 | Review research re: make-whole and interest related issues (.50) and e-mails with F. Zhang re: the same (.20). |
| 01/28/2015 | Max Heuer | 0.20 | Reviewed analyses/correspondence re: make-whole claims. |
| 01/28/2015 | Adrienne Bradley | 3.30 | Research and correspondence with team regarding post petition interest. |
| 01/28/2015 | Xin Zhang | 8.40 | Research re: case law on interest claims and acceleration. |
| 01/28/2015 | Tariq Khwaja | 1.60 | Search for LLC agreements for F. Zhang (.30); research case law re: indenture claims for F. Zhang (1.3). |
| 01/29/2015 | Alexa Kranzley | 3.20 | Meeting with C. Ma re: make-whole research and arguments (1.0); review research re: make-whole |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues and numerous e-mails with F. Zhang re: the same (2.2). |
| 01/29/2015 | Max Heuer | 0.20 | Review analyses/correspondence re: make-whole claims. |
| 01/29/2015 | Chiansan Ma | 1.00 | Meeting with A. Kranzley re: make-whole research and arguments. |
| 01/29/2015 | Adrienne Bradley | 2.50 | Research on indentures and post petition interest. |
| 01/29/2015 | Xin Zhang | 4.40 | Research on calculation of indenture claims and acceleration. |
| 01/29/2015 | Darya Betin | 1.30 | Background research request from A. Bradley re:precedent case with E. Seeger, and re: 10-Ks (Lexis, Thomson), searching for Bloomberg information, Moody's Manual entries. |
| 01/30/2015 | Andrew Dietderich | 0.20 | Meeting with A. Kranzley and C. Ma re: make-whole arguments and follow-up research. |
| 01/30/2015 | John Jerome | 1.20 | Meeting with C. Ma re: analysis of make-whole provisions. |
| 01/30/2015 | Alexa Kranzley | 1.40 | Meeting with A. Dietderich and C. Ma to discuss make-whole arguments and follow-up research (.20); follow-up meeting re: same with C. Ma (.10); meeting with C. Ma re: analysis of make-whole provisions (.30); review research re: make-whole and related issues (.80). |
| 01/30/2015 | Max Heuer | 0.20 | Review analyses/correspondence re: make-whole claims. |
| 01/30/2015 | Chiansan Ma | 2.00 | Review e-mail from A. Kranzley re: further questions on make-whole research (.20); meeting with A. Dietderich and A. Kranzley to discuss make-whole arguments and follow-up research (.20); follow-up meeting re: same with A. Kranzley (.10); meeting with J. Jerome re: analysis of make-whole provisions (1.2); meeting with A. Kranzley re: analysis of make-whole provisions (.30). |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/2015 | Xin Zhang | 3.70 | Research re: make-whole claims. |
| 01/30/2015 | Michael Pearson | 0.60 | Research cases re: re: debt acceleration and indenture claims for F. Zhang. |
| **Total** | | **130.00** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/16/2015 | Kristin Keranen | 0.40 | Draft language for joint defense agreement-in-principle. |
| 01/20/2015 | Andrew Dietderich | 0.20 | Review and comment on B. Glueckstein summary of PIK/Fidelity call litigation. |
| 01/20/2015 | Brian Glueckstein | 0.50 | Review Fidelity call litigation decision (.20); discussion with A. Kranzley re: same (.10); and e-mail to EFH Committee re: same (.20). |
| 01/20/2015 | Alexa Kranzley | 0.30 | Review Fidelity adversary proceeding docket (.20) and discussion with B. Glueckstein re: the same (.10). |
| 01/22/2015 | Max Heuer | 0.90 | Review Fidelity call litigation decision and related article and transcript. |
| 01/30/2015 | John Jerome | 0.50 | Review pleadings in precedent case re: fraudulent conveyance issues. |
| **Total** | | **2.80** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/2015 | Andrew Dietderich | 0.60 | Review and comment on R. Bojmel (Guggenheim) letter to P. Keglevic (EFH). |
| 01/01/2015 | Alexa Kranzley | 0.60 | Review and revise summary of 1/13 update hearing to be sent to EFH Committee members (.30); e-mail to EFH Committee members and all professionals with agenda and materials for 1/5 update call (.30). |
| 01/02/2015 | Andrew Dietderich | 0.50 | E-mails with R. Bojmel (Guggenheim) and A. Kranzley re: scheduling January creditor meetings (.20); conference with M. Brown (EFH Committee) re: intercompany claims and Oncor auction process (.30). |
| 01/03/2015 | Andrew Dietderich | 0.40 | E-mails to R. Bojmel (Guggenheim), A. Kranzley and S. Hessler (K&E) re: scheduling of creditor meetings. |
| 01/05/2015 | Mark Rosenberg | 0.30 | Review e-mail from B. Glueckstein regarding meeting on January 14 with E. Early (Early Lucarelli) and S. Kazan (EFH Committee) re: asbestos issues (.10); e-mail to B. Glueckstein re: same (.10); reviewing e-mail from A. Kranzley confirming time and place for meeting (.10). |
| 01/05/2015 | Andrew Dietderich | 1.50 | Prepare for (.20) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, M. Landon); Guggenheim (M. Henkin, R. Bojmel, P. LaRoche); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, B. Glueckstein, M. Brennan, A. Kranzley, C. Ma (.50); follow-up on plan discussions with R. Bojmel and M. Henkin (Guggenheim) (.30); correspondence with M. Thomas (Proskauer) re: meeting with EFH Committee (.20); review mock committee website (.30). |
| 01/05/2015 | Brian Glueckstein | 0.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, M. Landon); Guggenheim (M. Henkin, R. Bojmel, P. LaRoche); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, M. Brennan, A. Kranzley |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and C. Ma. |
| 01/05/2015 | Matthew Brennan | 0.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, M. Landon); Guggenheim (M. Henkin, R. Bojmel, P. LaRoche); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma. |
| 01/05/2015 | Alexa Kranzley | 1.30 | Draft agenda for 1/14 EFH Committee/Company meeting and circulate the same to Guggenheim and AlixPartners for review (.30); weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, M. Landon); Guggenheim (M. Henkin, R. Bojmel, P. LaRoche); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, B. Glueckstein, M. Brennan and C. Ma (.50); call with Milbank (M. Brod) re: Debtor stipulation (.10); update call with K&E, White & Case and MoFo (.30); e-mail with Akin Gump (L. Zahradka) re: update calls (.10). |
| 01/05/2015 | Chiansan Ma | 0.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, M. Landon); Guggenheim (M. Henkin, R. Bojmel, P. LaRoche); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, B. Glueckstein, M. Brennan and A. Kranzley. |
| 01/05/2015 | Noam Weiss | 0.70 | Review filings for January omnibus hearing and update summary chart for distribution to Committee. |
| 01/06/2015 | Alexa Kranzley | 0.70 | E-mail correspondence re: scheduling of meetings with EFH Committee and the Company with AlixPartners and Guggenheim (.30); e-mails with Guggenheim and internal team re: Oncor diligence meeting (.10); e-mails with Proskauer re: 1/8 meeting (.20); e-mails with M. Brown (EFH Committee) re: scheduling (.10). |
| 01/07/2015 | Andrew Dietderich | 4.70 | Meeting with Perella (K. Cofsky), Fried Frank (B. Scheler, G. Kaplan, M. Rosse), Fidelity, M. Brown |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (EFH Committee), Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Kranzley re: case status and process (1.7); meeting with Millstein (J. Millstein, E. Abrams), Paul Weiss (A. Kornberg), Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Kranzley re: case status and process (1.4); meeting with Jefferies, Kasowitz, Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Kranzley re: case status and process (1.3); follow-up meeting with Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Kranzley re: the same (.30). |
| 01/07/2015 | Brian Glueckstein | 0.70 | Meeting with A. Kranzley re: meetings with various creditor groups. |
| 01/07/2015 | Alexa Kranzley | 6.20 | Meeting with Perella (K. Cofsky), Fried Frank (B. Scheler, G. Kaplan, M. Rosse), Fidelity, M. Brown (EFH Committee), Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Dietderich re: case status and process (1.7); meeting with Millstein (J. Millstein, E. Abrams), Paul Weiss (A. Kornberg), Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Dietderich re: case status and process (1.4); meeting with Jeffries, Kasowitz, Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Dietderich re: case status and process (1.3); follow-up meeting with Guggenheim (R. Bojmel, M. Henkin, P. Laroche) and A. Dietderich re: the same (.30); coordinate and prepare agenda for 1/14 EFH Committee meeting and numerous e-mails to EFH Committee members and professionals re: the same (.60); e-mails with K&E re: 1/14 EFH Committee meeting (.20); meeting with B. Glueckstein to discuss meetings with various creditor groups (.70). |
| 01/08/2015 | Mark Rosenberg | 0.10 | E-mails with A. Kranzley re: upcoming meeting on Jan. 14 with EFH Committee. |
| 01/08/2015 | Andrew Dietderich | 2.00 | Meeting with Proskauer (J. Marwill, J. Allen, S. Holinstat, M. Firestein), K&E (M. Kieselstein, C. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Husnick), Solic (N. Luria, R. Nowitz), Guggenheim (R. Bojmel, M. Henkin), B. Glueckstein, A. Kranzley (1.8); e-mail correspondence with A. Kranzley and S. Kazan (EFH Committee) re: M. Landon (EFH Committee) resignation (.20). |
| 01/08/2015 | Brian Glueckstein | 1.80 | Meeting with Proskauer (J. Marwill, J. Allen, S. Holinstat, M. Firestein), K&E (M. Kieselstein, C. Husnick), Solic (N. Luria, R. Nowitz), Guggenheim (R. Bojmel, M. Henkin), A. Dietderich, A. Kranzley. |
| 01/08/2015 | Alexa Kranzley | 2.70 | Numerous calls and e-mails with K&E re: 1/14 EFH Committee meeting and logistics re: the same (.30); e-mails with numerous EFH Committee members re: the same (.30); review and revise agenda for 1/14 meeting and send calendar invites re: the same (.30); meeting with Proskauer (J. Marwill, J. Allen, S. Holinstat, M. Firestein), K&E (M. Kieselstein, C. Husnick), Solic (N. Luria, R. Nowitz), Guggenheim (R. Bojmel, M. Henkin), A. Dietderich and B. Glueckstein (1.8). |
| 01/09/2015 | Mark Rosenberg | 0.30 | E-mails with B. Glueckstein and A. Kranzley regarding meeting of creditors committee on Monday. |
| 01/09/2015 | Andrew Dietderich | 0.20 | Conference with B. Miller (MoFo) re: case status. |
| 01/09/2015 | Alexa Kranzley | 1.30 | E-mails with M. Brown (EFH Committee) re: 1/13 hearing (.20); coordinate meeting with EFH Committee and Company and e-mails with K&E and EFH Committee members re: the same (.30); review and revise agenda for the same (.20); e-mail to EFH Committee members with update materials and agenda for 1/12 update call (.40); follow-up with EFH Committee members re: the same (.20). |
| 01/09/2015 | Noam Weiss | 2.50 | Review filings for 1/13 omnibus hearing (1.8)and update chart re: same for distribution to Committee (.70). |
| 01/10/2015 | Andrew Dietderich | 0.20 | Correspond with S. Kazan (EFH Committee) and B. Glueckstein on conflicts relating to replacement |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | committee member. |
| 01/10/2015 | Noam Weiss | 1.00 | Create list of background information about EFH professionals as per request of EFH Committee. |
| 01/11/2015 | Andrew Dietderich | 1.20 | Call with M. Brown, P. Tinkham (EFH Committee) A. Kranzley re: case matters and status (.70); confer with B. Glueckstein on T-committee workstreams and relationship going forward, and asbestos matters (.50). |
| 01/11/2015 | Alexa Kranzley | 1.00 | Call with M. Brown, P. Tinkham (EFH Committee) A. Dietderich re: case matters and status (.70); e-mail to EFH Committee members with update materials for 1/12 update call (.30). |
| 01/12/2015 | Mark Rosenberg | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early), Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, and C. Ma. |
| 01/12/2015 | Alexandra Korry | 0.50 | Weekly EFH Committee teleconference meeting ( in partial attendance) with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan, A. Kranzley and C. Ma. |
| 01/12/2015 | Andrew Dietderich | 3.40 | Confer with R. Bojmel (Guggenheim) to prep EFH Committee meeting (.30) and discuss his conversations with EFIH and TCEH creditors on consensual plan (.50); weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti), M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley and C. Ma (.90); confer with S. Alberino (Akin Gump) re: plan process (.50); conference with E. Goodstein (AST) re: EFH Committee appointment (.30) and conference |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with R. Pedone (Nixon Peabody) re: same (.30) and M. Hebbeln (Foley) re: same (.20); update conference with M. Brown (EFH Committee) (.40). |
| 01/12/2015 | Brian Glueckstein | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, M. Rosenberg, A. Korry, M. Brennan, A. Kranzley, and C. Ma. |
| 01/12/2015 | Matthew Brennan | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley and C. Ma. |
| 01/12/2015 | Mark Schneiderman | 1.10 | Call with M. Brown (EFH Committee) re: EFH Committee matters (1.0); internal e-mail re: same (.10). |
| 01/12/2015 | Alexa Kranzley | 1.50 | E-mails to EFH Committee members re: 1/14 meeting (.10); prepare for (.30) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, and C. Ma (.90); coordinate call with MoFo re: intercompany claims (.20). |
| 01/12/2015 | Chiansan Ma | 1.00 | Prepare (.10); and weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, and A. Kranzley (.90). |
| 01/13/2015 | Alexa Kranzley | 0.30 | Coordinate details for meeting with EFH Committee |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on 1/14 (.10); discussion with M. Brown (EFH Committee) re: hearing (.20). |
| 01/14/2015 | Mark Rosenberg | 3.10 | Meet with A. Dietderich, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee) re: asbestos bar date order and related issues (1.3); meet with A. Dietderich, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, D. Altman, M. Torkin, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: case status and meeting with the Company (1.8). |
| 01/14/2015 | David Hariton | 3.60 | Meet with A. Dietderich, M. Torkin, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Altman, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim), P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz (K&E), S. Hessler (K&E), C. Husnick (K&E), S. Serajeddini (K&E), E. Sassower (K&E), S. Zablotney (K&E), A. McGaan (K&E) re: case status and related matters (1.8); meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Altman, M. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Torkin, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: case status and meeting with the Company (1.8). |
| 01/14/2015 | Alexandra Korry | 5.70 | Meet with A. Dietderich, M. Brennan, A. Kranzley, M. Brown and P. Tinkham (EFH Committee) re: asbestos bar date order and related issues (.20); meet with A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan, A. Kranzley, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee) re: asbestos bar date order and related issues (1.3); meet with N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: case status and meeting with the Company (1.8); meet with A. Dietderich, M. Torkin, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, D. Altman, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), AlixPartners, Guggenheim, P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz (K&E), S. Hessler (K&E), C. Husnick (K&E), S. Serajeddini (K&E), E. Sassower (K&E), S. Zablotney (K&E), A. McGaan |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (K&E) re: case status and related matters (1.8); follow-up re: the same with A. Dietderich, B. Glueckstein, M. Brennan and A. Kranzley (.30); e-mails to team re: same (.30) |
| 01/14/2015 | Andrew Dietderich | 5.70 | Meet with A. Korry, M. Brennan, A. Kranzley, M. Brown (EFH Committee) and P. Tinkham (EFH Committee) re: asbestos bar date order and related issues (.20); meet with M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee) re: asbestos bar date order and related issues (1.3); meet with M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, D. Altman, M. Torkin, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: case status and meeting with the Company (1.8); meet with M. Torkin, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, D. Altman, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim), P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz (K&E), S. Hessler (K&E), C. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Husnick (K&E), S. Serajeddini (K&E), E. Sassower (K&E), S. Zablotney (K&E), A. McGaan (K&E) re: case status and related matters (1.8); follow-up re: the same with A. Dietderich, A. Korry, B. Glueckstein, M. Brennan and A. Kranzley (.60). |
| 01/14/2015 | Brian Glueckstein | 5.50 | Meet with A. Dietderich, M. Torkin, A. Korry, M. Brennan, A. Kranzley, D. Hariton, D. Altman, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim), P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz (K&E), S. Hessler (K&E), C. Husnick (K&E), S. Serajeddini (K&E), E. Sassower (K&E), S. Zablotney (K&E), A. McGaan (K&E) re: case status and related matters (1.8); follow-up re: the same with A. Dietderich, A. Korry, M. Brennan and A. Kranzley (.60); meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, D. Altman, M. Torkin, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: case status and meeting with the Company (1.8); meet with A. Dietderich, M. Rosenberg, A. Korry, M. Brennan, A. Kranzley, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee), S. Kazan (EFH Committee), E. Early (EFH Committee) re: asbestos bar date order and related issues (1.3). |
| 01/14/2015 | Michael Torkin | 3.60 | Meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, D. Altman, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: case status and meeting with the Company (1.8); meet with A. Dietderich, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, D. Altman, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim), P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz (K&E), S. Hessler (K&E), C. Husnick (K&E), S. Serajeddini (K&E), E. Sassower (K&E), S. Zablotney (K&E), A. McGaan (K&E) re: case status and related matters (1.8). |
| 01/14/2015 | Matthew Brennan | 5.70 | Meet with A. Dietderich, A. Korry, M. Brennan, A. Kranzley, M. Brown (EFH Committee) and P. Tinkham (EFH Committee) re: asbestos bar date order and related issues (.20); meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (EFH Committee), E. Early (EFH Committee) re: asbestos bar date order and related issues (1.3); meet with A. Dietderich, M. Torkin, A. Korry, B. Glueckstein, A. Kranzley, D. Hariton, D. Altman, N. Ramsey (MMWR), M. Brown, P. Tinkham, S. Kazan, E. Early (EFH Committee), J. Mesterharm, A. Holtz, R. Albergotti (AlixPartners), R. Bojmel, M. Henkin, O. Nitzan, P. Laroche, R. Venerus, J. Shovlin, D. Paulzak (Guggenheim), P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz, S. Hessler, C. Husnick, S. Serajeddini, E. Sassower, S. Zablotney, A. McGaan (K&E) re: case status and related matters (1.8); follow-up re: the same with A. Dietderich, A. Korry, B. Glueckstein and A. Kranzley (.60); meet with A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley, D. Hariton, D. Altman, M. Torkin, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (Alix), A. Holtz (Alix), R. Albergotti (Alix), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re case status and meeting with the Company (1.8). |
| 01/14/2015 | Daniel Altman | 3.60 | Meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, M. Torkin, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case status and meeting with the Company (1.8); meet with A. Dietderich, M. Torkin, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, D. Hariton, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim), P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz (K&E), S. Hessler (K&E), C. Husnick (K&E), S. Serajeddini (K&E), E. Sassower (K&E), S. Zablotney (K&E), A. McGaan (K&E) re: case status and related matters (1.8). |
| 01/14/2015 | Alexa Kranzley | 5.70 | Meet with A. Dietderich, A. Korry, M. Brennan, M. Brown (EFH Committee) and P. Tinkham (EFH Committee) re: asbestos bar date order and related issues (.20); meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee) re: asbestos bar date order and related issues (1.3); meet with A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, D. Hariton, D. Altman, M. Torkin, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim) re: case status and meeting with the Company (1.8); meet with |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Dietderich, M. Torkin, A. Korry, B. Glueckstein, M. Brennan, D. Hariton, D. Altman, N. Ramsey (MMWR), M. Brown (EFH Committee), P. Tinkham (EFH Committee), S. Kazan (EFH Committee), E. Early (EFH Committee), J. Mesterharm (AlixPartners), A. Holtz (AlixPartners), R. Albergotti (AlixPartners), R. Bojmel (Guggenheim), M. Henkin (Guggenheim), O. Nitzan (Guggenheim), P. Laroche (Guggenheim), R. Venerus (Guggenheim), J. Shovlin (Guggenheim), D. Paulzak (Guggenheim), P. Keglevic (EFH), S. Dore (EFH), M. MacFarland (EFH), D. Ying (Evercore), J. Matican (Evercore), J. Stegenga (A&M), B. Schartz (K&E), S. Hessler (K&E), C. Husnick (K&E), S. Serajeddini (K&E), E. Sassower (K&E), S. Zablotney (K&E), A. McGaan (K&E) re: case status and related matters (1.8); follow-up re: the same with A. Dietderich, A. Korry, B. Glueckstein, M. Brennan (.60). |
| 01/14/2015 | Chiansan Ma | 0.80 | Prepare memoranda to files re: January committee meetings. |
| 01/15/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley and enclosed Order appointing new member of the Committee (.10). |
| 01/15/2015 | Andrew Dietderich | 0.80 | Call with Morrison Foerster and B. Glueckstein and A. Kranzley re: intercompany claims and related issues. |
| 01/15/2015 | Brian Glueckstein | 1.30 | Call with Morrison Foerster team, A. Dietderich and A. Kranzley re: intercompany claims and related issues (.80); call with Nixon Peabody re: AST membership on EFH Committee and related issues (.50). |
| 01/15/2015 | Alexa Kranzley | 1.50 | Call with Morrison Foerster and A. Dietderich and B. Glueckstein re: intercompany claims and related issues (.80); call with Nixon Peabody (R. Pedone), A. Dietderich and B. Glueckstein re: AST as new member of EFH Committee (.30); follow-up e-mail with background material to AST (.40). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/15/2015 | Chiansan Ma | 0.30 | Review EFH Committee materials to be circulated to AST (.20) and e-mail correspondence re: same with A. Kranzley (.10) |
| 01/16/2015 | Alexa Kranzley | 0.20 | E-mail to EFH Committee members and all professionals re: 1/19 update call. |
| 01/16/2015 | Chiansan Ma | 0.30 | E-mails with A. Kranzley re: memo to files for EFH Committee meeting (.10); drafting of same (.20). |
| 01/18/2015 | Alexa Kranzley | 0.70 | E-mails with M. Brown (EFH Committee) re: recently filed litigation (.30); review docket for the same (.20); e-mail to EFH Committee members of letter and term sheet from second liens (.20). |
| 01/22/2015 | Alexa Kranzley | 0.30 | E-mails with MMWR and other professionals re: materials to be sent to EFH Committee members for 1/26 update call. |
| 01/23/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley to Committee members and materials to be discussed at meeting on Monday. |
| 01/23/2015 | Andrew Dietderich | 1.50 | Update conference with M. Brown (EFH Committee) to address questions re: plan issues (.60); participate in E-Committee advisors call (.90). |
| 01/23/2015 | Alexa Kranzley | 0.40 | E-mail to EFH Committee members for 1/26 update call. |
| 01/25/2015 | Alexa Kranzley | 0.10 | E-mail to AST re: update calls. |
| 01/26/2015 | Alexandra Korry | 1.30 | Update call with K&E (B. Schartz, S. Serajedinni), MoFo (B. Miller, T. Goren), A. Dietderich, B. Glueckstein, A. Kranzley (.20); weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey), M. Brennan, A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma (1.1). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/2015 | Andrew Dietderich | 1.30 | Update call with K&E (B. Schartz, S. Serajedinni), MoFo (B. Miller, T. Goren), A. Korry, B. Glueckstein and A. Kranzley (.20); weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey), A. Korry, B. Glueckstein, M. Brennan, A. Kranzley and C. Ma (1.1). |
| 01/26/2015 | Brian Glueckstein | 1.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey), A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley, C. Ma, and M. Brennan (1.1); follow-up meeting with A. Kranzley, and C. Ma (.20); protocol update call with K&E (B. Schartz, S. Serajedinni), MoFo (B. Miller, T. Goren), A. Dietderich, A. Korry, A. Kranzley (.20). |
| 01/26/2015 | Matthew Brennan | 1.10 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey), A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley, C. Ma. |
| 01/26/2015 | Alexa Kranzley | 1.60 | Prepare for (.10) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider); Guggenheim (M. Henkin, R. Bojmel, O. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Nitzan); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey), A. Dietderich, A. Korry, B. Glueckstein, C. Ma, and M. Brennan (1.1); follow-up meeting with B. Glueckstein, and C. Ma (.20); update call with K&E (B. Schartz, S. Serajedinni), MoFo (B. Miller, T. Goren), A. Dietderich, A. Korry, B. Glueckstein (.20). |
| 01/26/2015 | Chiansan Ma | 1.30 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider); Guggenheim (M. Henkin, R. Bojmel, O. Nitzan); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey), A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley, and M. Brennan (1.1); follow-up meeting with B. Glueckstein and A. Kranzley (.20). |
| 01/27/2015 | Noam Weiss | 0.50 | Review newly filed pleadings on docket for hearing summary and distribute to Committee. |
| 01/28/2015 | Mark Schneiderman | 0.50 | E-mails with M. Brown (EFH Committee) (.20) and S. Kazan (EFH Committee) (.20) re: expense matters and follow-up e-mail with A. Yenamandra (K&E) re: same (.10). |
| 01/28/2015 | Alexa Kranzley | 0.20 | Circulated revised calendar invites for EFH Committee weekly calls and coordinate for meeting on 1/29 with AST. |
| 01/28/2015 | Noam Weiss | 1.40 | Review pleadings to be heard at 2/10 hearing and create chart summarizing the same. |
| 01/29/2015 | Andrew Dietderich | 1.60 | Status meeting with AST (E. Goodstein), Nixon Peabody (R. Pedone and A. Darwin), A. Kranzley and B. Glueckstein. |
| 01/29/2015 | Brian Glueckstein | 1.90 | Meeting with AST (E. Goodstein), Nixon Peabody (R. Pedone and A. Darwin) and A. Dietderich, B. Glueckstein and A. Kranzley (1.6); follow-up discussion with A. Kranzley re: same (.30). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/29/2015 | Alexa Kranzley | 2.40 | Review summary of February omnibus hearing for distribution to Committee (.10); meeting with AST (E. Goodstein), Nixon Peabody (R. Pedone and A. Darwin) and A. Dietderich, B. Glueckstein (1.6); follow-up discussion with B. Glueckstein re: the same (.30); draft and prepare agenda e-mail to EFH Committee members for 2/2 call (.20); review documents re: the same (.20). |
| 01/29/2015 | Noam Weiss | 0.70 | Review pleadings to be heard at 2/10 hearing and create chart summarizing the same. |
| 01/30/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: matters and materials to be discussed on Monday update call (.10). |
| 01/30/2015 | Alexa Kranzley | 0.60 | Compile documents for 2/2 EFH Committee call and e-mail with agenda and documents to EFH Committee members (.50); meeting with C. Ma to review e-mail update for EFH Committee with respect to exclusivity status (.10). |
| 01/30/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley to review e-mail update for EFH Committee with respect to exclusivity status. |
| 01/30/2015 | Noam Weiss | 0.10 | Update hearing summary chart for Committee. |
| 01/31/2015 | Alexa Kranzley | 0.10 | E-mails with A. Dietderich re: scheduling of call/meeting with Fidelity advisors. |

**Total**      **113.40**

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/2015 | Alexa Kranzley | 0.80 | Travel to meeting with Millstein and Paul Weiss (.10); travel to meeting with Jefferies and Kasowitz (.20); travel from meeting with Jefferies and Kasowitz (.50). |
| 01/08/2015 | Andrew Dietderich | 0.50 | Travel to meeting with Proskauer, K&E, Solic. |
| 01/08/2015 | Brian Glueckstein | 0.30 | Travel to meeting with Proskauer, K&E, Solic. |
| 01/08/2015 | Alexa Kranzley | 0.50 | Travel to meeting with Proskauer, K&E, Solic. |
| 01/13/2015 | Andrew Dietderich | 1.60 | Travel to/from Delaware for omnibus hearing. |
| 01/13/2015 | Brian Glueckstein | 2.00 | Remaining travel time re: January omnibus hearing. |
| 01/14/2015 | Mark Rosenberg | 1.00 | Travel to and from meetings with Company. |
| 01/14/2015 | David Hariton | 0.90 | Travel from office to the meeting with the EFH Committee, travel from meeting with the EFH Committee to the meeting with the Debtors; and from meeting with Debtors back to the office. |
| 01/14/2015 | Alexandra Korry | 0.20 | Travel to meeting with Company. |
| 01/14/2015 | Andrew Dietderich | 0.20 | Travel to meeting with Company. |
| 01/14/2015 | Brian Glueckstein | 0.20 | Travel to meeting with Company. |
| 01/14/2015 | Matthew Brennan | 0.60 | Travel to/from meeting with Company. |
| 01/14/2015 | Daniel Altman | 0.90 | Travel from office to the meeting with the EFH Committee, travel from meeting with the EFH Committee to the meeting with the Debtors; and from meeting with Debtors back to the office. |
| 01/14/2015 | Alexa Kranzley | 0.20 | Travel to meeting with Company. |
| **Total** | | **9.90** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2015 | Andrew Dietderich | 2.30 | Meeting with D. Zylberberg re: 1129/363 research (.20) and correspondence with M. Torkin (.10) on 1129(b) options, related research and notes on options (1.7); call with D. Altman (.30) to discuss tax aspects of same. |
| 01/05/2015 | John Jerome | 1.00 | Review cases relating to plan issues and cram down. |
| 01/05/2015 | David Zylberberg | 0.20 | Meeting with A. Dietderich re: 1129/363 research. |
| 01/05/2015 | Tariq Khwaja | 0.10 | Case pull, requested by A. Dietderich. |
| 01/05/2015 | Marshall Voizard | 0.10 | Case pull, requested by A. Dietderich. |
| 01/08/2015 | Andrew Dietderich | 0.40 | Consider alternative structures for plan. |
| 01/12/2015 | Andrew Dietderich | 0.60 | Review term sheet proposal from EFIH creditors and related notes. |
| 01/15/2015 | Andrew Dietderich | 0.80 | Call with J. Rosenberg (York) on PIK position on plan issues (.60) and consider same (.20). |
| 01/18/2015 | Andrew Dietderich | 2.10 | Review creditor plan proposal in detail and prepare list of comments and questions. |
| 01/18/2015 | Chiansan Ma | 0.30 | E-mail correspondence with A. Kranzley, D. Biller, F. Zhang re: creditor plan proposal. |
| 01/19/2015 | Chiansan Ma | 1.00 | Review PIK noteholders letter and correspond with D. Biller and F. Zhang, A. Bradley and A. Kranzley re: same. |
| 01/20/2015 | Andrew Dietderich | 1.50 | Meeting at York to discuss plan alternatives. |
| 01/21/2015 | Andrew Dietderich | 3.20 | Conference with M. Thomas (Proskauer) on potential global plan (.40); discussion with B. Glueckstein, A. Kranzley and C. Ma re: exclusivity motion and related issues (.30); call with S. Hessler (K&E) re: stand-alone plan (.40); call with R. Bojmel and M. Henkin (Guggenheim) on potential economic terms and sequencing (1.1) and notes on same (.40); discuss overview with M. Torkin (.20) and A. Kranzley (.40) |
| 01/21/2015 | Brian Glueckstein | 0.30 | Discussion with A. Dietderich, A. Kranzley and C. Ma re: exclusivity motion and related issues (.30). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/2015 | Michael Torkin | 0.20 | Discuss Plan of Reorganization overview with A. Dietderich. |
| 01/21/2015 | Alexa Kranzley | 0.70 | Discuss exclusivity motion overview with A. Dietderich (.40); discussion with A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma re exclusivity motion and related issues (.30). |
| 01/21/2015 | Chiansan Ma | 0.30 | Discussion with A. Dietderich, B. Glueckstein, A. Kranzley and re: exclusivity motion and related issues. |
| 01/22/2015 | Andrew Dietderich | 0.30 | Review of plan alternatives. |
| 01/22/2015 | Alexa Kranzley | 0.40 | Review exclusivity motion and related issues. |
| 01/23/2015 | Andrew Dietderich | 0.50 | E-mail K&E team on plan issues (.20) and review Fidelity proposals (.30). |
| 01/23/2015 | Noam Weiss | 0.60 | Draft summary of Debtor exclusivity motion for Committee. |
| 01/26/2015 | Andrew Dietderich | 1.60 | Call with M. Brown (EFH Committee) on stand-alone plan (.40); call with B. Miller (MoFo) on plan issues (.30); call with R. Bojmel (Guggenheim) to discuss plan dynamics and M. Brown conversations (.70); notes on plan (.20). |
| 01/26/2015 | Alexa Kranzley | 0.90 | Meeting re: exclusivity with C. Ma, A. White and A. Ha (.60); follow up research re: the same (.30). |
| 01/26/2015 | Chiansan Ma | 2.20 | E-mail correspondence with A. Kranzley, A. White and A. Ha re: research to support exclusivity response (1.6); meeting re: exclusivity with A. Kranzley, A. White and A. Ha (.60). |
| 01/26/2015 | Amaris White | 6.10 | Meeting re: exclusivity with A. Kranzley, C. Ma and A. Ha (.60), research re: exclusivity (5.5). |
| 01/26/2015 | Alice Ha | 6.20 | Meeting re: exclusivity with A. Kranzley, C. Ma and A. White (.60); research claim priority and related issues for exclusivity response (5.6). |
| 01/27/2015 | Andrew Dietderich | 1.50 | Call with M. Kieselstein and C. Husnick (K&E) on plan issues and Luminant standing (.40) and follow-up e-mail (.10); call with J. New (GSO) re: their general |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | position, Fidelity litigation and plan concerns (.60); call with R. Bojmel (Guggenheim) re: plan issues (.40). |
| 01/27/2015 | Alexa Kranzley | 2.60 | Call re: exclusivity with C. Ma, A. White and A. Ha (.30); research re: the same and numerous e-mails correspondences with team re: the same (2.3). |
| 01/27/2015 | Chiansan Ma | 8.10 | Call re: exclusivity with A. Kranzley, A. White and A. Ha (.30); draft and revise outline discussion of tax claim arguments (7.8). |
| 01/27/2015 | Amaris White | 6.90 | Call re: exclusivity with A. Kranzley, C. Ma and A. Ha (.3), research re: exclusivity and related issues (6.6). |
| 01/27/2015 | Alice Ha | 6.00 | Call re: exclusivity with A. Kranzley, C. Ma and A. White (.30); research re: tax claim priority (5.7). |
| 01/28/2015 | Andrew Dietderich | 1.10 | Prepare for (.20) and attend meeting with A. Kranzley, B. Glueckstein, M. Torkin, C. Ma, A. White to discuss Debtor exclusivity extension motion and EFH Committee response to same (.90). |
| 01/28/2015 | Brian Glueckstein | 2.20 | Review, analyze and consider EFH Committee response to exclusivity extension motion (1.3); meeting with A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, C. Ma and A. White to discuss Debtor exclusivity extension motion and EFH Committee response to same (.90). |
| 01/28/2015 | Michael Torkin | 0.70 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma, A. White to discuss Debtor exclusivity extension motion and EFH Committee response to same (partial attendance). |
| 01/28/2015 | Alexa Kranzley | 1.40 | Prepare for (.10) and attend meeting with A. Dietderich, B. Glueckstein, M. Torkin, C. Ma, A. White to discuss Debtor exclusivity extension motion and EFH Committee response to same (.90); preparation with C. Ma for same (.20); meeting with C. Ma to discuss exclusivity response drafting (.20). |
| 01/28/2015 | Chiansan Ma | 10.10 | Draft exclusivity response (1.5); meeting with A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and A. White to discuss Debtor exclusivity extension motion and EFH Committee response to same (.90); preparations with A. Kranzley for same (.20); call with A. White to discuss Debtor exclusivity extension motion (.30); meeting with A. Kranzley to discuss exclusivity response drafting (.20); e-mail correspondence with A. White re: drafting of exclusivity response and supporting research (.20); draft exclusivity response (6.8). |
| 01/28/2015 | Amaris White | 7.40 | Meeting with A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley and C. Ma to discuss Debtor exclusivity extension motion and EFH Committee response to same (.90), call with C. Ma to discuss Debtor exclusivity extension motion (.30), research re: exclusivity and related issues (6.2). |
| 01/28/2015 | Thomas Watson | 1.30 | Search docket list for filings pertaining to Debtor's exclusivity motions and distribute for A. Kranzley. |
| 01/29/2015 | Andrew Dietderich | 8.70 | Meeting with A. Kranzley and C. Ma re: exclusivity response drafting (.10); draft proposed global settlement and plan as discussion draft for E-side constituencies (7.8); discussions with A. Kranzley re: plan drafting (.80). |
| 01/29/2015 | Alexa Kranzley | 1.70 | Meeting with A. Dietderich and C. Ma re: exclusivity response drafting (.10); discussions with A. Dietderich re: plan drafting (.80); review response to exclusivity and provide comments to C. Ma re: the same (.80). |
| 01/29/2015 | Chiansan Ma | 7.20 | Meeting with A. Dietderich and A. Kranzley re: exclusivity response drafting (.10); research and summarize exclusivity standard and potential arguments for A. Dietderich (2.5); calls with A. White to discuss exclusivity extension motion (.30); revisions to exclusivity response (4.3) |
| 01/29/2015 | Amaris White | 3.20 | Calls with C. Ma to discuss exclusivity extension motion (.30), research case law on exclusivity extensions (2.9). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/29/2015 | M. Foushee | 0.40 | Pull precedents for exclusivity motion. |
| 01/29/2015 | Emily Drinkwater | 0.80 | Search various dockets re: exclusivity period precedents for C. Ma. |
| 01/30/2015 | Andrew Dietderich | 7.90 | Discussion with A. Kranzley and D. Zylberberg re: plan draft (1.2); e-mails with Akin Gump team (.20), call with R. Bojmel (Guggenheim) (.30) and consider (.10) exclusivity positions of parties; review debtor motion (.30) and research (.20) and draft objection to motion (5.6). |
| 01/30/2015 | Alexa Kranzley | 2.00 | Meeting with C. Ma to discuss exclusivity response (.10); discussion with A. Dietderich and D. Zylberberg re: plan draft (1.2); revise exclusivity objection and e-mails to internal team re: the same (.40); review draft plan (.30). |
| 01/30/2015 | David Zylberberg | 1.20 | Discussion with A. Dietderich and A. Kranzley re: plan draft. |
| 01/30/2015 | Chiansan Ma | 1.00 | Meeting with A. Kranzley to discuss exclusivity response (.10); e-mail correspondence with A. Kranzley re: same (.10); revisions to exclusivity response (.80). |
| 01/31/2015 | Andrew Dietderich | 6.20 | Review debtor exculsivity motion (.30); research (.20) and draft objection to motion (5.7). |
| 01/31/2015 | Michael Torkin | 0.80 | Review exclusivity motion (.70) and e-mail comments to S&C team (.10). |
| 01/31/2015 | Alexa Kranzley | 0.60 | Research re: exclusivity issues (.40); e-mails with internal team re: the same (.20). |
| 01/31/2015 | Chiansan Ma | 0.90 | E-mail correspondence with S&C team re: draft exclusivity response. |
| 01/31/2015 | Amaris White | 2.60 | Research for C. Ma on exclusivity period and related issues. |
| **Total** | | **128.40** | |

**Project: 00018 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/19/2015 | Alexa Kranzley | 0.30 | E-mails with K&E re: Debtors' lift stay motion. |
| 01/22/2015 | Noam Weiss | 1.20 | Proposed filings and draft summary re: lift stay motion. |
| **Total** | | **1.50** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2015 | Andrew Dietderich | 1.00 | General tax discussion with B. Glueckstein, J. Jerome, D. Altman and A. Kranzley. |
| 01/05/2015 | Brian Glueckstein | 0.80 | Meeting (left early) re: tax issues with A. Dietderich, J. Jerome, D. Altman and A. Kranzley. |
| 01/05/2015 | John Jerome | 1.60 | Meeting with D. Altman, A. Dietderich, A. Kranzley, B. Glueckstein re: plan issues and taxes (1.0); follow-up discussion with D. Altman and A. Kranzley re: same (.40); correspondence with M. Torkin and A. Dietderich re: same (.20). |
| 01/05/2015 | Daniel Altman | 9.50 | General tax discussion with A. Dietderich, B. Glueckstein, J. Jerome and A. Kranzley (1.0); follow-up discussion with J. Jerome and A. Kranzley re: same (.40); e-mail to A. Dietderich re: tax structure (.20); analysis of tax structures and related issues (7.9). |
| 01/05/2015 | Alexa Kranzley | 1.40 | General tax discussion with A. Dietderich, B. Glueckstein, J. Jerome and D. Altman (1.0); general tax discussion follow-up with J. Jerome and D. Altman (.40). |
| 01/05/2015 | Jonathan Rhein | 0.10 | Research re: tax matters. |
| 01/05/2015 | Michael Pearson | 0.10 | Pull copies of decisions as requested by J. Jerome. |
| 01/06/2015 | David Hariton | 1.20 | Meeting with D. Altman re: tax free reorganization requirements (.40); review e-mail from D. Altman and N. McIntyre re: same (.80). |
| 01/06/2015 | Ronald Creamer Jr. | 0.30 | Review tax structure for D. Altman and e-mail re: same. |
| 01/06/2015 | Daniel Altman | 1.00 | Research re: reorganization provisions (.60); meeting with D. Hariton re: tax free reorganization requirements (.40). |
| 01/06/2015 | Alexa Kranzley | 0.10 | E-mail to A. Dietderich re: tax related research. |
| 01/06/2015 | Jonathan Rhein | 0.10 | Research re: tax matters. |
| 01/07/2015 | David Hariton | 1.10 | Review bidding procedures and term sheet, analyze |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and correspondence. |
| 01/07/2015 | Daniel Altman | 0.40 | Research re: reorganization provisions (.20); correspondence with AlixPartners re: due diligence (.20). |
| 01/07/2015 | Alexa Kranzley | 0.10 | Review e-mails from AlixPartners re: outstanding tax items. |
| 01/08/2015 | David Hariton | 0.10 | Call with D. Altman re: Committee meetings. |
| 01/08/2015 | Daniel Altman | 0.20 | Call with D. Hariton re: Committee meetings (.10); call with A. Kranzley re: same (.10). |
| 01/08/2015 | Alexa Kranzley | 0.20 | E-mails to D. Taylor and C. Ma re: tax related research issues (.10); call with D. Altman re: UCC meetings (.10). |
| 01/08/2015 | Jonathan Rhein | 0.10 | Research re: tax matters. |
| 01/09/2015 | David Hariton | 2.20 | Review exchanges and correspondence re: regulatory contents and documentation on tax payment (1.0); meeting with D. Altman re: due diligence and tax claims (.20); review memo on offset claims (1.0). |
| 01/09/2015 | Daniel Altman | 0.20 | Meeting with D. Hariton re: due diligence and tax claims. |
| 01/10/2015 | Daniel Altman | 0.20 | Correspondence with A. Holtz (AlixPartners) and J. Rhein re: tax due diligence. |
| 01/12/2015 | David Hariton | 2.70 | Call with A. Dietderich, D. Altman, A. Kranzley, J. Rhein, A. Holtz of AlixPartners, and K. Malek of MalekRemian re: tax matters (.50); review correspondence on due diligence (.70); discuss losses and due diligence with D. Altman and J. Rhein (.50); review materials on losses and tax payments (1.0). |
| 01/12/2015 | Andrew Dietderich | 0.50 | Call with D. Hariton, D. Altman, A. Kranzley, J. Rhein, A. Holtz (AlixPartners), and K. Malek (MalekRemian) re: tax matters. |
| 01/12/2015 | Daniel Altman | 2.30 | Review of tax due diligence materials (1.0); discussion with J. Rhein re: tax matters (.30); meeting with D. Hariton, and J. Rhein re: tax due diligence (.50); call |

## Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Holtz of AlixPartners, K. Malek of MalekRemian, A. Dietderich, D. Hariton, A. Kranzley and J. Rhein re: tax due diligence (.50). |
| 01/12/2015 | Alexa Kranzley | 0.70 | Call with D. Hariton, A. Dietderich, D. Altman, J. Rhein, A. Holtz of AlixPartners, and K. Malek of MalekRemian re: tax matters (.50); follow-up with A. Dietderich re: the same (.20). |
| 01/12/2015 | Daniel Loeser | 0.80 | Work on tax research memo. |
| 01/12/2015 | Jonathan Rhein | 3.00 | Correspondence with N. Weiss re: tax documentation (.10); search for tax documents (.20); discussion with D. Altman re: tax matters (.30); review tax documents from debtors (.10); call with D. Hariton, A. Dietderich, D. Altman, A. Kranzley, A. Holtz of AlixPartners, and K. Malek of MalekRemian re: tax matters (.50); meeting with D. Hariton and D. Altman re: due diligence (.50); draft of memo re: tax matters (1.3). |
| 01/13/2015 | Daniel Altman | 1.30 | Review of tax due diligence items. |
| 01/13/2015 | Daniel Loeser | 5.10 | Work on tax research memo. |
| 01/13/2015 | Daniel Taylor | 2.40 | Review of state law relating to tax sharing policy (1.6); draft of memo section based on review (.80). |
| 01/14/2015 | Daniel Altman | 2.30 | Discussion with J. Rhein re: tax matters (.70); review of tax memo (1.4); correspondence with D. Hariton re: tax matters (.20). |
| 01/14/2015 | Jonathan Rhein | 3.20 | Discussion with D. Altman re: tax matters (.70); revise draft of memo re: tax matters (2.1); review memo re: tax matters (.30); research re: tax matters (.10). |
| 01/15/2015 | David Hariton | 3.00 | Review list of due diligence APRs for the Company (.70); e-mail to Alan Holtz (AlixPartners) on due diligence (2.3). |
| 01/15/2015 | Daniel Altman | 2.90 | Review of tax memo (.70); discussion with J. Rhein re: tax matters (.70); meeting with A. Kranzley, C. Ma, D. Loeser, D. Taylor and J. Rhein to discuss tax memo (.80); review and comment on the due diligence |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | items (.70). |
| 01/15/2015 | Alexa Kranzley | 0.90 | Meeting with D. Altman, C. Ma, D. Loeser, D. Taylor, and J. Rhein to discuss tax memo (.80); meeting with C. Ma to discuss tax memo review (.10). |
| 01/15/2015 | Chiansan Ma | 0.90 | Meeting with D. Altman, A. Kranzley, D. Loeser, D. Taylor, and J. Rhein to discuss tax memo (.80); meeting with A. Kranzley to discuss tax memo review (.10). |
| 01/15/2015 | Daniel Loeser | 1.20 | Meeting with D. Altman, A. Kranzley, C. Ma, D. Taylor and J. Rhein to discuss tax memo (.80); research for tax memo (.40). |
| 01/15/2015 | Daniel Taylor | 0.70 | Meeting with D. Altman, A. Kranzley, C. Ma, D. Loeser and J. Rhein to discuss tax memo (.70) (left early). |
| 01/15/2015 | Jonathan Rhein | 2.70 | Discussion with D. Altman re: tax matters (.70); meeting with D. Altman, A. Kranzley, C. Ma, D. Loeser and D. Taylor to discuss tax memo (.80); review AlixPartners information request list (.10); revise draft of memo re: tax matters (1.1). |
| 01/16/2015 | David Hariton | 1.30 | Review documents for diligence requests. |
| 01/16/2015 | Alexa Kranzley | 1.70 | Review and revise tax memo (1.4); correspond with C. Ma re: same (.30). |
| 01/16/2015 | Jonathan Rhein | 0.20 | Review A. Kranzley's comments to tax memo (.10); review D. Altman's and A. Holtz's (AlixPartners) e-mails re: due diligence requests (.10). |
| 01/19/2015 | Chiansan Ma | 3.30 | Review and revise tax sharing agreement memo. |
| 01/20/2015 | David Hariton | 1.30 | Call with D. Altman, A. Kranzley, J. Rhein, K. Malek of MalekRemian, A. Holtz of AlixPartners, the Debtors and others re: tax updates (.40); review relevant materials for document request in preparation for update call (.70); prepare internal follow-up e-mail (.20). |
| 01/20/2015 | Daniel Altman | 1.30 | Call with D. Hariton, D. Altman, J. Rhein, A. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley, K. Malek of MalekRemian, A. Holtz of AlixPartners, Debtors and others re: tax updates (.40); review of due diligence materials (.90). |
| 01/20/2015 | Alexa Kranzley | 0.70 | Call with D. Hariton, D. Altman, A. Kranzley, J. Rhein, K. Malek of MalekRemian, A. Holtz of AlixPartners, the Debtors and others re: tax updates (.40); follow-up re: the same with D. Altman and K. Malek (.20); follow-up with litigation team re: related issues (.10). |
| 01/20/2015 | Chiansan Ma | 3.30 | Call with D. Loeser to discuss tax memo (.50); call with J. Rhein to discuss tax memo drafting (.30); revisions to Tax Sharing Agreement Memo (2.5). |
| 01/20/2015 | Daniel Loeser | 0.50 | Call with C. Ma to discuss tax memo. |
| 01/20/2015 | Jonathan Rhein | 2.90 | Call with D. Hariton, D. Altman, A. Kranzley, K. Malek of MalekRemian, A. Holtz of AlixPartners, the Debtors and others re: tax updates (left early) (.30); call with C. Ma to discuss tax memo drafting (.30); revise memo re: tax matters per comments from A. Kranzley and C. Ma (2.2); review and send comments to D. Altman (.10). |
| 01/21/2015 | Alexa Kranzley | 0.10 | Follow-up re: tax memo and related issues. |
| 01/21/2015 | Chiansan Ma | 1.40 | Review and revise tax sharing agreement memo. |
| 01/22/2015 | Daniel Altman | 4.80 | Review of tax due diligence materials (3.9); review of letter and plan by Akin Gump (.90). |
| 01/22/2015 | Alexa Kranzley | 0.10 | Follow-up on tax memo. |
| 01/23/2015 | David Hariton | 0.80 | Call with D. Altman, A. Kranzley, J. Rhein, the Debtors (C. Howard, K. Ashby, M. Horn), Kirkland & Ellis (T. Maynes, S. Rosow, G. Gallagher, A. Sexton, S. Zablotney, C. Connor), A. Holtz of AlixPartners, K. Malik of MalekRemian and others re: tax due diligence requests (.50) (left call early); prep and follow-up (.30). |
| 01/23/2015 | Daniel Altman | 4.30 | Prepare for due diligence call with Debtors and K&E (3.2); call with D. Hariton, D. Altman, A. Kranzley, J. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rhein, the Debtors (C. Howard, K. Ashby, M. Horn), Kirkland & Ellis (T. Maynes, S. Rosow, G. Gallagher, A. Sexton, S. Zablotney, C. Connor), A. Holtz of AlixPartners, K. Malik of MalekRemian and others re: tax due diligence requests (1.1). |
| 01/23/2015 | Alexa Kranzley | 1.30 | Prepare for (.20) and call with D. Hariton, D. Altman, A. Kranzley, J. Rhein, the Debtors (C. Howard, K. Ashby, M. Horn), Kirkland & Ellis (T. Maynes, S. Rosow, G. Gallagher, A. Sexton, S. Zablotney, C. Connor), A. Holtz of AlixPartners, K. Malik of MalekRemian and others re: tax due diligence requests (1.1). |
| 01/23/2015 | Jonathan Rhein | 1.20 | Call with D. Hariton, D. Altman, A. Kranzley, the Debtors (C. Howard, K. Ashby, M. Horn), Kirkland & Ellis (T. Maynes, S. Rosow, G. Gallagher, A. Sexton, S. Zablotney, C. Connor), A. Holtz of AlixPartners, K. Malik of MalekRemian and others re: tax due diligence requests (1.1); e-mail D. Altman re: tax call (.10). |
| 01/25/2015 | Daniel Loeser | 0.80 | Research case law relating to intercompany tax claims and e-mailed notes to C. Ma. |
| 01/26/2015 | David Hariton | 4.20 | Review and analyze bid letter (.80); read D. Altman's proposed changes to bid letter (.50); e-mail and comment on the same (.50); review correspondence on bid letter (.30); correspond with D. Altman re: tax sharing agreement strategy (.50); review tax sharing agreement (.80); review summary of tax sharing agreement arguments from D. Altman (.60); e-mail comments re: same (.20). |
| 01/26/2015 | Daniel Altman | 3.70 | Prepare analysis re: tax sharing agreement for bankruptcy team (3.2); correspondence with D. Hariton re: tax sharing agreements (.50). |
| 01/26/2015 | Jonathan Rhein | 0.20 | Review e-mails from D. Hariton and D. Altman re: intercompany tax items. |
| 01/27/2015 | David Hariton | 0.80 | E-mail dialogue on tax ruling and tax sharing |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requirements for term sheet (.60); review of materials relating to tax sharing agreements (.20). |
| 01/27/2015 | Andrew Dietderich | 0.30 | Correspond with A. Korry and D. Hariton re: tax matters. |
| 01/28/2015 | David Hariton | 2.30 | Meeting with D. Altman re: motion to extend exclusivity period (1.3); further review and analysis of tax sharing agreement (1.0). |
| 01/28/2015 | Daniel Altman | 5.90 | Meeting with D. Hariton re: motion to extend exclusivity period (1.3); research re: consolidated return regulations (3.7); correspond with A. Dietderich re: same (.90). |
| 01/28/2015 | Alexa Kranzley | 0.10 | E-mails to internal team re: schedule for tax meeting with K&E. |
| 01/29/2015 | David Hariton | 3.60 | Meeting with A. Dietderich and D. Altman re: "countdown" plan for "indeco" and tax consequences. (1.3); research on 1017 and stepdown basis and analysis (.50); discuss Section 1017, 357(d) and structure with D. Altman (.80); review draft slide and review comments from team (.50); prep for call re: term sheet  and review term sheet (.50). |
| 01/29/2015 | Andrew Dietderich | 1.30 | Meeting with D. Hariton and D. Altman re: "countdown" plan for "indeco" and tax consequences. |
| 01/29/2015 | Daniel Altman | 3.70 | Meeting with D. Hariton and A. Dietderich re: "countdown" plan for "indeco" and tax consequences (1.3); meeting with D. Hariton re: plan and tax treatment (.80); research re: tax matters related to plan (1.6). |
| 01/30/2015 | David Hariton | 1.70 | Review correspondence on alternative plan (.70); further review of tax sharing agreement and document prep for call with Kirkland & Ellis (.50); call with A. Korry, D. Altman, D. Zylberberg (S&C), S. Zablotney, G. Gallagher (K&E) re: tax term sheet (.50). |
| 01/30/2015 | Alexandra Korry | 0.50 | Call with D. Hariton, D. Altman, D. Zylberberg, S. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zablotney and G. Gallagher (K&E) re: tax term sheet (.50). |
| 01/30/2015 | Daniel Altman | 4.30 | Research re: tax plan (3.8); call with D. Hariton, A. Korry, and D. Zylberberg (S&C), S. Zablotney, G. Gallagher (K&E) re: tax terms in term sheet (.50). |
| 01/30/2015 | David Zylberberg | 0.40 | Call with D. Hariton, A. Korry, D. Altman (S&C), S. Zablotney and G. Gallagher (K&E) re: tax terms in the term sheet (joined late) (.40). |
| 01/30/2015 | Jonathan Rhein | 0.10 | Research re: tax matters and e-mail D. Taylor re: same (.10). |
| 01/31/2015 | David Hariton | 0.70 | Review correspondence on alternative plan. |
| **Total** | | **123.70** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/08/2015 | Alexa Kranzley | 0.10 | E-mails with internal team re: requests to K&E and related discovery protocol. |
| 01/12/2015 | Kristin Keranen | 0.10 | Coordinating retrieval of tax-related documents at request of D. Altman. |
| 01/12/2015 | Nicole Langston | 1.00 | Coordinate case team tasks re: search and pull documents in PDF form. |
| 01/13/2015 | Nicole Langston | 0.50 | Coordinate case team tasks re: search and pull documents in PDF form. |
| 01/14/2015 | Alexa Kranzley | 0.30 | E-mails with K&E re: requests for LBO materials (.10); e-mails with D. Jakus re: the same (.20). |
| 01/14/2015 | Nicole Langston | 0.80 | Coordinate case team tasks re: search and pull documents in PDF form relating to LBO. |
| 01/15/2015 | Andrew Dietderich | 0.10 | Discussion with B. Glueckstein and A. Kranzley re: joint defense issues. |
| 01/15/2015 | Brian Glueckstein | 0.20 | Discussion with A. Kranzley and A. Dietderich re: joint defense issues (.10); discussion with A. Kranzley re: joint defense privilege questions (.10). |
| 01/15/2015 | Alexa Kranzley | 0.20 | Discussion with B. Glueckstein and A. Dietderich re: joint defense issues (.10); discussion with B. Glueckstein re: joint defense privilege questions (.10). |
| 01/16/2015 | Alexa Kranzley | 0.20 | Follow-up e-mail to K&E re: request for LBO materials. |
| 01/19/2015 | Brian Glueckstein | 0.80 | Review legacy discovery documents (.70); e-mails with K. Keranen and A. Kranzley re: legacy document searches (.10). |
| 01/20/2015 | Nicole Langston | 3.30 | Coordinate case team tasks re: search requests for LBO materials, setting up additional users, and auditing productions loaded. |
| 01/21/2015 | Kristin Keranen | 0.40 | Internal communications with A. Kranzley and EDLS team re: tax documents (.30); communications with R. Janove re: review of document requests (.10). |
| 01/21/2015 | Alexa Kranzley | 0.10 | E-mails with K. Keranen re: discovery related issues. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/2015 | Raphael Janove | 3.00 | Review initial document request on TCEH 1st lien holders (2.0); draft summary of requests re: same (.50); review TCEH 1st lien holders objections (.50). |
| 01/21/2015 | Nicole Langston | 2.30 | Coordinate case team tasks re: search requests documents from K&E and search request for discovery requests. |
| 01/22/2015 | Kristin Keranen | 0.80 | Prepare for (.20) and meeting with A. Kranzley re: discovery related issues (.50); follow up re: the same (.10) |
| 01/22/2015 | Alexa Kranzley | 1.20 | Prepare for (.60) and meeting with K. Keranen re: discovery related issues (.50); follow-up re: the same (.10). |
| 01/22/2015 | Aaron Cieniawa | 1.10 | Relativity database training session call with Epiq and N. Langston (.50); Relativity review database platform setup and training (.60). |
| 01/22/2015 | Nicole Langston | 0.90 | Teleconference with A. Cieniawa and Epiq re: training for Relativity and database setup (.50); coordinate case team tasks re: search requests documents from K&E and information for call with K&E (.40). |
| 01/23/2015 | Aaron Cieniawa | 3.90 | Call with N. Langston re: database set up (.40); document searches on Relativity database platform (1.2); prepare for team call on tax issues (.50); background material review (.70); team call regarding tax issues (1.1). |
| 01/23/2015 | Nicole Langston | 0.40 | Call with A. Cieniawa re: database setup. |
| 01/26/2015 | Kristin Keranen | 0.30 | Meeting with R. Janove re: background on TCEH claims & creditor committee responses, and document production review strategy (.20); review document requests directed to TCEH & production in response thereto (.10). |
| 01/26/2015 | Raphael Janove | 0.20 | Meeting with K. Keranen re: background on TCEH claims & creditor committee responses, and document production review strategy. |
| 01/28/2015 | Kristin Keranen | 0.10 | Call with A. Kranzley re: organization of documents |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from legacy discovery database. |
| 01/28/2015 | Alexa Kranzley | 0.20 | E-mails with K. Keranen and A. Cieniawa re: discovery database review (.10); call with A. Kranzley re: organization of documents from legacy discovery database (.10). |
| 01/28/2015 | Aaron Cieniawa | 1.20 | Legacy discovery database searches re: make-whole. |
| 01/29/2015 | Kristin Keranen | 0.50 | Review certain document requests to TCEH. |
| 01/29/2015 | Alexa Kranzley | 0.30 | E-mails with K. Keranen re: discovery related issues and legacy discovery (.10) and consider the same (.20). |
| 01/29/2015 | Aaron Cieniawa | 6.40 | Legacy discovery database searches and results summaries for unredacted decision document (.60), insurance policies (3.8), LBO presentations (1.8) and Letter of Credit and loan notes (.20). |
| 01/30/2015 | Kristin Keranen | 0.50 | Communications with A. Kranzley re: legacy discovery searches and diligence requested by team (.20); review draft discovery requests to determine potential search terms and strategies for requested documents (.30). |
| 01/30/2015 | Alexa Kranzley | 0.40 | E-mails to internal team re: legacy discovery. |
| 01/30/2015 | Aaron Cieniawa | 4.20 | Search legacy discovery database for credit documentation (2.7) and master letter agreements (1.2); accounting of documents in various date ranges (.30). |
| 01/30/2015 | Nicole Langston | 0.50 | Coordinate tasks related to date searches on third party productions. |
| **Total** | | **36.50** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/2015 | Brian Glueckstein | 0.20 | Discussion with A. Dietderich, J. Jerome, M. Brennan, A. Kranzley re: 1/13 hearing prep. |
| 01/12/2015 | John Jerome | 0.20 | Discussion with A. Dietderich, B. Glueckstein, A. Kranzley re: 1/13 hearing prep. |
| 01/12/2015 | Matthew Brennan | 0.20 | Discussion with A. Dietderich, B. Glueckstein, J. Jerome, A. Kranzley re: 1/13 hearing prep. |
| 01/12/2015 | Alexa Kranzley | 0.70 | Review amended agenda and send the same to B. Glueckstein and A. Dietderich (.20); review past hearing transcripts re: retention applications and e-mail to B. Glueckstein re: the same (.30); discussion with A. Dietderich, B. Glueckstein, J. Jerome and M. Brennan re: 1/13 hearing prep (.20). |
| 01/12/2015 | Noam Weiss | 0.50 | Download filings re: 1/13 hearing (.10); analyze same (.20); e-mail re: same (.20). |
| 01/13/2015 | Andrew Dietderich | 1.40 | Attend omnibus hearing. |
| 01/13/2015 | Brian Glueckstein | 3.50 | Prepare for (2.1) and appear at (1.4) January omnibus hearing. |
| **Total** | | **6.70** | |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2015 | Alexa Kranzley | 0.20 | Meeting with C. Ma to discuss debtor director/officer insurance and corporate diligence. |
| 01/05/2015 | Chiansan Ma | 0.30 | Meeting with A. Kranzley to discuss debtor director/officer insurance and corporate diligence (.20); e-mail correspondence with D. Taylor re: same (.10). |
| 01/05/2015 | Amaris White | 1.00 | Review materials from data room and public filings regarding management agreement. |
| 01/05/2015 | Daniel Taylor | 3.30 | Review of D&O insurance documents. |
| 01/06/2015 | Chiansan Ma | 0.60 | Discussion of D&O insurance policies with D. Taylor. |
| 01/06/2015 | Amaris White | 1.30 | Review and analyze materials regarding management agreement. |
| 01/06/2015 | Daniel Taylor | 0.60 | Discussion of D&O insurance policies with C. Ma. |
| 01/06/2015 | Evelyn Seeger | 2.00 | Search re: listing history of Debtors for D. Taylor (1.1); searches for corporate documents for Debtors for D. Taylor (.90). |
| 01/07/2015 | Amaris White | 1.10 | Review and analyze materials regarding management agreement. |
| 01/07/2015 | Daniel Taylor | 3.20 | Review of director and officer insurance policies. |
| 01/08/2015 | Chiansan Ma | 0.30 | Meeting with D. Taylor to discuss director and officer insurance. |
| 01/08/2015 | Amaris White | 1.20 | Review and analyze materials regarding management agreement. |
| 01/08/2015 | Daniel Taylor | 5.70 | Meeting with C. Ma to discuss director and officer insurance matters (.30); review of D&O insurance documents (5.4). |
| 01/09/2015 | Amaris White | 0.90 | Review and analyze materials regarding management agreement. |
| 01/09/2015 | Daniel Taylor | 3.30 | Review of Debtor organizational documents and indemnification. |
| 01/09/2015 | Evelyn Seeger | 0.80 | Edgar searches for D. Taylor. |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/09/2015 | Marshall Voizard | 1.00 | Research to locate organizational documents for Debtors for Daniel Taylor. |
| 01/11/2015 | Brian Glueckstein | 1.00 | E-mails with A. Dietderich re: bidding procedures and T-side Committee claims issues (.30); review documents and draft complaint re: LBO debt claims (.70). |
| 01/12/2015 | Amaris White | 1.20 | Review and analyze materials regarding management agreement. |
| 01/12/2015 | Daniel Taylor | 6.30 | Review of D&O indemnification provisions. |
| 01/12/2015 | John Tully | 0.30 | Pull certificate of incorporation for Debtors for D. Taylor. |
| 01/13/2015 | Amaris White | 1.10 | Review and analyze materials regarding management agreement. |
| 01/13/2015 | Daniel Taylor | 3.60 | Revision of D&O insurance agreement chart (2.7); review of D&O indemnification chart (.50); discussion of insurance chart assignment with E. Drinkwater (.20); discussion of indemnification chart assignment with E. Drinkwater (.20). |
| 01/13/2015 | Emily Drinkwater | 2.10 | Discussion of indemnification chart assignment with D. Taylor (.20); discussion of insurance chart assignment with D. Taylor (.20); populate indemnification chart (.40); review insurance policies and populate insurance chart (1.3). |
| 01/13/2015 | Marshall Voizard | 0.30 | Additional research to locate organizational documents for Debtors for Daniel Taylor. |
| 01/14/2015 | Daniel Taylor | 8.00 | Revision of chart tracking Debtor indemnification provisions (3.8); revision of D&O insurance summary chart (4.2). |
| 01/14/2015 | Emily Drinkwater | 0.30 | Incorporate insurance chart edits for D. Taylor. |
| 01/14/2015 | Darya Betin | 0.40 | Compile bylaws for EFH Corp. for D. Taylor. |
| 01/14/2015 | Marshall Voizard | 0.50 | Locate and print Texas Corporations code for D. Taylor. |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/15/2015 | Amaris White | 1.70 | Review and analyze materials regarding management agreement. |
| 01/15/2015 | Daniel Taylor | 0.30 | Revision of indemnification summary chart. |
| 01/15/2015 | Emily Drinkwater | 0.40 | Update D&O insurance chart per the request of D. Taylor. |
| 01/16/2015 | Amaris White | 1.40 | Review and analyze materials regarding management agreement. |
| 01/19/2015 | Daniel Taylor | 2.10 | Revision of D&O insurance tracking chart. |
| 01/21/2015 | Brian Glueckstein | 0.90 | Analyze standing issues and revise stipulation re: avoidance actions and TCEH claims (.30); correspondence with A. Kranzley re: standing for avoidance claims issues (.30); e-mails with S&C team re: standing arguments and letter issues (.30). |
| 01/21/2015 | Alexa Kranzley | 0.40 | Preparing for call with AlixPartners relating to claims investigation with A. White and C. Ma (.10), call with AlixPartners, A. White and C. Ma discussing same (.30). |
| 01/21/2015 | Chiansan Ma | 0.60 | Preparation for call relating to claims investigation (.20); preparing for call with AlixPartners relating to claims investigation with A. Kranzley and A. White (.10), call with AlixPartners, A. Kranzley and A. White discussing same (.30). |
| 01/21/2015 | Amaris White | 3.80 | Research on management agreement, reviewing payments re: the same from data room, prepare chart analyzing the same (3.4); preparing for call with AlixPartners relating to claims investigation with A. Kranzley and C. Ma (.10), call with AlixPartners, A. Kranzley and C. Ma discussing same (.30). |
| 01/21/2015 | Kimberly Council | 0.50 | Search for Delaware case law or secondary material re: claims investigation for A. White |
| 01/22/2015 | Amaris White | 4.70 | Research on management agreement, reviewing payments re: the same from data room, prepare chart analyzing the same. |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/2015 | Amaris White | 5.10 | Research on management agreement, reviewing payments re: the same from data room, prepare chart analyzing the same. |
| 01/28/2015 | Alexa Kranzley | 0.20 | Review e-mails from D. Taylor re: D&O insurance issues and e-mail response re: the same. |
| 01/29/2015 | Amaris White | 1.70 | Review and draft diligence list of outstanding items re: claims analysis. |
| **Total** | | **75.70** | |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/02/2015 | Alice Ha | 2.80 | Review and revise summary on savings clauses. |
| 01/05/2015 | Alexa Kranzley | 1.00 | Call with AlixPartners (R. Albergotti) re: intercompany claims (.30); e-mail correspondence with A. Ha and D. Loeser re: intercompany claims research (.30); review intercompany claims list and consider related issues (.40). |
| 01/05/2015 | Noam Weiss | 1.60 | Research case law re: savings clauses. |
| 01/05/2015 | Alice Ha | 5.30 | Revise and update research on executory contracts and savings clauses (2.6); research case law on fraudulent transfer (2.3); review background material on tax sharing agreement (.40). |
| 01/06/2015 | Andrew Dietderich | 1.80 | Meeting with A. Kranzley re: intercompany claims and other related issues (.70); call w/ Guggenheim (R. Bojmel, M. Henkin, J. Shovlin) and A. Kranzley re: intercompany claims and other related issues (1.1). |
| 01/06/2015 | Brian Glueckstein | 0.40 | Call with A. Kranzley re: intercompany claims and information requests. |
| 01/06/2015 | Alexa Kranzley | 2.70 | Meeting with N. Weiss to discuss guarantee and other intercompany issues (.40); call with Guggenheim (R. Bojmel, M. Henkin, J. Shovlin) and A. Dietderich and A. Kranzley re: intercompany claims and other related issues (1.1); meeting with A. Dietderich re: intercompany claims and other related issues (.70); call with B. Glueckstein re: the same (.40); circulate additional intercompany claims list to MoFo and Paul Weiss (.10). |
| 01/06/2015 | David Jakus | 3.40 | Review 2007 LBO debt documents and financial information. |
| 01/06/2015 | Noam Weiss | 2.60 | Research case law re: fraudulent transfers (2.2); meeting with A. Kranzley to discuss guarantee and other intercompany issues (.40). |
| 01/06/2015 | Alice Ha | 6.10 | Review liability management program (1.2); research re: fraudulent transfer (4.9). |

### Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/2015 | Alexa Kranzley | 0.90 | E-mail to N. Weiss and D. Jakus re: intercompany status (.20); call with N. Weiss to discuss claims re: leveraged buyout and subsidiary guarantees (.20); review and revise summary on savings clause research and e-mail with A. Ha re: the same (.50). |
| 01/07/2015 | David Jakus | 4.50 | Call with N. Weiss to discuss intercompany claims (.20); research terms of 2007 LBO debt and use of proceeds; read public filings, loan documents and presentations; drafted summary of terms (4.3). |
| 01/07/2015 | Alice Ha | 4.30 | Research re: fraudulent transfer (4.1); address questions regarding previous research (.20). |
| 01/08/2015 | Alexa Kranzley | 0.60 | Review and sent workplan document to AlixPartners and Guggenheim re: intercompany workstreams. |
| 01/08/2015 | Alice Ha | 7.10 | Research avoidance actions (5.6); review liability management program (1.2); revise research on savings clause (.30). |
| 01/09/2015 | Brian Glueckstein | 0.50 | Call with A. Kranzley re: intercompany claim investigation progress and developments. |
| 01/09/2015 | Alexa Kranzley | 1.00 | Call with B. Glueckstein re: intercompany claim investigation progress and developments (.50); prepare for (.10) and meeting with A. Ha re: research re: liability management (.40). |
| 01/09/2015 | David Jakus | 1.70 | Conversation with N. Weiss re: LBO and guarantees (.50); review and revise draft of LBO complaint (1.2). |
| 01/09/2015 | Alice Ha | 2.00 | Review liability management program (1.3); review and revise research on savings clause (.30); discussion re: intercompany claims with Alexa Kranzley (.40). |
| 01/10/2015 | Raphael Janove | 2.50 | Research re: claim objections and adversary proceedings. |
| 01/12/2015 | Alexa Kranzley | 1.70 | Review and revise facts section of draft complaint related to LBO debt (1.2) and discussion with N. Weiss re: the same (.50). |
| 01/12/2015 | Alice Ha | 5.40 | Research fraudulent transfers and related |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | intercompany claims issues. |
| 01/13/2015 | David Jakus | 0.50 | Reviewed documents from discovery and data room related to 2007 LBO debt. |
| 01/13/2015 | M. Foushee | 1.00 | Background reading on intercompany claims re: shared services agreement. |
| 01/13/2015 | Alice Ha | 0.10 | Address question re: intercompany transactions. |
| 01/14/2015 | Alexa Kranzley | 0.60 | Review and revise draft complaint re: TCEH claims. |
| 01/14/2015 | Chiansan Ma | 0.50 | Review case research summary re: intercompany claims from A. Ha. |
| 01/14/2015 | David Jakus | 0.90 | Reviewed documents related to 2007 LBO (.60); e-mails with A. Kranzley and Kristin Keranen regarding 2007 LBO documents (.30). |
| 01/14/2015 | Noam Weiss | 0.30 | Phone call with J. Rhein to discuss tax implications of LBO and tax basis. |
| 01/14/2015 | Alice Ha | 0.80 | Research fraudulent transfers and related intercompany claims issues. |
| 01/14/2015 | Jonathan Rhein | 0.30 | Phone call with N. Weiss to discuss tax implications of LBO and tax basis. |
| 01/15/2015 | Andrew Dietderich | 0.20 | Follow-up from call with MoFo with B. Glueckstein and A. Kranzley (.20). |
| 01/15/2015 | Brian Glueckstein | 0.20 | Follow-up from call with MoFo re: intercompany claims with A. Dietderich and A. Kranzley (.20). |
| 01/15/2015 | Alexa Kranzley | 0.20 | Follow-up from call with MoFo with A. Dietderich and B. Glueckstein (.20). |
| 01/15/2015 | Noam Weiss | 2.70 | Phone call with J. Rhein to discuss tax implications of LBO and tax basis (.20); fact gathering and research re: LBO (1.2); revising draft complaint re: same (1.3). |
| 01/15/2015 | Jonathan Rhein | 0.30 | Call with N. Weiss to discuss tax implications of LBO and tax basis (.20); e-mail N. Weiss re: LBO tax basis (.10). |
| 01/16/2015 | Alexa Kranzley | 0.20 | Follow-up on intercompany claims issues (.10); meeting with C. Ma to discuss status of research |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | memos on intercompany claims (.10). |
| 01/16/2015 | Chiansan Ma | 0.40 | Meeting with A. Kranzley to discuss status of research memos on intercompany claims (.10); Discussion re: executory contracts with A. Ha (.30). |
| 01/16/2015 | Alice Ha | 1.60 | Research fraudulent transfers and related intercompany claims issues (1.3); discussion re: executory contracts with C. Ma (.30). |
| 01/18/2015 | Alice Ha | 2.80 | Review memo on tax sharing agreement (.90); review liability management program (1.2); research re: fraudulent transfers (.70). |
| 01/19/2015 | Chiansan Ma | 1.50 | Review and comment on intercompany research notes re: executory contracts. |
| 01/20/2015 | John Jerome | 0.30 | Correspondence with N. Weiss re: IRS statute of limitations (.20); correspondence with A. Dietderich re: statute of limitation issues (.10). |
| 01/20/2015 | Chiansan Ma | 0.40 | Discussion re: statute of limitations with A. Ha (.30); discussion re: executory contracts with A. Ha (.10). |
| 01/20/2015 | Alice Ha | 5.40 | Research statute of limitations (4.1); discussion re: statute of limitations with C. Ma (.30); discussion re: executory contracts with C. Ma (.10); review and revise research on executory contracts (.90). |
| 01/21/2015 | Alexa Kranzley | 2.00 | Prepare for (.20) and participate in call re: intercompany claims with AlixPartners, Guggenheim Partners, N. Weiss, H. Foushee and A. Ha (.30); discussion re: intercompany claims with N. Weiss, H. Foushee and A. Ha (.70); call re: intercompany claims with AlixPartners, C. Ma and H. Foushee (.50); follow-up discussion re: intercompany claims with C. Ma and H. Foushee (.20); coordinate various calls with professionals re: intercompany claims (.10). |
| 01/21/2015 | Chiansan Ma | 0.90 | Call with A. Hollerbach to schedule meeting re: business services (.10); e-mail correspondence with S&C team re: same (.10); call re: intercompany claims with AlixPartners, A. Kranzley, and H. Foushee (.50); |

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up discussion re: intercompany claims with A. Kranzley, H. Foushee (.20). |
| 01/21/2015 | David Jakus | 1.40 | Review documents related to 2007 LBO presentations (1.2); e-mails with A. Kranzley and K. Keranen re: 2007 LBO presentations (.20). |
| 01/21/2015 | Noam Weiss | 1.20 | Call re: intercompany claims with AlixPartners, Guggenheim Partners, A. Kranzley, H. Foushee and A. Ha (.30); discussion re: intercompany claims with A. Kranzley, H. Foushee and A. Ha (.70); review documents re: intercompany notes (.20). |
| 01/21/2015 | M. Foushee | 6.20 | Prepare for intercompany claims call (.40); call re: intercompany claims with AlixPartners, Guggenheim Partners, A. Kranzley, N. Weiss and A. Ha (.30); discussion re: intercompany claims with A. Kranzley, N. Weiss and Alice Ha (.70); call re: intercompany claims with AlixPartners, A. Kranzley, C. Ma (.50); follow-up discussion re: intercompany claims with A. Kranzley, C. Ma (.20); review documents re: intercompany claims (.70); conduct research concerning intercompany claims (3.4). |
| 01/21/2015 | Alice Ha | 3.60 | Call re: intercompany claims with AlixPartners, Guggenheim Partners, A. Kranzley, N. Weiss, and H. Foushee (.30); discussion re: intercompany claims with A. Kranzley, N. Weiss, and H. Foushee (.70); review and revise research on executory contracts (2.6). |
| 01/22/2015 | Alexa Kranzley | 1.10 | Phone conference with M. Rule and M. Arango (AlixPartners), D. Biller, N. Weiss and D. Jakus, J. Shovlin (Guggenheim), regarding LBO debt (.60); follow-up research and consider related issues (.50). |
| 01/22/2015 | Chiansan Ma | 1.20 | Call re: executory contracts with A. Ha (.20); call re: executory contracts with D. Loeser (.30); review article re: subrogation in connection with intercompany claims (.70). |
| 01/22/2015 | Daniel Biller | 0.60 | Phone conference with M. Rule and M. Arango (AlixPartners), A. Kranzley, N. Weiss and D. Jakus, |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Shovlin (Guggenheim), regarding LBO debt. |
| 01/22/2015 | David Jakus | 0.70 | Phone conference with M. Rule and M. Arango (AlixPartners), A. Kranzley, N. Weiss and D. Biller, J. Shovlin (Guggenheim), regarding LBO debt, (.60); e-mail to M. Rule regarding 2007 LBO presentations (.10). |
| 01/22/2015 | Daniel Loeser | 0.30 | Call re: executory contracts with C. Ma. |
| 01/22/2015 | Noam Weiss | 1.50 | Phone conference with M. Rule and M. Arango (AlixPartners), A. Kranzley, D. Biller and D. Jakus, J. Shovlin (Guggenheim), regarding LBO debt (.60); pull charts from data room re: intercompany holdings (.40); review draft of letter re: LBO complaint (.50). |
| 01/22/2015 | M. Foushee | 7.90 | Conduct research re: intercompany claims (6.4); begin drafting memo re: intercompany claims (1.5). |
| 01/22/2015 | Alice Ha | 3.50 | Review and revise research on executory contract (3.3); call re: executory contracts with C. Ma (.20). |
| 01/22/2015 | Thomas Watson | 0.80 | Compile presentation and supporting documents re: LBO debt for D. Jakus. |
| 01/22/2015 | Teresa Gorman | 0.30 | Obtain docket reports for A. Ha. |
| 01/23/2015 | Alexa Kranzley | 0.40 | Conference call with M. Rule (AlixPartners) and D. Jakus to discuss Oncor transaction (.10); follow-up discussion with D. Jakus (.10); follow-up re: outstanding intercompanies research (.20). |
| 01/23/2015 | Chiansan Ma | 0.50 | Call re: executory contracts with A. Ha (.30); e-mail re: executory contracts with D. Loeser (.10); e-mail correspondence with A. Ha and D. Loeser re: memo on intercompany contract issues (.10). |
| 01/23/2015 | David Jakus | 1.80 | Conference call with M. Rule (AlixPartners) and A. Kranzley to discuss Oncor transaction (.10); follow-up discussion with A. Kranzley (.10); review public filings related to Oncor transaction (.70); draft summary of Oncor transactions and send to M. Rule (.40); research Luminant make-whole agreements (.50). |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/2015 | M. Foushee | 6.80 | Begin drafting master diligence list re: intercompany claims (1.9); continue research re: intercompany claims (4.6); draft e-mail to C. Ma and A Kranzley re: additional documents needed (.30). |
| 01/23/2015 | Alice Ha | 4.00 | Call re: executory contracts with C. Ma (.30); review and revise research on executory contracts (3.7). |
| 01/24/2015 | Alice Ha | 3.20 | Review and revise research on executory contracts. |
| 01/25/2015 | Chiansan Ma | 0.20 | Review summary of subrogation research from D. Loeser. |
| 01/25/2015 | Alice Ha | 3.40 | Review and revise research on executory contracts. |
| 01/26/2015 | Alexa Kranzley | 0.10 | Correspondence re: scheduling of business services call. |
| 01/27/2015 | Alexa Kranzley | 0.80 | E-mails to H. Foushee re: diligence list (.20); e-mails with R. Albergotti (AlixPartners) re: deregulation related diligence (.10); review and revise diligence request list re: intercompany items (.30) and e-mails to internal team re: the same (.20). |
| 01/27/2015 | Noam Weiss | 0.60 | Review and comment on diligence request lists for intercompany claims. |
| 01/27/2015 | M. Foushee | 6.10 | Work on draft of due diligence request list for intercompany claims. |
| 01/27/2015 | Alice Ha | 0.10 | Review diligence request list for intercompany claims. |
| 01/28/2015 | Andrew Dietderich | 1.40 | Prepare for (.20) and attend call re: cash flow analysis with AlixPartners, Guggenheim Partners, D. Jakus, N. Weiss, H. Foushee, A. Ha, A. Kranzley (1.2). |
| 01/28/2015 | Brian Glueckstein | 0.70 | Review and analyze EFH professionals analysis re: cash flows and dividend issues re: potential intercompany claims. |
| 01/28/2015 | Alexa Kranzley | 2.60 | Prepare for (.20) and attend call re: cash flow analysis with AlixPartners, Guggenheim Partners, A. Dietderich, D. Jakus, N. Weiss, H. Foushee and A. Ha (1.2); meeting re: cash flow analysis with N. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Weiss, H. Foushee and A. Ha (.40); prepare for (.20) and attend call re: intercompany claims with AlixPartners, C. Ma., H. Foushee (.30); review and comment on memo re: intercompany claims (.30). |
| 01/28/2015 | Chiansan Ma | 0.30 | Call re: intercompany claims with AlixPartners, A. Kranzley and H. Foushee. |
| 01/28/2015 | David Jakus | 1.60 | Call re: cash flow analysis with AlixPartners, Guggenheim Partners, A. Dietderich, A. Kranzley, N. Weiss, H. Foushee and A. Ha (1.2); revised document request list related to Oncor Transaction (.40). |
| 01/28/2015 | Noam Weiss | 3.30 | Call re: cash flow analysis with AlixPartners, Guggenheim Partners, A. Dietderich, A. Kranzley, D. Jakus, H. Foushee and A. Ha (1.2); meeting re: cash flow analysis with A. Kranzley, H. Foushee and A. Ha (.40); review and create due diligence list re: intercompany notes (1.3); pull and summarize information related to same (.40). |
| 01/28/2015 | M. Foushee | 6.30 | Meeting re: cash flow analysis with A. Kranzley, N. Weiss and A. Ha (.40); review cash flow analysis presentation (.30); work on due diligence request list (1.8); work on deregulation settlement summary (2.0); call re: cash flow analysis with AlixPartners, Guggenheim Partners, A. Dietderich, A. Kranzley, D. Jakus, N. Weiss and A. Ha (1.2); call re: intercompany claims with AlixPartners, A. Kranzley, C. Ma. (.30); intercompany claims meeting follow-up review notes (.30). |
| 01/28/2015 | Alice Ha | 2.60 | Review cash flow analysis from AlixPartners (1.0); call re: cash flow analysis with AlixPartners, Guggenheim Partners, A. Dietderich, A. Kranzley, D. Jakus, N. Weiss and H. Foushee (1.2); meeting re: cash flow analysis with A. Kranzley, N. Weiss, and H. Foushee (.40). |
| 01/29/2015 | Brian Glueckstein | 0.80 | Discussion with A. Kranzley re: intercompany claims diligence issues. |

### Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/29/2015 | Alexa Kranzley | 2.20 | Review and revise intercompany claims diligence request list (.40); discussion with B. Glueckstein re: intercompany claims diligence issues (.80); phone call with AlixPartners, Guggenheim and N. Weiss to discuss LBO claims (.40); numerous e-mails with A. Cieniawa for diligence requests (.20); review liability management summary from A. Ha and e-mails re: the same (.20); circulate diligence list and follow-up e-mails re: the same (.20). |
| 01/29/2015 | Noam Weiss | 2.90 | Research Energy Plaza note (1.2); review intercompany claims diligence list (.40); call with A. Kranzley, AlixPartners and Guggenheim to discuss LBO claims (.40); prepare for same (.30); research re: EFIH claims (.60). |
| 01/29/2015 | M. Foushee | 8.50 | Finalize first draft of intercompany claims due diligence request list (7.1); diligence review concerning intercompany claims (1.4). |
| 01/29/2015 | Alice Ha | 4.40 | Update legal analysis of potential liability management program with cash flow analysis (4.0); review diligence request list (.40). |
| 01/30/2015 | Andrew Dietderich | 0.30 | Discussion with B. Glueckstein and A. Kranzley re: intercompany claims diligence issues. |
| 01/30/2015 | Brian Glueckstein | 0.40 | Discussion with A. Dietderich and A. Kranzley re: intercompany claims diligence issues (.30); follow-up with A. Kranzley re: same (.10). |
| 01/30/2015 | Alexa Kranzley | 0.80 | Discussion with A. Dietderich and B. Glueckstein re: intercompany claims diligence issues (.30); follow-up discussion with B. Glueckstein re: the same (.10); e-mail to A. Ha re: liability debt management summaries (.20); review summary re: intercompany deregulation issues (.20). |
| 01/30/2015 | David Jakus | 1.40 | Review case law re: tax liabilities and solvency test (1.1); meet with N. Weiss to discuss same (.30). |
| 01/30/2015 | Noam Weiss | 6.50 | Review intercompany notes and payments (2.4); |

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyze Energy Plaza letter of credit and summarize in e-mail to AlixPartners (1.3); review case law re: insolvency (1.7); draft e-mail re: same to A. Dietderich (.80); meet with D. Jakus to discuss case law on tax and solvency (.30). |
| 01/30/2015 | M. Foushee | 6.40 | Continue working on due diligence request list (.50); finish drafting summary of intercompany claims issue (2.1); begin researching and drafting memo on intercompany loans (3.8). |
| 01/30/2015 | Alice Ha | 3.20 | Summarize analysis of liability management program and provide e-mail update (.70); research related fraudulent transfers (2.5). |
| 01/30/2015 | Thomas Watson | 0.20 | Compile requested pleadings for H. Foushee. |
| **Total** | | **199.10** | |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/2015 | Noam Weiss | 4.40 | Phone call with A. Kranzley to discuss claims re: LBO and guarantees (.20); call with D. Jakus to discuss intercompany claims (.20); research facts re: LBO debt and guarantees (2.6); update draft complaint re: same (1.4). |
| 01/08/2015 | Noam Weiss | 9.30 | Review TCEH credit and security agreements (5.4); draft e-mail re: same (.80); research facts related to LBO and associated debt (2.3); update draft complaint re: same (.80). |
| 01/09/2015 | Alexa Kranzley | 0.50 | Calls with D. Wright (MMWR) re: filed stipulation (.20); e-mails to B. Glueckstein re: the same (.10); sent e-mail to MoFo re: the same (.10); follow-up e-mail with D. Wright re: the same (.10). |
| 01/09/2015 | Noam Weiss | 6.70 | Research LBO financing (2.2); Conversation with D. Jakus re: LBO and upstream guarantees (.50); research re: upstream guarantees (1.8); edit draft complaint re: same (2.2). |
| 01/12/2015 | Mark Schneiderman | 0.40 | Review EFH Committee expense application matters with E. Drinkwater (.20) and e-mail re: same (.20) |
| 01/12/2015 | Alexa Kranzley | 0.10 | E-mails to K&E re: filed stipulation. |
| 01/12/2015 | Daniel Biller | 0.30 | Docket review of newly filed pleadings and distribution of retention applications to A. Kranzley. |
| 01/12/2015 | Noam Weiss | 6.40 | Speak with A. Kranzley re: LBO and upstream guarantees (.50); researched LBO financing sources and uses (2.8); revised draft complaint re: same (3.1). |
| 01/12/2015 | Emily Drinkwater | 1.40 | Update and review EFH Committee expense report per the request of M. Schneiderman (1.2); review EFH Committee expense application matters with M. Schneiderman (.20). |
| 01/12/2015 | Zara Minio | 0.50 | Compile EFH Committee expenses and send to E. Drinkwater (.20); correspondence with M. Schneiderman and others re: same (.30). |
| 01/13/2015 | Judith Fiorini | 0.20 | Meeting with J. Fiorini, C. Ma, H. Foushee, N. Weiss, |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Z. Zweber and E. Drinkwater re: EFH Committee expense reimbursement process. |
| 01/13/2015 | Mark Schneiderman | 0.70 | Meeting with J. Fiorini, C. Ma, H. Foushee, N. Weiss, Z. Zweber and E. Drinkwater re: EFH Committee expense reimbursement process (.20); calls with A. Yenamandra (K&E) re: EFH Committee expense matters (.20) and e-mail to A. Kranzley re: same (.20) and correspondence with C. Ma re: same (.10). |
| 01/13/2015 | Chiansan Ma | 0.20 | Meeting with M. Schneiderman, J. Fiorini, H. Foushee, N. Weiss, Z. Zweber and E. Drinkwater re: EFH Committee expense reimbursement process. |
| 01/13/2015 | Noam Weiss | 5.90 | Meeting with M. Schneiderman, J. Fiorini, C. Ma, H. Foushee, Z. Zweber and E. Drinkwater re: EFH Committee expense reimbursement process (.20); research relating to LBO debt and guarantees (3.5); revise and update complaint re: same (2.2). |
| 01/13/2015 | M. Foushee | 0.20 | Meeting with M. Schneiderman, J. Fiorini, C. Ma, N. Weiss, Z. Zweber and E. Drinkwater re: EFH Committee expense reimbursement process. |
| 01/13/2015 | Emily Drinkwater | 0.20 | Meeting with J. Fiorini, C. Ma, H. Foushee, N. Weiss and Z. Zweber re: EFH Committee expense reimbursement process. |
| 01/13/2015 | Zara Minio | 0.20 | Meeting with M. Schneiderman, J. Fiorini, C. Ma, H. Foushee, N. Weiss and E. Drinkwater re: EFH Committee expense reimbursement process. |
| 01/14/2015 | Noam Weiss | 5.30 | Fact gathering re: LBO and related debt (3.5); revising and drafting complaint re: same (1.8). |
| 01/15/2015 | Andrew Dietderich | 0.90 | Review TCEH collateral order (.10), and related discussions re: standing motion with B. Glueckstein (.20); and conference with M. Kieselstein (K&E) re: potential standing request (.30) and consider related issues (.20); e-mails to A. Kornberg and B. Herman (Paul Weiss) re: extension (.10). |
| 01/15/2015 | Brian Glueckstein | 1.10 | Calls with A. Dietderich re: standing motion and |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues (.20); call with A. Kranzley re: standing motion arguments and asbestos (.20); develop standing arguments for motion (.70). |
| 01/15/2015 | Alexa Kranzley | 5.00 | Call with B. Glueckstein re: standing motion arguments and asbestos (.20); discussion with N. Weiss re: standing motion (.50); draft motion for derivative standing (4.3). |
| 01/15/2015 | Noam Weiss | 7.20 | Discussion with A. Kranzley re: standing motion (.50); legal research re: derivative standing (4.6); draft standing motion (2.1). |
| 01/15/2015 | Darya Betin | 0.40 | Research and pull standing motion precedent for N. Weiss. |
| 01/16/2015 | Alexa Kranzley | 1.10 | Review and revise derivative standing motion (.70); discussion with N Weiss re: standing motion (.40). |
| 01/16/2015 | Noam Weiss | 5.30 | Discussion with A. Kranzley re: standing motion (.40); legal research re: same (1.8); revisions to same (2.9); forward information related to committee member reimbursement application (.20). |
| 01/19/2015 | Alexa Kranzley | 0.20 | E-mails with internal team re: standing motion. |
| 01/20/2015 | Andrew Dietderich | 2.50 | Correspondence with B. Herman (Paul Weiss) re: challenge period extension (.30); review standing motion (.70) and comment on workstreams and research to complete (.60); draft letter to Luminant re: standing request (.90). |
| 01/20/2015 | Brian Glueckstein | 4.80 | Correspondence with A. Kranzley re: standing motion (.90); draft and revise motion for standing (2.8); review of legal research re: standing issues (1.1). |
| 01/20/2015 | Judith Fiorini | 0.30 | Discuss expense reimbursement application for EFH Committee with M. Schneiderman (.20) review of draft expense statement (.10). |
| 01/20/2015 | Mark Schneiderman | 0.60 | Review expense application (.10); discussion with J. Fiorini re: same (.20) and correspondence with A. Yenamandra (K&E) re: process for EFH Committee member reimbursements (.30). |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/20/2015 | Alexa Kranzley | 7.60 | Review and revise standing motion (3.3); research re: related issues (2.8); numerous e-mails and calls with internal team regarding related issues (1.3); meeting with C. Ma to discuss standing motion (.20). |
| 01/20/2015 | Chiansan Ma | 4.20 | Discussion with N. Weiss re: standing motion (.40); case law research re: standing and revisions to draft standing motion based on same (3.6); meeting with A. Kranzley to discuss standing motion (.20). |
| 01/20/2015 | Daniel Biller | 5.30 | Research re: officers and directors of Luminant (2.3); discussions with A. Kranzley regarding standing motion (.40); review of security agreement (1.4); review of TCEH credit documents for standing motion (.80); review and consideration of notice (.40). |
| 01/20/2015 | Adrienne Bradley | 4.30 | Research re: standing motion and related issues. |
| 01/20/2015 | Amaris White | 5.70 | Research re: standing motion and related issues. |
| 01/20/2015 | Noam Weiss | 7.20 | Discussion with C. Ma re: standing motion (.40); diligence re: notice parties (1.6); research re: derivative standing (5.2). |
| 01/20/2015 | Alice Ha | 4.40 | Research re: statute of limitations for standing motion (4.0); discussion re: statute of limitations with Chiansan Ma (.30); discussion re: executory contracts with C. Ma (.10). |
| 01/20/2015 | Xin Zhang | 8.20 | Research re: standing motion and related issues. (5.2); research on Luminant's directors (.40); research TCEH first lien trusteee (.50); notice provision research (2.1). |
| 01/20/2015 | Emily Drinkwater | 1.30 | Update EFH Committee expense report chart for M. Schneiderman. |
| 01/20/2015 | Thomas Watson | 1.50 | Precedent search for notices of appearance. |
| 01/20/2015 | Darya Betin | 1.50 | Compile precedent standing motions and orders for A. White. |
| 01/20/2015 | Evelyn Seeger | 0.30 | Search docket for N. Weiss. |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/2015 | Andrew Dietderich | 0.90 | Meeting with B. Glueckstein and A. Kranzley re: standing motion and related issues. |
| 01/21/2015 | Brian Glueckstein | 0.90 | Meeting with A. Dietderich and A. Kranzley re: standing motion and related issues. |
| 01/21/2015 | Alexa Kranzley | 4.90 | Review and revise draft standing motion (2.7); discussion with A. Dietderich and B. Glueckstein re: standing motion and related issues (.90); draft letter to request standing from Luminant and sent to A. Dietderich and B. Glueckstein for review (1.3). |
| 01/21/2015 | Chiansan Ma | 1.20 | Draft standing motion. |
| 01/21/2015 | Adrienne Bradley | 3.30 | Research re: standing motion and related issues. |
| 01/21/2015 | Noam Weiss | 3.40 | Revise list of notice parties for standing motion (1.4); revise standing motion (.90); legal research re: same (1.1). |
| 01/21/2015 | Alice Ha | 0.90 | Research re: fraudulent transfers for standing motion. |
| 01/21/2015 | Xin Zhang | 5.20 | Draft notice provision and related research on cash collateral motion. |
| 01/21/2015 | Emily Drinkwater | 0.20 | Update EFH Committee expense report chart for M. Schneiderman. |
| 01/22/2015 | Andrew Dietderich | 1.60 | Revise letter to Luminant requesting standing. |
| 01/22/2015 | Brian Glueckstein | 3.50 | Multiple e-mails with A. Kranzley re: intercompany claims and standing issues (.40); review and revise letter to Luminant re: standing and stipulation re: same (1.4); legal research re: standing and avoidance action issues (1.7). |
| 01/22/2015 | Alexa Kranzley | 2.50 | Review and revise letter requesting standing (1.2); review and revise standing motion (.90) and related research re: the same (.40). |
| 01/22/2015 | Noam Weiss | 0.30 | E-mail to A. Kranzley re: standing and related issues. |
| 01/22/2015 | Alice Ha | 2.90 | Research re: statute of limitations for standing motion. |
| 01/22/2015 | Emily Drinkwater | 4.10 | Update EFH Committee expense report chart and incorporate into November monthly fee application for |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Schneiderman. |
| 01/23/2015 | Andrew Dietderich | 0.80 | Revisions to Luminant standing request. |
| 01/23/2015 | Brian Glueckstein | 1.50 | Review and revise letter to Luminant re: standing and supporting stipulation (1.2); multiple calls with A. Kranzley re: same (.30). |
| 01/23/2015 | John Jerome | 1.00 | Review, edit draft correspondence with Luminant Board re: standing. |
| 01/23/2015 | Alexa Kranzley | 2.80 | Review and revise letter requesting standing (1.3); various correspondence with B. Glueckstein and A. Dietderich re: the same (.30); review and revise standing motion (.90); multiple calls with B. Glueckstein re: letter to Luminant and standing for avoidance actions (.30). |
| 01/23/2015 | Noam Weiss | 0.50 | Pull and send A. Kranzley precedent stipulations re: standing. |
| 01/23/2015 | Alice Ha | 1.20 | Research re: statute of limitations for standing motion. |
| 01/25/2015 | Brian Glueckstein | 0.60 | Review and revise letter to Luminant re: standing and claims issues (.40); e-mails with A. Dietderich and S&C team re: same (.20). |
| 01/26/2015 | Andrew Dietderich | 0.20 | Revisions to Luminant letter (.20). |
| 01/26/2015 | Brian Glueckstein | 1.30 | Review and revise letter to Luminant (.40) and work on related standing and claim issues (.80); e-mail to A. Kranzley re: same (.10). |
| 01/26/2015 | Alexa Kranzley | 2.90 | Review and prepare Luminant standing letter to be sent (.30); circulated the same to B. Glueckstein for review (.10); e-mails with A. Dietderich and B. Glueckstein re: the same (.20); review and revise the same (.30); review and revise standing motion (2.0). |
| 01/27/2015 | Brian Glueckstein | 0.60 | Call with A. Kranzley re: Luminant letter and standing issues (.20); review and revise letter to Luminant re: claims and standing issues (.40). |
| 01/27/2015 | Alexa Kranzley | 1.90 | Correspondence with A. Dietderich re: Luminant standing letter (.10); e-mail to K&E re: the same |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with B. Glueckstein re: the same (.20); review and revise standing motion (1.4). |
| 01/27/2015 | Noam Weiss | 0.70 | Review standing motion. |
| 01/28/2015 | Brian Glueckstein | 1.00 | Revise letter to Luminant re: claims and standing issues (.40); correspondence with A. Kranzley (.20) and A. Dietderich (.20) re: Luminant claims and standing issues; e-mails with A. Dietderich and C. Husnick (K&E) re: same (.20). |
| 01/28/2015 | Alexa Kranzley | 1.60 | Review and revise standing motion and sent the same to B. Glueckstein for review. |
| 01/28/2015 | Noam Weiss | 0.80 | Review and analyze case law re: derivative standing (.50); e-mail to A. Kranzley re: same (.30). |
| 01/28/2015 | Alice Ha | 0.50 | Research re: statute of limitations in connection with standing motion. |
| 01/29/2015 | Emily Drinkwater | 0.80 | Update and review EFH Committee expenses chart. |
| **Total** | | **180.30** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/02/2015 | Emily Drinkwater | 2.00 | Review and revise November bill. (no charge) |
| 01/02/2015 | Thomas Watson | 1.80 | Review and revise November bill. (no charge) |
| 01/05/2015 | Judith Fiorini | 0.60 | Meeting re: bill review process with Z. Zweber. (no charge) |
| 01/05/2015 | Emily Drinkwater | 3.80 | Review and revise EFH time entries. (no charge) |
| 01/05/2015 | Zara Minio | 4.70 | Review and edit November bill (4.1); meeting with J. Fiorini re: bill review process (.60). (no charge) |
| 01/06/2015 | Thomas Watson | 5.00 | Review and revise the November bill. (no charge) |
| 01/07/2015 | Alexa Kranzley | 0.20 | Meeting with C. Ma re: S&C time entries classification. (no charge) |
| 01/07/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley to discuss S&C time entries classification. (no charge) |
| 01/07/2015 | Emily Drinkwater | 3.20 | Review and revise November bill. (no charge) |
| 01/07/2015 | Zara Minio | 6.20 | Continue to edit November fee statement. (no charge) |
| 01/08/2015 | Emily Drinkwater | 2.30 | Review and edit time entries. (no charge) |
| 01/08/2015 | Zara Minio | 5.80 | Continue to review and revise November fee statement. (no charge) |
| 01/09/2015 | Alexa Kranzley | 0.10 | Discuss time entries with E. Drinkwater. (no charge) |
| 01/09/2015 | Emily Drinkwater | 5.90 | Review and edit time entries for November bill (5.8); discuss same with A. Kranzley (.10). (no charge) |
| 01/12/2015 | Emily Drinkwater | 2.90 | Review and edit time entries for November bill. (no charge) |
| 01/13/2015 | Alexa Kranzley | 0.20 | Discuss time entries with E. Drinkwater. (no charge) |
| 01/13/2015 | Emily Drinkwater | 3.90 | Review and edit time entries for November bill (3.7); discuss same with A. Kranzley (.20). (no charge) |
| 01/13/2015 | Zara Minio | 5.80 | Review and edit November bill. (no charge) |
| 01/14/2015 | Emily Drinkwater | 3.90 | Review and edit time entries for November bill. (no charge) |
| 01/14/2015 | Zara Minio | 3.70 | Review and edit November bill. (no charge) |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/15/2015 | Judith Fiorini | 0.60 | Discussions with Z. Zweber regarding review process and timing (.30); discussions with Z. Zweber and E. Drinkwater regarding time records (.10); review of sample LEDES file and discussions regarding changes to sample with Lili Guan (.20). (no charge) |
| 01/15/2015 | Emily Drinkwater | 3.10 | Review and update time entries for November bill (3.0); discussion with J. Fiorini and Z. Zweber re: same (.10). (no charge) |
| 01/15/2015 | Zara Minio | 2.80 | Review and edit November bill (2.4); discussions with J. Fiorini regarding review process and timing (.30); discussions with J. Fiorini and Emily Drinkwater regarding time records (.10). (no charge) |
| 01/16/2015 | Emily Drinkwater | 6.30 | Review and incorporate J. Fiorini edits into November Fee Statement. (no charge) |
| 01/20/2015 | Emily Drinkwater | 6.20 | Review and revise time entries for November and December bills. (no charge) |
| 01/20/2015 | Zara Minio | 4.30 | Review November and December time entries. (no charge) |
| 01/20/2015 | Thomas Watson | 2.50 | Review and revise the December bill. (no charge) |
| 01/21/2015 | Emily Drinkwater | 4.40 | Review and revise time entries for November and December bills. (no charge) |
| 01/21/2015 | Zara Minio | 3.00 | Review and edit November fee application and bill. (no charge) |
| 01/21/2015 | Thomas Watson | 6.30 | Review and revise December bill. (no charge) |
| 01/22/2015 | Emily Drinkwater | 3.90 | Review and revise time entries for December bill. (no charge) |
| 01/22/2015 | Zara Minio | 6.20 | Review and edit November and December time entries. (no charge) |
| 01/22/2015 | Thomas Watson | 4.30 | Review and revise the December bill. (no charge) |
| 01/23/2015 | Chiansan Ma | 0.30 | Review billing code summary sheet for A. Kranzley. (no charge) |
| 01/26/2015 | Alexa Kranzley | 0.10 | E-mail to internal team re: December time entry |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reviews. (no charge) |
| 01/26/2015 | Emily Drinkwater | 5.50 | Review and revise December time entries. (no charge) |
| 01/26/2015 | Zara Minio | 3.30 | Review and edit time entries. (no charge) |
| 01/26/2015 | Thomas Watson | 1.80 | Review and revise the December bill. (no charge) |
| 01/27/2015 | Emily Drinkwater | 5.00 | Review and revise time entries for the December bill. (no charge) |
| 01/27/2015 | Zara Minio | 4.00 | Continue to review and edit December bill. (no charge) |
| 01/28/2015 | Emily Drinkwater | 4.10 | Review and revise time entries for December bill. (no charge) |
| 01/28/2015 | Zara Minio | 3.00 | Continue to review and edit December bill. (no charge) |
| 01/28/2015 | Thomas Watson | 1.00 | Review and revise the December bill. (no charge) |
| 01/29/2015 | Emily Drinkwater | 3.10 | Review and revise time entries for December bill. (no charge) |
| 01/29/2015 | Zara Minio | 4.90 | Review and revise December Fee Statement. (no charge) |
| 01/30/2015 | Emily Drinkwater | 3.00 | Review and revise time entries for December bill. (no charge) |
| **Total** | | **155.20** | |

### Project: 00031 - BUDGETING (CASE)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/2015 | Andrew Dietderich | 0.10 | Meeting with C. Ma to discuss S&C budget and staffing plan. |
| 01/05/2015 | Alexa Kranzley | 0.30 | Discussions with C. Ma re: S&C January 2015. |
| 01/05/2015 | Chiansan Ma | 0.20 | Meeting with A. Dietderich to discuss S&C budget and staffing plan (.10); e-mail correspondence with A. Kranzley re: same (.10). |
| 01/06/2015 | Andrew Dietderich | 0.20 | Meeting with C. Ma re: preparation of S&C budget and staffing plan (.10); follow-up meeting to discuss same (.10). |
| 01/06/2015 | Chiansan Ma | 1.40 | Review draft budget and staffing plan (.10); meeting with A. Dietderich re: preparation of S&C budget and staffing plan (.10); follow-up meeting to discuss same (.10); correspondence with J. Fiorini and re: preparation of S&C budget (.10); corr. with J. Fiorini to discuss S&C staffing plan (.20); final revisions to budget and staffing plan per discussion with A. Dietderich (.80). |
| 01/07/2015 | Alexa Kranzley | 0.20 | E-mail to Fee Committee with S&C November, December and January budgets. |
| 01/21/2015 | Chiansan Ma | 0.10 | Revisions to S&C February budget. |
| 01/22/2015 | Thomas Watson | 0.20 | Incorporate edits to S&C budget proposal spreadsheet for C. Ma. |
| **Total** | | **2.70** | |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Alexandra Korry | 1.70 | Call with A. Dietderich re: Oncor bid term sheets and related concerns (.70); review e-mails from D. Altman and D Hariton re: tax changes to illustrative term sheet (.10); call with Andy Calder (K&E) to discuss key comments to illustrative term sheet (.30); revisions to illustrative term sheet (.20); follow-up with A. Dietderich re: same (.40). |
| 02/02/2015 | Andrew Dietderich | 1.30 | Call with A. Korry on Oncor bid term sheets and related concerns (.70); e-mail re: same to Kirkland team (.10); follow-up with A. Korry (.40) and additional e-mail to K&E (.10). |
| 02/02/2015 | David Zylberberg | 8.60 | Research for A. Korry in support of review amd revisions of term sheets and correspondence with A. Korry and H. Khanna re: same. |
| 02/02/2015 | Harry Khanna | 1.10 | Retrieve order approving bidding procedures at the request of A. Korry (.10); retrieve Oncor operating agreements and material agreements relating to investor and registration rights for D. Zylberberg (1.0). |
| 02/03/2015 | Alexandra Korry | 0.50 | Call with Andy Dietderich re: M&A issues, including fiduciary outs (.10); conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Kranzley re: Oncor disposition process (.30); e-mails with A. Calder (K&E) re: same (.10). |
| 02/03/2015 | Andrew Dietderich | 0.30 | Call with A. Korry on M&A issues, including fiduciary outs (.10); e-mails to A. Korry re: same (.20). |
| 02/03/2015 | Alexa Kranzley | 0.30 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Korry re: Oncor disposition process (.30). |
| 02/03/2015 | Harry Khanna | 0.90 | Review Oncor Investor Rights Agreement and Registration Rights Agreement. |
| 02/04/2015 | Alexandra Korry | 0.30 | Illustrative bid comments made and provided to K&E. |
| 02/04/2015 | David Zylberberg | 5.40 | Correspondence with A. Korry and H. Khanna re: |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidder nondisclosure agreement and Term Sheet (1.1); review and revision of Term Sheet markup (4.3). |
| 02/04/2015 | Harry Khanna | 0.50 | Review merger term sheet sent by debtors counsel. |
| 02/05/2015 | Alexandra Korry | 0.30 | Review of revised bid illustrative term sheet. |
| 02/06/2015 | Alexandra Korry | 0.30 | Attend biweekly committee professionals call hosted by Evercore and K&E (.20); follow-up e-mail to internal team re: same (.10). |
| 02/09/2015 | David Zylberberg | 0.20 | Correspondence with A. Korry re: status of Oncor sale process. |
| 02/10/2015 | Alexa Kranzley | 0.10 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo and Guggenheim re: Oncor disposition process. |
| 02/10/2015 | David Zylberberg | 0.60 | Update call with Evercore re: Oncor bidding process (.10); correspondence with A. Korry re: update call (.20); preparation of summary of key dates in Oncor process (.30). |
| 02/11/2015 | Alexandra Korry | 1.10 | Review of standalone plan and exhibit from Guggenheim in preparation for the following days meeting. |
| 02/11/2015 | Matthew Brennan | 0.20 | Review Oncor's environmental plans from N. Weiss. |
| 02/11/2015 | Harry Khanna | 0.20 | Research bid procedures, summary of bid procedures, and 2007 TXU Merger Agreement and e-mail to A. Korry re: same. |
| 02/12/2015 | Thomas Watson | 0.20 | Send out e-mail calendar reminders of upcoming deadlines for bidding process at request of D. Zylberberg. |
| 02/13/2015 | Andrew Dietderich | 0.30 | Call with T. Barancik regarding asset foreclosure. |
| 02/13/2015 | Tia Barancik | 0.30 | Call with A. Dietderich regarding asset foreclosure. |
| 02/13/2015 | Alexa Kranzley | 0.20 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and D. Zylberberg |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Oncor disposition process. |
| 02/13/2015 | David Zylberberg | 0.20 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Kranzley re: Oncor disposition process. |
| 02/16/2015 | Alexandra Korry | 0.70 | E-mails with A. Dietderich and Guggenheim Partners re: sales process and creditor plan. |
| 02/17/2015 | Tia Barancik | 1.70 | Review security agreements and consider issues associated with an asset foreclosure. |
| 02/17/2015 | Alexa Kranzley | 0.20 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim re: Oncor disposition process. |
| 02/18/2015 | Tia Barancik | 2.00 | Review security agreements and legal issues associated with asset foreclosure. |
| 02/19/2015 | Andrew Dietderich | 0.50 | Conference call with S. Hessler (K&E) re: bidder meetings. |
| 02/20/2015 | Alexandra Korry | 0.50 | Call with Evercore and A. Dietderich regarding update to sale process (.30); consider same (.20). |
| 02/20/2015 | Andrew Dietderich | 0.30 | Call with Evercore and A. Korry regarding update to sale process. |
| 02/23/2015 | David Zylberberg | 3.30 | Revision of Oncor merger agreement and correspondence with H. Khanna re: same. |
| 02/23/2015 | Harry Khanna | 0.60 | Review illustrative merger agreement to be sent to bidders. |
| 02/24/2015 | Alexandra Korry | 2.50 | Attend bi-weekly sale process update call (.20); review merger agreement (2.3). |
| 02/24/2015 | David Zylberberg | 6.40 | Mark-up of merger agreement (6.0) and correspondence with H. Khanna, A. Dietderich and A. Korry re: same (.40). |
| 02/25/2015 | Alexandra Korry | 9.00 | Review and markup of merger agreement. |
| 02/25/2015 | Andrew Dietderich | 1.40 | Review briefing packs on bidding candidates and |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related materials. |
| 02/25/2015 | Tia Barancik | 0.60 | Review debtor's draft merger agreement. |
| 02/25/2015 | Daniel Altman | 2.90 | Review of draft merger agreement. |
| 02/25/2015 | David Zylberberg | 6.30 | Mark up of reg rights agreement (5.4); review of tax matters agreement (.90). |
| 02/26/2015 | Alexandra Korry | 4.40 | Review and mark-up of merger agreement (4.2); call and e-mail with D. Zylberberg re: same (.20). |
| 02/26/2015 | Andrew Dietderich | 0.80 | Review of form contracts in prep for discussion with A. Korry. |
| 02/26/2015 | David Spitzer | 0.10 | Discussion with D. Altman re: Merger Agreement and Tax Matters Agreement. |
| 02/26/2015 | Tia Barancik | 4.30 | Review and comment on debtor's draft bid merger agreement. |
| 02/26/2015 | Daniel Altman | 8.30 | Review and markup of Merger Agreement and Tax Matters Agreement (7.9); discussion w. D. Hariton same (.20); discussion with D. Spitzer re: same (.10); discussion with D. Passey re: same (.10). |
| 02/26/2015 | Alexa Kranzley | 0.20 | Discuss various M&A related issues with D. Zylberberg and e-mails re: the same. |
| 02/26/2015 | David Zylberberg | 9.60 | Correspondence with A. Korry re: merger agreement and follow-up research (3.9); revisions to Oncor merger agreement (2.2); revision of reg rights agreement (1.8); review and revision of transition services agreement (1.4); call with A. Korry re: mark-up of merger agreement (.10); discuss various M&A related issues with A. Kranzley (.20). |
| 02/26/2015 | Harry Khanna | 0.50 | Review Oncor LLC Agreement. |
| 02/26/2015 | Michael Pearson | 0.10 | Pull copies of articles and documents as requested by E. Drinkwater. |
| 02/27/2015 | David Hariton | 2.60 | Review Merger Agreement from Kirkland & Ellis - Discussion of regs and comments (.80); review proposed tax sharing agreement from Kirkland & Ellis |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); discussion with D. Altman re: tax sharing agreement and merger sgreement (.30); conference call with A. Korry and A. Dietderich re: tax sharing agreement etc. (.60); call with D. Altman, A. Korry, J. Rhein and D. Zylberberg re: tax matters agreement (.40). |
| 02/27/2015 | Alexandra Korry | 3.80 | Call with D. Zylberberg re: merger agreement (1.8); e-mails (.20); review of merger agreement comments from Tia Barancik (1.2); e-mails re: same (.20); call with D. Altman, A. Hariton, J. Rhein and D. Zylberberg re: tax matters agreement (.40). |
| 02/27/2015 | Tia Barancik | 4.00 | Review and comment on debtor's draft merger agreement. |
| 02/27/2015 | Daniel Altman | 4.10 | Discussion with D. Hariton re: tax matters agreement (.40); markup of same (1.1); correspondence with A. Korry (.10); review and markup of the tax sharing agreement and regulation rights agreement (1.9); call with D. Hariton, A. Korry, J. Rhein and D. Zylberberg re: tax matters agreement (.40); correspondence with J. Rhein re: markup of tax matters agreement (.20). |
| 02/27/2015 | Alexa Kranzley | 0.20 | Update call with K&E, Evercore and EFH. |
| 02/27/2015 | David Zylberberg | 9.90 | Prepare for (.10) and call with D. Altman, A. Korry and D. Hariton re: Oncor tax matters agreement (.40); call with A. Korry re: merger agreement (1.8); revision of, and correspondence with A. Korry, D. Altman and H. Khanna re: Oncor merger agreement and ancillary documents (7.6). |
| 02/27/2015 | Harry Khanna | 2.60 | Research and summary of relevant provisions of Texas law for D. Zylberberg. |
| 02/27/2015 | Jonathan Rhein | 1.00 | Review and comment on merger agreement and tax matters agreement (.60); call with D. Hariton, A. Korry, D. Altman and D. Zylberberg re: tax matters agreement (.40). |
| 02/28/2015 | Alexandra Korry | 4.40 | Re-review of merger agreement (1.1); e-mails to D. |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zylberberg re: same and registration rights agreement (.20); mark-up of issues list created by D. Zylberberg (1.2); call with A. Dietderich and D. Zylberberg re: comments to Oncor merger agreement (.60) review and markup of tax matters agreement (1.3). |
| 02/28/2015 | Andrew Dietderich | 0.80 | Review A. Korry summary of M&A issues (.20); call with A. Korry and D. Zylberberg re: comments to Oncor merger agreement (.60). |
| 02/28/2015 | Daniel Altman | 1.90 | Review of markup to tax matters agreement and responses to A. Korry re: same (1.5); review of revised markup and comments to D. Zylberberg (.40). |
| 02/28/2015 | David Zylberberg | 6.80 | Revision of, and correspondence with A. Korry, A. Dietderich and D. Altman regarding, Oncor merger agreement and ancillary agreements (6.2); call with A. Korry and A. Dietderich re: comments to Oncor merger agreement (.60). |
| **Total** | | **134.40** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/18/2015 | Alexa Kranzley | 0.60 | Call with K&E re: solar Power Purchase Agreement motion (.50); follow-up with AlixPartners re: the same (.10). |
| 02/19/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners (R. Albergotti) re: solar Power Purchase Agreement. |
| 02/26/2015 | Alexa Kranzley | 0.30 | E-mails with AlixPartners and Guggenheim re: Power Purchase Agreement filing and related issues. |
| **Total** | | **1.00** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Brian Glueckstein | 0.60 | Prepare for (.10); and attend case update meeting with bankruptcy team (.50). |
| 02/02/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Alexa Kranzley | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Noam Weiss | 0.70 | Review docket for new filings (.20); attend case update meeting with bankruptcy team (.50). |
| 02/02/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Zara Minio | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/02/2015 | Thomas Watson | 0.50 | Attend case update meeting with bankruptcy team. |
| 02/03/2015 | Andrew Dietderich | 0.40 | Conference with M. Thomas (Proskauer) re: case update. |
| 02/03/2015 | Alexa Kranzley | 0.10 | E-mails with T. Watson re: revisions to working group list. |
| 02/03/2015 | Thomas Watson | 0.20 | Revise and update the UCC Working Group List. |
| 02/04/2015 | Andrew Dietderich | 0.20 | E-mails to A. Kranzley on scheduling of weekly calls and related meetings. |
| 02/04/2015 | Noam Weiss | 0.80 | Pull, review, and summarize new docket filings and news stories. |
| 02/05/2015 | Noam Weiss | 1.00 | Pull and review new docket filings and new articles. |
| 02/06/2015 | Alexandra Korry | 0.20 | Committee professionals call with Guggenheim, AlixPartners, B. Glueckstein and A. Kranzley. |
| 02/06/2015 | Brian Glueckstein | 0.20 | Committee professionals call with Guggenheim, AlixPartners and A. Korry and A. Kranzley. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/06/2015 | Alexa Kranzley | 0.30 | Coordinate Court call for M. Brown (EFH Committee) (.10); Committee professionals call with Guggenheim, AlixPartners and B. Glueckstein (.20). |
| 02/06/2015 | Noam Weiss | 0.90 | Review new filings on docket and send summary to A. Kranzley. |
| 02/06/2015 | Emily Drinkwater | 0.20 | Organize court call for 2/11 hearing for M. Brown (EFH Committee) for A. Kranzley. |
| 02/09/2015 | David Hariton | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Andrew Dietderich | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Brian Glueckstein | 1.10 | Attend case update meeting with bankruptcy team (.70); call with A. Kranzley re: case staffing and scheduling issues (.30); follow-up e-mail re: the same (.10). |
| 02/09/2015 | Michael Torkin | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team (left early). |
| 02/09/2015 | Mark Schneiderman | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Alexa Kranzley | 1.00 | Attend case update meeting with bankruptcy team (.70); call with B. Glueckstein re: case staffing and scheduling issues (.30). |
| 02/09/2015 | David Zylberberg | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Chiansan Ma | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Adrienne Bradley | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Amaris White | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | David Jakus | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Noam Weiss | 1.40 | Review docket for new filings and summarize the same for A. Kranzley (.70); attend case update meeting with bankruptcy team (.70). |
| 02/09/2015 | Alice Ha | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Xin Zhang | 0.70 | Attend case update meeting with bankruptcy team. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/2015 | Emily Drinkwater | 0.70 | Attend case update meeting with bankruptcy team. |
| 02/09/2015 | Zara Minio | 1.00 | Attend case update meeting with bankruptcy team (.70); update case calendar with objection deadlines (.30). |
| 02/09/2015 | Thomas Watson | 1.20 | Coordinate for order and delivery of hearing transcripts for D. Biller (.50); attend case update meeting with bankruptcy team (.70). |
| 02/10/2015 | Noam Weiss | 0.70 | Review new pleadings and summarize for A. Kranzley. |
| 02/10/2015 | Zara Minio | 0.20 | Update case calendar with new hearing and objection deadlines. |
| 02/10/2015 | Thomas Watson | 0.20 | Distribute hearing transcripts to internal team. |
| 02/11/2015 | Alexa Kranzley | 0.20 | Review recent EFH related news and e-mail exchanges with R. Albergotti (AlixPartners) re: the same. |
| 02/11/2015 | Noam Weiss | 0.30 | Review and summarize new filings on docket for A. Kranzley. |
| 02/11/2015 | Danielle Marryshow | 1.00 | Locate and pull documents per the docket for K. Keranen. |
| 02/12/2015 | Andrew Dietderich | 0.60 | Meet with B. Glueckstein re: litigation staffing plan (.50); note to files re: same (.10). |
| 02/12/2015 | Brian Glueckstein | 0.90 | Meet with A. Dietderich re: litigation staffing plan (.50) and work on same (.40). |
| 02/12/2015 | Alexa Kranzley | 0.10 | E-mail to MMWR re: upcoming filings. |
| 02/12/2015 | Noam Weiss | 0.50 | Review and summarize new filings on docket for A. Kranzley. |
| 02/12/2015 | Thomas Watson | 0.20 | Coordinate for order and delivery of hearing transcripts for D. Biller. |
| 02/13/2015 | Brian Glueckstein | 0.40 | Professionals call with Guggenheim, AlixPartners, and A. Kranzley (.20); work on litigation staffing issues (.20). |
| 02/13/2015 | Alexa Kranzley | 0.20 | Professionals call with Guggenheim, AlixPartners and B. Glueckstein. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/13/2015 | Noam Weiss | 0.30 | Review and summarize new filings on docket for A. Kranzley. |
| 02/13/2015 | Michael Pearson | 0.20 | Locate adversary proceeding on the docket for Noam Weiss. |
| 02/17/2015 | Noam Weiss | 0.10 | Review and summarize new filings on docket for A. Kranzley. |
| 02/18/2015 | Alexa Kranzley | 0.40 | E-mails and calls with KCC re: service of standing motion (.30); call with B. Hildbold (MoFo) re: the same (.10). |
| 02/18/2015 | Noam Weiss | 0.40 | Review and summarize new filings on docket for A. Kranzley. |
| 02/19/2015 | Alexa Kranzley | 0.30 | Coordinate professionals call (.10); meeting with C. Ma to discuss workstream staffing and status (.20). |
| 02/19/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley to discuss workstream staffing and status. |
| 02/20/2015 | Brian Glueckstein | 0.60 | Professionals call with Guggenheim, AlixPartners, A. Kranzley, D. Zylberberg and N. Weiss. |
| 02/20/2015 | Alexa Kranzley | 0.60 | Professionals call with Guggenheim, AlixPartners, B. Glueckstein, D. Zylberberg and N. Weiss. |
| 02/20/2015 | David Zylberberg | 0.60 | Professionals call with Guggenheim, AlixPartners, B. Glueckstein, A. Kranzley and N. Weiss. |
| 02/20/2015 | Chiansan Ma | 0.20 | Review S&C staffing/status e-mail update and correspondence re: same with A. Kranzley. |
| 02/20/2015 | Noam Weiss | 2.30 | Professionals call with Guggenheim, AlixPartners, B. Glueckstein, A. Kranzley and D. Zylberberg (.60); review and summarize new filings on docket for A. Kranzley. (1.7). |
| 02/20/2015 | Thomas Watson | 0.30 | Pull and compile filed documents for A. Kranzley. |
| 02/23/2015 | David Hariton | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team (.30); review case files in light of potential discovery procedures (.20). |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/23/2015 | Brent McIntosh | 0.30 | Attend case updates meeting w/ bankruptcy team. |
| 02/23/2015 | Brian Glueckstein | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Matthew Brennan | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Daniel Altman | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Mark Schneiderman | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team (.30); discussion with N. Weiss re: status of assignments and workflows (.20). |
| 02/23/2015 | Todd Mortensen | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | David Jakus | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Noam Weiss | 1.70 | Attend case update meeting with bankruptcy team (.30); discussion with C. Ma re: status of assignments and workflows (.20); review and summarize new filings on docket for A. Kranzley (1.2). |
| 02/23/2015 | M. Foushee | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Emily Drinkwater | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Zara Minio | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/23/2015 | Thomas Watson | 0.30 | Attend case update meeting with bankruptcy team. |
| 02/24/2015 | Noam Weiss | 0.90 | Review and summarize new filings on docket for A. Kranzley. |
| 02/25/2015 | Noam Weiss | 0.10 | Review and summarize new filings on docket for A. Kranzley. |
| 02/25/2015 | Thomas Watson | 0.20 | Pull data room documents and send to N. Weiss. |
| 02/26/2015 | Alexa Kranzley | 1.30 | Meeting with C. Ma re: case update and workstreams status (.60); coordinate addition of new members to team and e-mails to the same (.50); attention to recently uploaded documents (.20). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/26/2015 | Chiansan Ma | 0.90 | Call with D. Loeser re: status of several workstreams/staffing (.30); meeting with A. Kranzley re: case update and workstreams status (.60). |
| 02/26/2015 | Daniel Loeser | 0.30 | Call with C. Ma re: status of several workstreams/staffing. |
| 02/27/2015 | Alexandra Korry | 0.40 | Professionals update call with Guggenheim, AlixPartners, and A. Dietderich, B. Glueckstein and A. Kranzley. |
| 02/27/2015 | Andrew Dietderich | 1.10 | Professionals update call with Guggenheim, AlixPartners, and B. Glueckstein, A. Korry and A. Kranzley (.40); internal e-mail follow-up re: the same (.10); review S&C team staffing (.60). |
| 02/27/2015 | Brian Glueckstein | 0.60 | Professionals update call with Guggenheim, AlixPartners, and A. Dietderich, A. Korry and A. Kranzley (.40); work on litigation staffing issues (.20). |
| 02/27/2015 | Alexa Kranzley | 0.60 | Professionals update call with Guggenheim, AlixPartners, and A. Dietderich, B. Glueckstein and A. Korry (.40); follow-up re: the same (.20). |
| **Total** | | **51.50** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Brian Glueckstein | 1.30 | Meeting with K. Keranen re: asbestos document requests (.50); develop and draft asbestos discovery document requests (.80). |
| 02/02/2015 | Kristin Keranen | 0.50 | Meeting with B. Glueckstein re: drafting document requests concerning asbestos. |
| 02/04/2015 | Mark Rosenberg | 0.50 | Review e-mails from S. Kazan and A. Dietderich regarding previous document requests (.30); review new article re: asbestos litigation (.10); e-mail to A. Dietderich, B. Glueckstein, M. Brennan, and A. Kranzley re: same (.10). |
| 02/04/2015 | Alexa Kranzley | 0.20 | E-mails with L. Thomas (AlixPartners) re: contract updates and related issues. |
| 02/05/2015 | Alexa Kranzley | 0.20 | E-mails with AlixPartners (R. Albergotti and L. Thomas) re: contract issues. |
| 02/09/2015 | Brian Glueckstein | 1.10 | Draft and revise asbestos document requests to Debtors. |
| 02/09/2015 | Alexa Kranzley | 0.10 | E-mail with B. Glueckstein re: asbestos bar date. |
| 02/10/2015 | Mark Rosenberg | 0.20 | Review revised draft asbestos discovery requests to Debtors. |
| 02/10/2015 | Brian Glueckstein | 3.80 | Draft and revise asbestos document requests to Debtors. |
| 02/10/2015 | Alexa Kranzley | 0.20 | Call with A. Hollerbach (AlixPartners) re: asbestos issues and follow-up re: the same. |
| 02/11/2015 | Mark Rosenberg | 0.30 | Call with B. Glueckstein re: asbestos and related materials. |
| 02/11/2015 | Brian Glueckstein | 1.00 | Call with M. Rosenberg re: asbestos claims and related issues (.30); revise and consider additional asbestos document requests (.70). |
| 02/11/2015 | Alexa Kranzley | 0.10 | E-mail exchange with A. Hollerbach (AlixPartners) re: asbestos related issues. |
| 02/12/2015 | Mark Rosenberg | 2.30 | Review e-mails from B. Glueckstein and A. Korry re: asbestos bar date issues (.20); e-mail to B. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: review of draft asbestos claims discovery (.10); review and revise discovery requests re: asbestos claims (1.6); communications with B. Glueckstein regarding need to comment on draft document production requests (.30); review M. Brennan comments on same (.10). |
| 02/12/2015 | Alexandra Korry | 0.30 | Call with B. Glueckstein and A. Dietderich re: asbestos approach (.20); e-mail from B. Glueckstein re: asbestos (.10). |
| 02/12/2015 | Andrew Dietderich | 0.30 | E-mails C. Husnick (K&E) re: asbestos approach and bar date motion (.10) and discuss same with B. Glueckstein and A. Korry (.20). |
| 02/12/2015 | Brian Glueckstein | 1.20 | Review comments and revise draft asbestos document requests to Debtors (.40); discuss asbestos approach and bar date motion with A. Dietderich and A. Korry (.20); call with C. Husnick (K&E) re: asbestos bar date issues (.30) and follow-up with S&C team re: same (.30). |
| 02/12/2015 | Matthew Brennan | 1.20 | Review asbestos document requests and draft comments and forward same to B. Glueckstein. |
| 02/12/2015 | Kristin Keranen | 0.20 | Reviewing edits to draft asbestos document requests. |
| 02/13/2015 | Mark Rosenberg | 2.90 | Call with B. Glueckstein re: asbestos discovery issues (.10); continued review/revision of draft document requests (2.1); communications with B. Glueckstein re: status (.10); e-mails to/from M. Brennan and B. Glueckstein regarding asbestos discovery (.40); review e-mail from A. Kranzley and S. Kazan (EFH Committee) regarding upcoming conference call (.20). |
| 02/13/2015 | Brian Glueckstein | 1.20 | Call with M. Rosenberg re: asbestos discovery issues (.10); review comments and revise draft asbestos document requests to Debtors (1.1). |
| 02/13/2015 | Matthew Brennan | 0.40 | Review asbestos claims note from B. Glueckstein and make recommendations on path forward and review Rosenberg asbestos diligence comments. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/13/2015 | Kristin Keranen | 1.60 | Revising asbestos document requests. |
| 02/13/2015 | Alexa Kranzley | 0.10 | Attention to e-mails from team re: asbestos related issues. |
| 02/14/2015 | Mark Rosenberg | 0.10 | Review e-mail from B. Glueckstein enclosing draft asbestos discovery requests. |
| 02/14/2015 | Brian Glueckstein | 1.70 | Revise and draft asbestos document requests and related discovery. |
| 02/15/2015 | Mark Rosenberg | 0.10 | Review E. Early's comments on the draft asbestos discovery requests. |
| 02/16/2015 | John Jerome | 0.60 | Continued review asbestos bar date issues. |
| 02/17/2015 | Mark Rosenberg | 0.10 | Review of latest draft asbestos discovery requests. |
| 02/18/2015 | Mark Rosenberg | 0.20 | Review N. Ramsey's (EFH Committee) changes to draft discovery requests (.10); call with B. Glueckstein re: status of draft asbestos discovery requests (.10). |
| 02/18/2015 | Alexa Kranzley | 0.10 | Call with E. Geier (K&E) re: schedules and asbestos issues. |
| 02/19/2015 | Matthew Brennan | 0.30 | Review and analysis of comments to discovery requests from N. Ramsey (EFH Committee); and e-mails from A. Dietderich; S. Kazan and E. Early on same. |
| 02/19/2015 | Kristin Keranen | 0.50 | Revise asbestos discovery requests. |
| 02/19/2015 | Alexa Kranzley | 0.10 | E-mail with A. Hollerbach (AlixPartners) re: asbestos related issues. |
| 02/20/2015 | Andrew Dietderich | 1.20 | Discuss discovery with B. Glueckstein (.20); call with B. Glueckstein and R. Pedone (Nixon Peabody) (.30); call with B. Glueckstein re: asbestos discovery requirements for committee decision-making (.70). |
| 02/20/2015 | Brian Glueckstein | 2.00 | Call with C. Husnick (K&E) re: asbestos bar date issues (.20); e-mail to M. Rosenberg re: asbestos issues (.10); discuss discovery with A. Dietderich (.20); conference A. Dietderich and R. Pedone (Nixon Peabody) (.30); conference A. Dietderich re: asbestos |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery requirements for committee decision-making (.70); further revise asbestos document requests (.40) and correspondence with S&C team re: same (.10). |
| 02/23/2015 | Mark Rosenberg | 1.70 | Continued review and revision of draft asbestos discovery requests (.80); communications with B. Glueckstein, A. Dietderich and M. Brennan re: same and future claims representative (.90). |
| 02/23/2015 | Brian Glueckstein | 1.10 | Call with M. Rosenberg re: asbestos claims and discovery issues and strategy (.80); correspondence with A. Dietderich and M. Rosenberg re: same (.30). |
| 02/23/2015 | John Jerome | 1.40 | Correspondence with A. Dietderich, M. Torkin and B. Glueckstein re: asbestos issues (.60); continued review due process issues (.80). |
| 02/23/2015 | Matthew Brennan | 0.70 | Review M. Rosenberg comments to asbestos document requests (.30); e-mails with M. Rosenberg re: asbestos claims and document requests (.40). |
| 02/24/2015 | John Jerome | 1.00 | Continued review of due process issues relating to discharge of claims. |
| 02/25/2015 | Mark Rosenberg | 0.30 | Review e-mail from S. Kazan regarding asbestos (.10); e-mails with B. Glueckstein re: same (.20). |
| 02/25/2015 | Brian Glueckstein | 0.30 | Review correspondence from committee re: asbestos issues (.10) and follow-up with S&C team re: same (.20). |
| 02/26/2015 | Brian Glueckstein | 1.10 | Revise asbestos discovery requests (.60); develop asbestos discovery strategy (.50). |
| 02/26/2015 | John Jerome | 0.90 | Continued review of due process/discharge issues (.70) and attention to intercreditor issues and e-mails with A. Dietderich re: same (.20). |
| 02/27/2015 | John Jerome | 0.60 | E-mails with A. Kranzley re: due process issues (.10), continued review of discharge/due process issues re: contingent, unliquidated claims (.50). |
| 02/28/2015 | Andrew Dietderich | 1.80 | Review discovery request (.30) and S. Kazan (EFH Committee) e-mails (.20) and review third party |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials on potential EECI liability (1.3). |
| **Total** | | **39.10** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/06/2015 | Heather Coleman | 0.20 | Review benefits diligence materials. |
| 02/09/2015 | Heather Coleman | 0.30 | Review benefits diligence materials (.20) and correspondence with K. Robinson re: same (.10). |
| 02/09/2015 | Kenneth Robinson | 4.00 | Review pension, OPEB and retiree benefit diligence materials and e-mails to H. Coleman re: same. |
| 02/10/2015 | Kenneth Robinson | 1.00 | Review of diligence reports re:retirement, OPEB and retiree plans. |
| 02/20/2015 | Heather Coleman | 0.50 | Correspondence with A. Kranzley re: employee plans (.20); review pension materials (.30). |
| **Total** | | **6.00** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | John Jerome | 0.30 | Review issues relating to Interim Fee Application. |
| 02/02/2015 | Amaris White | 3.90 | Update Interim Fee Application. |
| 02/03/2015 | John Jerome | 0.50 | Correspond with J. Fiorini re: S&C expenses (.10); correspondence with J. Fiorini re: response to UST's comments on fee application and review and comment on same (.40). |
| 02/03/2015 | Judith Fiorini | 3.00 | Review e-mail and replied to UST comments on November Fee Application (.70); investigate questions from UST (1.9) discussed the same with J. Jerome (.20); coordinate filing of December Fee statements (.20). |
| 02/03/2015 | Alexa Kranzley | 0.10 | E-mails with E. Drinkwater re: S&C Interim Fee Application drafting. |
| 02/03/2015 | Amaris White | 4.10 | Update Interim Fee Application. |
| 02/03/2015 | Harry Khanna | 0.70 | Draft M&A portion of S&C Interim Fee Application. |
| 02/04/2015 | John Jerome | 0.90 | Review correspondence to/from UST and J. Fiorini re: fee application, e-mail with J. Fiorini re: same (.20); initial review of S&C initial Fee statement (.70). |
| 02/04/2015 | Judith Fiorini | 2.10 | Review of items/charts for December Fee Statement. |
| 02/04/2015 | Daniel Altman | 0.50 | Prepare summary of tax activities by S&C professionals for November and December. |
| 02/04/2015 | Max Heuer | 0.20 | Draft interim fee application summaries for litigation codes. |
| 02/04/2015 | Chiansan Ma | 0.40 | E-mails with Z. Zweber and E. Drinkwater re: project code summaries for Interim Fee Application (.20); review entries for preparation of project code summaries (.20). |
| 02/04/2015 | Adrienne Bradley | 1.50 | Gather background material for Interim Application. |
| 02/04/2015 | Amaris White | 3.10 | Update Interim Fee Application. |
| 02/04/2015 | Xin Zhang | 0.50 | Review summary of M&A workstream for Interim Fee Application summary. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/04/2015 | Emily Drinkwater | 1.20 | Prepare December Fee Statement for filing. |
| 02/04/2015 | Zara Minio | 4.60 | Prepare draft S&C Interim Fee Statement and send to J. Fiorini. |
| 02/05/2015 | John Jerome | 0.10 | Review correspondence from UST re: fees. |
| 02/05/2015 | Judith Fiorini | 1.60 | Review Interim Fee Application and provide comments (1.1); coordinate filing with Z. Zweber and E. Drinkwater (.30); e-mail to A. Dietderich and J. Jerome re: UST Fee Application Guideline requirements (.20). |
| 02/05/2015 | Heather Coleman | 0.90 | Review December executive compensation time entries for confidentiality concerns (.30); draft compensation and benefits statement for S&C First Interim Application (.60). |
| 02/05/2015 | Alexa Kranzley | 0.60 | Review of December Fee Application for filing (.30); draft project code summaries for Interim Fee Application (.30). |
| 02/05/2015 | Chiansan Ma | 0.40 | Prepare project code summaries for S&C Interim Application. |
| 02/05/2015 | Amaris White | 0.20 | Edit Interim Fee Application. |
| 02/05/2015 | Emily Drinkwater | 2.90 | Prepare December Fee Application for filing per the request of J. Fiorini and A. Kranzley. |
| 02/05/2015 | Thomas Watson | 2.00 | Review and revise Interim Fee Application. |
| 02/06/2015 | Judith Fiorini | 0.80 | Prepare materials for US Trustee in response to questions on November Fee Statement. |
| 02/06/2015 | Adrienne Bradley | 0.80 | Gather background material for statements for Interim Fee Application. |
| 02/06/2015 | Todd Mortensen | 1.50 | Draft description for Asset Analysis and Recovery section of the Interim Fee Application. |
| 02/06/2015 | Thomas Watson | 0.30 | Update the S&C Interim Fee Application. |
| 02/08/2015 | Chiansan Ma | 2.20 | Draft multiple project code descriptions for Interim Fee Application. |
| 02/08/2015 | Adrienne Bradley | 0.50 | Review and revise Interim Fee Application. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/2015 | Judith Fiorini | 6.20 | Revisions to draft of first interim fee application (3.3); research re: same (1.8); communication with A. Kranzley re: same (.20); correspondence re: certification to be filed with A. Kranzley and H. Foushee and review of draft (.40); calls with L. Guan re: disbursements (.20); review draft of CNO (.30). |
| 02/09/2015 | Alexa Kranzley | 0.60 | Review and revise certificate related to Interim Fee Application (.10); e-mails to H. Foushee re: the same (.20); review draft Interim Fee Application and e-mails with J. Fiorini re: the same (.30). |
| 02/09/2015 | Amaris White | 1.80 | Interim Fee Application edits. |
| 02/09/2015 | M. Foushee | 7.00 | Review and research Bankruptcy Rules and Guidelines concerning Fee Application (4.7); related research and e-mail summary to A. Kranzley (2.3). |
| 02/09/2015 | Zara Minio | 1.70 | Review and revise S&C First Interim Application (1.3); pull documents related to interim applications for A. White (.40). |
| 02/09/2015 | Thomas Watson | 1.00 | Update and edit the Interim Fee Application for A. Bradley. |
| 02/10/2015 | Judith Fiorini | 3.50 | Review and organize response to U.S. Trustee on November fee statement (3.3); review CNO (.20). |
| 02/10/2015 | Alexa Kranzley | 1.00 | Meet with C. Ma to discuss staffing for S&C fee applications (.70); review and revise draft CNO to monthly Fee Application and e-mails with H. Foushee re: the same (.30). |
| 02/10/2015 | Chiansan Ma | 0.70 | Meet with A. Kranzley to discuss staffing for S&C fee applications. |
| 02/10/2015 | M. Foushee | 2.50 | Draft Certificate of No Objection. |
| 02/11/2015 | Judith Fiorini | 8.30 | Calls with Z. Zweber, L. Guan and E. Drinkwater re: Interim Fee Application and related materials (.90); review and revisions to draft Fee Application (5.3); review of exhibits/charts required for Fee Application (1.9) ; e-mail to Kathleen Boucher (Fee Committee) |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding hearing date (.10); discuss CNO with A. Kranzley (.10). |
| 02/11/2015 | Mark Schneiderman | 0.40 | Review and revise S&C CNO re: monthly fee. |
| 02/11/2015 | Alexa Kranzley | 2.10 | Review materials for Interim Fee Application filing (2.0); discussion with J. Fiorini re: CNO (.10). |
| 02/11/2015 | Chiansan Ma | 1.70 | Draft Interim Fee Application notice. |
| 02/11/2015 | Adrienne Bradley | 1.80 | Review and update the Interim Fee Application. |
| 02/11/2015 | M. Foushee | 4.00 | Continue drafting Certificate of No Objection (3.6); pull and send documents to J. Fiorini re: S&C Retention Application (.40). |
| 02/11/2015 | Emily Drinkwater | 3.60 | Calls with J. Fiorini, Z. Zweber and L. Guan re: Interim Fee Application and related materials (.60); draft and incorporate charts into Interim Application per the request of J. Fiorini (3.0). |
| 02/11/2015 | Zara Minio | 5.60 | Incorporate edits to S&C Interim Application for J. Fiorini and review Interim charts (4.7); calls with J. Fiorini, L. Guan and E. Drinkwater re: same (.90). |
| 02/12/2015 | Judith Fiorini | 7.60 | Discussions re: fee application with E. Drinkwater (.30); revise and research for interim fee application including preparation of exhibits (6.8); meeting with Z. Zweber, E. Drinkwater and L. Guan re: exhibits to fee application (.40); discuss S&C retention process in connection with interim fee application with C. Ma (.10). |
| 02/12/2015 | Mark Schneiderman | 0.20 | Review e-mail from H. Foushee and provide comments to CNO. |
| 02/12/2015 | Alexa Kranzley | 0.20 | Review Interim Fee filing and discussions with J. Fiorini re: the same. |
| 02/12/2015 | Chiansan Ma | 0.10 | Discuss S&C retention process with J. Fiorini in connection with S&C interim fee application. |
| 02/12/2015 | M. Foushee | 1.00 | Incorporate edits to first month's CNO and review CNO (.90); e-mails concerning CNO and other S&C Fee Application materials with team (.10). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/12/2015 | Emily Drinkwater | 5.10 | Finalize First Interim Fee Application for J. Fiorini. |
| 02/13/2015 | Andrew Dietderich | 0.40 | Review S&C First Interim Fee Application. |
| 02/13/2015 | Judith Fiorini | 3.70 | Continued coordination and edits to fee application and sent draft to A. Dietderich and J. Jerome. |
| 02/13/2015 | Alexa Kranzley | 0.20 | E-mails to internal team re: objections to Fee Application and follow-up re: the same. |
| 02/13/2015 | M. Foushee | 1.50 | Review Certificate of No Objection. |
| 02/13/2015 | Emily Drinkwater | 1.60 | Edit and finalize First Interim Fee Application per the request of J. Fiorini (1.1); compile materials re: the same and circulate internally (.50). |
| 02/15/2015 | Judith Fiorini | 5.30 | Review and revise First Interim Fee Application. |
| 02/16/2015 | John Jerome | 1.70 | Review Interim Fee Application and comment thereon. |
| 02/16/2015 | Judith Fiorini | 5.70 | Continued review and comments on items to be included in Interim Fee Application. |
| 02/16/2015 | M. Foushee | 0.60 | Edit Certificate of No Objection |
| 02/17/2015 | John Jerome | 0.10 | Review changes to Interim Fee Application. |
| 02/17/2015 | Judith Fiorini | 7.50 | Final review of CNO (.40); coordinated with billing team including numerous meetings for final comments on fee application (1.3); final review of complete fee application (5.8). |
| 02/17/2015 | Alexa Kranzley | 0.10 | E-mails with S&C team re: confidentiality issues re: S&C Interim Fee Application. |
| 02/17/2015 | M. Foushee | 0.80 | Edit Certificate of No Objection. |
| 02/17/2015 | Emily Drinkwater | 8.90 | Review, edit and finalize EFH First Interim Fee Application in preparation for filing. |
| 02/17/2015 | Zara Minio | 9.90 | Finalize S&C Interim Fee Application. |
| 02/18/2015 | Judith Fiorini | 1.60 | Review requirements for Fee Invoice for Debtors (.80); coordinate to prepare same (.80). |
| 02/19/2015 | Judith Fiorini | 0.90 | Coordinate preparation of invoice and fee application. |
| 02/19/2015 | Heather Coleman | 0.20 | Review January employee benefits section of fee |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | application for confidentiality. |
| 02/20/2015 | John Jerome | 0.70 | Review Fee allocation issues (.20) and multiple e-mails with C. Ma, A. Dietderich, J. Fiorini and P. Laroche (Guggenheim) re: same (.50). |
| 02/20/2015 | Jonathan Rhein | 0.40 | Review tax portion of the January fee application for confidentiality. |
| 02/23/2015 | Andrew Dietderich | 0.40 | Correspondence with C. Ma on Fee Committee comments and Fee Applications (.20) and consider same in light of local rules (.20). |
| 02/23/2015 | Judith Fiorini | 0.70 | Call with C. Ma re: S&C fees allocation (.20); meeting with C. Ma re: monthly fee application and Fee Committee memo (.50). |
| 02/23/2015 | Chiansan Ma | 1.70 | Review of S&C monthly fee application (1.0); call with J. Fiorini re: S&C fees allocation (.20); meeting with J. Fiorini re: monthly fee application and Fee Committee memo (.50). |
| 02/24/2015 | Max Heuer | 0.30 | Review of January litigation portion of fee application for confidentiality. |
| 02/24/2015 | Chiansan Ma | 2.50 | Review and revise S&C January Fee application. |
| 02/25/2015 | John Jerome | 0.70 | Meeting with C. Ma re: billing allocation in fee application. |
| 02/25/2015 | Max Heuer | 0.20 | Review of January litigation portion of fee application for confidentiality. |
| 02/25/2015 | Chiansan Ma | 1.20 | Meeting with Z. Zweber, E. Drinkwater re: S&C fee application filing (.20); meeting with J. Jerome to discuss billing allocation in fee application (.70); review precedent fee statements and interim compensation order (.30). |
| 02/25/2015 | Zara Minio | 1.30 | Review and edit draft S&C Third Fee Statement and Notice to be filed. |
| 02/26/2015 | Alexa Kranzley | 0.50 | Coordinate and respond to questions re: S&C January Fee Application. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/26/2015 | Chiansan Ma | 4.00 | Review and revise S&C Fee Application (3.8); circulate application for filing (.20). |
| 02/26/2015 | Emily Drinkwater | 8.10 | Prepare EFH monthly Fee Application per the request of C. Ma. |
| 02/26/2015 | Thomas Watson | 0.20 | Review the Interim Fee Application for C. Ma. |
| 02/27/2015 | John Jerome | 0.10 | E-mails with A. Kranzley re: fee issues. |
| 02/27/2015 | Alexa Kranzley | 0.70 | Call with L. Guan (Billing) re: S&C Fee payments (.10); draft Certificate of No Objection for December Fee Application (.40); coordinate for filing of the same with MMWR (.20). |
| 02/27/2015 | Chiansan Ma | 0.20 | Discuss certificate of no objection filing with A. Kranzley for fee applications (.10); call with A. Kranzley, L. Guan (Billing) re: S&C fee payments (.10). |

**Total**          **184.70**

### Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/2015 | Chiansan Ma | 0.20 | E-mail correspondence with R. Albergotti (AlixPartners) re: AlixPartners monthly budgets. |
| 02/12/2015 | Judith Fiorini | 0.30 | Review Guggenheim motion (.20); e-mail to AlixPartners re: first interim fee application requirements (.10) |
| 02/13/2015 | Judith Fiorini | 0.20 | Respond to questions on CNO from AlixPartners (.20). |
| 02/17/2015 | Judith Fiorini | 1.10 | Review Guggenheim fee application (.40); coordinate filings and discuss filing issues with M. Fink (MMWR) (.70). |
| 02/24/2015 | John Jerome | 0.10 | E-mails to/from C. Ma re: Guggenheim Partners retention/allocation issues. |
| **Total** | | **1.90** | |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/2015 | Xin Zhang | 0.70 | Research re: indenture redemption triggers in bankruptcy. |
| 02/02/2015 | Andrew Dietderich | 0.70 | Review make-whole cases from C. Ma. |
| 02/02/2015 | Alexa Kranzley | 0.70 | Review research re: make-whole related issues (.30); e-mails with F. Zhang re: the same (.20); call with P. Laroche (Guggenheim Partners) re: make-whole and interest related issues (.20). |
| 02/02/2015 | Max Heuer | 0.10 | Review analysis/correspondence re: make-whole claims. |
| 02/02/2015 | Chiansan Ma | 0.60 | E-mail correspondence re: make-whole research with A. Kranzley and F. Zhang (.50); review e-mail report from F. Zhang re: acceleration and claim valuation (.10). |
| 02/02/2015 | Xin Zhang | 6.50 | Research indenture redemption and related issues. |
| 02/02/2015 | John Tully | 1.20 | Research case law for on "redemption" under indentures. |
| 02/03/2015 | Andrew Dietderich | 0.30 | Meeting with C. Ma to discuss make-whole case law and indenture provisions. |
| 02/03/2015 | Brian Glueckstein | 0.40 | Call with A. Kranzley re: make-whole analysis (.30); follow-up e-mails re: same (.10). |
| 02/03/2015 | Alexa Kranzley | 0.30 | Call with B. Glueckstein re: make-whole analysis, discovery stipulation and exclusivity issues. |
| 02/03/2015 | Max Heuer | 0.60 | Review analysis/correspondence re: make-whole claims (.10); call with C. Ma re: analysis of make-whole claims and bankruptcy litigation proceedings (.50). |
| 02/03/2015 | Chiansan Ma | 1.30 | Call with M. Heuer re: analysis of make-whole claims and bankruptcy litigation proceedings (.50); call with F. Zhang on registration rights agreement pursuant to EFIH second lien (.20); meeting with A. Dietderich to discuss make-whole case law and indenture provisions (.30); e-mail correspondence with A. Kranzley and F. Zhang re: indenture terms (.30). |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/2015 | Xin Zhang | 8.90 | Research on post petition interest and make-whole claims (8.7); phone call with C. Ma re: registration rights agreement pursuant to EFIH second lien notes (.20). |
| 02/03/2015 | Michael Normile | 0.80 | Indenture redemption research for F. Zhang. |
| 02/03/2015 | Michael Pearson | 0.80 | Research cases and secondary sources regarding post petition interest and make-whole claims as requested by F. Zhang. |
| 02/05/2015 | Xin Zhang | 2.40 | E-mails with C. Ma re: default terms of EFIH and EFH's notes (.10); draft summary of registration rights related to EFIH and EFH notes (2.3). |
| 02/06/2015 | Alexa Kranzley | 0.10 | E-mails with C. Ma re: post petition interest issue. |
| 02/06/2015 | Xin Zhang | 0.80 | Draft chart summarizing terms of EFH and EFIH indentures. |
| 02/09/2015 | Chiansan Ma | 0.40 | Review indenture terms summary chart for F. Zhang. |
| 02/09/2015 | Xin Zhang | 0.70 | Update summary of indenture terms. |
| 02/10/2015 | Andrew Dietderich | 0.50 | Discussion with J. Sharret (Kramer) and A. Kranzley re: make-whole issues. |
| 02/10/2015 | Brian Glueckstein | 2.40 | Review and analyze documents and research re: disputed make-whole litigation claims (2.4). |
| 02/10/2015 | Alexa Kranzley | 0.50 | Discussion with J. Sharret (Kramer) and A. Dietderich re: make-whole issues. |
| 02/10/2015 | Chiansan Ma | 0.10 | E-mail correspondence with F. Zhang re: indenture terms chart. |
| 02/10/2015 | Xin Zhang | 1.80 | Revise summary of indenture default provisions. |
| 02/12/2015 | Andrew Dietderich | 0.10 | Conference with S. Hessler (Kirkland) re: second lien paydowns motion. |
| 02/12/2015 | Xin Zhang | 0.30 | Compile security documents and circulate to team. |
| 02/13/2015 | Chiansan Ma | 0.10 | E-mail F. Zhang re: summary chart of indenture terms. |
| 02/13/2015 | Xin Zhang | 4.80 | Draft summary of terms of EFH and EFIH indentures. |
| 02/17/2015 | Brian Glueckstein | 1.40 | Review documents and summary information re: |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | make-whole and post petition interest litigation. |
| 02/17/2015 | Xin Zhang | 3.50 | Draft summary of EFH and EFIH indenture terms. |
| 02/18/2015 | Brian Glueckstein | 2.30 | Meeting with M. Heuer re: analysis of first lien make-whole litigation summary judgment briefing (.40); review and analyze first lien make-whole summary judgment papers (1.7); e-mails to parties re: make-whole intervention (.20). |
| 02/18/2015 | Max Heuer | 0.40 | Meeting with B. Glueckstein re: analysis of first lien make-whole litigation summary judgment briefing. |
| 02/19/2015 | Brian Glueckstein | 0.90 | Correspondence with counsel for first lien trustee re: intervention (.10); review analysis of first lien summary judgment make-whole briefing (.80). |
| 02/19/2015 | Max Heuer | 4.50 | Obtain summary judgment briefing in first lien make-whole litigation (.60); review/analyze summary judgment briefing in first lien make-whole litigation (3.9). |
| 02/20/2015 | Brian Glueckstein | 0.40 | Call with R. Howell (K&E) re: make-whole adversary intervention issues (.20); correspondence with litigation parties re: make whole intervention by EFH Committee (.20). |
| 02/20/2015 | Max Heuer | 0.60 | Review/analyze summary judgment briefing in first lien make-whole litigation. |
| 02/20/2015 | Xin Zhang | 0.10 | E-mail with C. Ma re: summary chart of indenture terms. |
| 02/22/2015 | Chiansan Ma | 0.60 | Review of make-whole litigation court filings. |
| 02/23/2015 | Brian Glueckstein | 0.40 | Call with P. Anker (Wilmer Hale) re: make-whole litigation intervention issues (.20); correspondence with S&C team re: make-whole intervention issues (.20). |
| 02/23/2015 | Max Heuer | 3.60 | Review/analyze summary judgment briefing in first lien make-whole litigation (2.8); call with C. Ma re: make-whole summary judgment briefing (.30); review appeals decision re: first lien make-whole (.50). |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/23/2015 | Chiansan Ma | 0.30 | Call with M. Heuer re: make-whole summary judgment motions. |
| 02/24/2015 | Max Heuer | 3.80 | Review/analyze case law cited in first lien make-whole summary judgment briefing (2.8); draft summary/analysis of first lien make-whole summary judgment briefing (1.0). |
| 02/25/2015 | Andrew Dietderich | 1.30 | Review make-whole cases re: perfect tender rule and related notes. |
| 02/25/2015 | Kristin Keranen | 1.80 | Draft stipulation of intervention for first lien make-whole adversary proceeding. |
| 02/25/2015 | Max Heuer | 1.20 | Draft summary/analysis of first lien make-whole summary judgment briefing (.60); e-mails with C. Ma re: make-whole summary judgment analysis (.40); research re: first lien make-whole litigation (.20). |
| 02/25/2015 | Chiansan Ma | 0.40 | Call with M. Heuer to discuss make-whole summary judgment motion analysis. |
| 02/26/2015 | Brian Glueckstein | 4.00 | Review make-whole arguments and legal research re: same (2.3); draft stipulations re: make-whole litigation intervention (1.4) and correspondence with litigation parties re: same (.30). |
| 02/26/2015 | Alexa Kranzley | 1.30 | Review and summarize objections and responses to second lien paydown motion and e-mail to A. Dietderich and B. Glueckstein re: the same. |
| 02/26/2015 | Chiansan Ma | 4.10 | Review pleadings and revise summary of make-whole summary judgment motions. |
| 02/27/2015 | Andrew Dietderich | 0.20 | Review correspondence on intervention in make-whole disputes. |
| 02/27/2015 | Brian Glueckstein | 3.20 | Review make-whole documents and pleadings (1.8); draft and revise intervention stipulations re: make-whole litigations (1.1); correspondence with creditor parties re: make-whole intervention (.30). |
| 02/27/2015 | Kristin Keranen | 1.80 | Draft intervention stipulations for second lien make-whole adversary proceeding and PIK |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | unsecured adversary proceeding. |
| 02/27/2015 | Alexa Kranzley | 0.30 | Call with K&E re: status of second lien paydown motion and follow-up with Guggenheim re: the same. |
| 02/27/2015 | Max Heuer | 0.20 | Revise summary/analysis of first lien make-whole summary judgment briefing with C. Ma's comments. |
| 02/27/2015 | Chiansan Ma | 2.60 | Review and revise e-mail summary of make-whole summary judgment briefing. |
| **Total** | | **84.10** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/17/2015 | Andrew Dietderich | 1.00 | Conference call with B. Glueckstein re: staffing (.20) and e-mail litigation partners re: same (.50); conference call with B. McIntosh (.10) and A. Kranzley (.20) to on-board DC litigation team. |
| 02/17/2015 | Brent McIntosh | 0.10 | E-mail to A. Dietderich re: new adversary proceeding. |
| 02/17/2015 | Brian Glueckstein | 0.20 | Calls with A. Dietderich re: litigation staffing. |
| 02/18/2015 | Brent McIntosh | 0.20 | Call with B. Glueckstein re: LBO debt adversary complaint (.10); e-mails with S&C team re: background documents relating to adversary proceeding (.10). |
| 02/18/2015 | Brian Glueckstein | 1.30 | Call with B. McIntosh re: LBO adversary complaint (.10); develop arguments and record for same (1.2). |
| 02/19/2015 | Noam Weiss | 6.20 | Draft complaint re: LBO debt. |
| 02/20/2015 | Andrew Dietderich | 0.60 | Analyze LBO complaint (.40); review A. Kranzley e-mails re: same (.20). |
| 02/20/2015 | Brent McIntosh | 0.10 | E-mails with team re: 2/23/15 call agenda items re: LBO debt. |
| 02/20/2015 | Alexa Kranzley | 0.50 | E-mails with N. Weiss re: first lien settlement (.10); review and revise facts of complaint and circulate the same to internal team (.40). |
| 02/20/2015 | Noam Weiss | 3.80 | Revise draft complaint re: LBO debt. |
| 02/21/2015 | Brent McIntosh | 0.10 | E-mails with S&C team re: strategy for adversary proceeding. |
| 02/22/2015 | Brent McIntosh | 1.10 | Review T-Side Committee's standing motion and adversary complaint (.30); review related case background and developments (.80). |
| 02/22/2015 | Chiansan Ma | 0.20 | Review draft LBO adversary complaint. |
| 02/23/2015 | Andrew Dietderich | 0.90 | Meet with B. Glueckstein and B. McIntosh re: claims objection (.40); discussion with B. Glueckstein, B. McIntosh, C. Ma and N. Weiss re: LBO adversary complaint (.50). |
| 02/23/2015 | Brent McIntosh | 1.90 | Review background materials for draft adversary |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (.70); conference with A. Dietderich, B. Glueckstein, C. Ma and N. Weiss re: LBO adversary complaint (.50); review and comment on draft adversary complaint (.30); meeting with A. Dietderich re: claims objection (.40). |
| 02/23/2015 | Brian Glueckstein | 1.50 | Meet with A. Dietderich and B. McIntosh re: claims objection (.40); review documents and work on LBO debt complaint (.60); discussion with A. Dietderich, B. McIntosh, C. Ma and N. Weiss re: LBO adversary complaint (.50). |
| 02/23/2015 | Chiansan Ma | 1.10 | Review and revise summary of TCEH Committee LBO complaint from N. Weiss (.60); discussion with A. Dietderich, B. Glueckstein, B. McIntosh and N. Weiss re: LBO debt complaint (.50). |
| 02/23/2015 | Noam Weiss | 3.90 | Discussion with A. Dietderich, B. Glueckstein, B. McIntosh and C. Ma re: LBO adversary complaint (.50); review pleadings for complaint (2.6); create chart re: same (.80). |
| 02/24/2015 | Brent McIntosh | 0.40 | Work on adversary complaint re: LBO debt (.10); call with V. Ip re: drafting LBO adversary complaint (.30). |
| 02/24/2015 | Veronica Ip | 4.70 | Call with B. McIntosh regarding drafting adversary complaint re: LBO debt (.30); reviewed background materials in connection with draft of LBO adversary complaint, and drafted outline of adversary complaint (4.0); call with N. Weiss to discuss complaint re: LBO debt (.40). |
| 02/24/2015 | Chiansan Ma | 1.10 | Review summary of TCEH Committee LBO complaint arguments from N. Weiss. |
| 02/24/2015 | Noam Weiss | 1.50 | Phone call with V. Ip to discuss complaint re: LBO debt (.40); update chart containing facts for complaint (1.1). |
| 02/25/2015 | Andrew Dietderich | 1.50 | Review secondary materials re: upstream guarantee arguments (.30) and case law analysis (1.2). |
| 02/25/2015 | Brent McIntosh | 0.20 | E-mails with B. Glueckstein re: drafting adversary |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | complaint re: LBO debt (.10); e-mails with S&C re: legal arguments for adversary complaint re: LBO debt (.10). |
| 02/25/2015 | Veronica Ip | 8.50 | Review orders, motions, and other relevant deal documents for draft LBO debt adversary complaint (3.1); draft LBO complaint (2.4); research concerning causes of action in draft LBO complaint and standard pleading (2.6); phone call with N. Weiss to discuss complaint re: LBO debt (.40). |
| 02/25/2015 | Noam Weiss | 0.40 | Phone call with V. Ip to discuss complaint re: LBO debt. |
| 02/25/2015 | Darya Betin | 1.70 | Follow-up research request from V. Ip re: bankruptcy law treatises (.20); research request from V. Ip re: precedent complaints re: fraudulent transfer claims (1.5). |
| 02/26/2015 | Andrew Dietderich | 0.20 | Review e-mail on litigation deliverables. |
| 02/26/2015 | Brent McIntosh | 0.50 | Meeting with B. Glueckstein and V. Ip re: adversary complaint re: LBO debt. |
| 02/26/2015 | Brian Glueckstein | 1.40 | Meeting with V. Ip and B. McIntosh re: LBO debt claim objection and adversary complaint (.50); call (.20) and correspondence (.30) with A. Kranzley re: complaint and fact investigation; review documents and standing motion documents re: complaint (.40). |
| 02/26/2015 | Kristin Keranen | 0.50 | Call with AlixPartners, A. Kranzley, V. Ip re: upcoming complaint (.30); call with A. Kranzley and V. Ip re: complaint (.10); communications with A. Kranzley re: complaint drafting (.10). |
| 02/26/2015 | Alexa Kranzley | 1.40 | Call with V. Ip re: draft complaint and related issues (.10); discussion with V. Ip re: the same (.70); call with AlixPartners, V. Ip and K. Keranen re: draft complaint and related issues (.30); follow-up with V. Ip and K. Keranen re: the same (.10); discuss the same with B. Glueckstein (.20). |
| 02/26/2015 | Veronica Ip | 8.60 | Discussion with A. Kranzley re: draft complaint and |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues (.70); research precedents for LBO debt complaint (1.0); call with A. Kranzley, K. Keranen, M. Rule and M. Arango (AlixPartners) concerning search and review of documents pertaining to LBO complaint (.30); call with A. Kranzley and K. Keranen concerning research related to LBO complaint (.10); meeting with B. Glueckstein and B. McIntosh concerning draft LBO complaint and causes of action (.50); draft adversary complaint and consider related issues (4.6); research concerning causes of action in draft LBO complaint (1.4). |
| 02/27/2015 | Brian Glueckstein | 1.20 | Review documents and develop complaint arguments re: LBO debt claims objection. |
| 02/27/2015 | Alexa Kranzley | 0.10 | Follow-up e-mails with V. Ip re: complaint. |
| 02/27/2015 | Veronica Ip | 6.90 | Review filings and deal documents related to draft adversary complaint (1.8); draft adversary complaint and consider related issues (3.6); analyze causes of action and conduct research in connection with draft LBO complaint (1.5). |
| 02/28/2015 | Veronica Ip | 3.90 | Review precedent for adversary complaints (1.2); draft LBO complaint (2.7). |
| **Total** | | **69.40** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Mark Rosenberg | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); A. Dietderich, A. Korry, B. Glueckstein, T. Barancik (partial attendance), A. Kranzley, C. Ma. |
| 02/02/2015 | Alexandra Korry | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, T. Barancik, M. Brennan, A. Kranzley, C. Ma. |
| 02/02/2015 | Andrew Dietderich | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); M. Rosenberg, A. Korry, B. Glueckstein, T. Barancik, M. Brennan, A. Kranzley, C. Ma. |
| 02/02/2015 | Brian Glueckstein | 1.10 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, T. Barancik, M. Brennan, A. Kranzley, C. Ma (.90); prep for same (.20). |
| 02/02/2015 | Tia Barancik | 0.70 | Weekly EFH Committee teleconference meeting (partial attendance) with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, C. Ma. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Matthew Brennan | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, T. Barancik (partial attendance), M. Brennan, A. Kranzley, C. Ma. |
| 02/02/2015 | Alexa Kranzley | 3.20 | Prepare for (.20) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, T. Barancik, M. Brennan, A. Kranzley, C. Ma (.90); meeting with Evercore (D. Ying), M. Brown (EFH Committee) and Guggenheim (R. Bojmel) (1.0); follow-up re: the same with M. Brown (EFH Committee) and Guggenheim (R. Bojmel) (.60); e-mail to E-side creditors re: plan discussion meeting (.30); e-mails with M. Brown (EFH Committee) coordinate meeting (.10); e-mails with UMB and counsel scheduling update call (.10). |
| 02/02/2015 | Chiansan Ma | 1.30 | Draft memo to files re: EFH Committee meeting (.40); Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz, A. Hollerbach); A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, T. Barancik, M. Brennan, A. Kranzley (.90). |
| 02/03/2015 | Andrew Dietderich | 1.10 | Conference with UMB bank team with A. Kranzley re: update. |
| 02/03/2015 | Alexa Kranzley | 1.40 | E-mails with creditors re: plan meeting (.10); call with advisors of UMB, Guggenheim (M. Henkin and O. Nitzan), A. Dietderich re: case matters (1.1) and follow-up re: the same (.20). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/2015 | Emily Drinkwater | 0.20 | Draft e-mail to EFH Committee member re: expenses. |
| 02/04/2015 | Judith Fiorini | 1.70 | Call with M. Brown (EFH Committee) and E. Drinkwater to review comments from US Trustee re: expenses and gather required information for response (1.6); follow-up with E. Drinkwater (.10). |
| 02/05/2015 | Mark Rosenberg | 0.20 | Reviewing e-mail from A. Kranzley to EFH Committee members with enclosed plan term sheet. |
| 02/05/2015 | Andrew Dietderich | 0.20 | E-mails to E-side creditors on exclusivity filing. |
| 02/05/2015 | Alexa Kranzley | 0.30 | E-mail to EFH Committee with plan term sheet and related issues. |
| 02/05/2015 | Noam Weiss | 1.30 | Revise summary chart of 2/10 hearing items for distribution to Committee. |
| 02/06/2015 | Mark Rosenberg | 0.20 | Review e-mail from J. Shovin (Guggenheim) with enclosed latest EFH debt pricing update (.10); review e-mail from A. Kranzley regarding agenda for Monday's update call (.10). |
| 02/06/2015 | Brian Glueckstein | 0.30 | Call with A. Kranzley re: committee meeting agenda and discovery issues. |
| 02/06/2015 | Mark Schneiderman | 1.80 | Review UST comments to EFH Committee member expenses (.30); research EFH Committee member expense rules (.40); draft response to US Trustee re: expenses (1.1). |
| 02/06/2015 | Alexa Kranzley | 0.80 | Prepare and send e-mail to EFH Committee members for 2/9 update call (.50); call with B. Glueckstein re: committee meeting agenda and discovery issues (.30). |
| 02/06/2015 | Thomas Watson | 0.50 | Pull Fee Applications from the docket for circulation to EFH Committee. |
| 02/07/2015 | Alexa Kranzley | 0.10 | E-mails to EFH Committee members re: backup materials to plan term sheet. |
| 02/08/2015 | Andrew Dietderich | 1.20 | Attention e-mail from J. Rosenbaum (Akin) and related correspondence re: E-Side Committee Proposal (.40); conf. R. Bojmel and M. Henkin (Guggenheim) re: same (.50) and draft response |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | e-mail from M. Brown (.30). |
| 02/09/2015 | Mark Rosenberg | 1.10 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss. |
| 02/09/2015 | Alexandra Korry | 1.30 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss (1.1); attend portion of update call with Kirkland, MoFo, Brown Rudnick and S&C re: case matters (.20). |
| 02/09/2015 | Andrew Dietderich | 3.00 | Phone call with B. Glueckstein, A. Kranzley, N. Weiss, AST and Mabel Brown (EFH Committee) re: committee plan discussion note (.70); phone call with B. Glueckstein, A. Kranzley, C. Ma, N. Weiss and Fried Frank re: EFH Committee  plan discussion note (.20); phone call with A. Kranzley, N. Weiss; Akin Gump, Guggenheim and Centerview re: EFH Committee  plan discussion note (1.0); Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss (1.1). |
| 02/09/2015 | Brian Glueckstein | 2.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Holtz); Montgomery McCracken (N. Ramsey), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss (1.1); call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Weiss, AST and Mabel Brown (EFH Committee) re: EFH Committee plan discussion note (.70); call with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss and Fried Frank re: committee plan discussion note (.20). |
| 02/09/2015 | Alexa Kranzley | 3.70 | Prepare for (.20) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, C. Ma, N. Weiss (1.1); phone call with A. Dietderich, B. Glueckstein, N. Weiss, AST and Mabel Brown (EFH Committee) re: EFH Committee plan discussion note (.70); phone call with A. Dietderich, B. Glueckstein, C. Ma, N. Weiss and Fried Frank re: EFH Committee plan discussion note (.20); phone call with A. Dietderich, A. Kranzley, N. Weiss; Akin Gump, Guggenheim and Centerview re: EFH Committee plan discussion note (1.0); update call with K&E, MoFo, Brown Rudnick re: case matters (.30); e-mails to EFH Committee members with updated plan term sheet draft (.20). |
| 02/09/2015 | Chiansan Ma | 1.80 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, N. Weiss (1.1); phone call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Weiss and Fried Frank re: EFH Committee plan discussion |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | note (.20); Draft memos to files re: EFH Committee meetings (.50). |
| 02/09/2015 | Noam Weiss | 3.00 | Phone call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Weiss, AST and Mabel Brown (EFH Committee) re: committee plan discussion note (.70); phone call with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss and Fried Frank re: EFH Committee plan discussion note (.20); phone call with A. Dietderich, A. Kranzley, N. Weiss; Akin Gump, Guggenheim and Centerview re: EFH Committee plan discussion note (1.0); Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), A. Dietderich, M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss (1.1). |
| 02/10/2015 | Mark Rosenberg | 0.10 | Review e-mail correspondence from A. Kranzley to EFH Committee. |
| 02/10/2015 | Andrew Dietderich | 2.40 | Conference with M. Brown (EFH Committee) (.50) and (.70) re: plan dynamics; conference R. Bojmel (Guggenheim) re: same (.30); e-mails to P. Tinkham (EFH Committee) (.20), M. Brown (.10) and Akin Team (.30) re: distribution of plan; conference S. Glenn (Fried Frank) re: same (.20); e-mail to recipients of plan re: Thursday meeting (.10). |
| 02/11/2015 | Andrew Dietderich | 0.90 | Correspond with S. Alberino (Akin) (.10) and A. Kranzley (.10) re: attendance; e-mail correspondence with Akin Gump, Centerview and York re: Thursday meeting and attendance (.50); e-mail correspondence with J. New (GSO) re: same (.20). |
| 02/11/2015 | Mark Schneiderman | 0.20 | E-mail to EFH Committee members re: expenses (.20). |
| 02/11/2015 | Alexa Kranzley | 0.20 | Circulate K&E plan term sheet to EFH Committee |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | members. |
| 02/12/2015 | Alexandra Korry | 2.00 | Meeting to discuss EFH Committee plan framework, with A. Dietderich, B. Glueckstein, A. Kranzley, N. Weiss, Guggenheim, AlixPartners, Fried Frank, Perella Weinberg, Kasowitz, Jefferies, Kramer Levin, Bryan Cave and Rothschild. |
| 02/12/2015 | Andrew Dietderich | 2.00 | Meeting to discuss EFH Committee plan framework, with B. Glueckstein, A. Korry, A. Kranzley, N. Weiss, Guggenheim, AlixPartners, Fried Frank, Perella Weinberg, Kasowitz, Jefferies, Kramer Levin, Bryan Cave and Rothschild. |
| 02/12/2015 | Brian Glueckstein | 2.00 | Meeting to discuss EFH Committee plan framework with T-UCC, A. Dietderich, A. Korry, A. Kranzley, N. Weiss, Guggenheim, AlixPartners, Fried Frank, Perella, Kasowitz, Jefferies, Kramer Levin, Bryan Cave and Rothschild. |
| 02/12/2015 | Alexa Kranzley | 2.00 | Meeting to discuss EFH Committee plan framework, with A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley, N. Weiss, Guggenheim, AlixPartners, Fried Frank, Perella Weinberg, Kasowitz, Jefferies, Kramer Levin, Bryan Cave and Rothschild. |
| 02/12/2015 | Noam Weiss | 2.00 | Meeting to discuss EFH Committee plan framework, with A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley, Guggenheim, AlixPartners, Fried Frank, Perella Weinberg, Kasowitz, Jefferies, Kramer Levin, Bryan Cave and Rothschild. |
| 02/13/2015 | Mark Rosenberg | 0.60 | Review e-mail from A. Kranzley regarding change in conference call time and agenda for same (.10); review S. Kazan e-mail regarding same (.10); review e-mail from A. Kranzley re: scheduling of calll (.10); review e-mail from E. Early re: same (.10); review e-mail from A. Kranzley to E. Early re: same (.10); review e-mail from E. Early re: same (.10). |
| 02/13/2015 | David Hariton | 0.70 | Conference call with E. Goodstein (AST), Guggenheim (M. Henkin, P. Laroche) and Nixon |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Peabody (R. Pedone) re: case matters (.70). |
| 02/13/2015 | Andrew Dietderich | 0.30 | Conference with M. Brown (EFH Committee) with case update. |
| 02/13/2015 | Alexa Kranzley | 1.50 | Draft and send e-mail to EFH Committee members re: update call week of 2/17 (.40); follow-up re: the same (.20); e-mail to S. Kazan re: paydown motion (.20); call with E. Goodstein (AST), Guggenheim (M. Henkin, P. Laroche) and Nixon Peabody (R. Pedone) re: case matters (.70). |
| 02/14/2015 | Mark Rosenberg | 0.10 | Reviewing e-mail from J. Shovlin regarding pricing. |
| 02/15/2015 | Alexa Kranzley | 0.20 | E-mails with MoFo re: lien challenge period and related issues. |
| 02/17/2015 | Mark Rosenberg | 0.80 | Call with EFH Committee members (.50); e-mails to A. Kranzley re: same (.30). |
| 02/17/2015 | Alexandra Korry | 0.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, A. Darwin, E. Schneider); Guggenheim (M. Henkin, P. Laroche); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey, M. Fink), M. Rosenberg, B. Glueckstein, M. Brennan, A. Kranzley, N. Weiss. |
| 02/17/2015 | Brian Glueckstein | 0.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, A. Darwin, E. Schneider); Guggenheim (M. Henkin, P. Laroche); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey, M. Fink), M. Rosenberg, A. Korry, M. Brennan, A. Kranzley, N. Weiss. |
| 02/17/2015 | Matthew Brennan | 0.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, A. Darwin, E. Schneider); Guggenheim (M. Henkin, P. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Laroche); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey, M. Fink), M. Rosenberg, A. Korry, B. Glueckstein, A. Kranzley, N. Weiss (.50). |
| 02/17/2015 | Alexa Kranzley | 0.90 | Prepare for (.20) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, A. Darwin, E. Schneider); Guggenheim (M. Henkin, P. Laroche); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey, M. Fink), M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, N. Weiss (.50); e-mails with Nixon Peabody re: request for documents (.20). |
| 02/17/2015 | Noam Weiss | 0.50 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, A. Darwin, E. Schneider); Guggenheim (M. Henkin, P. Laroche); AlixPartners (A. Holtz, R. Albergotti); Montgomery McCracken (N. Ramsey, M. Fink), M. Rosenberg, A. Korry, B. Glueckstein, M. Brennan, A. Kranzley, N. Weiss (.50). |
| 02/18/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley to Committee regarding standing motion. |
| 02/18/2015 | Alexa Kranzley | 0.20 | Internal e-mails re: Nixon Peabody (R. Pedone)'s requests (.10); e-mails with Akin Gump re: case matters (.10). |
| 02/19/2015 | Mark Rosenberg | 0.40 | Review e-mail from S. Kazan (EFH Committee) re: comments on draft standing motion (.10); review e-mail from E. Early re: same (.10); review e-mail from A. Dietderich re: same (.10); review e-mail from M. Brown (EFH Committee) re: same (.10). |
| 02/19/2015 | Andrew Dietderich | 0.70 | Conference call with M. Brown (EFH Committee) (.20), R. Pedone (Nixon Peabody) (.10); e-mail exchanges with S. Kazan (EFH Committee) and E. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Early (EFH Committee) (.10) re: same; conference call with S. Alberino (Akin Gump) re: same (.30). |
| 02/19/2015 | Alexa Kranzley | 1.00 | Call with Guggenheim, Akin Gump re: case matters (.50); draft e-mail for EFH Committee with agenda and documents for 2/23 call (.30); call with R. Pedone (Nixon Peabody) re: standing motion (.20). |
| 02/19/2015 | Noam Weiss | 1.20 | Create summary chart for March 10th omnibus hearing for distribution to Committee. |
| 02/20/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley with Committee meeting agenda. |
| 02/20/2015 | Alexa Kranzley | 0.50 | Review summary of March 10th omnibus for EFH Committee members (.20); e-mail to EFH Committee members re: 2/23 update call (.30). |
| 02/20/2015 | Noam Weiss | 0.70 | Create summary chart for March 10th omnibus hearing for distribution to Committee. |
| 02/22/2015 | Mark Rosenberg | 0.20 | Reviewing e-mail from S. Kazan (EFH Committee) re: weekly call scheduling (.10); reviewing e-mail by N. Weiss regarding PIK proposal (.10). |
| 02/22/2015 | Alexa Kranzley | 0.20 | E-mails with N. Weiss re: communications with EFH Committee members. |
| 02/22/2015 | Chiansan Ma | 0.10 | Prepare for weekly Committee call. |
| 02/23/2015 | Mark Rosenberg | 1.30 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey, M. Fink), A. Dietderich, A. Korry, B. Glueckstein, M. Brennan, C. Ma, N. Weiss (1.1); reviewing e-mail from C. Ma re: conference call today (.10); reviewing e-mail from R. Bojmel re: standing motion (.10). |
| 02/23/2015 | Andrew Dietderich | 1.50 | Prep (.30) and weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel); |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey, M. Fink), M. Rosenberg, B. Glueckstein, M. Brennan, C. Ma, N. Weiss (1.1); follow-up e-mail with M. Brown (EFH Committee) on NY trip next week (.10). |
| 02/23/2015 | Brian Glueckstein | 1.10 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey, M. Fink), A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan, C. Ma, N. Weiss. |
| 02/23/2015 | Matthew Brennan | 1.10 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey, M. Fink), A. Dietderich, M. Rosenberg, B. Glueckstein, C. Ma, N. Weiss. |
| 02/23/2015 | Chiansan Ma | 1.50 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey, M. Fink), A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan, N. Weiss (1.1); preparation for same (.40). |
| 02/23/2015 | Noam Weiss | 1.10 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey, M. Fink), A. Dietderich, M. Rosenberg, B. Glueckstein, M. Brennan, C. Ma, N. Weiss. |
| 02/24/2015 | Alexandra Korry | 0.20 | Bi-weekly update call with Kirkland, Morrison Foerster, Brown Rudnick, C. Ma and A. Dietderich. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/24/2015 | Andrew Dietderich | 2.30 | Bi-weekly update call with Kirkland, Morrison Foerster, Brown Rudnick, A. Korry and C. Ma (.20); meeting to discuss plan proposals with Morrison Foerster, Lazard, Guggenheim, D. Hariton, D. Altman, C. Ma, J. Rhein and N. Weiss (2.1). |
| 02/24/2015 | Daniel Altman | 2.10 | Meeting to discuss plan proposals with Morrison Foerster, Lazard, Guggenheim, A. Dietderich, D. Hariton, C. Ma, J. Rhein and N. Weiss. |
| 02/24/2015 | Chiansan Ma | 2.30 | Bi-weekly update call with Kirkland, Morrison Foerster, Brown Rudnick, A. Dietderich and A. Korry (.20); meeting to discuss plan proposals with Morrison Foerster, Lazard, Guggenheim, A. Dietderich, D. Hariton, D. Altman, J. Rhein and N. Weiss (2.1). |
| 02/24/2015 | Noam Weiss | 2.10 | Meeting to discuss plan proposals with Morrison Foerster, Lazard, Guggenheim, A. Dietderich, D. Hariton, D. Altman, C. Ma, J. Rhein, N. Weiss. |
| 02/24/2015 | Jonathan Rhein | 2.00 | Meeting to discuss plan proposals with Morrison Foerster, Lazard, Guggenheim, A. Dietderich, D. Hariton, D. Altman, C. Ma, J. Rhein, N. Weiss (left early) (2.0). |
| 02/25/2015 | John Jerome | 0.10 | E-mail to A. Dietderich re: update on creditors' meeting. |
| 02/27/2015 | Mark Rosenberg | 0.20 | Reviewing e-mail from J. Shovlin re: debt pricing (.10); reviewing e-mail from A. Kranzley regarding agenda for upcoming EFH Committee call (.10). |
| 02/27/2015 | Brian Glueckstein | 0.30 | Review and comment on agenda and materials for EFH Committee call. |
| 02/27/2015 | Alexa Kranzley | 1.00 | Review and revise 3/10 hearing summary for EFH Committee members (.30); meeting with C. Ma re: agenda and updates for upcoming EFH Committee meeting (.20); e-mail to EFH Committee members re: 3/2 update call (.50). |
| 02/27/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley re: agenda and updates for upcoming Committee meeting. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/27/2015 | Thomas Watson | 0.20 | Compile various Fee Applications from docket for A. Kranzley for circulation to M. Brown (EFH Committee). |
| 02/28/2015 | Andrew Dietderich | 1.40 | Conference M. Brown (EFH Committee) (.30) and review e-mail exchanges between M. Brown and Guggenheim and creditors (.20); review Guggenheim summary of D. Ying (Evercore) meeting (.20); review agenda for committee meeting (.10) and prepare remarks (.60). |
| **Total** | | **85.40** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Alexa Kranzley | 1.00 | Travel to and from meeting with Evercore and M. Brown (EFH Committee). |
| 02/05/2015 | David Hariton | 1.00 | Travel to and from meeting at Kirkland & Ellis. |
| 02/05/2015 | Daniel Altman | 0.50 | Travel from K&E tax meeting to office. |
| 02/05/2015 | Alexa Kranzley | 0.50 | Travel from K&E tax meeting to office. |
| 02/10/2015 | Andrew Dietderich | 3.70 | Travel to and from February omnibus hearing |
| 02/10/2015 | Alexa Kranzley | 3.70 | Travel to and from February omnibus hearing. |
| 02/11/2015 | David Hariton | 1.50 | Travel to and from meeting with Proskauer. |
| 02/11/2015 | Daniel Altman | 1.00 | Travel to and from meeting with Proskauer. |
| 02/24/2015 | Andrew Dietderich | 0.80 | Travel to and from meeting with MoFo. |
| 02/24/2015 | Daniel Altman | 1.50 | Travel to and from meeting with MoFo. |
| 02/24/2015 | Chiansan Ma | 1.40 | Travel to and from meeting with MoFo. |
| 02/24/2015 | Noam Weiss | 1.50 | Travel to and from meeting with MoFo. |
| 02/24/2015 | Jonathan Rhein | 1.70 | Travel to and from meeting with MoFo. |
| **Total** | | **19.80** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/2015 | Andrew Dietderich | 2.40 | Conference S. Hessler (K&E) (.20) and e-mails to R. Bojmel (Guggenheim) (.10) and B. Glueckstein (.20) re: exclusivity response and additional revisions to response (1.1); conference C. Ma re: re: comments to exclusivity response (.10); draft cover to committee (.10) and consider approach (.30) review R. Bojmel comments to plan term sheet (.30). |
| 02/01/2015 | Brian Glueckstein | 0.40 | Review and comment on draft EFH Committee exclusivity filing. |
| 02/01/2015 | Michael Torkin | 0.80 | Review exclusivity motion (.70) and e-mail comments to S&C team (.10). |
| 02/01/2015 | Daniel Altman | 0.30 | Review draft response re: extension of exclusivity period. |
| 02/01/2015 | Alexa Kranzley | 1.00 | Review revised draft limited response to exclusivity (.40); research re: the same (.20); e-mails to internal team re: the same (.40). |
| 02/01/2015 | Chiansan Ma | 3.40 | Call with A. Dietderich re: comments to exclusivity response (.10); revise draft exclusivity response (2.9); precedent research on exclusivity extensions (.20); e-mail correspondence with S&C team re: same (.20). |
| 02/01/2015 | Noam Weiss | 2.20 | Legal research for response to exclusivity motion. |
| 02/01/2015 | Alice Ha | 1.50 | Legal research for response to exclusivity motion. |
| 02/02/2015 | Mark Rosenberg | 0.20 | Call with Guggenheim (M. Henkin, R. Bojmel), A. Dietderich, B. Glueckstein, A. Korry, C. Ma to discuss exclusivity response and plan terms. |
| 02/02/2015 | Alexandra Korry | 0.30 | Review of exclusivity motion (.10); call with Guggenheim (M. Henkin, R. Bojmel), A. Dietderich, B. Glueckstein, A. Korry, M. Rosenberg, C. Ma to discuss exclusivity objection and plan terms (.20). |
| 02/02/2015 | Andrew Dietderich | 4.10 | Call with Guggenheim (M. Henkin, R. Bojmel), B. Glueckstein, A. Korry, C. Ma to discuss exclusivity response and plan terms (.20); follow-up meeting re: same with B. Glueckstein, C. Ma (.10); revisions to |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan term sheet (2.7) and related discussions with R. Bojmel (Guggenheim) (.20); conference S. Alberino (Akin) (.50) and T. Mayer (Kramer Levin) (.40) on proposal and timing. |
| 02/02/2015 | Brian Glueckstein | 1.50 | Review draft exclusivity response and revise same (1.2); call with Guggenheim (M. Henkin, R. Bojmel), A. Dietderich, B. Glueckstein, A. Korry, C. Ma to discuss exclusivity response and plan terms (.20); follow-up meeting re: same with A. Dietderich and C. Ma (.10). |
| 02/02/2015 | Alexa Kranzley | 2.60 | Call with C. Ma re: comments to exclusivity response (.10); review the same (.30); review and revise draft term sheet (2.2). |
| 02/02/2015 | Chiansan Ma | 0.70 | Call with Guggenheim (M. Henkin, R. Bojmel), A. Dietderich, B. Glueckstein, A. Korry, to discuss exclusivity response and plan terms (.20); follow-up meeting re: same with A. Dietderich, B. Glueckstein (.10); call with A. Kranzley re: comments to exclusivity response (.10); revisions to same (.30). |
| 02/03/2015 | David Hariton | 0.40 | Review exclusivity response. |
| 02/03/2015 | Andrew Dietderich | 3.10 | Call with B. Glueckstein re: exclusivity and negotiations (.10); review exclusivity motions on docket (.30); meeting with A. Kranzley, C. Ma re: response to exclusivity motion (.10); work on plan term sheets and erview make-whole case law in connection with same (.70); discuss and revise plan with A. Kranzley (1.9). |
| 02/03/2015 | Brian Glueckstein | 0.10 | Call with A. Dietderich re: exclusivity and negotiations. |
| 02/03/2015 | Daniel Altman | 2.40 | Call with A. Kranzley and C. Ma to discuss draft EFH Committee response to exclusivity motion (.50); review and analysis of draft exclusivity response (1.9). |
| 02/03/2015 | Alexa Kranzley | 5.70 | Meeting with C. Ma to discuss draft EFH Committee response to exclusivity motion, Plan drafting (.20); call with D. Altman, C. Ma to discuss draft EFH |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee response to exclusivity motion (.50); meeting with A. Dietderich and C. Ma re: response to exclusivity motion (.10); review responses to exclusivity motion and e-mail the same to internal team (.60); discuss and revise plan with A. Dietderich (1.9); coordinate E-side plan meeting (.40); review and revise plan (1.4); e-mails and calls with Guggenheim re the same (.60). |
| 02/03/2015 | Chiansan Ma | 0.80 | Call with D. Altman, A. Kranzley to discuss draft EFH Committee response to exclusivity motion (.50); meeting with A. Kranzley to discuss draft EFH Committee response to exclusivity motion, Plan drafting (.20); meeting with A. Dietderich, A. Kranzley re: response to exclusivity motion (.10). |
| 02/03/2015 | Noam Weiss | 1.10 | Review responses to exclusivity (.70); draft summaries re: same for A. Kranzley (.40). |
| 02/04/2015 | David Hariton | 2.00 | Meeting with B. Glueckstein, A. Dietderich, D. Altman, and C. Ma to draft response to Debtor's exclusivity motion (partial attendance). |
| 02/04/2015 | Andrew Dietderich | 6.30 | E-mails to A. Kornberg (Paul Weiss) (.20) and R. Bojmel and M. Henkin (Guggenheim) (.40) re: plan negotiations; consider claims issues for same (.30); meeting with D. Hariton, B. Glueckstein, D. Altman, C. Ma (partial attendance) to draft response to Debtors' exclusivity motion (2.9); continue to revise response to Debtors exclusivity motion (2.5). |
| 02/04/2015 | Brian Glueckstein | 5.50 | Meeting with A. Dietderich, D. Hariton, D. Altman, C. Ma re: draft response to Debtors' exclusivity motion and related strategy issues (2.6) (partial attendance); review S&C correspondence re: plan issues (.30); review and revise multiple drafts of EFH Committee exclusivity filings (2.2); e-mails with A. Dietderich (.20) and A. Kranzley (.20) re: exclusivity issues. |
| 02/04/2015 | Daniel Altman | 2.80 | Meeting (in partial attendance) with A. Dietderich, D. Hariton, B. Glueckstein, D. Altman, C. Ma re: draft |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response to Debtors' exclusivity motion and related strategy issues (2.5); review of term sheet (.20); correspondence with A. Korry re: same (.10). |
| 02/04/2015 | Alexa Kranzley | 2.70 | Coordination of E-side plan meeting and e-mails to creditors re: the same (.30); e-mails with R. Pedone (Nixon Peabody) re: response to exclusivity (.20); internal e-mails re: recently filed responses to exclusivity and review of the same (.60); correspondence with A. Dietderich and C. Ma re: response to exclusivity and related issues (.30); e-mails and calls with Guggenheim re: plan term sheet draft and related issues (.70); review and revise the same (.60). |
| 02/04/2015 | Chiansan Ma | 5.30 | Revisions to exclusivity response (2.6); meeting with A. Dietderich re: exclusivity response (.10); meeting with A. Dietderich, D. Hariton, B. Glueckstein, D. Altman to draft response to Debtors' exclusivity motion (partial attendance) (2.4); e-mail re: same to EFH Committee (.20). |
| 02/05/2015 | David Hariton | 0.70 | Discussion with A. Dietderich, B. Glueckstein, D. Altman and A. Kranzley re: plan matters and related issues. |
| 02/05/2015 | Andrew Dietderich | 6.90 | Conference with Guggenheim on term sheet and creditor recoveries (2.3); comments to term sheet after discussion (1.4) and review distribution by A. Kranzley (.20); conference with M. Brown (EFH Committee) on plan negotiation path (.60) and R. Bojmel (Guggenheim) same (.40); e-mails re: same with A. Kranzley (.10); conference with M. Brown (EFH Committee) on details of plan (.40) and conference D. Ying (Evercore) (.50) and R. Pedone (Nixon Peabody) (.30) for feedback on process; discussion with D. Hariton, B. Glueckstein, D. Altman and A. Kranzley re: plan and related issues (.70). |
| 02/05/2015 | Brian Glueckstein | 0.60 | Follow-up meeting with A. Dietderich, A. Kranzley and D. Hariton re: plan and related issues (partial |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | attendance). |
| 02/05/2015 | Daniel Altman | 0.70 | Discussion with A. Dietderich, D. Hariton, B. Glueckstein, D. Altman and A. Kranzley re: plan and related issues. |
| 02/05/2015 | Alexa Kranzley | 4.50 | Discussion with A. Dietderich, D. Hariton, B. Glueckstein, D. Altman and A. Kranzley re: plan matters and related issues (.70); numerous calls and e-mails with P. Laroche (Guggenheim) re: plan term sheet and related issues (1.4); review and revise plan term sheet (1.3); numerous e-mails and discussions with A. Dietderich and B. Glueckstein re: plan and related issues (1.0); meeting with C. Ma re: plan treatments (.10). |
| 02/05/2015 | Chiansan Ma | 0.50 | Review filed exclusivity responses (.20) and summarize same for S&C team (.20); meeting with A. Kranzley re: plan treatments (.10). |
| 02/06/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Dietderich regarding draft term sheet details. |
| 02/06/2015 | Andrew Dietderich | 5.20 | Plan term sheet conference with R. Pedone (Nixon Peabody) (.70), G. Kaplan (Fried Frank) (.60), T. Mayer (Kramer Levin) (.40), I. Dizengoff (Akin) (.80); revisions to plan term sheet (2.7). |
| 02/06/2015 | Alexa Kranzley | 3.90 | Call with Guggenheim (R. Bojmel) re: plan term sheet and related issues (.80); call with T. Mayer re: the same (.40); call with R. Pedone (Nixon Peabody), R. Bojmel (Guggenheim), E. Goodstein (AST) re: the same (.90); call with I. Dizengoff (Akin) re: the same (.80); notes re: the same (.50); e-mail to internal team re: recently filed responses re: exclusivity (.30); follow-up e-mail to creditors re: E-side plan meeting (.20). |
| 02/06/2015 | Chiansan Ma | 0.10 | Review T-Committee reservation of rights regarding exclusivity. |
| 02/07/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley materials prepared to |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan term sheet. |
| 02/07/2015 | Alexa Kranzley | 0.60 | E-mails with A. Dietderich re: backup materials to plan term sheet (.20); e-mails with Guggenheim re: the same (.10); review outline prepared by C. Ma for hearing and e-mails re: the same (.30). |
| 02/08/2015 | Andrew Dietderich | 1.40 | Conference  T. Snyder (Rothschild) (.40), R. Bojmel (Guggenheim) (.30), M. Brown (EFH Committee) (.70) re: plan term sheet. |
| 02/08/2015 | Brian Glueckstein | 0.40 | Review creditor correspondence and draft term sheet. |
| 02/09/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: revised draft Term Sheet. |
| 02/09/2015 | Alexandra Korry | 0.40 | Review revised plan. |
| 02/09/2015 | Andrew Dietderich | 4.20 | Review Debtor exclusivity response (.20) and e-mails on court attendance (.10); review materials for Tuesday hearing (.80); phone call with B. Glueckstein, A. Kranzley, N. Weiss and Guggenheim re: committee plan discussion note (.70); phone call with A. Kranzley, N. Weiss and Guggenheim re: committee plan discussion note (.30); discussion with A. Kranzley and N. Weiss re: committee plan discussion note (.20); e-mails on status of term sheet with A. Kranzley and Akin (.40); e-mail Kirkland re: distribution (.10); conference with I. Dizengoff and S.Alberino (Akin) re: term sheet and distribution (1.4). |
| 02/09/2015 | Brian Glueckstein | 1.60 | Call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Weiss and Guggenheim re: dissemination of committee plan discussion note (.70); discussion with A. Kranzley and N. Weiss re: committee plan discussion note (.30); call with A. Kranzley re: plan discussion note issues and disputed claims issues (.60). |
| 02/09/2015 | Alexa Kranzley | 4.90 | Phone call with A. Dietderich, B. Glueckstein, N. Weiss and Guggenheim re: committee plan discussion note (.70); phone call with A. Dietderich, N. Weiss |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and Guggenheim re: committee plan discussion note (.30); discussion with A. Dietderich and N. Weiss re: committee plan discussion note (.20); discussion with B. Glueckstein and N. Weiss re: committee plan discussion note (.30); discussion with N. Weiss re: committee plan discussion note (.30); call with B. Glueckstein re: plan discussion note issues and disputed claims issues (.60); numerous calls and e-mails with Guggenheim (P. Laroche and O. Nitzan) re: related issues (.90); call with R. Bojmel (Guggenheim) re: plan term sheet and related issues (.40); follow-up call with R. Bojmel and P. Laroche (Guggenheim) re: the same (.40); e-mails to E-side creditors re: the same (.30); e-mail to K&E re: the same (.10); follow-up e-mails with E-side creditors re: the same (.40). |
| 02/09/2015 | Noam Weiss | 2.30 | Review committee plan proposal (.50); call with A. Dietderich, B. Glueckstein, A. Kranzley and Guggenheim re: committee plan discussion note (.70); phone call with A. Dietderich, A. Kranzley and Guggenheim re: committee plan discussion note (.30); discussion with A. Dietderich, A. Kranzley re: committee plan discussion note (.20); discussion with B. Glueckstein, A, Kranzley re: committee plan discussion note (.30); discussion with A. Kranzley re: committee plan discussion note (.30). |
| 02/10/2015 | Andrew Dietderich | 4.20 | Discuss plan and related issues with A. Kranzley and e-mails with Guggenheim re: the same (1.4); discussion with T. Lauria (White & Case) and A. Kranzley re: plan and related issues (.30); discussion with S. Alberino (Akin) and A. Kranzley re: the same (.30); consider creditor recoveries at different plan numbers (1.2); revisions to plan term sheet (.30) and attention to A. Kranzley distribution of plan term sheet to E-side constituencies (.30); conference S. Hessler (Kirkland) re: plan distribution aand confirm arrangements (.20) and follow-up call with S. Hessler |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20). |
| 02/10/2015 | Brian Glueckstein | 0.70 | Review and comment on draft plan discussion term sheet (.50); correspond with A. Kranzley re: same (.20). |
| 02/10/2015 | Alexa Kranzley | 3.60 | Discuss plan and related issues with A. Dietderich and e-mails with Guggenheim re: the same (1.4); discussion with T. Lauria (White & Case) and A. Dietderich re: plan and related issues (.30); discussion with S. Alberino (Akin) and A. Dietderich re: the same (.30); review and revise plan term sheet (.30); e-mails and calls with Guggenheim (P. Laroche) re: the same (.30); e-mails to E-side creditors with term sheet (.60); follow-up e-mails re: the same and re: confidentiality issues (.40). |
| 02/10/2015 | Chiansan Ma | 1.00 | Review draft plan proposal. |
| 02/10/2015 | Noam Weiss | 1.40 | Compile research re: exclusivity (.40); review plan discussion note (1.0). |
| 02/11/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding Debtors' Term Sheet. |
| 02/11/2015 | Andrew Dietderich | 4.70 | Call M. Brown (EFH Committee) re: plan meeting (.30), multiple calls with R. Bojmel (Guggenheim) re: plan meetings on Thursday (1.2); review materials in advance of meeting (.40); review debtor plan term sheet (1.4) and e-mail (.10) and conference with S. Hessler (Kirkland) (.20) re: same; schedule Thursday meeting re: plan (.20); review draft e-mail with calculations from Guggenheim (.20); call with M. Thomas (Proskauer) on plan process and substance (.70). |
| 02/11/2015 | Brian Glueckstein | 0.20 | Review correspondence with E-creditors re: plan term sheet. |
| 02/11/2015 | Alexa Kranzley | 1.20 | Follow-up and prepare for creditor meeting (.40); circulate backup materials to creditor groups (.20); review K&E plan term sheet (.60). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/11/2015 | Noam Weiss | 2.60 | Review materials in preparation for meeting to discuss Committee plan (1.2); prepare materials for distribution at plan discussion meeting (1.4). |
| 02/12/2015 | Alexandra Korry | 1.50 | Meeting to discuss Committee plan framework, with A. Dietderich, B. Glueckstein, A. Kranzley, N. Weiss, Guggenheim and AlixPartners. |
| 02/12/2015 | Andrew Dietderich | 6.00 | Prep for plan meeting (.80) and conference with J. Rosenbaum (York) re: plan (.60); meet with Guggenheim to prep (.60) meeting to discuss EFH Committee plan framework, with B. Glueckstein, A. Korry, A. Kranzley, N. Weiss, Guggenheim and AlixPartners (1.5); follow-up meeting with R. Bojmel and Guggenheim team (.30); conference with M. Kieselstein (Kirkland) and A. Kranzley on plan issues (.40) and follow-up with A. Kranzley (.20); e-mails to R. Bojmel re: outreach to PIKs (.30) then conference R. Bojmel (Guggenheim) after same (.60); notes on alternative settlement (.30); conference with A. Kranzley to brief M. Brown (EFH Committee) (.40). |
| 02/12/2015 | Brian Glueckstein | 2.40 | Meeting with discuss plan framework with A. Dietderich, A. Korry, A. Kranzley, N. Weiss, Guggenheim and AlixPartners (1.5); review materials and prep for creditor meeting re: plan term sheet (.70); call with A. Kranzley re: plan issues (.20). |
| 02/12/2015 | Alexa Kranzley | 4.00 | Prepare for (.30) and meeting to discuss EFH Committee plan framework, with A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley, N. Weiss, Guggenheim and AlixPartners (1.5); call with J. Rosenbaum (York) re: the same (.60); call with M. Brown (EFH Committee) and A. Dietderich re the same (.40); call with M. Kieselstein (K&E) and A. Dietderich re: the same (.40); follow-up with A. Dietderich re: the same (.50); call with R. Bojmel re: the same (.30). |
| 02/12/2015 | Noam Weiss | 1.80 | Prepare for plan discussion meeting (.30); meeting to discuss EFH Committee plan framework, with A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich, B. Glueckstein, A. Korry, A. Kranzley, Guggenheim and AlixPartners (1.5). |
| 02/13/2015 | Andrew Dietderich | 0.70 | Review R. Bojmel (Guggenheim) e-mails re: discussions with York (.20); conference R. Bojmel on process with company and board (.40); e-mail exchange with R. Mason (Wachtell) re: same (.10). |
| 02/15/2015 | Andrew Dietderich | 1.80 | Discussions with M. Henkin (Guggenheim) on disputed amount recoveries in plan term sheet (.40) and then (.30), note to committee on plan process (.40); distribute term sheet to K&E (.20); conference with S. Hessler (Kirkland) re: plan term sheet and Oncor process (.30) and follow-up e-mails to team (.20). |
| 02/15/2015 | Alexa Kranzley | 0.50 | Revisions to plan term sheet (.30) and e-mails with A. Dietderich re: the same (.20). |
| 02/16/2015 | Andrew Dietderich | 1.40 | Conference with Guggenheim and Akin teams (.60) and follow-up e-mails with M. Henkin and R. Bojmel (Guggenheim) (.40) on terms; follow-up e-mail to A. Korry on talking points re: relationship to auction (.40). |
| 02/17/2015 | David Hariton | 1.50 | Review Debtors' Plan Term Sheet. |
| 02/17/2015 | Andrew Dietderich | 0.90 | E-mails to P. Tinkham (EFH Committee) (.10) and (.10) on Plan treatment of SERP and e-mail to A. Kranzley re: same (.10); e-mails to M. Henkin (Guggenheim) on settlement (.20); conference S. Joshi (Safal Consulting) re: REIT options (.40). |
| 02/17/2015 | Alexa Kranzley | 0.30 | E-mails to A. Dietderich and B. Glueckstein re: P. Tinkham's (EFH Committee) question re: Debtors' plan term sheet. |
| 02/17/2015 | Noam Weiss | 0.50 | Review Debtors' Plan Term Sheet. |
| 02/18/2015 | Andrew Dietderich | 0.40 | Review M. Henkin (Guggenheim) e-mails re: PIK plan discussions (.20) and related meeting with A. Kranzley (.20). |
| 02/18/2015 | Alexa Kranzley | 0.30 | Call with M. Henkin (Guggenheim) re: plan progress |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); follow-up meeting with A. Dietderich re: the same (.20). |
| 02/18/2015 | Noam Weiss | 4.10 | Review Debtors' proposed term sheet (3.3); draft summary re: same (.80). |
| 02/18/2015 | Jonathan Rhein | 0.70 | Review Plan Term Sheet. |
| 02/19/2015 | Andrew Dietderich | 1.80 | Conference S. Alberino (Akin) and M. Henkin (Guggenheim) re: plan (.20); notes on plan alternatives (.30) and e-mail T-Committee re: same (.20) and scheduling e-mails for joint T and E committee meetings (.30); review Debtors' plan term sheet in advance of 2/20 call (.80). |
| 02/19/2015 | Alexa Kranzley | 0.20 | Coordinate with K&E for call re: plan issues (.10); e-mails re: the same with A. Dietderich (.10). |
| 02/20/2015 | David Hariton | 1.00 | Meeting with A. Dietderich and A. Kranzley on tax valuation in Plan (.60); review tax terms and related agreements. (.40). |
| 02/20/2015 | Alexandra Korry | 0.50 | Call regarding term sheet for plan proposed by Debtors. |
| 02/20/2015 | Andrew Dietderich | 5.10 | Prepare for (.40) and attend call with Debtors, A. Korry, A. Kranzley, C. Ma and N. Weiss to discuss restructuring term sheet (.50); discussion with A. Kranzley and N. Weiss re: same (.40); plan discussion with A. Kranzley, C. Ma and J. Jerome (.80); discussion with A. Kranzley re: creditor Plan (.40) and review new numbers from P. Larouche and e-mail comments to revise (1.2); meet D. Hariton and A. Kranzley on tax valuation (.60); consider sale options for Luminant and TXU Energy (.50) and note to K&E (.20); e-mail C. Ma re: meeting with T side Committee re: plan (.10). |
| 02/20/2015 | John Jerome | 0.80 | Discussion with A. Dietderich, A. Kranzley and C. Ma re: Plan issues. |
| 02/20/2015 | Tia Barancik | 5.00 | Review of first lien collateral package (4.6); discuss permit transfer issues with M. Brennan (.40). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/20/2015 | Matthew Brennan | 0.40 | Discussion with T. Barancik re: permit transfer reissuance issues. |
| 02/20/2015 | Alexa Kranzley | 3.20 | Phone call with AlixPartners to discuss plan proposals (.20); meeting with N. Weiss to prepare for same (.10); call with K&E, A. Dietderich, A. Korry, C. Ma and N. Weiss to discuss restructuring term sheet (.50); discussion with A. Dietderich and N. Weiss re: same (.40); discussion with A. Dietderich re: creditor plan (.40); calls with P. Laroche (.20); discussion with A. Dietderich, J. Jerome and C. Ma re: plan issues (.80); discussion with A. Dietderich and A. Hariton re: tax valuation (.60). |
| 02/20/2015 | Chiansan Ma | 0.70 | Phone call with Debtors, A. Dietderich, A. Korry, A. Kranzley, N. Weiss to discuss restructuring term sheet (.50); discussion with A. Dietderich, A. Kranzley and J. Jerome re: plan issues (partial attendance) (.20). |
| 02/20/2015 | Noam Weiss | 1.70 | Phone call with Debtors, A. Dietderich, A. Korry and A. Kranzley, C. Ma to discuss restructuring term sheet (.50); discussion with A. Dietderich and A. Kranzley re: same (.40); phone call with AlixPartners to discuss plan proposals (.30); correspondence with A. Kranzley to prepare for same (.10), review creditor counterproposal (.40). |
| 02/22/2015 | Andrew Dietderich | 0.90 | E-mail exchange with Guggenheim team re: stand-alone plan (.20); review materials re: valuation (.70). |
| 02/22/2015 | Chiansan Ma | 0.20 | Review e-mail correspondence re plan discussion updates. |
| 02/23/2015 | Andrew Dietderich | 1.60 | Review plan term sheets and analysis of bid and ask (.40); conference S. Hessler (Kirkland) re: plan discussion (.30); e-mail correspondence for meeting with MoFo and bidder (.20); review public materials re: valuation (.70). |
| 02/23/2015 | Daniel Altman | 0.10 | E-mails with D. Hariton and C. Ma re: review of Debtors' plan term sheet (.10). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/23/2015 | Chiansan Ma | 1.00 | Call with H. Foushee re: cramdown (.30); case law research re: same (.60); Call with D. Hariton, D. Altman re: review of Debtors' plan term sheet (.10). |
| 02/23/2015 | M. Foushee | 5.30 | Call with C. Ma re: research on cramdown (.30); conduct research on cramdown (5.0). |
| 02/23/2015 | Jonathan Rhein | 0.10 | Correspondence with C. Ma, D. Hariton, and D. Altman re: MoFo Plan discussion meeting. |
| 02/24/2015 | David Hariton | 1.40 | Meeting (partial attendance) to discuss plan proposals with Morrison Foerster, Lazard, Guggenheim, A. Dietderich, D. Altman, C. Ma, J. Rhein, N. Weiss. |
| 02/24/2015 | Alexandra Korry | 1.10 | Call with A. Dietderich, B. Glueckstein and C. Ma re: update on T-Committee plan discussions. |
| 02/24/2015 | Andrew Dietderich | 4.10 | Call with A. Korry, B. Glueckstein and C. Ma re: update on T-Committee plan discussions (1.1); e-mails with R. Bojmel (Guggenheim) (.30) and M. Thomas (Proskauer) (.20) on plan discussions and process; meet N. Weiss re: plan meeting (.30) and follow-up e-mails with D. Hariton (.20) and conference with B. Glueckstein (.10); notes and consideration of plan alternatives in light of T-committee meeting (1.1); discuss stand-alone plan with A. Glenn (Kasowitz) (.20) and R. Bojmel (Guggenheim) (.30); e-mails to A. Korry and B. Glueckstein re: M&A options in different bidding scenarios (.30). |
| 02/24/2015 | Brian Glueckstein | 1.20 | Call with A. Dietderich, A. Korry and C. Ma re: update on T-Committee plan discussions (1.1); call with A. Dietderich re: same (.10). |
| 02/24/2015 | Daniel Altman | 0.10 | Discussion with J. Rhein re: cramdown case law. |
| 02/24/2015 | Chiansan Ma | 2.40 | Call with H. Foushee re: research on cramdown (.40); revise and circulate plan discussion note to Morrison Foerster and Wachtell (.70); review notes from Morrison Foerster plan meeting (.20); call with A. Dietderich, B. Glueckstein, A. Korry, re: update on |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | T-Committee plan discussions (1.1) |
| 02/24/2015 | M. Foushee | 5.50 | Call with C. Ma re: research on cramdown (.40); continue cram down research and send initial findings to C. Ma (5.1). |
| 02/24/2015 | Jonathan Rhein | 0.10 | Discussion with D. Altman re: cramdown case law. |
| 02/25/2015 | Andrew Dietderich | 5.30 | Conference R. Bojmel (Guggenheim) re: stand-alone plan (.60); conference S. Alberino (Akin) (.40) and B. Miller and T. Goren (MoFo) (.50) re: same; notes on standalone plan splits (.80); discuss plan alternatives with R. Bojmel (.40) and prepare schematic of that alternative (.90); related 1129(b) research (1.7). |
| 02/25/2015 | Chiansan Ma | 3.20 | Case law research re: cramdown. |
| 02/25/2015 | M. Foushee | 1.70 | Review case law re: cramdown based on comments from C. Ma. |
| 02/26/2015 | Andrew Dietderich | 1.50 | E-mails with R. Bojmel (Guggenheim) on plan discussions (.30); e-mails with S. Hessler (Kirkland) (.20), and conference with R. Bojmel (.30) re: article referencing plan discussions; review terms of counter-proposals (.30); discuss plan issues with B. Herman (Paul Weiss) (.40). |
| 02/26/2015 | Alexa Kranzley | 0.10 | Review e-mails re: plan and related issues. |
| 02/26/2015 | Chiansan Ma | 0.60 | Call with H. Foushee to discuss research on cramdown. |
| 02/26/2015 | Daniel Loeser | 2.10 | Analyze indenture change of control provisions and summarize for C. Ma. |
| 02/26/2015 | M. Foushee | 6.30 | Review case law re: cramdown (5.5); call with C. Ma to discuss same (.60); begin drafting outline for memo on cramdown (.20). |
| 02/26/2015 | Teresa Gorman | 0.30 | Research and obtain case law for H. Foushee. |
| 02/26/2015 | Marshall Voizard | 0.20 | Look up article re: cramdown plans, requested by H. Foushee. |
| 02/27/2015 | Andrew Dietderich | 4.90 | Note to David Ying (Evercore) on plan structure (.70) |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and follow-up on advisors conference with R. Bojmel and M. Henkin (Guggenheim) (.40); review plan numbers and alternatives based on bidding scenarios, with schematic for three tiers of results (2.1); indubitable equivalent research (1.3); review C. Ma e-mail on CoC protection in bonds and exit finance (.40). |
| 02/27/2015 | Alexa Kranzley | 0.20 | Discuss plan research with A. Dietderich. |
| 02/27/2015 | Chiansan Ma | 0.30 | E-mail correspondence with S&C team re: indenture terms in connection with plan outcomes. |
| 02/27/2015 | Daniel Loeser | 1.10 | Analyze indenture change of control provisions and summarize for C. Ma. |
| 02/27/2015 | M. Foushee | 5.10 | Prepare outline of cramdown research. |
| 02/28/2015 | Andrew Dietderich | 0.40 | Additional consideration of stand-alone plan alternatives to different Oncor bid levels. |
| **Total** | | **226.10** | |

**Project: 00018 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/17/2015 | Alexa Kranzley | 0.20 | Review draft Shrode lift stay stipulation. |
| 02/18/2015 | Alexa Kranzley | 0.30 | Call with M. Schlan (K&E) re: Shrode lift stay stipulation. |
| 02/19/2015 | Alexa Kranzley | 0.10 | Follow-up e-mail to M. Schlan re: Shrode lift stay stipulation. |
| 02/26/2015 | Alexa Kranzley | 0.50 | Review contractual indemnity re: Shrode stipulation and e-mail to B. Glueckstein and A. Dietderich re: Shrode stipulation. |
| 02/27/2015 | Alexa Kranzley | 0.10 | Call with K&E re: Shrode stipulation. |
| **Total** | | **1.20** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Andrew Solomon | 0.20 | Call with David Hariton re: tax sharing agreements. |
| 02/02/2015 | David Hariton | 3.20 | Review revised term sheet from Kirkland & Ellis (.40); meet with D. Altman to discuss tax sharing agreement (1.2); conversation with S. Zablontey re: tax sharing agreement (.10); further discussion with Dan Altman re: tax sharing agreement (.30); call with A. Solomon re: same (.20); draft synopsis of tax sharing position (1.0). |
| 02/02/2015 | Daniel Altman | 2.90 | Discussion with D. Hariton re: tax sharing agreement (1.2); attend tax bi-weekly update call (.30); follow-up with A. Kranzley re: same (.10); correspondence with A. Korry and D. Hariton re: term sheet (.30); meeting with D. Hariton re: tax sharing agreement (.30); review of tax sharing agreement (.70). |
| 02/02/2015 | Alexa Kranzley | 0.40 | Participate on weekly update tax call with K&E, EFH and Alix (.30); follow up with D. Altman re: related issues (.10). |
| 02/02/2015 | Chiansan Ma | 1.90 | Revisions to tax sharing agreement memo. |
| 02/03/2015 | Eli Jacobson | 0.20 | Call with D. Altman re: pledge of stock and guarantees. |
| 02/03/2015 | David Hariton | 2.10 | Review of tax documentation with D. Altman (1.5); review new tax materials (.60). |
| 02/03/2015 | Daniel Altman | 6.60 | Review of tax documentation sent by Kirkland (4.9); review of tax documentation with D. Hariton (1.5); discussion with E. Jacobson re: pledge of stock and guarantees (.20). |
| 02/03/2015 | Alexa Kranzley | 0.50 | E-mails with internal team re documents for upcoming tax meeting (.30); review updated tax memo (.20). |
| 02/03/2015 | Chiansan Ma | 5.20 | Revisions to tax sharing agreement memo. |
| 02/04/2015 | David Hariton | 1.00 | Review tax documents from Kirkland & Ellis. |
| 02/04/2015 | Alexa Kranzley | 0.50 | Review tax memo and discuss with C. Ma. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/04/2015 | Chiansan Ma | 4.10 | Revisions to tax sharing agreement memo and discuss same with A. Kranzley (4.0); call with D. Loeser re: tax research memo (.10). |
| 02/04/2015 | Daniel Loeser | 0.60 | Call with C. Ma to discuss tax research memo (.10); draft tax research memo summary and send to C. Ma (.50). |
| 02/05/2015 | Andrew Solomon | 0.10 | E-mail exchanges with A. Dietderich and D. Altman re: Federal Tax Liens and after-acquired property. |
| 02/05/2015 | David Hariton | 4.90 | Review description of Tax Sharing Agreement (1.0); e-mail on same to team (.50); review presentation of tax issues (1.0): e-mail re: same (.50); meeting with K&E (A. Sexton, T. Maynes, S. Zablotney, G. Gallagher, C. Connor, M. McKane), Proskauer (R. Corn, S. Rosow, J. Marwil, M. Thomas), A. Dietderich, B. Glueckstein, D. Altman, A. Kranzley and J. Rhein re: EFH tax issues and claims (1.9). |
| 02/05/2015 | Andrew Dietderich | 1.90 | Meeting with K&E (A. Sexton, T. Maynes, S. Zablotney, G. Gallagher, C. Connor, M. McKane), Proskauer (R. Corn, S. Rosow, J. Marwil, M. Thomas), D. Hariton, B. Glueckstein, D. Altman, A. Kranzley and J. Rhein re: EFH tax issues and claims. |
| 02/05/2015 | Brian Glueckstein | 3.80 | Call with A. Kranzley and D. Altman re: tax discovery documents (.20); work on tax and other discovery search requests (.50); review legacy discovery documents re: tax and LBO issues (.70); meeting with K&E (A. Sexton, T. Maynes, S. Zablotney, G. Gallagher, C. Connor, M. McKane), Proskauer (R. Corn, S. Rosow, J. Marwil, M. Thomas), A. Dietderich, D. Hariton, A. Kranzley, D. Altman and J. Rhein re: EFH tax issues and claims (1.9); follow-up discussion with A. Kranzley and M. Thomas (Proskauer) re: same (.20); call with A. Kranzley re: EFH tax claims and issues (.30). |
| 02/05/2015 | Daniel Altman | 8.70 | Prepare for meeting (.30); meeting with K&E (A. Sexton, T. Maynes, S. Zablotney, G. Gallagher, C. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Connor, M. McKane), Proskauer (R. Corn, S. Rosow, J. Marwil, M. Thomas), A. Dietderich, D. Hariton, B. Glueckstein, A. Kranzley and J. Rhein re: EFH tax issues and claims (1.9); review of documents (.20); review of tax documents from the dataroom (.40); review of tax due diligence information (5.4); call with B. Glueckstein and A. Kranzley re: tax discovery documents (.20); meeting with M. Lu re: check the box regulations (.30). |
| 02/05/2015 | Alexa Kranzley | 2.90 | Meeting with K&E (A. Sexton, T. Maynes, S. Zablotney, G. Gallagher, C. Connor, M. McKane), Proskauer (R. Corn, S. Rosow, J. Marwil, M. Thomas), A. Dietderich, D. Hariton, B. Glueckstein, D. Altman and J. Rhein re: EFH tax issues and claims (1.9); follow-up re: the same with M. Thomas (Proskauer) and B. Glueckstein (.20); discussions with D. Altman and B. Glueckstein re: tax diligence issues (.20); follow-up re: the same (.30); call with B. Glueckstein re: EFH tax claims and issues (.30). |
| 02/05/2015 | Chiansan Ma | 0.20 | E-mail to F. Zhang re: indenture covenants in connection with tax sharing agreement memo (.10); call with F. Zhang re: same (.10). |
| 02/05/2015 | Michelle Lu | 0.30 | Meeting with D. Altman re: check the box regulations. |
| 02/05/2015 | Jonathan Rhein | 1.90 | Meeting with K&E (A. Sexton, T. Maynes, S. Zablotney, G. Gallagher, C. Connor, M. McKane), Proskauer (R. Corn, S. Rosow, J. Marwil, M. Thomas), A. Dietderich, D. Hariton, B. Glueckstein, D. Altman and A. Kranzley re: EFH tax issues and claims. |
| 02/05/2015 | Xin Zhang | 1.60 | Review indenture covenants in connection with the tax sharing agreement for C. Ma (1.5); call with C. Ma re: same (.10). |
| 02/06/2015 | David Hariton | 4.00 | Further discussion of transaction paper for tax sharing agreement (1.0); discussion of check the box authorities and tax sharing with D. Altman (.50); |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | further analysis of tax sharing agreement (1.1); research on check the box regs (.90); coordinate meeting with Proskauer (.50). |
| 02/06/2015 | Daniel Altman | 5.20 | Research re: tax treatment of proposed transactions (.80); discussion of the check the box authorities and tax sharing with D. Hariton (.50); meeting with A. Kranzley re: tax claim argument summary (.20); research re: consolidated return regulations and tax sharing agreements (3.7). |
| 02/06/2015 | Alexa Kranzley | 0.20 | Meeting with D. Altman to discuss tax claim argument summary. |
| 02/07/2015 | Daniel Altman | 1.10 | Calculation re: value of tax basis (.90); e-mail to A. Dietderich re: same (.20). |
| 02/09/2015 | David Hariton | 0.90 | Discussion with D. Altman re: tax claims (.20); review tax materials from Kirkland & Ellis (.70). |
| 02/09/2015 | Andrew Dietderich | 0.60 | Review D. Hariton tax argument. |
| 02/09/2015 | Daniel Altman | 6.00 | Meeting with D. Hariton re: tax claims (.20); review of presentation and analysis re: tax claims (5.8). |
| 02/09/2015 | Alexa Kranzley | 0.50 | Review summary prepared by D. Hariton (.10); review schedules and other related materials and e-mail to internal team re: tax sharing agreement and related claims and issues (.40). |
| 02/09/2015 | Chiansan Ma | 0.10 | Revise tax sharing agreement memo. |
| 02/09/2015 | Michelle Lu | 2.30 | Research re: check-the-box regulations. |
| 02/10/2015 | David Hariton | 1.50 | Meet with D. Altman and M. Lu on check the box (.70); review procedural e-mails re: tax claim and associated materials (.80). |
| 02/10/2015 | Daniel Altman | 1.50 | Meeting with D. Hariton and M. Lu re: check the box election (.70); calls with M. Lu re: check the box regulations (.30); meeting with M. Lu re: check the box regulations (.30); meeting with M. Lu and M. Orchowski re: check the box regulations (.20). |
| 02/10/2015 | Michael Orchowski | 0.20 | Meeting with D. Altman and M. Lu re: check the box |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulations. |
| 02/10/2015 | Alexa Kranzley | 0.20 | E-mails re: tax related issues with B. Glueckstein. |
| 02/10/2015 | Michelle Lu | 5.80 | Research re: check-the-box regulations (1.3); meeting with D. Altman and M. Orchowski re: check the box regulations (.20); meeting with D. Altman re: check the box regulations (.30); calls with D. Altman re: check the box regulations (.30); discussed with J. Rhein re: tax elections within consolidated group (.10); research re: check-the-box regulations (2.9); meeting with D. Hariton and D. Altman re: check the box regulations (.70). |
| 02/10/2015 | Jonathan Rhein | 0.10 | Discussion with M. Lu re tax elections within consolidated group. |
| 02/11/2015 | David Hariton | 5.80 | Review and consider relevant e-mails and responses (.60); meeting with S. Rosow and R. Corn (Proskauer), A. Dietderich, D. Altman and A. Kranzley re: pending tax matters (2.0); research on check the box issues (.80); research on tax sharing agreement issues (.70); review of claim documents relating to tax sharing (1.0); review of note to E-side creditors (.70). |
| 02/11/2015 | Daniel Altman | 3.20 | Prepare for meeting with Proskauer (1.2); meeting with S. Rosow and R. Corn (Proskauer), D. Hariton, A. Dietderich and A. Kranzley re: pending tax matters (2.0). |
| 02/11/2015 | Alexa Kranzley | 2.00 | Meeting with C. Ma re: tax claims (.10); participate on call with Proskauer and D. Hariton, D. Altman and A. Dietderich (1.9) (left early). |
| 02/11/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley re: tax claims. |
| 02/11/2015 | Michelle Lu | 0.20 | Compile check the box materials for D. Altman. |
| 02/12/2015 | David Hariton | 1.00 | Review and discuss correspondence re step-ups with N. Peabody, creditors committee and others (.70); review other basis step-up issues (.30). |
| 02/12/2015 | Daniel Altman | 0.70 | E-mails with J. Rhein re: update. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/12/2015 | Alexa Kranzley | 2.10 | Meeting with C. Ma re: summary of tax arguments. |
| 02/12/2015 | Chiansan Ma | 4.60 | Review tax sharing agreement transition paper and summary of tax arguments (2.5); meeting with A. Kranzley re: summary of tax arguments (2.1). |
| 02/12/2015 | Thomas Watson | 0.10 | Pull new tax related documents from data room and send to D. Altman. |
| 02/13/2015 | David Hariton | 0.40 | Review of claims and affect of settlement. |
| 02/13/2015 | Daniel Altman | 2.50 | Meeting with A. Kranzley, C. Ma and J. Rhein re: tax sharing arguments (1.4); tax discussion per Rick Pedone's request with S&C and Guggenheim (.80); correspondence with D. Hariton re TCEH liabilities (.30). |
| 02/13/2015 | Alexa Kranzley | 1.70 | Prepare for (.20) and meeting with D. Altman, C. Ma and J. Rhein re: tax sharing arguments (1.4); circulate recently uploaded documents to K. Malek (.10). |
| 02/13/2015 | Chiansan Ma | 1.60 | Meeting with D. Altman, A. Kranzley and J. Rhein re: tax sharing arguments (1.4); preparation for same (.20). |
| 02/13/2015 | Jonathan Rhein | 1.60 | Review draft of tax sharing arguments (.20); meeting with D. Altman, A. Kranzley, and C. Ma re: tax sharing arguments (1.4). |
| 02/17/2015 | David Hariton | 2.10 | Bi-weekly tax update call with J. Rhein, A. Sexton of Kirkland, C. Connor of Kirkland, T. Maynes of Kirkland, G. Gallagher of Kirkland, M. Horn of EFH, K. Ashby of EFH, A. Holtz of AlixPartners, and K. Malek of MalekRemian (.30); prepare for bi-weekly tax call (.30); review D. Altman's tax sharing agreement allocation summary (1.5). |
| 02/17/2015 | Alexa Kranzley | 0.10 | E-mails with J. Rhein re: tax related diligence documents. |
| 02/17/2015 | Jonathan Rhein | 0.50 | Prepare for bi-weekly tax call (.10); send document requests for Alcoa tax settlement materials (.10); bi-weekly tax update call with D. Hariton, A. Sexton |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of Kirkland, C. Connor of Kirkland, T. Maynes of Kirkland, G. Gallagher of Kirkland, M. Horn of EFH, K. Ashby of EFH, A. Holtz of AlixPartners, and K. Malek of MalekRemian (.30). |
| 02/18/2015 | David Hariton | 2.40 | Review amended tax sharing clause of Proskauer (.80); discuss claim with Alexa Kranzley (.10); review extension motion and comments on the same (1.5). |
| 02/18/2015 | Alexa Kranzley | 0.20 | Circulated EFH amended schedules to internal team (.10); call with D. Hariton re: the same (.10). |
| 02/19/2015 | David Hariton | 1.40 | Further review of submission for extension. |
| 02/19/2015 | Daniel Altman | 0.20 | E-mails with N. Weiss and C. Ma re: recourse/nonrecourse debt question. |
| 02/20/2015 | David Hariton | 1.60 | Research on Section 1060 and foreclosure rules (.90); review J. Rhein's work on revisions to the tax sharing agreement and review agreement (.70). |
| 02/20/2015 | Jonathan Rhein | 1.40 | Review various versions tax sharing agreement (.30); e-mail D. Hariton and D. Altman re: same (.20); review and comment on D. Altman's draft argument on the tax sharing agreement (.90). |
| 02/23/2015 | David Hariton | 2.70 | Discussion with D. Altman re: tax sharing and liability on gain (.60); review "tufts" law for non-recourse debt (.60); review Kirkland & Ellis pleading for comment (.70); discussion of Kirkland & Ellis term sheet with Chiansan Ma (.10); research contribution reduction and COD income & foreclosure (.70). |
| 02/23/2015 | Andrew Dietderich | 0.20 | Consider e-mail from D. Hariton on alternative tax structure. |
| 02/23/2015 | Daniel Altman | 6.80 | Discussion with David Hariton re: motions and basis calculations (.60); research re: nonrecourse debt (5.4); discussions with J. Rhein re: character of debt, tax sharing arguments, and T-side meeting (.20); review of newly posted materials (.40); call with N. Weiss and C. Ma re: recourse/nonrecourse debt question (.10); call with C. Ma re: recourse/nonrecourse debt |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | question (.10) |
| 02/23/2015 | Chiansan Ma | 0.40 | Call with N. Weiss re: recourse / nonrecourse debt question from D. Altman (.10); call with N. Weiss and D. Altman re: recourse/nonrecourse debt question (.10); call with D. Altman re: recourse/nonrecourse debt question (.10); additional research re: same (.10). |
| 02/23/2015 | Noam Weiss | 2.60 | Review indentures and credit agreements re: recourse (2.2); conduct diligence re: legacy discovery (.20); call with C. Ma re: recourse/nonrecourse debt question from D. Altman (.10); call with C. Ma and D. Altman re: recourse/nonrecourse debt question (.10). |
| 02/23/2015 | Jonathan Rhein | 1.70 | Discussions with D. Altman re: characterization of debt and T-side meeting (.20); research re: character of debt for tax purposes (1.5). |
| 02/24/2015 | Andrew Solomon | 0.20 | Conf. with D Hariton re question about analysis of tax basis following foreclosure. |
| 02/24/2015 | David Hariton | 2.10 | Analysis of cramdown and foreclosure (1.3); dialogue and analysis about T side interest deduction and step up (.80). |
| 02/24/2015 | Andrew Dietderich | 1.20 | Review Grant Thornton tax analysis. |
| 02/24/2015 | Daniel Altman | 3.60 | Review of GT's report (3.6). |
| 02/24/2015 | Jonathan Rhein | 0.10 | Correspond with K. Malek of MalekRemian re Oncor tax basis (.10). |
| 02/25/2015 | David Hariton | 4.50 | Review and analysis of Grant Thornton report. |
| 02/25/2015 | Daniel Altman | 3.20 | Review of GT's report. |
| 02/26/2015 | David Hariton | 4.10 | Further analysis of NOLS and AMT in conjunction with review of the Grant Thornton report (3.3); revise draft merger tax sharing agreement presented by Kirkland & Ellis (.80). |
| 02/27/2015 | Alexandra Korry | 0.60 | Conf. call with A. Dietderich and D. Hariton re: tax sharing agreement. |
| 02/27/2015 | Andrew Dietderich | 0.60 | Conf. call with A. Korry and D. Hariton re: Tax |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sharing Agreement. |
| 02/27/2015 | Daniel Altman | 0.60 | Research re: tax structures and related issues. |
| 02/27/2015 | Jonathan Rhein | 0.10 | Correspond with D. Altman, A. Kranzley, and C. Ma re: tax sharing arguments. |
| 02/28/2015 | David Hariton | 0.80 | Further review of tax sharing agreement. |
| **Total** | | **159.50** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Brian Glueckstein | 0.90 | Review legacy discovery materials re: LBO. |
| 02/02/2015 | Kristin Keranen | 0.80 | Review draft diligence requests to debtors (.60); call with A. Kranzley re: legacy discovery and related issues (.20). |
| 02/02/2015 | Alexa Kranzley | 0.20 | Call with K. Keranen re: legacy discovery and related issues. |
| 02/02/2015 | Aaron Cieniawa | 0.50 | Search in Legacy discovery database for decision paper related to make-whole. |
| 02/03/2015 | Brian Glueckstein | 1.60 | Review comments and revise EFH Committee discovery stipulation (.80); review documents and develop discovery plan (.80). |
| 02/03/2015 | Kristin Keranen | 1.00 | Draft search protocols for legacy discovery production. |
| 02/03/2015 | Alexa Kranzley | 0.60 | Review and revise search term list and e-mails with K. Keranen re: the same (.40); e-mails with H. Foushee and N. Weiss re: the same (.20). |
| 02/03/2015 | Aaron Cieniawa | 3.10 | Legacy discovery database searches and review for promissory notes related to intercompany agreements. |
| 02/03/2015 | Nicholas Balsdon | 1.00 | Download discovery data and distribute to team. |
| 02/04/2015 | Kristin Keranen | 0.50 | Revise search protocols for diligence requests. |
| 02/04/2015 | Alexa Kranzley | 0.20 | E-mails with K. Keranen re: discovery related issues. |
| 02/04/2015 | Aaron Cieniawa | 1.60 | Legacy discovery database searches for intercompany promissory notes and attachments. |
| 02/05/2015 | Kristin Keranen | 2.00 | Craft searches to create populations of documents to review concerning tax matters (1.1); internal communications with A. Kranzley and others regarding searches across tax documents (.90). |
| 02/05/2015 | Aaron Cieniawa | 4.10 | EFH Legacy Discovery database searches for assorted tax allocation agreements and related documents (3.7); Legacy Discovery database searches and review for material responsive to corporate information request (.40). |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/05/2015 | Nicole Langston | 1.00 | Coordinate tasks related to tax searches and tagging template set up. |
| 02/06/2015 | Kristin Keranen | 0.20 | Communications with N. Langston in EDLS re: requested searches for certain tax documents in legacy productions. |
| 02/06/2015 | Alexa Kranzley | 0.20 | Follow-up with discovery team re: recently uploaded documents. |
| 02/06/2015 | Raphael Janove | 0.80 | Research creditor committee document production re: tax and solvency. |
| 02/06/2015 | Danielle Marryshow | 0.40 | At the request of K. Keranen, start correspondence log and save to internal database. |
| 02/06/2015 | Nicole Langston | 1.00 | Coordinate tasks related to tax searches and tagging template set up. |
| 02/07/2015 | Nicole Langston | 2.00 | Coordinate tasks related to auditing/reviewing tax searches and pulling documents from Kirkland FTP. |
| 02/07/2015 | Nathaniel Lopez | 0.50 | Downloaded tax basis & NOL data and send to recipients as requested. |
| 02/08/2015 | Kristin Keranen | 1.90 | Revise draft document requests to Debtors concerning asbestos claims. |
| 02/09/2015 | Brian Glueckstein | 1.00 | Revise discovery stipulation with Debtors and T-side Committee (.30); review materials re: legacy discovery and intercreditor claims (.70). |
| 02/09/2015 | Nicole Langston | 0.50 | Coordinate auditing/review of tax searches. |
| 02/10/2015 | Brian Glueckstein | 0.70 | Call with A. Lawrence (MoFo) re: EFH discovery stipulation (.30) and further revisions to stipulation and order (.40). |
| 02/10/2015 | Aaron Cieniawa | 0.80 | Search for and download versions of various EFH balance sheets from legacy discovery database. |
| 02/11/2015 | Andrew Dietderich | 0.50 | E-mails re: discovery issues with B. Glueckstein (.30) and M. Thomas (Proskauer) (.20). |
| 02/11/2015 | Kristin Keranen | 3.60 | Creating searches across legacy discovery for diligence requests and reviewing results (2.4); internal |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | communications with A. Kranzley, N. Weiss, N. Langstrom and vendor re: same (.60); calls with A. Kranzley re: discovery related searches and reviews (.60). |
| 02/11/2015 | Alexa Kranzley | 0.60 | Calls with K. Keranen re: discovery related searches and reviews. |
| 02/11/2015 | Aaron Cieniawa | 3.10 | Legacy discovery database searches for board minutes. |
| 02/11/2015 | Nicole Langston | 0.80 | Coordinate tasks related to adding users to database and auditing productions loaded. |
| 02/12/2015 | Kristin Keranen | 0.80 | Meeting re: documents review with C. Ma, D. Jakus, H. Foushee and A. Ha (.30); call re: document review with D. Jakus, H. Foushee and A. Ha (.20); review documents in legacy discovery database (.10); call with A. Kranzley re: outstanding discovery review (.20). |
| 02/12/2015 | Alexa Kranzley | 0.20 | Call with K. Keranen re: outstanding discovery review. |
| 02/12/2015 | Chiansan Ma | 0.50 | Meeting re: documents review with K. Keranen, D. Jakus, H. Foushee and A. Ha (.30); call re: document review with H. Foushee (.20). |
| 02/12/2015 | David Jakus | 1.10 | Meeting re: documents review with K. Keranen, C. Ma, H. Foushee and A. Ha (.30); call re: document review with K. Keranen, H. Foushee and A. Ha (.20); review board minutes (.60). |
| 02/12/2015 | M. Foushee | 3.60 | Meeting re: documents review with K. Keranen, C. Ma, D. Jakus, and A. Ha (.30); call re: document review with K. Keranen, D. Jakus, and A. Ha (.20); review documents pertaining to LBO (2.9); call re: document review with C. Ma (.20). |
| 02/12/2015 | Alice Ha | 1.10 | Meeting re: documents review with K. Keranen, C. Ma, D. Jakus and H. Foushee (.30); call re: document review with K. Keranen, D. Jakus and H. Foushee (.20); review documents re: same (.60). |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/13/2015 | Brian Glueckstein | 0.40 | Further revise EFH Committee discovery stipulation (.30); e-mails to A. Kranzley re: legacy discovery search and review issues (.10). |
| 02/13/2015 | David Jakus | 0.70 | Review board minutes from legacy discovery database. |
| 02/13/2015 | M. Foushee | 1.90 | Review legacy discovery documents. |
| 02/13/2015 | Alice Ha | 3.70 | Review documents from LBO presentations search. |
| 02/13/2015 | Aaron Cieniawa | 3.40 | Legacy discovery database searches for management decision documents and transaction decision papers (1.9); Legacy discovery database searches for intercompany notes (1.5). |
| 02/13/2015 | Nicole Langston | 0.30 | Coordinate tasks related to tax prep materials. |
| 02/14/2015 | Brian Glueckstein | 0.50 | Correspondence with T-side Committee re: discovery stipulation (.10); further revise discovery stipulation (.40). |
| 02/16/2015 | M. Foushee | 1.00 | Legacy discovery document review. |
| 02/17/2015 | Kristin Keranen | 1.00 | Internal communications with A. Kranzley, A. Ha, N. Langston, H. Foushee re: reviewing documents in legacy discovery database (.50); search legacy discovery database (.50). |
| 02/17/2015 | Alexa Kranzley | 0.90 | E-mails with K. Keranen re: documents in legacy discovery database and call with N. Langston re: the same (.50); numerous e-mail exchanges with A. Cieniawa re: discovery searches and related issues (.40). |
| 02/17/2015 | David Jakus | 0.70 | Review board minutes from legacy discovery database. |
| 02/17/2015 | M. Foushee | 1.20 | Legacy discovery document review. |
| 02/17/2015 | Alice Ha | 1.60 | Consider questions re: documents on solvency (.10); sort responsive documents (1.5). |
| 02/17/2015 | Aaron Cieniawa | 9.80 | Searches, review and document pulls in Legacy discovery database for solvency related documents |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20), dividend payments (2.4), Valuation (4.2), Goodwill Impairment Test Reports (2.1) and Purchase Price Allocation Report (.9). |
| 02/17/2015 | Nicole Langston | 3.40 | Coordinate tasks from S&C team re: tax preparation materials from K&E (.40); LBO searches request, and update user rights (2.7); call with A. Kranzley re: discovery database (.30). |
| 02/18/2015 | Kristin Keranen | 0.70 | Internal communications with A. Kranzley, N. Langston, H. Foushee re: document review and expert analysis (.70). |
| 02/18/2015 | Alexa Kranzley | 0.20 | Calls with K. Keranen re: various discovery related issues (.20). |
| 02/18/2015 | M. Foushee | 4.60 | Review and summarize legacy discovery documents. |
| 02/18/2015 | Alice Ha | 1.30 | Summarize and review documents from legacy discovery. |
| 02/18/2015 | Nicole Langston | 1.70 | Coordinate tasks from case associates re: document pull LBO search and audit productions loaded to database. |
| 02/19/2015 | Brian Glueckstein | 0.80 | Review discovery materials re: LBO claims from legacy discovery database. |
| 02/19/2015 | Alice Ha | 0.90 | Review bank memos from legacy discovery database. |
| 02/19/2015 | Danielle Marryshow | 0.20 | At the request of K. Keranen, create Documents Sent to Expert Log. |
| 02/19/2015 | Nicole Langston | 1.50 | Coordinate tasks from case associates re: document pull LBO search and request and audit productions loaded to database. |
| 02/20/2015 | Brian Glueckstein | 0.60 | Revise discovery stipulation and certification of counsel (.40); call with A. Kranzley re: same (.20). |
| 02/20/2015 | Alexa Kranzley | 0.20 | Call with B. Glueckstein re: discovery stipulation and certification of counsel. |
| 02/20/2015 | M. Foushee | 3.20 | Review documents from legacy discovery database. |
| 02/20/2015 | Nicole Langston | 0.50 | Coordinate tasks from case associates re: tax prep |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials from K&E. |
| 02/23/2015 | Kristin Keranen | 0.70 | Review documents from legacy discovery database. |
| 02/23/2015 | Chiansan Ma | 0.10 | E-mail correspondence with K. Keranen and A. Ha re: discovery workstream status. |
| 02/23/2015 | M. Foushee | 0.20 | Continue legacy discovery document review. |
| 02/23/2015 | Aaron Cieniawa | 1.80 | Search in Legacy discovery database for notes issued by debtor (1.8) |
| 02/23/2015 | Angelique Harris | 0.50 | Coordinate with EDLS team and Epiq to prepare requested files for review. |
| 02/23/2015 | Nicole Langston | 0.90 | Coordinate tasks from case associates re: LBO searches and export. |
| 02/24/2015 | M. Foushee | 1.40 | Draft summaries of legacy discovery documents. |
| 02/25/2015 | Kristin Keranen | 0.30 | Internal communications with N. Weiss, N. Langston re: document review. |
| 02/25/2015 | Alice Ha | 2.90 | Review documents and summarize. |
| 02/25/2015 | Nicole Langston | 1.00 | Coordinate tasks from S&C team re: LBO searches and export. |
| 02/26/2015 | Kristin Keranen | 0.20 | Call with A. Kranzley to discuss discovery review and related issues (.20). |
| 02/26/2015 | Alexa Kranzley | 0.30 | Call with K. Keranen to discuss discovery review and related issues (.20) and follow up re: the same (.10). |
| 02/26/2015 | Veronica Ip | 0.10 | Attention to setup of document review platform in connection with review of documents. |
| 02/26/2015 | Alice Ha | 0.50 | Review documents and summarize. |
| 02/26/2015 | Nicole Langston | 1.60 | Coordinate tasks from case associates re: LBO searches and export and tax preparation materials. |
| 02/27/2015 | Kristin Keranen | 0.70 | Reviewing, analyzing, and assembling documents to send to expert for analysis. |
| 02/27/2015 | Nicole Langston | 0.30 | Coordinate tasks from case associates re: LBO searches and export. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/27/2015 | Hazel Perez | 1.00 | Coordinate document export for review as per K. Keranen's request. |
| 02/28/2015 | Ken Chen | 0.30 | Download and distribute file from FTP to internal team. |
| 02/28/2015 | Nicole Langston | 1.00 | Coordinate tasks from case associates re: LBO searches and export. |
| 02/28/2015 | Hazel Perez | 0.50 | Coordinate document export for review as per K. Keranen's request. |
| **Total** | | **108.20** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/2015 | Alexa Kranzley | 0.20 | Prepare for February omnibus hearing. |
| 02/09/2015 | Emily Drinkwater | 1.30 | Compile and organize documents related to 2/11 hearing for A. Kranzley. |
| 02/10/2015 | Andrew Dietderich | 1.80 | Attend February omnibus hearing. |
| 02/10/2015 | Brian Glueckstein | 0.20 | Correspondence with A. Dietderich re: hearing argument preparation. |
| 02/10/2015 | Alexa Kranzley | 1.80 | Attend February omnibus hearing. |
| **Total** | | **5.30** | |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/2015 | Noam Weiss | 0.80 | Draft e-mail to A. Dietderich regarding LBO claims (.60); follow-up re: same (.20). |
| 02/02/2015 | Brian Glueckstein | 1.10 | Develop claims re: LBO debt and guarantee issues (.70); review legal research re: same (.40). |
| 02/02/2015 | Amaris White | 1.30 | Review recently uploaded diligence documents for further claims analysis. |
| 02/04/2015 | Noam Weiss | 2.20 | Research conflict of laws for fraudulent transfer actions. |
| 02/04/2015 | Alice Ha | 2.90 | Update analysis of T side claims with financial data. |
| 02/05/2015 | John Jerome | 1.50 | Continued review of statute of limitations issues and cases and pleadings in related cases. |
| 02/05/2015 | Noam Weiss | 5.00 | Phone call with AlixPartners and Guggenheim Partners re: LBO claims (.20); follow-up e-mail to A. Kranzley re: same (.20); legal research re: valuation and insolvency (4.6). |
| 02/05/2015 | Alice Ha | 4.40 | Update analysis of fraudulent transfer claims. |
| 02/17/2015 | John Jerome | 0.50 | Continued review of statute of limitation cases and application. |
| 02/19/2015 | Brian Glueckstein | 1.30 | Review and analyze motions filed by T-side Committee and TCEH unsecured ad hoc group re: standing (1.3). |
| 02/19/2015 | John Jerome | 0.30 | Review notes/cases on statute of limitation issues (.30). |
| 02/20/2015 | Brian Glueckstein | 0.40 | Calls with A. Kranzley re: LBO debt claims investigation issues (.20); calls with A. Dietderich re: same (.20). |
| 02/20/2015 | Alexa Kranzley | 0.20 | Calls with B. Glueckstein re: LBO debt claims investigation issues. |
| 02/23/2015 | Matthew Brennan | 0.20 | Review TCEH Committee standing motion. |
| 02/25/2015 | Chiansan Ma | 1.70 | Review research summary on LBO statute of limitations from N. Weiss. |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 02/25/2015 | Noam Weiss | 3.60 | Research use of IRS statute of limitations (2.2); draft memo re: same (1.4). |
| 02/26/2015 | Chiansan Ma | 0.20 | E-mail to S&C team re: IRS statute of limitations look-back. |
| **Total** | | **27.60** | |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Andrew Dietderich | 0.30 | Discussion with B. Glueckstein and A. Kranzley re: intercompany claims diligence issues. |
| 02/02/2015 | Brian Glueckstein | 0.30 | Discussion with A. Dietderich and A. Kranzley re: intercompany claims diligence issues. |
| 02/02/2015 | Alexa Kranzley | 1.10 | Discussion with A. Dietderich and B. Glueckstein re: intercompany claims diligence issues (.30); review and revise summary of deregulation issues (.60); e-mails with H. Foushee re the same (.20). |
| 02/02/2015 | Noam Weiss | 0.90 | Search data room for information relating to demand notes and payment schedules (.80); forward to A. Ha (.10). |
| 02/02/2015 | M. Foushee | 3.80 | Revise intercompany claims memo draft based on A. Kranzley edits (1.6); draft memo offering summary of intercompany note transaction (2.2). |
| 02/02/2015 | Alice Ha | 2.40 | Refine diligence request list in connection with intercompany claims. |
| 02/03/2015 | Alexa Kranzley | 0.20 | E-mails with N. Weiss re: documents relating to intercompany issues and consider the same. |
| 02/03/2015 | Chiansan Ma | 0.50 | Discuss research memo re: administrative claims with D. Loeser. |
| 02/03/2015 | Daniel Loeser | 1.00 | Discuss research memo re: administrative claims with C. Ma (.50); review research summaries on administrative claims (.50). |
| 02/03/2015 | Noam Weiss | 1.90 | Compile TCEH demand notes (.40); research choice of law re: fraudulent transfers (1.5). |
| 02/03/2015 | M. Foushee | 2.60 | Continue to revise memo on intercompany claims based on A. Kranzley edits. |
| 02/03/2015 | Alice Ha | 6.40 | Refine diligence request list (2.3); update analysis of T side claims (4.1). |
| 02/03/2015 | Thomas Watson | 0.90 | Pull documents from the data room for A. Ha. |
| 02/04/2015 | Alexa Kranzley | 1.40 | Phone call with N. Weiss, A. Ha, AlixPartners and Guggenheim Partners to discuss intercompany notes |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); follow-up conversation with N. Weiss and A. Ha re: same (.20); review summary/outline of liability management program and related issues and discuss with A. Ha (.90). |
| 02/04/2015 | Daniel Loeser | 2.50 | Review and summarize case law on disregarded entities. |
| 02/04/2015 | Noam Weiss | 0.50 | Phone call with A. Kranzley, A. Ha, AlixPartners and Guggenheim Partners to discuss intercompany notes (.30); follow-up conversation with A. Kranzley and A. Ha re: same (.20). |
| 02/04/2015 | Alice Ha | 1.40 | Phone call with A. Kranzley, N. Weiss, AlixPartners and Guggenheim Partners to discuss intercompany notes (.30); follow-up conversation with A. Kranzley and N. Weiss re: same (.20); review summary/outline of liability management program and related issues and discuss with A. Kranzley (.90). |
| 02/05/2015 | Alexa Kranzley | 0.20 | Follow-up correspondence with N. Weiss re: intercompany call and e-mail to M. Rule (AlixPartners) re: the same. |
| 02/05/2015 | Chiansan Ma | 3.80 | Further e-mail correspondence with D. Loeser and A. Kranzley re: priority of tax claims (.70); call with D. Loeser to discuss research of case law re: intercompany tax claims (.70); review research provided by D. Loeser re: priority of tax claims (.70); e-mail correspondence with D. Loeser re: same (1.7). |
| 02/05/2015 | Daniel Loeser | 7.40 | Call with C. Ma to discuss research of case law re: tax claims (.70); research case law re: intercompany administrative claims and e-mailed summary to C. Ma (6.7). |
| 02/05/2015 | M. Foushee | 2.00 | Continue work on memo related to intercompany notes. |
| 02/05/2015 | Michael Pearson | 0.20 | Pull copies of articles discussing the creditors' positions as requested by N. Weiss. |
| 02/06/2015 | Andrew Dietderich | 0.70 | Meeting with A. Kranzley re: intercompany claims and |

### Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | other related issues. |
| 02/06/2015 | Daniel Altman | 0.40 | Call with C. Ma and D. Loeser to discuss tax-related intercompany claims. |
| 02/06/2015 | Alexa Kranzley | 1.60 | Meeting with A. Dietderich re: intercompany claims and other related issues (.70); call with C. Ma re: research on administrative priority (.40); review and follow-up meeting re: the same (.50). |
| 02/06/2015 | Chiansan Ma | 4.80 | Call with A. Kranzley re: research on administrative priority (.40); call with D. Loeser to discuss tax-related intercompany claims (1.2); call with D. Altman and D. Loeser to discuss tax-related intercompany claims (.40); call with D. Loeser to discuss tax-related intercompany claims (.40); call with D. Loeser to discuss research re: tax-related intercompany claims (.20); review case law re: disregarded entities (.20); meeting with A. Kranzley to discuss tax claim (.20); prepare summary of tax claim arguments (1.8). |
| 02/06/2015 | Daniel Loeser | 6.10 | Call with C. Ma to discuss tax-related intercompany claims (1.2); call with D. Altman and C. Ma to discuss tax-related intercompany claims (.40); call with C. Ma to discuss research re: tax-related intercompany claims (.20); research into case law and treatises re: intercompany administrative claims (3.9); call with C. Ma to discuss tax-related intercompany claims (.40). |
| 02/06/2015 | Noam Weiss | 5.40 | Review AlixPartners presentation re: intercompany notes (.80); research re: insolvency analysis (3.6); research re: choice of law in fraudulent transfer action (1.0). |
| 02/06/2015 | M. Foushee | 3.60 | Finalize draft memo analyzing intercompany note (3.3); review AlixPartners analysis of intercompany notes (.30). |
| 02/06/2015 | Alice Ha | 3.90 | Update analysis of fraudulent transfer claims. |
| 02/07/2015 | Chiansan Ma | 1.50 | Revise e-mail summary of arguments re: tax claim |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.3); e-mail correspondence with D. Loeser re: same (.20). |
| 02/07/2015 | Daniel Loeser | 1.20 | Research Delaware law matters and Delaware bankruptcy decisions in response to questions from C. Ma and summarized in e-mail. |
| 02/08/2015 | Alice Ha | 3.30 | Review analysis of intercompany notes by AlixPartners (.60); update analysis of fraudulent transfer claims (2.7). |
| 02/09/2015 | David Hariton | 6.00 | Draft tax claim objection. |
| 02/09/2015 | Alexa Kranzley | 0.20 | Call with A. Ha and N. Weiss re: summaries of potential fraudulent transfer actions. |
| 02/09/2015 | Noam Weiss | 0.30 | Review facts re: TCEH demand notes (.10); call with A. Kranzley and A. Ha re: summaries of potential fraudulent transfer actions (.20). |
| 02/09/2015 | M. Foushee | 1.30 | Review intercompany claims documents on docket (.50); update draft memo re: intercompany claims (.80). |
| 02/09/2015 | Alice Ha | 2.40 | Summarize LMP avoidance claims (2.2); call with A. Kranzley and N. Weiss re: summaries of potential fraudulent transfer actions (.20). |
| 02/10/2015 | David Hariton | 0.70 | Meeting with D. Altman on tax claims objection. |
| 02/10/2015 | Daniel Altman | 6.30 | Meeting with D. Hariton re: tax claims (.70); draft objection to tax claims (5.6). |
| 02/10/2015 | Noam Weiss | 2.10 | Research case law re: fraudulent transfer and preference. |
| 02/10/2015 | M. Foushee | 2.30 | Review new documents in data room re: intercompany claims (.30); research on deregulation settlement (2.0). |
| 02/10/2015 | Alice Ha | 3.90 | Research and update fraudulent transfer analysis of LMP. |
| 02/11/2015 | Daniel Altman | 4.60 | Continue to draft tax claims objection. |
| 02/11/2015 | Alexa Kranzley | 1.40 | Review and revise summary of intercompany notes from A. Ha. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/11/2015 | Chiansan Ma | 1.10 | Discuss memo regarding administrative claims with D. Loeser (.60); e-mail correspondence with A. Kranzley re: same (.40); e-mail correspondence with D. Loeser (.10). |
| 02/11/2015 | Daniel Loeser | 0.60 | Discuss memo regarding administrative claims with C. Ma. |
| 02/11/2015 | Noam Weiss | 4.00 | Call re: fraudulent transfer research with A. Ha (.20); legal research re: fraudulent transfer and avoidable preference (2.4); review solvency analyses in legacy discovery database and summarize the same (1.4). |
| 02/11/2015 | M. Foushee | 0.40 | Review AlixPartners presentation on intercompany claims and send comments to A. Kranzley. |
| 02/11/2015 | Alice Ha | 2.90 | Follow-up on summary of intercompany notes by AlixPartners (.60); call re: fraudulent transfer research with N. Weiss (.20); revise summary on clawback claims (2.1). |
| 02/12/2015 | Alexa Kranzley | 0.70 | Prepare for and review notes re: phone call (.40); phone call with N. Weiss, AlixPartners and Guggenheim Partners to discuss LBO interest payments (.20); meeting with N. Weiss to prepare for same (.10). |
| 02/12/2015 | Chiansan Ma | 0.40 | Call with D. Loeser re: administrative claims memo. |
| 02/12/2015 | Daniel Loeser | 1.00 | Call with C. Ma re: administrative claims memo (.40); research re: administrative claims (.60). |
| 02/12/2015 | Noam Weiss | 3.10 | Phone call with A. Kranzley, AlixPartners and Guggenheim Partners to discuss LBO interest payments (.20); meeting with A. Kranzley to prepare for same (.10); review solvency analyses in legacy discovery database and summarize the same (.80); legal research and draft memo re: fraudulent transfer (2.0). |
| 02/12/2015 | M. Foushee | 1.80 | Revise intercompany claims memo draft. |
| 02/12/2015 | Alice Ha | 4.30 | Review and revise summary on clawback claims. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/13/2015 | Daniel Altman | 1.90 | Draft objection to tax claims. |
| 02/13/2015 | Alexa Kranzley | 1.70 | Prepare for (.30) and meeting re: intercompany notes and transactions with N. Weiss, H. Foushee and A. Ha (.80); e-mail exchanges with F. Zhang re: security documents (.30); correspondence with A. Dietderich re: the same (.10); e-mails to T. Barancik re: the same (.20). |
| 02/13/2015 | Noam Weiss | 1.40 | Meeting re: intercompany notes and transactions with A. Kranzley, H. Foushee and A. Ha (.80); review solvency analyses in legacy discovery database and summarize the same (.60). |
| 02/13/2015 | M. Foushee | 3.80 | Prepare for meeting (.30); meeting re: intercompany notes and transactions with A. Kranzley, N. Weiss and A. Ha (.80); search for/review documents re: intercompany notes (1.2); research intercompany claims (1.5). |
| 02/13/2015 | Alice Ha | 0.90 | Prepare for meeting (.10); meeting re: intercompany notes and transactions with A. Kranzley, N. Weiss and H. Foushee (.80). |
| 02/16/2015 | Noam Weiss | 1.10 | Review solvency analyses in legacy discovery database and summarize the same |
| 02/16/2015 | Alice Ha | 1.50 | Research re: solvency of T-side debtors. |
| 02/17/2015 | Alexa Kranzley | 0.20 | E-mails with internal team re: intercompany notes memo. |
| 02/17/2015 | Daniel Loeser | 2.10 | Draft administrative claims memo. |
| 02/17/2015 | Noam Weiss | 0.90 | Review solvency analyses in legacy discovery database and summarize the same |
| 02/17/2015 | M. Foushee | 5.50 | Draft intercompany notes memo (5.2); call with A. Ha re: same (.30). |
| 02/17/2015 | Alice Ha | 2.80 | Respond to question re: research on administrative priority (.20); call re: intercompany claims with H. Foushee (.30); draft outline re: intercompany claims (2.3). |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/18/2015 | Alexa Kranzley | 0.10 | Call with H. Foushee re: intercompany notes memo. |
| 02/18/2015 | Chiansan Ma | 0.40 | E-mail correspondence with D. Loeser re: administrative claims memo. |
| 02/18/2015 | Daniel Loeser | 7.40 | Draft administrative claims memo and send to C. Ma. |
| 02/18/2015 | M. Foushee | 5.60 | Continue drafting intercompany notes compilation summary (4.9); call re: intercompany claims with A. Ha (.60); call with A. Kranzley re: intercompany notes memo (.10). |
| 02/18/2015 | Alice Ha | 1.40 | Call re: intercompany claims with H. Foushee (.60); research fraudulent transfer (.80). |
| 02/19/2015 | Amaris White | 2.70 | Research on treatment of tax claims. |
| 02/19/2015 | Daniel Loeser | 0.70 | Revise administrative claims memo. |
| 02/19/2015 | M. Foushee | 5.60 | Continue working on intercompany claims compilation summary. |
| 02/19/2015 | Alice Ha | 3.60 | Update analysis of intercompany claims. |
| 02/19/2015 | Thomas Watson | 0.80 | Search for case precedents for A. White. |
| 02/19/2015 | Tariq Khwaja | 0.30 | Search for bankruptcy case law re: tax claims for A. White. |
| 02/20/2015 | John Jerome | 1.40 | Correspondence with A. Dietderich and A. Kranzley re: avoidance and related issues (.50); review cases and materials relating to standing/conflicts (.50); review cases relating to foreclosure and reinstatement issues (.40). |
| 02/20/2015 | Alexa Kranzley | 0.50 | Call re: intercompany notes with AlixPartners, Guggenheim Partners, N. Weiss, H. Foushee and A. Ha. |
| 02/20/2015 | Chiansan Ma | 0.10 | Correspondence with J. Rhein re: tax claim objection. |
| 02/20/2015 | Amaris White | 5.50 | Research on treatment of tax claims. |
| 02/20/2015 | Daniel Loeser | 0.10 | Edit administrative claims memo. |
| 02/20/2015 | Noam Weiss | 0.70 | Call re: intercompany notes with AlixPartners, Guggenheim Partners, A. Kranzley, H. Foushee and |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Ha (.50); prepare for same (.20). |
| 02/20/2015 | M. Foushee | 3.80 | Prepare for meeting (.40); call re: intercompany notes with AlixPartners, Guggenheim Partners, A. Kranzley, N. Weiss and A. Ha (.50); intercompany notes research (1.7); generate searches for new intercompany notes (.40); revise intercompany notes compilation summary (.80). |
| 02/20/2015 | Alice Ha | 4.10 | Call re: intercompany notes with AlixPartners, Guggenheim Partners, A. Kranzley, N. Weiss and H. Foushee (.50); review and revise summary of intercompany claims (3.6). |
| 02/20/2015 | Jonathan Rhein | 0.10 | E-mails with C. Ma re: tax claim objection. |
| 02/22/2015 | Chiansan Ma | 2.20 | Review draft memo re: administrative claims (1.8); review case law re: administrative claims (.40). |
| 02/22/2015 | Noam Weiss | 1.10 | Due diligence re: intercompany claims. |
| 02/23/2015 | Andrew Dietderich | 1.90 | Review tax claim objection (.70) and related tax cases (1.2). |
| 02/23/2015 | Chiansan Ma | 0.30 | Review memo regarding administrative priority (.20); e-mail correspondence with A. White re: case law research on treatment of tax claims (.10). |
| 02/23/2015 | Amaris White | 3.20 | Research re: treatment of tax claims. |
| 02/23/2015 | Daniel Loeser | 0.90 | Address comments from C. Ma on administrative claims memo. |
| 02/23/2015 | M. Foushee | 4.20 | Discuss intercompany claims with A. Ha (.10); work on intercompany notes summary (4.1). |
| 02/23/2015 | Alice Ha | 3.10 | Draft summary and associated tables for intercompany claims (2.4); review and revise memo on intercompany claims (.60); discuss intercompany claims with H. Foushee (.10). |
| 02/23/2015 | Jonathan Rhein | 0.60 | Revise draft tax claim objection. |
| 02/23/2015 | Darya Betin | 0.30 | Research request from A. White re: tax claims. |
| 02/23/2015 | Teresa Gorman | 0.60 | Research and obtain court filings for A. White. |

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/24/2015 | Chiansan Ma | 0.50 | Call with D. Loeser re: administrative claims memo. |
| 02/24/2015 | Daniel Loeser | 3.60 | Call with C. Ma re: administrative claims memo (.50); revisions to same (3.1). |
| 02/24/2015 | Noam Weiss | 3.40 | Review solvency analyses in legacy discovery database and summarize the same. |
| 02/24/2015 | M. Foushee | 0.20 | Work on intercompany claims summary memo. |
| 02/24/2015 | Alice Ha | 1.40 | Review research on statute of limitations. |
| 02/24/2015 | Zara Minio | 0.30 | Pull requested documents relating to intercompany claims for A. White. |
| 02/25/2015 | Chiansan Ma | 0.20 | Call with D. Loeser re: administrative claims memo. |
| 02/25/2015 | Daniel Loeser | 4.80 | Revise administrative claims memo (4.6); call with C. Ma re: administrative claims memo (.20). |
| 02/25/2015 | Noam Weiss | 1.10 | Review solvency analyses in legacy discovery database and summarize the same. |
| 02/25/2015 | M. Foushee | 3.60 | Call re: intercompany claims with A. Ha (.30); review case law re: intercompany claims (1.8); continue editing intercompany claims memo (1.5). |
| 02/25/2015 | Alice Ha | 1.40 | Call re: intercompany claims with H. Foushee (.30); review and revise analysis of intercompany claims (1.1). |
| 02/26/2015 | Alexa Kranzley | 0.70 | Review and revise intercompany notes memo and e-mails to internal team re: the same. |
| 02/26/2015 | Daniel Loeser | 2.00 | Revise adminsitrative claims memo. |
| 02/26/2015 | Noam Weiss | 1.00 | Review solvency analyses in legacy discovery database and summarize the same. |
| 02/26/2015 | Alice Ha | 2.70 | Review and revise analysis of intercompany claims. |
| 02/27/2015 | Alexa Kranzley | 2.00 | E-mails with C. Ma to discuss intercompany notes memo (.20); follow-up on tax objection with C. Ma and J. Rhein (.10); review and revise intercompany notes memo and e-mail to internal team re: the same (1.7). |

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/27/2015 | Alice Ha | 1.40 | Research fraudulent transfers. |
| 02/28/2015 | Chiansan Ma | 3.60 | Review and revise memo re: administrative claims. |
| **Total** | | **247.00** | |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/2015 | Alexa Kranzley | 0.10 | Call with K&E re: Debtor stipulation. |
| 02/03/2015 | Brian Glueckstein | 0.30 | Call with A. Kranzley re: standing motion and related issues. |
| 02/03/2015 | John Jerome | 0.10 | E-mails with J. Fiorini re: EFH Committee expenses. |
| 02/03/2015 | Judith Fiorini | 0.30 | Coordinated response to UST re: EFH Committee expenses with E. Drinkwater. |
| 02/03/2015 | Alexa Kranzley | 0.30 | Discuss standing motion and related issues with B. Glueckstein. |
| 02/03/2015 | Emily Drinkwater | 0.20 | E-mails with J. Fiorini re: EFH Committee expenses (.20). |
| 02/04/2015 | Alexa Kranzley | 0.50 | Discuss committee expenses with J. Fiorini and E. Drinkwater (.30); consider issues re: the same (.20). |
| 02/04/2015 | Emily Drinkwater | 1.90 | Prepare for (.20) and call M. Brown (EFH Committee) with J. Fiorini re: expenses (1.6); follow-up with J. Fiorini re: same (.10). |
| 02/05/2015 | Judith Fiorini | 0.90 | Review December expense application for EFH Committee and provide comments regarding compliance with US Trustee requests (.50); multiple discussions with E. Drinkwater regarding EFH Committee expense statement (.40). |
| 02/05/2015 | Emily Drinkwater | 0.40 | Multiple discussions with J. Fiorini re: EFH Committee expense statement. |
| 02/06/2015 | Mark Schneiderman | 0.60 | E-mail communication with M. Brown (EFH Committee) re: US Trustee comments re: expenses. |
| 02/06/2015 | Alexa Kranzley | 0.10 | E-mails re: standing motion and related issues with B. Glueckstein. |
| 02/06/2015 | Emily Drinkwater | 2.90 | Review and update EFH Committee members' expense reports (2.5); draft e-mail to M. Brown (EFH Committee) re: November and December expenses (.40). |
| 02/09/2015 | Mark Schneiderman | 1.50 | Review EFH Committee member expenses (1.0) and draft e-mail to EFH Committee re: same (.50). |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/09/2015 | Emily Drinkwater | 2.60 | Update EFH Committee members' expense report based on comments from US Trustee. |
| 02/09/2015 | Zara Minio | 0.80 | Input EFH Committee members' expenses onto K&E template for M. Schneiderman. |
| 02/10/2015 | Alexa Kranzley | 0.30 | E-mails with A. Dieterich and B. Glueckstein re: standing motion. |
| 02/10/2015 | Emily Drinkwater | 0.40 | Draft and circulate e-mail re: EFH Committee expenses to K&E per the request of M. Schneiderman. |
| 02/11/2015 | Andrew Dietderich | 0.40 | Call with B. Glueckstein re: standing motion and LBO claims. |
| 02/11/2015 | Brian Glueckstein | 1.70 | Review documents and develop arguments for standing motion (1.3); call with A. Dietderich re: standing motion and LBO claims (.40). |
| 02/12/2015 | Brian Glueckstein | 2.20 | Review and revise standing motion re: LBO claims (2.0); calls with A. Kranzley re: same (.20). |
| 02/12/2015 | Alexa Kranzley | 0.20 | Discuss standing motion and related issues with B. Glueckstein. |
| 02/13/2015 | Andrew Dietderich | 0.20 | Review standing motion. |
| 02/13/2015 | Alexa Kranzley | 0.60 | Revisions to standing motion and send the same to B. Glueckstein. |
| 02/13/2015 | Noam Weiss | 1.40 | Research insolvency for standing motion. |
| 02/15/2015 | Andrew Dietderich | 3.80 | Revisions to standing motion (2.1) and e-mail B. Herman (Paul Weiss) re: same (.10); additional revisions to standing motion (1.6). |
| 02/15/2015 | Alexa Kranzley | 0.30 | E-mails with A. Dietderich and B. Glueckstein re: standing motion. |
| 02/16/2015 | Andrew Dietderich | 0.30 | E-mails to A. Kranzley and B. Glueckstein on standing motion. |
| 02/16/2015 | Alexa Kranzley | 4.30 | Revisions to standing motion (2.2); e-mails with B. Glueckstein and A. Dietderich re: the same (.30); e-mails with AlixPartners (M. Rule) re: the same and |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consider the same (.90); e-mails and call with N. Weiss re: the same (.70); e-mails with A. Ha and D. Jakus re: the same (.20). |
| 02/16/2015 | Noam Weiss | 10.20 | Conduct legal and factual research for standing motion (7.1); draft standing motion (2.7); calls with A. Kranzley re: same (.40). |
| 02/17/2015 | Andrew Dietderich | 1.70 | Review T-Committee standing motion. |
| 02/17/2015 | Brent McIntosh | 0.20 | E-mails with S&C team re: standing motion (.10); review standing motion (.10). |
| 02/17/2015 | Brian Glueckstein | 3.40 | Discussion with A. Kranzley and N. Weiss re: EFH Committee standing motion issues (.60); calls with A. Kranzley re: standing motion arguments and related issues (.70); review and revise standing motion re: LBO (1.5); review draft standing motions (.60). |
| 02/17/2015 | Alexa Kranzley | 9.60 | Phone call with N. Weiss and M. Rule (AlixPartners) re: TCEH/Luminant solvency (.60); discussion with B. Glueckstein and N. Weiss re: EFH Committee standing motion (.60); phone call with N. Weiss and M. Rule (AlixPartners) re: EFH Committee standing motion (.50); discussion with N. Weiss re: EFH Committee Standing Motion (.60); call with M. Arango (AlixPartners) re: standing motion (.40); review relevant documents for issues in connection with standing motion (2.0); circulate relevant documents to AlixPartners and follow-up e-mails re: the same (.70); review and revise standing motion (3.1); e-mails with N. Weiss and F. Zhang re: motion to seal (.40); calls with B. Glueckstein re: standing motion arguments and related issues (.70). |
| 02/17/2015 | Noam Weiss | 11.50 | Phone call with A. Kranzley and M. Rule (AlixPartners) re: TCEH/Luminant solvency (.60); discussion with B. Glueckstein and A. Kranzley re: EFH Committee standing motion (.60); call with A. Kranzley and M. Rule (AlixPartners) re: EFH Committee standing motion (.50); discussion with A. |

### Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley re: EFH Committee Standing Motion (.60); legal and factual research for standing motion (6.6); draft and revise standing motion (2.6). |
| 02/17/2015 | Xin Zhang | 4.00 | Draft motion to seal. |
| 02/18/2015 | Andrew Dietderich | 8.60 | Revise standing motion with A. Kranzley (.80); revise standing motion (6.1); consider arguments re: same (.40); conference call with B. Herman (Paul Weiss) on extension (.40); discuss motion with B. Glueckstein (.30) and A. Kranzley (.20); e-mails to M. Kieselstein (Kirkland) and team re: standing motion (.40). |
| 02/18/2015 | Brent McIntosh | 0.30 | E-mails with S&C team re: standing motion (.20); review and comment on draft standing motion (.20). |
| 02/18/2015 | Brian Glueckstein | 3.30 | Multiple calls with A. Kranzley (.80) and A. Dietderich (.30) re: standing motion re: LBO claims; review and revise draft standing motion (1.6); discussion with A. Kranzley re: EFH Committee standing motion (.60). |
| 02/18/2015 | Michael Torkin | 0.90 | Review and comment on standing motion. |
| 02/18/2015 | Alexa Kranzley | 11.90 | Call with A. Dietderich re: standing motion and filing related issues (.20); numerous calls with B. Glueckstein re: standing motion and related issues (.80); multiple calls with N. Weiss re: the same (.80); revising standing motion with A. Dietderich (.80); review and revise standing motion (4.6); e-mails to KCC re: service of the same (.30); e-mails with MMWR re: filing of the same (.20); e-mails and calls with AlixPartners (M. Rule and M. Arango) re: related issues (.60); e-mails to internal team cite checking the same (.40); circulate draft to internal team for review (.30); circulate the same to MoFo (.20); e-mail the same to EFH Committee for approval for filing (.40); phone call with N. Weiss and M. Rule (AlixPartners) re: TCEH/Luminant solvency (.60); discussion with B. Glueckstein, N. Weiss re: EFH Committee standing motion (.60); call with N. Weiss and M. Rule (AlixPartners) re: EFH Committee standing motion |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); discussion with N. Weiss re: EFH Committee Standing Motion (.60). |
| 02/18/2015 | Chiansan Ma | 0.20 | E-mail correspondence with A. Kranzley re: standing motion. |
| 02/18/2015 | Noam Weiss | 9.50 | Draft motion to file standing motion under seal (3.0); legal and factual research for standing motion (2.9); multiple calls with A. Kranzley re: standing motion (.80); phone call with A. Kranzley and M. Rule (AlixPartners) re: TCEH/Luminant solvency (.60); discussion with B. Glueckstein and A. Kranzley re: EFH Committee standing motion (.60); phone call with A. Kranzley and M. Rule (AlixPartners) re: EFH Committee standing motion (.50); discussion with A. Kranzley re: EFH Committee Standing Motion (.60); review and edit standing motion (.50). |
| 02/18/2015 | M. Foushee | 3.90 | Fact check/ cite check standing motion. |
| 02/18/2015 | Alice Ha | 1.90 | Cite check and fact check standing motion. |
| 02/18/2015 | Xin Zhang | 1.30 | Fact check for standing motion. |
| 02/19/2015 | Andrew Dietderich | 6.90 | Meeting with B. Glueckstein and A. Kranzley re: draft standing motion and revisions to same (2.3); revisions to standing motion (4.3); call with M. Henkin (Guggenheim) re: standing motion (.20); call with B. Glueckstein re: standing motion revisions (.10). |
| 02/19/2015 | Brent McIntosh | 0.60 | E-mails with Kirkland and S&C re: standing motion (.20); correspondence A. Dietderich and B. Glueckstein re: standing motion (.30); review and comment on revised draft re: standing motion (.10). |
| 02/19/2015 | Brian Glueckstein | 5.00 | Meeting with A. Dietderich and A. Kranzley re: draft standing motion and revisions to same (2.3); review and further revise standing motion (1.9); calls with A. Dietderich (.10) and A. Kranzley (.30) re: revisions to standing motion; calls with A. Kranzley re: standing motion and filing issues (.40). |
| 02/19/2015 | John Jerome | 0.20 | Review standing motion. |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/19/2015 | Alexa Kranzley | 7.90 | Meeting with C. Ma re: comments to standing motion (.30); call with S. Martin (Morrison Foerster), K. Wagner (KCC), J. Edelson (Polsinelli), M. Fink (MMWR) and C. Ma re: service and filing of standing motions (.10); review and revise standing motion and prepare the same for filing (3.9); drafting session of the same with A. Dietderich and B. Glueckstein (2.3); calls with M. Fink (MMWR) re: filing of the same (.30); calls with S. Martin (MoFo) re: the same (.30); calls with B. Glueckstein re: the same (.30); calls with B. Glueckstein re: standing motion and filing issues (.40). |
| 02/19/2015 | Chiansan Ma | 4.30 | E-mail correspondence with A. Kranzley re: standing motion (.40); review and finalize standing motion for filing (3.2); call with F. Zhang re: standing motion citation and fact checking (.10); follow-up call with F. Zhang re: standing motion citation and fact checking (.50); call with S. Martin (Morrison Foerster), K. Wagner (KCC), J. Edelson (Polsinelli), M. Fink (MMWR) A. Kranzley re: service and filing of standing motions (.10). |
| 02/19/2015 | Noam Weiss | 5.50 | Conduct legal and factual research for standing motion (3.6); edit standing motion (1.2); review and edit standing motion (.70). |
| 02/19/2015 | M. Foushee | 2.70 | Compile cite and fact check edits on derivative standing motion draft (1.5); follow-up research on derivative standing motion draft (1.2). |
| 02/19/2015 | Alice Ha | 2.10 | Cite check and fact check derivative standing motion. |
| 02/19/2015 | Xin Zhang | 2.60 | Cite and fact check motion; (2.0) call with C. Ma re: standing motion citation and fact check (.10) call with C. Ma re: standing motion citation and fact checking (.50). |
| 02/19/2015 | Emily Drinkwater | 1.60 | Definitions check of standing motion for A. Kranzley. |
| 02/20/2015 | Alexa Kranzley | 0.60 | Coordinate and e-mails with MMWR (M. Fink) re: filing of standing motion (.20); e-mails with B. |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: stipulation (.10); follow-up with MMWR (M. Fink) re: the same (.30). |
| 02/20/2015 | Emily Drinkwater | 0.60 | Incorporate EFH Committee member expenses into chart. |
| 02/21/2015 | Noam Weiss | 1.00 | Review standing motion and complaint. |
| 02/23/2015 | Chiansan Ma | 0.40 | Discussion with N. Weiss re: standing motion and complaint re: LBO debt. |
| 02/23/2015 | Noam Weiss | 0.40 | Discussion with C. Ma re: standing motion and complaint re: LBO debt. |
| 02/24/2015 | Chiansan Ma | 0.20 | Phone call with N. Weiss to discuss standing motion and complaint re: LBO debt. |
| 02/24/2015 | Noam Weiss | 0.20 | Phone call with C. Ma to discuss standing motion and complaint re: LBO debt. |
| 02/25/2015 | Brian Glueckstein | 0.30 | Review articles and materials re: upstream guarantee claims. |
| 02/25/2015 | Mark Schneiderman | 0.40 | Review monthly fee application related to EFH Committee expenses and related e-mail per E. Drinkwater and C. Ma. |
| 02/25/2015 | Chiansan Ma | 0.40 | Call with N. Weiss to discuss issues related to standing motion and complaint. |
| 02/25/2015 | Noam Weiss | 0.40 | Phone with C. Ma to discuss issues related to standing motion and complaint. |
| 02/25/2015 | Emily Drinkwater | 1.90 | Update EFH Committee members' expenses charts. |
| **Total** | | **158.20** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/2015 | Judith Fiorini | 3.80 | Review of December time entries. (no charge) |
| 02/02/2015 | Judith Fiorini | 1.40 | Review of December time entries. (no charge) |
| 02/02/2015 | Emily Drinkwater | 4.50 | Review and edit December time entries. (no charge) |
| 02/02/2015 | Zara Minio | 5.10 | Review and edit December time entries. (no charge) |
| 02/02/2015 | Thomas Watson | 5.80 | Review and edit December time entries. (no charge) |
| 02/03/2015 | Emily Drinkwater | 2.00 | Review and edit December time entries. (no charge) |
| 02/03/2015 | Zara Minio | 6.30 | Review and edit monthly fee statement. (no charge) |
| 02/03/2015 | Thomas Watson | 4.40 | Review and edit December time entries. (no charge) |
| 02/04/2015 | Emily Drinkwater | 0.50 | Review and revise December time entries. (no charge) |
| 02/04/2015 | Zara Minio | 1.90 | Review and edit December time entries. (no charge) |
| 02/05/2015 | Zara Minio | 5.20 | Review and edit December time entries. (no charge) |
| 02/09/2015 | Zara Minio | 2.10 | Review and edit January time entries. (no charge) |
| 02/10/2015 | Emily Drinkwater | 2.70 | Review and edit January time entries. (no charge) |
| 02/10/2015 | Zara Minio | 4.90 | Review and edit January time entries. (no charge) |
| 02/11/2015 | Emily Drinkwater | 3.80 | Incorporate A. Kranzley edits into November and December time entries. (no charge) |
| 02/11/2015 | Thomas Watson | 1.30 | Review and edit January time entries. (no charge) |
| 02/12/2015 | Emily Drinkwater | 3.10 | Review and edit January time entries. (no charge) |
| 02/12/2015 | Thomas Watson | 6.80 | Review and edit December/November time entries. (no charge) |
| 02/13/2015 | Emily Drinkwater | 1.00 | Review and edit January time entries. (no charge) |
| 02/13/2015 | Thomas Watson | 5.00 | Review and edit December and January time entries. (no charge) |
| 02/17/2015 | Thomas Watson | 4.50 | Review and edit January time entries. (no charge) |
| 02/18/2015 | Emily Drinkwater | 6.00 | Review and edit January time entries. (no charge) |
| 02/18/2015 | Zara Minio | 4.00 | Review January time entries. (no charge) |
| 02/18/2015 | Thomas Watson | 7.00 | Review and edit January time entries. (no charge) |
| 02/19/2015 | Chiansan Ma | 0.20 | Discuss monthly fee application and entries review |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process with Z. Minio and E. Drinkwater. (no charge) |
| 02/19/2015 | Emily Drinkwater | 4.70 | Review and edit January time entries (4.5); discuss monthly fee application and entries review process with C. Ma and Z. Minio (.20). (no charge) |
| 02/19/2015 | Zara Minio | 4.80 | Discuss monthly fee application and entry review process with C. Ma and E. Drinkwater (.20); review January time entries (4.6). (no charge) |
| 02/19/2015 | Thomas Watson | 5.50 | Review and edit January time entries. (no charge) |
| 02/20/2015 | Emily Drinkwater | 4.90 | Review and edit January time entries. (no charge) |
| 02/20/2015 | Thomas Watson | 4.00 | Review and edit January time entries. (no charge) |
| 02/24/2015 | Emily Drinkwater | 0.20 | Review and edit January time entries. (no charge) |
| 02/24/2015 | Zara Minio | 3.20 | Review and edit January time entries. (no charge) |
| 02/24/2015 | Thomas Watson | 2.50 | Review and edit January time entries. (no charge) |
| 02/25/2015 | Emily Drinkwater | 1.60 | Review and edit January time entries. (no charge) |
| 02/25/2015 | Zara Minio | 5.70 | Review and edit January time entries. (no charge) |

**Total**                **130.40**

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/12/2015 | Chiansan Ma | 0.60 | Prepare and review S&C March budget and staffing plan. |
| 02/13/2015 | Chiansan Ma | 0.10 | Revise S&C March budget and staffing plan. |
| 02/20/2015 | Chiansan Ma | 0.40 | Finalize S&C March budget and staffing plan. |
| **Total** | | **1.10** | |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2015 | Alexandra Korry | 2.70 | Review and mark-up of registration rights agreement (1.3); review revised merger agreement and tax matters agreement markups and e-mails with D. Zylberberg re: same (1.4). |
| 03/01/2015 | Daniel Altman | 0.30 | Review and e-mail to K&E with mark-up of tax matters agreement. |
| 03/01/2015 | David Zylberberg | 3.40 | Revise Oncor merger agreement and ancillary agreements and e-mails with A. Korry re: same. |
| 03/02/2015 | Alexandra Korry | 0.50 | E-mail with D. Altman re: tax matters agreement (.10); review of bid procedures (.30); e-mails with H. Khanna re: same (.10). |
| 03/02/2015 | Tia Barancik | 0.30 | Review comments on bidder's draft merger agreement. |
| 03/02/2015 | Alexa Kranzley | 0.10 | E-mails with internal team re: bids. |
| 03/02/2015 | Harry Khanna | 1.80 | Review bidding procedures and order and summarize bid process accessible to EFH Committee Members. |
| 03/03/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: bidding procedure and bids. |
| 03/03/2015 | David Hariton | 0.50 | Review correspondence on bidding. |
| 03/03/2015 | Alexandra Korry | 4.40 | Review of Round 1 Bids (2.3); attend call with EFH Committee Representatives to discuss Round 1 Bids received (1.1); conference call with EFH , K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and D. Altman, A. Dietderich, A. Kranzley, D. Zylberberg and H. Khanna re: Oncor disposition process (.40); follow-up with A. Dietderich and A. Kranzley re: the same (.20); conference call with Guggenheim (R. Bojmel, M. Henkin, R. Venerus), A. Dietderich, A. Kranzley and D. Zylberberg re: Oncor bids (.40). |
| 03/03/2015 | Andrew Dietderich | 4.40 | Meet with M. Torkin re: EFH M&A Issues (.50); Oncor bid review (2.5); conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim, D. Altman, A. Korry, D. Zylberberg, H. Khanna and A. Kranzley re: Oncor disposition process (.40); follow-up with A. Korry and A. Kranzley re: the same (.20); call with MoFo (B. Miller) and A. Kranzley re: the same (.10); call with S. Hessler (K&E) and A. Kranzley re: the same (.30); conference call with Guggenheim (R. Bojmel, M. Henkin, R. Venerus), A. Korry, D. Zylberberg and A. Kranzley re: Oncor bids (.40). |
| 03/03/2015 | Michael Torkin | 0.50 | Meet with A. Dietderich re: EFH M&A Issues. |
| 03/03/2015 | Tia Barancik | 1.40 | Review first round bids (1.0); Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich, A. Korry, A. Kranzley, H. Khanna and D. Zylberberg re: Oncor disposition process (.40). |
| 03/03/2015 | Daniel Altman | 0.50 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich, A. Korry, A. Kranzley, H. Khanna and D. Zylberberg re: Oncor disposition process (.40); e-mail with D. Hariton re: Oncor Bids (.10). |
| 03/03/2015 | Alexa Kranzley | 4.00 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and A. Dietderich, A. Korry, D. Zylberberg, D. Altman and H. Khanna re: Oncor disposition process (.40); follow-up with A. Korry and A. Dietderich re: the same (.20); call with MoFo (B. Miller) and A. Dietderich re: the same (.10); call with S. Hessler (K&E) and A. Dietderich re: the same (.30); conference call with Guggenheim (R. Bojmel, M. Henkin, R. Venerus), A. Dietderich, A. Korry, and D. Zylberberg re: Oncor bids (.40); review Oncor bids received (1.5); attend call with EFH Committee Representatives to discuss Round 1 |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bids received (1.1). |
| 03/03/2015 | David Zylberberg | 8.70 | Review of Oncor bids and preparation of summary of same (6.8); conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim and D. Altman, A. Dietderich, A. Korry, and A. Kranzley re: Oncor disposition process (.40); conference call with Guggenheim (R. Bojmel, M. Henkin, R. Venerus), A. Dietderich, A. Korry, and A. Kranzley re: Oncor bids (.40); attend call with EFH Committee representatives to discuss Round 1 Bids received (1.1). |
| 03/03/2015 | Harry Khanna | 9.30 | Conference call with EFH, K&E, Evercore, Proskauer, Cravath, Munger Tolles, Goldin, Greenhill, Solic, Lazard, MoFo, Guggenheim, A. Dietderich, A. Korry, A. Kranzley and D. Zylberberg re: Oncor disposition process (.40); attend call with EFH Committee representatives to review and discuss Round 1 Bids (1.1); detailed review of Round 1 bids, and assist D. Zylberberg with preparation of chart summarizing and comparing the bids (7.8). |
| 03/04/2015 | David Hariton | 0.50 | Review correspondence (.30); initial review of bid (.20). |
| 03/04/2015 | Alexandra Korry | 3.30 | Correspond with A. Dietderich re: bidding strategy (.20); review of certain bid and review of summary of bid (3.1). |
| 03/04/2015 | Andrew Dietderich | 0.70 | E-mails to S. Hessler and E. Sassower (K&E) on sharing of bid information with Committee. |
| 03/04/2015 | Tia Barancik | 2.00 | Review First Round bids. |
| 03/04/2015 | Daniel Altman | 1.30 | Correspond with D. Hariton re: bids (.10); review of investment agreement (1.2). |
| 03/04/2015 | Alexa Kranzley | 0.10 | Circulate investment agreement to internal team for review. |
| 03/04/2015 | David Zylberberg | 4.40 | Review and revise bid summary and correspondence with A. Korry re: same (3.4); meeting with D. Goldin |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Oncor process (1.0). |
| 03/04/2015 | David Goldin | 5.30 | Meeting with D. Zylberberg re: Oncor process (1.0); review and revise investment agreement to reflect changes made to merger agreement and comments on behalf of the committee (4.3). |
| 03/04/2015 | Harry Khanna | 1.10 | Detailed review of Round 1 bids, and assist D. Zylberberg with preparation of bid comparison chart. |
| 03/05/2015 | Alexandra Korry | 3.10 | Final review of bids and bid summary prepared by D. Zylberberg. |
| 03/05/2015 | Tia Barancik | 1.60 | Review first round bids. |
| 03/05/2015 | David Zylberberg | 8.20 | Revision of bid summary, correspondence with A. Korry re: same and distribution of same (2.1); revision of investment agreement (6.1). |
| 03/05/2015 | David Goldin | 0.50 | Review summary of bidding procedures for asset disposition (.40); e-mails with D. Zylberberg re: asset disposition issues (.10). |
| 03/06/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding bids. |
| 03/06/2015 | Alexandra Korry | 3.30 | Update Call with EFH, K&E, Guggenheim, Evercore, and advisors to TCEH UCC, TCEH Independent and EFH/EFIH Independents (.30); review of Evercore bid comparison (.40); review of investment agreement (2.4); call with Guggenheim (R. Bojmel and M. Henkin) and A. Dietderich, A. Korry, A. Kranzley and D. Zylberberg re: M&A process (.20). |
| 03/06/2015 | Andrew Dietderich | 0.80 | E-mails to S. Hessler and K&E team re: auction process (.10), conference B. Miller (MoFo) re: same (.40); brief D. Zylberberg re: Evercore meeting (.10); call with Guggenheim (R. Bojmel and M. Henkin) and A. Korry, A. Kranzley and D. Zylberberg re: M&A process (.20). |
| 03/06/2015 | Michael Torkin | 0.30 | Update call with EFH, K&E, Guggenheim, Evercore, and advisors to TCEH Committee, TCEH Independent and EFH/EFIH Independents. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/06/2015 | Tia Barancik | 0.90 | Update call with EFH, K&E, Guggenheim, Evercore, and advisors to TCEH Committee, TCEH Independent and EFH/EFIH Independents (.30); review bids received (.60). |
| 03/06/2015 | Daniel Altman | 2.30 | Review and mark-up of investor agreement. |
| 03/06/2015 | Alexa Kranzley | 0.90 | Call with Guggenheim (R. Bojmel and M. Henkin) and A. Dietderich, A. Korry, and D. Zylberberg re: M&A process (.20); update call with EFH, K&E, Guggenheim, Evercore, and advisors to TCEH UCC, TCEH Independent and EFH/EFIH Independents (.30); call with S. Hessler (K&E) re: M&A process (.20); follow-up with internal team re: the same (.20). |
| 03/06/2015 | David Zylberberg | 3.90 | Updating of issues list; correspondence with A. Korry and D. Goldin re: same (3.6); prepare for (.10) and call with Guggenheim (R. Bojmel and M. Henkin) and A. Dietderich, A. Korry, A. Kranzley and D. Zylberberg re: M&A process (.20). |
| 03/06/2015 | David Goldin | 1.80 | Review revised investment agreement (.70); review summary of bids received in connection with Oncor disposition (1.1). |
| 03/09/2015 | Alexandra Korry | 0.60 | Calls and e-mails with D. Zylberberg re: investment agreement (.20); quick review of final investment agreement (.30); e-mails with Kirkland regarding M&A process (.10). |
| 03/09/2015 | Andrew Dietderich | 0.50 | Calls and correspondence with D. Zylberberg (.20); review issues relating to equity investment agreement (.30). |
| 03/09/2015 | David Zylberberg | 5.60 | Review of revised drafts of form bid documents and preparation of issues lists re: same (4.4); calls and correspondence with A. Korry (.20), A. Dietderich (.20) and D. Goldin re: key issues and timing (.30); calls and correspondence with numerous parties at K&E re: distribution of form documents (.50). |
| 03/09/2015 | David Goldin | 7.40 | Review revised transaction agreements provided to |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidders (3.3); revise issues list to reflect changes to agreements and new issues (3.8); calls and e-mails with D. Zylberberg re: issues in new transaction agreement and issues list (.30). |
| 03/10/2015 | Alexandra Korry | 7.40 | Review of revised merger agreement, registration rights agreement and investment agreement (6.4); call with K&E re: round 1 bids and plan (.60); update call with K&E, Evercore, S&C and Guggenheim (.20); correspond with T. Barancik re: same (.20). |
| 03/10/2015 | Andrew Dietderich | 0.90 | Conference S. Hessler (K&E) re: bid response timing (.10) and e-mails to D. Zylberberg re: same (.10); review T. Barancik summary of foreclosure rights (.30) and review security documents re: same (.40). |
| 03/10/2015 | Tia Barancik | 0.70 | Update call with K&E, Evercore, S&C and Guggenheim (.20); review of regulatory precedents (.50). |
| 03/10/2015 | Alexa Kranzley | 1.20 | Call with K&E and S&C to discuss M&A process and plan related issues (1.0); update call with K&E, Evercore, S&C and Guggenheim (.20). |
| 03/10/2015 | David Zylberberg | 6.20 | Correspondence with A. Korry, T. Barancik and D. Goldin re: consolidated issues list (.60); drafting, review and revision of consolidated issues list with assistance from D. Goldin (5.6). |
| 03/10/2015 | David Goldin | 11.20 | Draft and revise issues list regarding Oncor disposition transaction documents including merger agreements for various bidders, investment agreement and review same (8.7); precedent research regarding financing covenants and debt commitment language (2.3); e-mails and correspondence with D. Zylberberg re: issues list (.20). |
| 03/11/2015 | David Goldin | 3.10 | Review comments to issues list regarding transaction agreements (.50); revise issues list regarding transaction agreements to reflect comments received (2.3); correspondence re: transaction agreements and issues list with D. Zylberberg (.30). |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/12/2015 | Alexandra Korry | 1.20 | Review and mark-up of issues list re: merger agreements sent out by debtors. |
| 03/12/2015 | David Zylberberg | 3.70 | Review and substantial revision of issues list and correspondence with A. Korry and D. Goldin re: same. |
| 03/12/2015 | David Goldin | 4.00 | Prepare and revise draft chart of value calculations (1.8); review and revise issues list pertaining to transaction documents sent to bidders (1.9); correspondence with D. Zylberberg re: issues list and other open items (.30). |
| 03/13/2015 | Alexandra Korry | 0.30 | Phone call to discuss E-side sale process with Evercore, Guggenheim, Lazard and other advisors and with M. Torkin, A. Kranzley, D. Zylberberg and D. Goldin (.10); revision to issues list re: merger agreement (.20). |
| 03/13/2015 | Andrew Dietderich | 0.50 | Review D. Zylberberg distribution of Oncor bid issues. |
| 03/13/2015 | Michael Torkin | 0.10 | Phone call to discuss E-side sale process with Evercore, Guggenheim, Lazard and other advisors and with A. Korry, A. Kranzley, D. Zylberberg and D. Goldin. |
| 03/13/2015 | Daniel Altman | 0.10 | Update call with Debtors re: bids. |
| 03/13/2015 | Alexa Kranzley | 0.10 | Phone call to discuss E-side sale process with Evercore, Guggenheim, Lazard and other advisors and with A. Korry, M. Torkin, D. Zylberberg and D. Goldin. |
| 03/13/2015 | David Zylberberg | 1.90 | Phone call to discuss E-side sale process with Evercore, Guggenheim, Lazard and other advisors and with A. Korry, M. Torkin, A. Kranzley and D. Goldin (.10); revision of issues list and correspondence with A. Korry re: same (1.8). |
| 03/13/2015 | David Goldin | 0.90 | Phone call to discuss E-side sale process with Evercore, Guggenheim, Lazard and other advisors and with A. Korry, M. Torkin, A. Kranzley and D. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zylberberg (.10); revise draft chart of value calculations to reflect comments (.80). |
| 03/17/2015 | Alexandra Korry | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim and other advisors and with M. Torkin, T. Barancik, D. Altman, A. Kranzley and D. Goldin. |
| 03/17/2015 | Michael Torkin | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim and other advisors and with A. Korry, D. Altman, T. Barancik, A. Kranzley and D. Goldin. |
| 03/17/2015 | Tia Barancik | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim and other advisors and with M. Torkin, A. Kranzley and D. Goldin. |
| 03/17/2015 | Daniel Altman | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim and other advisors and with A. Korry, M. Torkin, T. Barancik, A. Kranzley and D. Goldin. |
| 03/17/2015 | Alexa Kranzley | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim and other advisors and with A. Korry, M. Torkin, T. Barancik, D. Altman and D. Goldin. |
| 03/17/2015 | David Goldin | 0.80 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim and other advisors and with A. Korry, M. Torkin, T. Barancik, A. Kranzley and D. Altman (.10); prepare summary of items discussed on call (.30); e-mails and correspondence with D. Zylberberg re: open items (.40). |
| 03/20/2015 | Alexandra Korry | 0.30 | Phone call to discuss E-side sale process and updates with Evercore, Lazard, Guggenheim, other advisors and with D. Altman, A. Kranzley, D. Zylberberg and D. Goldin (.10); e-mails from R. Bojmel (Guggenheim) re: plan (.20). |
| 03/20/2015 | Daniel Altman | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Lazard, Guggenheim, other advisors |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and with A. Korry, A. Kranzley, D. Zylberberg and D. Goldin |
| 03/20/2015 | Alexa Kranzley | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Lazard, Guggenheim, other advisors and with A. Korry, D. Altman, D. Zylberberg and D. Goldin. |
| 03/20/2015 | David Zylberberg | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Lazard, Guggenheim, other advisors and with A. Korry, D. Altman, A. Kranzley, and D. Goldin. |
| 03/20/2015 | David Goldin | 0.40 | Phone call to discuss E-side sale process and updates with Evercore, Lazard, Guggenheim, other advisors and with A. Korry, A. Kranzley, D. Zylberberg and D. Altman (.10); prepare summary of items discussed on call (.30). |
| 03/23/2015 | David Goldin | 0.50 | Review shared services documentation posted to data room. |
| 03/24/2015 | Alexandra Korry | 3.50 | Review bidder merger agreements. |
| 03/24/2015 | Daniel Altman | 5.40 | Review of bid markups. |
| 03/24/2015 | Alexa Kranzley | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim, other advisors and with D. Zylberberg and D. Goldin. |
| 03/24/2015 | David Zylberberg | 15.50 | Review of Oncor bids and preparation of summary chart and initial issues list (15.4); phone call to discuss E-side sale process and updates with Evercore, Guggenheim, other advisors and with A. Kranzley and D. Goldin (.10). |
| 03/24/2015 | David Goldin | 14.00 | Phone call to discuss E-side sale process and updates with Evercore, Guggenheim, other advisors and with A. Kranzley and D. Zylberberg (.10); review markups provided by bidders (5.4); draft summary chart re: bid markups (8.5). |
| 03/24/2015 | Thomas Watson | 0.40 | Pull and send documents for review at request of D. Goldin. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2015 | Alexandra Korry | 2.60 | Review bidder merger agreements. |
| 03/25/2015 | David Zylberberg | 14.80 | Preparation of initial draft of issues lists for Oncor bids (12.5); correspondence with A. Korry and D. Goldin re: same (2.3). |
| 03/25/2015 | David Goldin | 9.80 | Review mark-ups provided by bidders (3.9); draft and revise summary chart re: bid markups (5.9). |
| 03/26/2015 | Alexandra Korry | 3.30 | Review of bid markups. |
| 03/26/2015 | David Goldin | 4.20 | Review draft orders submitted by bidders (1.1); review draft exhibits to transaction agreement submitted by bidder (1.7); revise summary of bid markups submitted to reflect comments received (1.4). |
| 03/27/2015 | Alexandra Korry | 5.40 | Review of bid markups and revisions to issues list (5.3); call re: updates with Evercore, Kirkland & Ellis, other advisors and with A. Kranzley and D. Goldin (.10). |
| 03/27/2015 | Alexa Kranzley | 0.10 | Phone call to discuss E-side sale process and updates with Evercore, Kirkland & Ellis, other advisors and with A. Korry and D. Goldin. |
| 03/27/2015 | David Zylberberg | 3.10 | Review of A. Korry comments to issues list and drafting of responses to same and related research (2.6); correspondence with A. Korry and D. Goldin re: same (.50). |
| 03/27/2015 | David Goldin | 5.10 | Phone call to discuss E-side sale process and updates with Evercore, Kirkland & Ellis, other advisors and with A. Korry and A. Kranzley (.10); review and revise draft list of issues with bid markups submitted (4.2); review and summarize document related to bid structure (.80). |
| 03/28/2015 | Alexandra Korry | 4.20 | Review of bid markups and revisions to issues list. |
| 03/28/2015 | Alexa Kranzley | 0.20 | E-mail to K&E re: issues list (.10); circulate issues list to rest of S&C team (.10). |
| 03/28/2015 | David Zylberberg | 0.80 | Correspondence with A. Korry and D. Goldin re: |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues list and bid drafts. |
| 03/28/2015 | David Goldin | 7.10 | Review and revise issues list to reflect comments received (4.3); review issues lists and discussion points drafted by K&E (2.8). |
| 03/29/2015 | Alexandra Korry | 3.20 | Review of issues lists from K&E regarding bids. |
| 03/29/2015 | David Zylberberg | 3.90 | Review and revise issues list (2.1); correspondence and calls with D. Goldin re: same (1.8). |
| 03/29/2015 | David Goldin | 11.40 | Prepare list of key items to add to K&E issues lists re: 2nd round initial mark-ups (1.4); review and revise S&C issues lists on 2nd round initial mark-ups (5.7); prepare mark-ups of Kirkland & Ellis key issues lists re: 2nd round initial markups (2.5); calls and correspondence with D. Zylberberg (1.8). |
| 03/30/2015 | Alexandra Korry | 4.40 | Continued review of issues list prepared by K&E against S&C list (2.7); meeting to discuss comments to Round 2 initial mark-up bid issues lists with D. Zylberberg and D. Goldin (1.0); call regarding issues lists and proposed additions with A. Calder (Kirkland), A. Meek (Kirkland), D. Zylberberg and D. Goldin (.50); follow-up meeting re: same with D. Goldin and D. Zylberberg (.20). |
| 03/30/2015 | Brian Glueckstein | 0.10 | E-mails with D. Zylberberg re: auction record issues. |
| 03/30/2015 | Tia Barancik | 2.50 | Review second round bids and K&E issues lists. |
| 03/30/2015 | Daniel Altman | 0.40 | Review and comment on list of bid major items. |
| 03/30/2015 | David Zylberberg | 2.10 | Review and revise Issues List (.40); meeting to discuss comments to Round 2 initial mark-up bid issues lists with A. Korry and D. Goldin (1.0); call regarding issues lists and proposed additions with A. Calder (Kirkland), A. Meek (Kirkland), A. Korry, D. Goldin (.50); follow-up meeting re: same with A. Korry and D. Goldin (.20). |
| 03/30/2015 | David Goldin | 11.10 | Prepare and revise markups of Kirkland & Ellis issues lists re: 2nd round initial markups to reflect comments received, discussions and items identified (6.3); review |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and revise S&C master issues list re: 2nd round bid initial drafts (2.7); meeting to discuss comments to Round 2 initial mark-up bid issues lists with A. Korry and D. Zylberberg (1.0); call regarding issues lists and proposed additions with A. Calder (Kirkland), A. Meek (Kirkland), A. Korry and D. Zylberberg (.50); follow-up meeting re: same with A. Korry and D. Zylberberg (.20); correspondence with D. Zylberberg re: issues on 2nd round initial markups (.40). |
| 03/31/2015 | Alexandra Korry | 0.80 | Revision to issues list prepared by K&E against S&C list. |
| 03/31/2015 | Tia Barancik | 1.50 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.20); review and comment on second round bids and issues list (1.3). |
| 03/31/2015 | Daniel Altman | 0.20 | Call with D. Goldin re: Oncor bids and proposed valuations. |
| 03/31/2015 | Alexa Kranzley | 0.20 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 03/31/2015 | David Zylberberg | 0.90 | Review of A. Korry comments to issues list and correspondence with D. Goldin re: same (.70); bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.20). |
| 03/31/2015 | David Goldin | 3.30 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.20); call with D. Altman re: Oncor bids and proposed valuations (.20); review and revise draft discussion items and issues lists (2.8); correspondence with Kirkland re: same (.10). |
| **Total** | | **295.30** | |

**Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2015 | Alexa Kranzley | 0.60 | E-mails with AlixPartners re: contract rejection motions (.20); review the same (.40). |
| **Total** | | **0.60** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2015 | Alexa Kranzley | 0.20 | Call with B. Murray (K&E) re: Power Purchase Agreement motion schedule and Frisco sale. |
| 03/04/2015 | Alexa Kranzley | 0.20 | E-mails to R. Albergotti (AlixPartners) re: Frisco sale and settlement. |
| 03/05/2015 | Alexa Kranzley | 0.10 | E-mails to R. Albergotti (AlixPartners) re: Frisco sale. |
| 03/06/2015 | Alexa Kranzley | 0.10 | E-mails with R. Albergotti (AlixPartners) re: Frisco sale and Flint Hills settlement. |
| 03/09/2015 | Alexa Kranzley | 0.40 | Call with K&E re: EFH Corporate Services vendor subscription agreement (.20); follow-up with AlixPartners and e-mail to internal team re: the same (.20). |
| 03/11/2015 | Brian Glueckstein | 0.20 | Review EFH Corporate Services vendor subscription agreement. |
| 03/11/2015 | Alexa Kranzley | 0.20 | Call with B. Murray (K&E) re: EFH Corporate Services vendor subscription agreement (.10); follow-up e-mail re: the same (.10). |
| 03/17/2015 | Alexa Kranzley | 0.40 | Call with R. Albergotti (AlixPartners) re: EFH Corporate Services and follow-up re: the same. |
| 03/18/2015 | Alexa Kranzley | 0.10 | E-mail exchanges with AlixPartners team re: EBASCO issues. |
| 03/19/2015 | Alexa Kranzley | 0.10 | Follow-up e-mails with K&E re: AlixPartners outstanding diligence questions. |
| 03/20/2015 | Alexa Kranzley | 0.20 | E-mails with K&E re: EBASCO diligence issues (.10); follow-up re: the same with AlixPartners (.10). |
| 03/23/2015 | Alexa Kranzley | 0.10 | Follow up with K&E and AlixPartners re: EBASCO diligence questions. |
| 03/25/2015 | Alexa Kranzley | 0.20 | E-mails with internal team re: Power Purchase Agreement motion. |
| 03/26/2015 | Alexa Kranzley | 0.10 | E-mails with internal team re: Power Purchase Agreement motion. |
| 03/30/2015 | Alexa Kranzley | 0.10 | E-mails with M. Fink (MMWR) re: power purchase agreement motion. |

**Total**                                           **2.70**

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Alexa Kranzley | 1.60 | Attend case update meeting with bankruptcy team (.50); meeting with C. Ma, R. Zhou, D. Lorme re: introduction to case background, protocols and workstreams (1.0); follow-up e-mail re: the same (.10). |
| 03/02/2015 | Chiansan Ma | 1.50 | Attend case update meeting with bankruptcy team (.50); meeting with A. Kranzley, R. Zhou and D. Lorme re: introduction to case background, protocols and workstreams (1.0). |
| 03/02/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Harry Khanna | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Daniel Lorme | 2.20 | Meeting with A. Kranzley, C. Ma and R. Zhou re: introduction to case background, protocols and workstreams (1.0); review bankruptcy materials in preparation for workstream (1.2). |
| 03/02/2015 | Jonathan Rhein | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Rae Zhou | 1.50 | Attend case update meeting with bankruptcy team (.50); meeting with A. Kranzley, C. Ma and D. Lorme re: introduction to case background, protocols and workstreams (1.0) |
| 03/02/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Zara Minio | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/02/2015 | Thomas Watson | 0.50 | Attend case update meeting with bankruptcy team. |
| 03/03/2015 | Noam Weiss | 0.30 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 03/03/2015 | Rae Zhou | 0.80 | Review background materials in preparation for |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream. |
| 03/03/2015 | Emily Drinkwater | 1.70 | Arrange CourtCall for hearing for A. Kranzley (.20); compile objections to standing motion into binders per the request of A. Kranzley (1.5). |
| 03/03/2015 | Thomas Watson | 0.30 | Pull documents from the docket for A. Kranzley. |
| 03/04/2015 | Alexa Kranzley | 0.20 | Review M&A staffing. |
| 03/04/2015 | Noam Weiss | 0.80 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 03/04/2015 | Rae Zhou | 1.40 | Review case background materials in preparation for workstream. |
| 03/04/2015 | Zara Minio | 0.20 | Update case calendar with new hearing dates and objection deadlines. |
| 03/05/2015 | Noam Weiss | 1.10 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 03/05/2015 | Daniel Lorme | 1.70 | Review case background materials in preparation for workstream. |
| 03/05/2015 | Rae Zhou | 2.30 | Reading case background materials in preparation for workstream. |
| 03/06/2015 | Alexandra Korry | 0.40 | Professionals update call with Guggenheim, AlixPartners, and A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley and D. Zylberberg. |
| 03/06/2015 | Brian Glueckstein | 0.40 | Professionals update call with Guggenheim, AlixPartners, and A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley and D. Zylberberg. |
| 03/06/2015 | Alexa Kranzley | 0.50 | Coordinate new staffing (.10); professionals update call with Guggenheim, AlixPartners, and A. Dietderich, B. Glueckstein, A. Korry and D. Zylberberg (.40) |
| 03/06/2015 | David Zylberberg | 0.40 | Professionals update call with Guggenheim, AlixPartners, and A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley. |
| 03/06/2015 | Noam Weiss | 0.70 | Review newly filed pleadings on docket and summarize for A. Kranzley. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2015 | David Hariton | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Andrew Dietderich | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Michael Torkin | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team (partial attendance). |
| 03/09/2015 | Mark Schneiderman | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Alexa Kranzley | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | David Zylberberg | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Chiansan Ma | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Noam Weiss | 1.50 | Review and summarize new filings (.80); review filings related to Greenhill retention application (.70). |
| 03/09/2015 | M. Foushee | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Alice Ha | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Daniel Lorme | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Rae Zhou | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/09/2015 | Emily Drinkwater | 1.30 | Attend case update meeting with bankruptcy team (.50); save documents to LAN for M. Heuer (.30); compile documents from docket for C. Ma (.50). |
| 03/09/2015 | Zara Minio | 1.00 | Attend case update meeting with bankruptcy team (.70); set up CourtCall for hearing for A. Kranzley (.30). |
| 03/09/2015 | Thomas Watson | 0.70 | Attend case update meeting with bankruptcy team. |
| 03/10/2015 | Brian Glueckstein | 0.40 | Work on litigation staffing plan and issues. |
| 03/10/2015 | Noam Weiss | 0.50 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 03/10/2015 | Emily Drinkwater | 1.00 | Compile documents into binder for A. Kranzley. |
| 03/11/2015 | Alexa Kranzley | 0.70 | Meeting with A. Metz re: case background. |
| 03/11/2015 | Noam Weiss | 1.10 | Review newly filed pleadings on docket and summarize for A. Kranzley (.60); review filings related to Greenhill retention application (.50). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/11/2015 | Alexander Metz | 0.70 | Meeting with A. Kranzley re: case background. |
| 03/11/2015 | Zara Minio | 0.10 | Update case calendar with new hearing information. |
| 03/12/2015 | Alexandra Korry | 1.60 | Meeting with A. Dietderich, M. Torkin, B. Glueckstein, A. Kranzley, D. Zylberberg and C. Ma re: next steps for key workstreams. (partial attendance) |
| 03/12/2015 | Andrew Dietderich | 2.00 | Meeting with A. Korry, M. Torkin, B. Glueckstein, A. Kranzley, D. Zylberberg, C. Ma re: next steps for key workstreams (1.8); follow-up discussion with B. Glueckstein and A. Kranzley (.20). |
| 03/12/2015 | Brian Glueckstein | 2.30 | Meeting with A. Dietderich, A. Korry, M. Torkin, A. Kranzley, D. Zylberberg, C. Ma re: next steps for key workstreams (1.8); follow-up meeting with A. Kranzley and C. Ma (.20); follow-up discussion with A. Dietderich and A. Kranzley (.20); follow-up discussion with A. Kranzley (.10). |
| 03/12/2015 | Michael Torkin | 1.90 | Meeting with B. Glueckstein, C. Ma, A. Korry, A. Kranzley and D. Zylberberg re: next steps for key workstreams (1.8); follow-up e-mail to team re: same (.10). |
| 03/12/2015 | Alexa Kranzley | 2.70 | Meeting with A. Dietderich, A. Korry, M. Torkin, B. Glueckstein, D. Zylberberg and C. Ma re: next steps for key work streams (1.8); follow-up meeting with B. Glueckstein and C. Ma (.20); follow-up discussion with A. Dietderich and B. Glueckstein (.20); follow-up discussion with B. Glueckstein (.10); meeting with C. Ma re: status of various workstreams (.40). |
| 03/12/2015 | David Zylberberg | 1.80 | Meeting with A. Dietderich, A. Korry, M. Torkin, B. Glueckstein, A. Kranzley, C. Ma re: next steps for key workstreams. |
| 03/12/2015 | Chiansan Ma | 2.40 | Meeting with A. Dietderich, A. Korry, M. Torkin, B. Glueckstein, D. Zylberberg and A. Kranzley re: next steps for key work streams (1.8); follow-up meeting with B. Glueckstein and A. Kranzley (.20); meeting |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Kranzley re: status of various workstreams (.40). |
| 03/12/2015 | Noam Weiss | 0.60 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 03/12/2015 | Emily Drinkwater | 0.80 | Create and populate calendar relating to EFH case time line for N. Weiss. |
| 03/13/2015 | Alexandra Korry | 0.20 | Professionals update call with Guggenheim, AlixPartners, M. Torkin, B. Glueckstein, T. Barancik and A. Kranzley (partial attendance). |
| 03/13/2015 | Brian Glueckstein | 0.30 | Professionals update call with Guggenheim, AlixPartners, M. Torkin, A. Korry, T. Barancik and A. Kranzley. |
| 03/13/2015 | Michael Torkin | 0.40 | Professionals update call with Guggenheim, AlixPartners, B. Glueckstein, A. Korry, T. Barancik and A. Kranzley (.30); follow-up with A. Kranzley re: the same (.10). |
| 03/13/2015 | Tia Barancik | 0.30 | Professionals update call with Guggenheim, AlixPartners, M. Torkin, B. Glueckstein, A. Korry and A. Kranzley. |
| 03/13/2015 | Alexa Kranzley | 0.40 | Professionals update call with Guggenheim, AlixPartners, M. Torkin, B. Glueckstein, A. Korry and T. Barancik (.30); follow-up with M. Torkin re: the same (.10) |
| 03/13/2015 | Noam Weiss | 1.70 | Review newly filed pleadings on docket and summarize for A. Kranzley (.40); create master case calendar (1.3). |
| 03/13/2015 | Thomas Watson | 0.20 | Send out calendar invites to team re: deadlines and hearings. |
| 03/15/2015 | Noam Weiss | 1.60 | Draft and revise master case calendar. |
| 03/16/2015 | David Hariton | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Brian Glueckstein | 1.50 | Attend case update meeting with bankruptcy team (.30); follow-up meeting with A. Kranzley re: same (.30); work on litigation associate staffing issues and |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | assignments re: asbestos and intercompany claims (.90). |
| 03/16/2015 | Michael Torkin | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | John Jerome | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Matthew Brennan | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Daniel Altman | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Mark Schneiderman | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Alexa Kranzley | 0.70 | Attend case update meeting with bankruptcy team (.30); follow-up meeting re: the same with B. Glueckstein (.30); review and revise case calendar (.10). |
| 03/16/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Chiansan Ma | 0.40 | Attend case update meeting with bankruptcy team (.30); correspondence with N. Weiss re: master case calendar (.10). |
| 03/16/2015 | Noam Weiss | 1.80 | Attend case update meeting with bankruptcy team (.30); review newly filed pleadings on docket and summarize for A. Kranzley (1.1); revise master case calendar (.40). |
| 03/16/2015 | M. Foushee | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Daniel Lorme | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Alexander Metz | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Emily Drinkwater | 0.70 | Update EFH calendar per the request of N. Weiss (.40); attend case update meeting with bankruptcy team (.30). |
| 03/16/2015 | Zara Minio | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/16/2015 | Thomas Watson | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/17/2015 | Noam Weiss | 1.50 | Respond to requests to pull retention applications and |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | other documents from docket (.60); review new uploads to data room (.90). |
| 03/18/2015 | Noam Weiss | 0.90 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 03/20/2015 | Alexandra Korry | 0.50 | Professionals update call with Guggenheim, AlixPartners, B. Glueckstein and A. Kranzley. |
| 03/20/2015 | Brian Glueckstein | 0.90 | Professionals update call with Guggenheim, AlixPartners and A. Korry and A. Kranzley (.50); calls with A. Kranzley re: case staffing and research issues (.40). |
| 03/20/2015 | Alexa Kranzley | 1.10 | Professionals update call with Guggenheim, AlixPartners and A. Korry and B. Glueckstein (.50); follow-up call re: the same with A. Hollerbach (AlixPartners) (.20); call with B. Glueckstein re: staffing and research issues (.40). |
| 03/20/2015 | Noam Weiss | 0.50 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 03/23/2015 | Brian Glueckstein | 0.90 | Attend case update meeting with bankruptcy team (.30); follow-up status meeting on asbestos and general case strategy with J. Jerome (.60). |
| 03/23/2015 | John Jerome | 0.90 | Attend update meeting (.30); follow-up status meeting on asbestos and general case strategy with Brian D. Glueckstein (.60). |
| 03/23/2015 | Daniel Altman | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Mark Schneiderman | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Alexa Kranzley | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Chiansan Ma | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | David Goldin | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Noam Weiss | 0.80 | Review newly filed pleadings on docket and summarize for A. Kranzley (.50); attend case update meeting with bankruptcy team (.30). |
| 03/23/2015 | M. Foushee | 0.30 | Attend case update meeting with bankruptcy team. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/23/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Alexander Metz | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Zara Minio | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/23/2015 | Thomas Watson | 0.30 | Attend case update meeting with bankruptcy team. |
| 03/24/2015 | Alexa Kranzley | 0.10 | Send background materials to new EFH team member. |
| 03/24/2015 | Noam Weiss | 1.50 | Review newly filed pleadings on docket and news sources (including asbestos pleadings) and summarize for A. Kranzley (1.0); pull and review new documents from data room (.50). |
| 03/24/2015 | Marshall Voizard | 0.30 | Fitch rating report lookup for Noam Weiss. |
| 03/25/2015 | Noam Weiss | 1.30 | Review newly filed pleadings on docket and summarize for A. Kranzley (.70); draft e-mails to team re: same (.60). |
| 03/25/2015 | Emily Drinkwater | 0.30 | Update chart re: claims at non-core entities for N. Weiss. |
| 03/25/2015 | Thomas Watson | 1.50 | Create and send binders and charts of case background materials for Z. Ekono. |
| 03/26/2015 | Emily Drinkwater | 0.60 | Arrange CourtCall active line for A. Kranzley (.30); pull and circulate documents from docket for C. Ma (.10); circulate Delaware local rules to new team members (.20). |
| 03/27/2015 | Brian Glueckstein | 0.30 | Professionals call with A. Kranzley, Guggenheim and AlixPartners teams. |
| 03/27/2015 | Alexa Kranzley | 0.40 | Professionals update call with Guggenheim, Alix and B. Glueckstein (.30); meeting with C. Ma to discuss status of active workstreams (.10). |
| 03/27/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley to discuss status of active workstreams. |
| 03/27/2015 | Noam Weiss | 0.50 | Review newly filed pleadings on docket and summarize for A. Kranzley (.30); review draft hearing |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary for Committee (.20). |
| 03/27/2015 | Emily Drinkwater | 0.20 | Pull and circulate documents from data room per the request of A. Kranzley. |
| 03/27/2015 | Thomas Watson | 0.40 | Pull and circulate requested documents from data room and distribute to team for A. Kranzley. |
| 03/30/2015 | Alexandra Korry | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Andrew Dietderich | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Brian Glueckstein | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Michael Torkin | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | John Jerome | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Matthew Brennan | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Daniel Altman | 0.90 | Attend case update meeting with bankruptcy team |
| 03/30/2015 | Mark Schneiderman | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Alexa Kranzley | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | David Zylberberg | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Chiansan Ma | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | David Goldin | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Noam Weiss | 1.60 | Attend case update meeting with bankruptcy team (.90); review newly filed pleadings on docket and news articles and summarize for A. Kranzley. (.70). |
| 03/30/2015 | M. Foushee | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Alice Ha | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Daniel Lorme | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Jonathan Rhein | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Emily Drinkwater | 0.90 | Attend case update meeting with bankruptcy team. |
| 03/30/2015 | Zara Minio | 1.00 | Attend case update meeting with bankruptcy team (.90); update case calendar (.10). |
| 03/30/2015 | Thomas Watson | 0.90 | Attend case update meeting with bankruptcy team. |

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2015 | Alexa Kranzley | 0.20 | E-mails with internal team re: EFH SEC filings (.10); follow-up re: the same (.10). |
| 03/31/2015 | Noam Weiss | 1.10 | Review, summarize and circulate new filings and correspondence, including invoice from KCC (.70); research payment process for KCC (.40). |
| 03/31/2015 | Marshall Voizard | 0.40 | SEC filing alert setups on Energy Future entities, requested by Noam Weiss. |
| **Total** | | **112.50** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Mark Rosenberg | 0.50 | Review e-mail from B. Glueckstein re: Debtor responses to asbestos information requests (.10); review e-mail from N. Ramsey (MMWR) regarding same (.10); review e-mail from N. Ramsey (MMWR) re: discovery confidentiality (.10); review e-mails from B. Glueckstein and N. Ramsey re: same (.20). |
| 03/02/2015 | Brian Glueckstein | 1.30 | Discussion with A. Kranzley re: asbestos diligence (.20); call with C. Husnick (K&E) re: asbestos discovery requests (.10); review correspondence from Debtors and asbestos discovery materials provided (1.0). |
| 03/02/2015 | Alexa Kranzley | 0.30 | Discussion with B. Glueckstein re: asbestos diligence (.20); follow-up re: the same (.10). |
| 03/03/2015 | Brian Glueckstein | 0.70 | Review and consider asbestos information produced by Debtors. |
| 03/03/2015 | Matthew Brennan | 0.40 | Review asbestos litigation documents from B. Glueckstein. |
| 03/03/2015 | Alexa Kranzley | 0.10 | E-mail to B. Glueckstein re: asbestos diligence issues. |
| 03/06/2015 | Brian Glueckstein | 0.10 | Call with A. Kranzley re: review of asbestos related documents. |
| 03/06/2015 | Alexa Kranzley | 0.10 | Call with B. Glueckstein re: review of asbestos related documents. |
| 03/09/2015 | Mark Rosenberg | 0.70 | Correspondence with B. Glueckstein re: status of asbestos discovery requests and related issues (.30); review e-mails from N. Ramsey (MMWR) regarding confidentiality issues (.10); e-mail to B. Glueckstein, A. Dietderich, M. Brennan and A. Kranzley re: future claims representative (.20); review e-mail from M. Brennan re: same (.10). |
| 03/10/2015 | Matthew Brennan | 0.30 | Review note from M. Rosenberg on future asbestos claimants and draft reply to M. Rosenberg, B. Glueckstein, and A. Dietderich. |
| 03/11/2015 | Mark Rosenberg | 0.30 | E-mails to/from B. Glueckstein and A. Korry re: draft |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asbestos bar date materials. |
| 03/11/2015 | Andrew Dietderich | 0.60 | Review debtor proposed asbestos bar date filing (.40) and consider options (.20). |
| 03/11/2015 | Brian Glueckstein | 2.00 | Review draft asbestos bar date materials (1.7); call with A. Kranzley re: asbestos issues (.10); e-mails with S&C team re: same (.20). |
| 03/11/2015 | Matthew Brennan | 0.50 | Review draft asbestos bar date materials and draft notice documents and e-mails to S&C team re: same. |
| 03/11/2015 | Alexa Kranzley | 0.10 | Call with B. Glueckstein re: asbestos issues. |
| 03/12/2015 | Mark Rosenberg | 2.30 | E-mails to/from B. Glueckstein and N. Ramsey (MMWR) re: same (.30); calls with B. Glueckstein re: asbestos bar date (.50);  review of draft asbestos bar date materials (1.4); legal research regarding asbestos liabilities (.10). |
| 03/12/2015 | Brian Glueckstein | 1.60 | Review and analyze draft asbestos bar date materials (.90); calls with M. Rosenberg (.50) and e-mails to A. Kranzley (.20) re: asbestos bar date issues. |
| 03/12/2015 | Kristin Keranen | 0.40 | Review draft asbestos bar order and associated documents. |
| 03/13/2015 | Mark Rosenberg | 3.60 | E-mails to and from B. Glueckstein re: draft asbestos notice documents (.30); review e-mail from M. Brennan re: same (.10); continued review of draft asbestos bar date materials (1.5); review e-mail from S. Kazan (EFH Committee) regarding the same (.10); e-mails to A. Dietderich, B. Glueckstein, A. Kranzley and M. Brennan with comments on proposed notice form (.20); review proposed bar date order (1.1); e-mail to A. Dietderich, B. Glueckstein, A. Kranzley and M. Brennan with comments on same (.10); call with B. Glueckstein re: draft asbestos notice documents (.10); review e-mail from S. Kazan regarding potential notice expert (.10). |
| 03/13/2015 | Brian Glueckstein | 0.60 | Analyze draft asbestos notice documents (.50); call with M. Rosenberg re: same (.10). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2015 | Matthew Brennan | 0.50 | Review asbestos bar date analysis from A. Korry, B. Glueckstein and M. Rosenberg and comment on same (.20); review M. Rosenberg comments to proposed notice form and proposed order and comments for S. Kazan and E. Early (EFH Committee) (.20); note to EFH Committee on 3/17 call (.10). |
| 03/14/2015 | Mark Rosenberg | 0.80 | Multiple e-mails with E. Early (EFH Committee), N. Ramsey (MMWR), M. Brennan and B. Glueckstein re: asbestos bar date issues. |
| 03/14/2015 | Brian Glueckstein | 0.20 | E-mails with MMWR and M. Rosenberg re: asbestos bar date issues. |
| 03/15/2015 | Brian Glueckstein | 0.20 | E-mails with K&E and S&C team re: asbestos bar date issues. |
| 03/16/2015 | Mark Rosenberg | 2.60 | Call with MMWR and B. Glueckstein, M. Brennan and A. Kranzley re: asbestos bar date noticing procedures issues (.70); follow-up re: the same with B. Glueckstein and A. Kranzley (.50); review memo from MMWR re: Debtors' noticing plan ( .40); e-mails with A. Kranzley, B. Glueckstein and EFH Committee members re: call re: asbestos issues (1.0). |
| 03/16/2015 | Brian Glueckstein | 4.70 | Meeting with Z. Ekono re: case background and asbestos issues (.50); call with M. Rosenberg, M. Brennan, A. Kranzley, N. Ramsey and M. Fink (MMWR) re: asbestos bar date noticing issues (.70); prepare for same (.50); follow-up re: the same with M. Rosenberg and A. Kranzley (.50); follow-up re: the same with A. Kranzley (.20); consider and develop committee response strategy and related issues re: asbestos bar date (1.5); meeting with M. Torkin and A. Kranzley re: asbestos noticing issues (.20); call with C. Husnick (K&E) re: asbestos noticing issues (.40); call with A. Kranzley re: same (.20). |
| 03/16/2015 | Michael Torkin | 0.20 | Meeting with B. Glueckstein and A. Kranzley re: asbestos noticing issues. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2015 | Matthew Brennan | 0.90 | Call with MMWR and M. Rosenberg, B. Glueckstein and A. Kranzley re: asbestos bar date noticing procedures issues (.70); review N. Ramsey (MMWR) comments to asbestos notice procedures and related drafts (.20). |
| 03/16/2015 | Alexa Kranzley | 2.40 | Prepare for (.10) and attend call with Montgomery and M. Rosenberg, B. Glueckstein, M. Brennan and re: asbestos bar date noticing procedures issues (.70); follow-up re: the same with M. Rosenberg and B. Glueckstein (.50); follow-up re: the same with B. Glueckstein (.20); meeting with M. Torkin and B. Glueckstein re: asbestos (.20); e-mails with EFH committee members re: precall (.20); review asbestos bar date materials (.30); call with B. Glueckstein re: same (.20). |
| 03/16/2015 | Zeh Ekono | 0.50 | Meeting with B. Glueckstein regarding case background and asbestos issues. |
| 03/17/2015 | Mark Rosenberg | 1.90 | Call with MMWR, S. Kazan (EFH Committee), E. Early (EFH Committee) and B. Glueckstein, M. Torkin, M. Brennan and A. Kranzley re: asbestos related issues (.60); e-mails with S&C team re: same (.70); legal research re: same (.60). |
| 03/17/2015 | Brian Glueckstein | 3.60 | Call with MMWR, S. Kazan (EFH Committee), E. Early (EFH Committee) and M. Rosenberg, M. Torkin, M. Brennan and A. Kranzley re: asbestos related issues (.60); e-mails and correspondence with S&C team and MMWR re: asbestos strategy issues (.30); work on EFH Committee strategy for response to asbestos bar date motion and related issues (2.4); discussion re: asbestos related issues with M. Torkin, A. Kranzley, C. Ma and N. Weiss (.30). |
| 03/17/2015 | Michael Torkin | 0.90 | Discussion re: asbestos related issues with B. Glueckstein, A. Kranzley, C. Ma, N. Weiss (.30); call with MMWR, S. Kazan (EFH Committee), E. Early (EFH Committee) and M. Rosenberg, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos related |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.60). |
| 03/17/2015 | Matthew Brennan | 0.60 | Call with MMWR, S. Kazan (EFH Committee), E. Early (EFH Committee) and M. Rosenberg, B. Glueckstein, M. Torkin and A. Kranzley re: asbestos related issues. |
| 03/17/2015 | Alexa Kranzley | 1.30 | Call with MMWR, S. Kazan (EFH Committee), E. Early (EFH Committee) and M. Rosenberg, B. Glueckstein, M. Torkin, M. Brennan and re: asbestos related issues (.60); discussion re: asbestos related issues with B. Glueckstein, M. Torkin, C. Ma and N. Weiss (.30); call with KCC re: asbestos related noticing issues (.20) and follow-up re: the same (.20). |
| 03/17/2015 | Chiansan Ma | 0.30 | Discussion re: asbestos related issues with B. Glueckstein, M. Torkin, A. Kranzley and N. Weiss. |
| 03/17/2015 | Noam Weiss | 0.30 | Discussion re: asbestos related issues with B. Glueckstein, M. Torkin, A. Kranzley and C. Ma. |
| 03/18/2015 | Brian Glueckstein | 0.20 | Discussion with A. Kranzley and N. Weiss re: asbestos claims issues. |
| 03/18/2015 | Alexa Kranzley | 0.20 | Discussion with B. Glueckstein and N. Weiss re: asbestos claims issues. |
| 03/18/2015 | Noam Weiss | 0.20 | Discussion with B. Glueckstein and A. Kranzley re: asbestos claims issues. |
| 03/19/2015 | Brian Glueckstein | 1.40 | Discussion with A. Kranzley and N. Weiss re: asbestos claims issues (.10); analysis and work on asbestos bar date legal and factual issues (1.3). |
| 03/19/2015 | Alexa Kranzley | 0.20 | Discussion with B. Glueckstein and N. Weiss re: asbestos claims issues (.10); follow-up re: the same (.10). |
| 03/19/2015 | Noam Weiss | 0.10 | Discussion with B. Glueckstein and A. Kranzley re: asbestos claims issues. |
| 03/20/2015 | Mark Rosenberg | 1.00 | Call with B. Glueckstein re: asbestos bar date issues (.40); e-mails with B. Glueckstein and N. Ramsey (MMWR) re: same (.60). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2015 | Brian Glueckstein | 1.20 | Call with M. Rosenberg re: asbestos bar date issues (.40); analyze asbestos bar date response options (.80). |
| 03/20/2015 | Alexa Kranzley | 0.20 | E-mails with AlixPartners re: claims registry and follow up re: the same. |
| 03/23/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: asbestos noticing issues. |
| 03/23/2015 | Brian Glueckstein | 2.10 | Develop and implement strategy for responding to proposed asbestos bar date order. |
| 03/23/2015 | Alexa Kranzley | 0.10 | E-mails to AlixPartners re: claims settlement. |
| 03/24/2015 | Brian Glueckstein | 1.40 | Review and analyze draft bar date noticing papers filed. |
| 03/24/2015 | Matthew Brennan | 0.30 | E-mails to/from S&C team re: noticing issues. |
| 03/25/2015 | Mark Rosenberg | 0.30 | Review filed asbestos bar date motion and related materials. |
| 03/25/2015 | Matthew Brennan | 0.60 | Review filed asbestos bar date motion and related materials. |
| 03/25/2015 | Alexa Kranzley | 0.40 | E-mails with AlixPartners re: claims administration and related issues re: claims registry. |
| 03/25/2015 | Emily Drinkwater | 0.90 | Compile documents re: asbestos bar date for N. Weiss. |
| 03/26/2015 | Brian Glueckstein | 0.90 | Consider bar date noticing response strategy (.80); e-mails with M. Rosenberg re: same (.10). |
| 03/26/2015 | John Jerome | 0.80 | Continued review of asbestos noticing issues. |
| 03/26/2015 | Matthew Brennan | 0.40 | Review note from A. Kranzley and advice on prospective case at Supreme Court. |
| 03/26/2015 | Alexa Kranzley | 2.70 | Review filed asbestos bar date motion and related materials (1.6); prepare and draft response to the same (1.1). |
| 03/27/2015 | Andrew Dietderich | 1.30 | Review filed asbestos bar date motion and related materials (.80) and e-mail correspondence with B. Glueckstein and S. Kazan (EFH Committee) (.50) on |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | noticing issues and expertise. |
| 03/27/2015 | Brian Glueckstein | 0.20 | Call with noticing and M. Fink (MMWR) re: analysis of Debtors asbestos bar date plan. |
| 03/27/2015 | John Jerome | 0.70 | Continued review of asbestos noticing issues. |
| 03/27/2015 | Matthew Brennan | 0.40 | Review and notes on Debtor asbestos notice plan, proposed bar date order and memorandum in support (.40) |
| 03/27/2015 | Alexa Kranzley | 0.50 | E-mails with AlixPartners re: analysis of claims and follow up re: the same (.10); review and revise reply to asbestos bar date order (.40). |
| 03/29/2015 | Zeh Ekono | 1.00 | Reviewed judicial opinion and recently filed motion papers regarding asbestos bar date. |
| 03/30/2015 | Mark Rosenberg | 0.40 | Research re: treatment of asbestos issues in chapter 11 (.30); review e-mail from M. Fink (MMWR) re: upcoming conference call (.10). |
| 03/30/2015 | Brian Glueckstein | 0.20 | E-mail to M. Torkin re: asbestos and related issues. |
| 03/30/2015 | John Jerome | 0.50 | Continued review of asbestos noticing issues. |
| 03/30/2015 | Alexa Kranzley | 2.70 | Draft response to asbestos bar date order and send the same to B. Glueckstein for review. |
| 03/31/2015 | Mark Rosenberg | 0.40 | Review e-mail from Kinsella firm regarding asbestos information needed from Debtors (.10); review B. Glueckstein email re: same (.10); call with M. Brennan regarding asbestos issues (.10); e-mail to B. Glueckstein re: asbestos research (.10). |
| 03/31/2015 | Brian Glueckstein | 1.50 | Attention to asbestos bar date noticing issues and draft response to same. |
| 03/31/2015 | Matthew Brennan | 0.30 | Call with M Rosenberg re: asbestos issues (.10); review questions from B. Glueckstein re: asbestos issues (.20). |
| **Total** | | **64.20** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/30/2015 | Adam Josephs | 1.60 | Review executive change in control policies (.90); draft summaries of change in control policies for H. Coleman (.70). |
| 03/30/2015 | Kenneth Robinson | 4.80 | Diligence review of retirement trust and Oncor retirement plan report. |
| 03/31/2015 | Heather Coleman | 0.70 | Respond to SERP question from A. Kranzley (.30), review CIC analysis from A. Josephs (.20) and correspondence to A. Josephs re: same (.20). |
| 03/31/2015 | Alexa Kranzley | 0.10 | E-mails with H. Coleman re: SERP issues raised by P. Tinkham (EFH Committee). |
| 03/31/2015 | Adam Josephs | 0.70 | Research re: Oncor executives for H. Coleman. |
| **Total** | | **7.90** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Alexa Kranzley | 0.30 | Meeting with C. Ma, Z. Minio, E. Drinkwater re: process, objection timing for S&C fee application (.20); e-mails to billing department re: S&C remittance (.10). |
| 03/02/2015 | Chiansan Ma | 0.30 | Meeting with A. Kranzley, Z. Minio and E. Drinkwater re: process, objection timing for S&C fee application (.20); e-mail to S&C team re: same (.10). |
| 03/02/2015 | Emily Drinkwater | 0.20 | Meeting with A. Kranzley, C. Ma and Z. Minio re: process, objection timing for S&C fee application. |
| 03/02/2015 | Zara Minio | 0.20 | Meeting with A. Kranzley, C. Ma and E. Drinkwater re: process and objection timing for S&C Fee Application. |
| 03/03/2015 | Emily Drinkwater | 0.20 | Correspondence with L. Guan and C. Ma re: fee application charts. |
| 03/04/2015 | Alexa Kranzley | 0.30 | Meeting with C. Ma re: fee application allocations (.10); call with K&E re: S&C fees and e-mail to EFH re: the same (.20). |
| 03/04/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley re: fee application allocations. |
| 03/09/2015 | Alexa Kranzley | 0.30 | Review fee increase issues. |
| 03/10/2015 | Judith Fiorini | 0.40 | Send e-mail to A. Kranzley regarding fees and expenses. |
| 03/11/2015 | Judith Fiorini | 0.30 | Meeting with A. Kranzley and C. Ma to discuss fee increase issues. |
| 03/11/2015 | Alexa Kranzley | 0.40 | Meeting with J. Fiorini and C. Ma to discuss fee increase issues (.30); follow-up re: the same (.10). |
| 03/11/2015 | Chiansan Ma | 0.30 | Meeting with J. Fiorini and A. Kranzley to discuss fee increase issues. |
| 03/12/2015 | Alexa Kranzley | 0.10 | E-mail to team re: S&C billing and fee matters. |
| 03/16/2015 | John Jerome | 0.10 | E-mails with A. Kranzley and C. Ma re: allocation of fees. |
| 03/16/2015 | Alexa Kranzley | 0.20 | E-mails with EFH and internal team re: payment of |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C November and December fees. |
| 03/18/2015 | Alexa Kranzley | 0.30 | Review and revise S&C fee application CNO and e-mails with internal team re: the same. |
| 03/18/2015 | Emily Drinkwater | 0.60 | Update January Certificate of No Objection for A. Kranzley. |
| 03/19/2015 | Alexa Kranzley | 0.10 | Follow-up re: S&C fee app CNO filing. |
| 03/19/2015 | Max Heuer | 0.80 | Review of February litigation portion of S&C application for confidentiality. |
| 03/19/2015 | Chiansan Ma | 0.40 | Revise S&C fee application Certificate of No Objection. |
| 03/19/2015 | Zara Minio | 1.20 | Update pleading for S&C February fee application and send to C. Ma (.80); incorporate A. Kranzley's comments to S&C fee application CNO to be filed (.40). |
| 03/23/2015 | John Jerome | 0.20 | Meeting with C. Ma to discuss fee application. |
| 03/23/2015 | Alexa Kranzley | 0.20 | E-mails with EFH re: January fees and invoice (.10); follow-up with internal team re: the same (.10). |
| 03/23/2015 | Chiansan Ma | 0.60 | Meeting with Z. Minio to discuss monthly fee application status and next steps (.10); draft reminder e-mail re: same to full EFH team (.10); call with B. Grant (billing) re: corrections to fee statement (.20); meeting with J. Jerome to discuss fee application (.20). |
| 03/23/2015 | Zara Minio | 5.70 | Prepare S&C February fee application for filing. |
| 03/24/2015 | Alexa Kranzley | 0.40 | E-mails with internal billing team re: S&C February expenses related issues (.20); follow-up re: filing of S&C February fee application (.20). |
| 03/24/2015 | Chiansan Ma | 0.70 | Final review of S&C February fee application. |
| 03/24/2015 | Emily Drinkwater | 2.50 | Prepare S&C February fee application for filing. |
| 03/24/2015 | Zara Minio | 5.70 | Prepare and finalize S&C February fee application for filing. |
| 03/25/2015 | Emily Drinkwater | 0.20 | Pull materials related to retention per the request of A. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley. |
| 03/26/2015 | Chiansan Ma | 0.10 | Correspondence with S&C Team re: supplemental S&C declaration |
| 03/30/2015 | Alexa Kranzley | 0.50 | Meeting with C. Ma re: billing code classification for fee application (.40), follow-up meeting with C. Ma re: same (.10). |
| 03/30/2015 | Chiansan Ma | 2.30 | Draft full-team emails re: billing code classification for fee application (1.0); meeting with A. Kranzley re: billing codes (.40), follow-up meeting with A. Kranzley re: same (.10); Meeting with J. Jerome to discuss fee committee issues (.50); e-mail correspondence with A. Kranzley re: same (.10); research re: same (.20) |
| 03/30/2015 | Emily Drinkwater | 1.00 | Pull precedent interim applications per the request of C. Ma. |
| 03/31/2015 | John Jerome | 0.50 | Meeting with C. Ma re: fee committee issues. |
| 03/31/2015 | Alexa Kranzley | 0.40 | Draft supplemental declaration (.30); review March fee application (.10). |
| **Total** | | **28.10** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2015 | Alexa Kranzley | 0.20 | E-mails and call with K&E re: EFH Committee reimbursement. |
| 03/11/2015 | Alexa Kranzley | 0.10 | E-mails with K&E re: Greenhill retention. |
| 03/12/2015 | Alexa Kranzley | 0.40 | E-mails to AlixPartners and Guggenheim re: US Trustee request on fee applications (.10); e-mail to US Trustee with responses to questions re: EFH Committee member expenses (.20); e-mail to US Trustee with responses to questions re: AlixPartners and Guggenheim fee applications (.10). |
| 03/13/2015 | Alexa Kranzley | 0.10 | E-mails with US Trustee re: AlixPartners and Guggenheim fee applications. |
| 03/18/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners re: fee applications. |
| 03/23/2015 | Mark Rosenberg | 1.50 | E-mails to/from B. Glueckstein and MMWR regarding possible retention of notice expert (.60); research re: same (.30); e-mails with MMWR re: call with potential notice expert (.30); e-mails with B. Glueckstein re: same (.30). |
| 03/23/2015 | Brian Glueckstein | 1.30 | Correspondence with S&C and MMWR teams re: potential noticing experts (.30); review and consider credentials of potential noticing experts (.80); calls with A. Kranzley re: same (.20). |
| 03/23/2015 | Alexa Kranzley | 0.50 | E-mails and calls with KCC re: potential asbestos noticing expert (.30); calls with B. Glueckstein re: the same (.20). |
| 03/24/2015 | Mark Rosenberg | 2.40 | E-mails with N. Weiss and B. Glueckstein re: noticing expert retention (.60); consider asbestos claim notification issues and potential claims notification experts (1.1); e-mails to S&C team re: noticing expert (.40); call with B. Glueckstein re: same (.30). |
| 03/24/2015 | Brian Glueckstein | 2.50 | Evaluate and pursue retention of asbestos noticing expert (2.2); call with M. Rosenberg re: same (.30). |
| 03/25/2015 | Joseph Neuhaus | 0.20 | Teleconference with J. Jerome and A. Kranzley re: retention of noticing expert and related issues. |

## Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/2015 | Mark Rosenberg | 0.20 | Communications with B. Glueckstein re: discussion with possible notice expert. |
| 03/25/2015 | Brian Glueckstein | 3.70 | Numerous calls with A. Kranzley re: asbestos bar date notice response and noticing expert issues (.40); call with M. Fink, Z. Ekono and potential noticing expert (.30); follow-up call with M. Fink re: same (.10); meeting with Z. Ekono re: asbestos bar date issues and potential expert retention (.80); consider potential asbestos noticing experts and follow-up with MMWR re: same (1.5); call with C. Ma re: Kinsella retention application (.10); review documents re: Kinsella retention issues (.50). |
| 03/25/2015 | John Jerome | 0.60 | Emails to/from A. Kranzley re: retention of notice expert (.10); call with J. Neuhaus and A. Kranzley re: retention of noticing expert and related issues (.20); and follow-up re: same with A. Kranzley (.30). |
| 03/25/2015 | Alexa Kranzley | 2.10 | Call with J. Neuhaus and J. Jerome re: retention of noticing expert and related issues (.20); follow-up re: the same with J. Jerome (.30); numerous discussions re: asbestos bar date notice response and expert issues with B. Glueckstein (.40); discuss the same with C. Ma (.20); e-mails to internal team re: drafting of retention papers and related research (.30); discuss the same with internal team (.20); follow-up research re: the same (.50). |
| 03/25/2015 | Zeh Ekono | 1.20 | Call with M. Fink and B. Glueckstein and potential noticing expert (.30); meeting with B. Glueckstein re: asbestos bar date issues and potential expert retention (.80); notes re: same (.10). |
| 03/25/2015 | Chiansan Ma | 5.30 | Retention research for asbestos noticing expert application (3.8); review correspondence re: noticing expert retention (.10); call with A. Kranzley re: asbestos noticing expert retention (.10); calls with D. Lorme re: drafting of retention application (.70); calls with R. Janove re: supporting declaration for noticing expert (.30); meeting with A. Kranzley re: status of |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | noticing expert retention application (.20); Call with B. Glueckstein to discuss noticing expert retention (.10). |
| 03/25/2015 | Raphael Janove | 4.80 | Research expert retention applications and declarations (2.8); correspondence with A. Kranzley re: same (.10); draft supporting declaration for noticing expert (1.6); calls with C. Ma re: same (.30). |
| 03/25/2015 | Daniel Lorme | 2.20 | Calls with C. Ma re: drafting of retention application (.70); drafting retention application (1.5). |
| 03/25/2015 | Zara Minio | 0.60 | Compile precedent motions to shorten notice with respect to retention applications. |
| 03/25/2015 | Evelyn Seeger | 1.00 | Compile precedent retention application, for notice expert for Raphael Janove. |
| 03/25/2015 | Marshall Voizard | 0.30 | Precedent retention application lookup for Raphael Janove. |
| 03/26/2015 | Mark Rosenberg | 1.00 | E-mails with B. Glueckstein re: status and strategy of notice expert for asbestos claims (.30); review e-mails with Committee and S&C re: same (.70). |
| 03/26/2015 | Brian Glueckstein | 2.00 | Call with A. Kranzley re: noticing expert retention and bar date issues (.30); correspondence with M. Rosenberg re: noticing expert selection issues (.20); attention to noticing expert selection and retention issues (1.5). |
| 03/26/2015 | Alexa Kranzley | 1.30 | Correspondence re: retention of asbestos expert with C. Ma (.10); follow up re the same (.20); research and review the same (.50); call with B. Glueckstein re: noticing expert retention and bar date issues (.30); call with C. Ma re: drafting of Kinsella retention papers (.10); meeting with C. Ma re: same (.10). |
| 03/26/2015 | Chiansan Ma | 7.80 | Call with A. Kranzley re: drafting of Kinsella retention papers (.10); meeting with A. Kranzley re: same (.10); correspondence with M. Fink re: same (.20); review Kinsella retention application, supporting declaration and motion to shorten notice (6.8); call with D. Lorme re: Kinsella retention application (.10); meeting with D. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lorme re: same (.30); e-mail correspondence with R. Zhou, D. Lorme, R. Janove re: same (.20). |
| 03/26/2015 | Raphael Janove | 1.90 | Revise Kinsella Media declaration. |
| 03/26/2015 | Daniel Lorme | 4.90 | Draft and edit Application for Kinsella as expert consultant on asbestos related matters (3.1); call with C. Ma re: Kinsella retention application (.10); meeting with C. Ma re: same (.30); research re: expert fee structure (.60); research background of bar date motions and bare date opinion (.80). |
| 03/27/2015 | Brian Glueckstein | 3.70 | Call with A. Kranzley re: noticing expert and retention issues (.20); call with M. Rosenberg re: noticing expert issues (.20); consider noticing expert and bar date notice issues (2.3); meeting with J. Jerome and A. Kranzley re: retention of asbestos noticing expert and related issues (1.0). |
| 03/27/2015 | Michael Torkin | 0.30 | Review e-mails and consider asbestos noticing expert issue. |
| 03/27/2015 | John Jerome | 1.00 | Discussion with B. Glueckstein, A. Kranzley re: retention of asbestos noticing expert and related issues (1.0); |
| 03/27/2015 | Matthew Brennan | 0.20 | Review background information on noticing expert. |
| 03/27/2015 | Alexa Kranzley | 2.90 | Discussion with J. Jerome, B. Glueckstein re: retention of asbestos noticing expert and related issues (1.0); call with M. Fink (MMWR) and C. Ma re: filing of motion to shorten notice (.10); review and revise Kinsella retention application (1.1); follow-up re: the same (.20); review and revise related motion to shorten notice (.30); follow-up re: the same (.20). |
| 03/27/2015 | Chiansan Ma | 4.40 | Review and revise Kinsella retention application, supporting declaration and motion to shorten notice (4.3); call with M. Fink (MMWR) and A. Kranzley re: filing of motion to shorten notice (.10). |
| 03/27/2015 | Raphael Janove | 1.80 | Revise Kinsella Media declaration. |
| 03/27/2015 | Daniel Lorme | 1.10 | Research re: noticing expert retention issues. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/2015 | Mark Rosenberg | 0.40 | E-mails with B. Glueckstein and M. Fink (MMWR) re: Kinsella retention. |
| 03/28/2015 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: asbestos noticing expert issues. |
| 03/30/2015 | Mark Rosenberg | 0.40 | Call w/ B. Glueckstein re: Kinsella Media retention and scope of work issues. |
| 03/30/2015 | Brian Glueckstein | 7.00 | Draft and revise Kinsella Media retention application and supporting papers (3.4); call with A. Kranzley re: same (.40); consider asbestos bar date noticing issues (1.9) and retention of Kinsella Media as noticing expert issues (.80); meeting with A. Kranzley re: expert retention and related asbestos issues (.10); call with M. Rosenberg re: Kinsella Media retention and scope of work issues (.40). |
| 03/30/2015 | Alexa Kranzley | 0.60 | Discussion with B. Glueckstein re: Kinsella Media retention application and supporting papers (.40); e-mails with N. Weiss re: additional filings re: Enoch retention (.10; meeting with B. Glueckstein to discuss status of Kinsella retention application (.10). |
| 03/30/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley to discuss status of Kinsella retention application. |
| 03/31/2015 | Mark Rosenberg | 2.70 | E-mails with B. Glueckstein re: Kinsella declaration and retention application (.30); preparation for conference call with Kinsella re: potential retention (.20); conf. call to discuss Kinsella retention with Kinsella, MMWR team, B. Glueckstein, Z. Ekono, C. Ma (.60); follow-up meeting with B. Glueckstein, Z. Ekono, C. Ma re: same (.60); e-mails to and from B. Glueckstein and Z. Ekono re: draft retention (1.0). |
| 03/31/2015 | Brian Glueckstein | 7.50 | Call to discuss Kinsella retention and work plan with Kinsella, MMWR team, M. Rosenberg, Z. Ekono and C. Ma (.60); follow-up meeting with M. Rosenberg, Z. Ekono and C. Ma re: same (.60); additional follow-up discussion with C. Ma (.30); calls with A. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Kranzley (.20) and C. Ma (.20) re: Kinsella Media retention issues; revise Kinsella Media retention application and supporting documents and related issues (4.4); e-mails with M. Rosenberg re: same (.70); meeting with J. Jerome and C. Ma to discuss Kinsella retention and US Trustee interface (.50). |
| 03/31/2015 | John Jerome | 1.20 | E-mails to/from B. Glueckstein and S. Wheatman (Kinsella Media) re: Kinsella retention (.20); review draft Kinsella retention papers (.50); meeting with B. Glueckstein and C. Ma to discuss Kinsella retention and US Trustee interface (.50). |
| 03/31/2015 | Matthew Brennan | 0.10 | Review claims noticing expert qualifications from B. Glueckstein and Kinsella materials. |
| 03/31/2015 | Alexa Kranzley | 0.80 | Call with C. Ma re: status of Kinsella retention matters (.30); call with B. Glueckstein re: the same (.20); follow-up re: the same (.20); follow-up with T. Barancik re: Enoch fee application (.10). |
| 03/31/2015 | Zeh Ekono | 1.20 | Call to discuss Kinsella retention with Kinsella, MMWR team, B. Glueckstein, M. Rosenberg and C. Ma (.60) and follow-up meeting with B. Glueckstein, M. Rosenberg and C. Ma re: same (.60). |
| 03/31/2015 | Chiansan Ma | 6.30 | Call to discuss Kinsella retention with Kinsella, MMWR team, B. Glueckstein, M. Rosenberg, Z. Ekono (partial attendance) (.40); follow-up meeting with B. Glueckstein, M. Rosenberg, Z. Ekono re: same (.60); additional follow-up discussion with B. Glueckstein (.30); call with B. Glueckstein re: status of Kinsella retention matters (.20); review Kinsella retention application and supporting papers from B. Glueckstein (3.3); review and circulate interested parties list for Kinsella retention (.80); meeting with B. Glueckstein and J. Jerome to discuss Kinsella retention and US Trustee interface (.50); call with A. Kranzley re: Kinsella and status of retention papers (.10); meeting with A. Kranzley re: same (.10). |

**Total**                                    **94.20**

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Brian Glueckstein | 1.40 | Calls with K. Keranen and M. Heuer re: research in intervention procedure/practice in make-whole litigation (.20); revise draft make whole intervention motion and stipulations (.80); prepare first lien make-whole certification of counsel (.20); correspondence with A. Kranzley re: make-whole filing (.20). |
| 03/02/2015 | Kristin Keranen | 3.60 | Calls with B. Glueckstein and M. Heuer re: research in intervention procedure/practice in make-whole litigation (.20); research re: same (3.4) |
| 03/02/2015 | Alexa Kranzley | 0.20 | Coordinate filing of intervention stipulation in first lien make-whole. |
| 03/02/2015 | Max Heuer | 4.60 | Calls with B. Glueckstein and K. Keranen re: research intervention procedure/practice in make-whole litigation (.20); research re: same (3.9); draft summary e-mail to B. Glueckstein re: same (.50). |
| 03/03/2015 | Brian Glueckstein | 0.20 | Review research on make-whole intervention procedural issues. |
| 03/03/2015 | Kristin Keranen | 2.30 | Research re: intervention procedure/practice in make-whole litigation. |
| 03/03/2015 | Alexa Kranzley | 0.20 | Review first and second lien trustee reply to paydown motion. |
| 03/06/2015 | Brian Glueckstein | 3.80 | Review and analyze first lien make-whole summary judgment filings and supporting documents (3.3); analyze summary judgment oral argument points (.50). |
| 03/06/2015 | Alexa Kranzley | 0.10 | E-mail with B. Glueckstein re: first lien summary judgment hearing. |
| 03/06/2015 | Max Heuer | 0.20 | Discuss and coordinate preparation of binder of key make-whole summary judgment filings for B. Glueckstein with E. Drinkwater. |
| 03/06/2015 | Chiansan Ma | 0.20 | Review first-lien adversary proceeding docket to confirm hearing date. |
| 03/06/2015 | Emily Drinkwater | 5.00 | Compile documents related to first lien makewhole |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigation into binders per the request of M. Heuer. |
| 03/09/2015 | Andrew Dietderich | 0.40 | Discussion with B. Glueckstein and C. Ma re: make-whole issues. |
| 03/09/2015 | Brian Glueckstein | 3.60 | Review and analyze make whole summary judgment filings and related documents (3.2); discussion with A. Dietderich and C. Ma re: same (.40). |
| 03/09/2015 | Michael Torkin | 0.20 | Review e-mail correspondence re: second lien paydown. |
| 03/09/2015 | Alexa Kranzley | 0.30 | E-mails with K&E and Guggenheim re: second lien paydown. |
| 03/09/2015 | Max Heuer | 2.60 | Review summary judgment filings in first lien make whole litigation (2.4); call with C. Ma re: joinder to Debtors' first lien summary judgment and briefing (.20). |
| 03/09/2015 | Chiansan Ma | 0.80 | Review first lien make-whole summary judgment papers (.20); call with M. Heuer re: joinder to Debtors' first lien summary judgment and briefing (.20); discussion with A. Dietderich and B. Glueckstein re: make whole summary judgment filings and related documents. (.40). |
| 03/10/2015 | Mark Rosenberg | 0.10 | Review e-mail correspondence with Committee regarding second lien pay down motion. |
| 03/10/2015 | Brian Glueckstein | 1.80 | Review first lien make-whole arguments and research and prepare for hearing. |
| 03/10/2015 | Alexa Kranzley | 0.10 | Meeting with C. Ma to discuss make-whole litigation question. |
| 03/10/2015 | Chiansan Ma | 4.50 | Review first lien adversary proceeding summary judgment briefing (4.4); meeting with A. Kranzley to discuss make-whole litigation question (.10). |
| 03/11/2015 | Brian Glueckstein | 4.30 | Draft and revise joinder to Debtors' first lien summary judgment briefing (2.3); correspondence with A. Kranzley and C. Ma re: same (.30); calls with A. Kranzley re: joinder and filing (.20); calls with R. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Pedone (Nixon Peabody) re: EFH Committee joinder (.20); call with M. Brown re: joinder issues (.10); review Debtors summary judgment briefing and supporting documents (1.2). |
| 03/11/2015 | Alexa Kranzley | 0.70 | Coordinate filing of joinder to Debtors' first lien summary judgment and briefing (.30); call with B. Glueckstein re: the same (.20); e-mail to UCC members re: filing of the same (.10); call with P. Tinkham re: the same (.10). |
| 03/11/2015 | Chiansan Ma | 3.50 | Review EFIH first lien make-whole summary judgment motions in preparation for joinder (2.5); meeting with R. Zhou and D. Loeser re: research on debtors' summary judgment motion in make-whole proceeding (.50); calls with R. Zhou regarding research re: the same (.50). |
| 03/11/2015 | Daniel Loeser | 2.60 | Meeting with C. Ma and R. Zhou re: research of debtors' summary judgment motion in make-whole proceeding (.50); review Debtors' pleadings and e-mails to C. Ma re: the same (2.1). |
| 03/11/2015 | Rae Zhou | 3.10 | Meeting with C. Ma and D. Loeser re: research of debtors' summary judgment motion in make-whole proceeding (0.5); research re: the same (2.1); calls with C. Ma regarding research re: same (.50). |
| 03/12/2015 | Andrew Dietderich | 1.50 | Review motions for cross-summary judgment on first lien make-whole (1.3) and joinder of EFH Committee (.20). |
| 03/12/2015 | Brian Glueckstein | 3.20 | Prepare for make-whole summary judgment hearing. |
| 03/12/2015 | Chiansan Ma | 0.30 | Review EFIH second-lien make-whole proceeding docket filings. |
| 03/12/2015 | Emily Drinkwater | 2.10 | Review and revise make-whole binders. |
| 03/12/2015 | Thomas Watson | 2.00 | Compile docket items re: make-wholes for C. Ma. |
| 03/13/2015 | Chiansan Ma | 0.80 | E-mail correspondence with A. Kranzley re: EFIH first lien make-whole summary judgment hearing. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2015 | Brian Glueckstein | 0.10 | Meeting with M. Torkin and A. Kranzley re: make-whole status and 3/13 hearing. |
| 03/16/2015 | Michael Torkin | 0.10 | Meeting with A. Kranzley and B. Glueckstein re: make-whole status and 3/13 hearing. |
| 03/16/2015 | Alexa Kranzley | 0.10 | Meeting with M. Torkin and B. Glueckstein re: make-whole status and 3/13. |
| 03/18/2015 | Brian Glueckstein | 0.40 | Revise and finalize intervention in second lien make-whole adversary proceeding (.30); emails with counsel for parties re: same (.10). |
| 03/18/2015 | Alexa Kranzley | 0.20 | Coordinate for filing and service of second lien intervention stipulation. |
| 03/20/2015 | Brian Glueckstein | 1.30 | Review and consider arguments in support of summary judgment on make-whole. |
| 03/20/2015 | Adrienne Bradley | 0.30 | Postpetition interest research. |
| 03/26/2015 | Brian Glueckstein | 1.50 | Review and analyze first lien make-whole summary judgment decision. |
| 03/26/2015 | Matthew Brennan | 0.30 | Review Guggenheim note on make-whole decision. |
| 03/26/2015 | Daniel Altman | 0.20 | Review on make-whole decision. |
| 03/26/2015 | Alexa Kranzley | 0.50 | Meeting with C. Ma re: first lien make-whole summary judgment decision (.10); pull and circulate first lien makewhole decision to internal team (.10); review the same (.30). |
| 03/26/2015 | Max Heuer | 0.90 | Review and analyze first lien make-whole summary judgment decision. |
| 03/26/2015 | Chiansan Ma | 1.10 | Meeting with A. Kranzley re: first lien make-whole summary judgment decision (.10); review first lien make-whole summary judgment decision (.40); prepare summary of same for B. Glueckstein (.60). |
| 03/27/2015 | Michael Torkin | 0.80 | Review first lien make-whole summary judgment decision. |
| 03/27/2015 | Matthew Brennan | 0.30 | Review make-whole decision and B. Glueckstein commentary and related committee correspondence. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/27/2015 | Alexa Kranzley | 0.10 | E-mail to A. Dietderich re: first lien make-whole summary judgment decision. |
| **Total** | | **68.50** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2015 | Alexa Kranzley | 1.20 | Review draft LBO complaint and send comments/ e-mails to V. Ip. |
| 03/01/2015 | Veronica Ip | 3.50 | Draft LBO complaint and consider relevant issues in connection with draft LBO complaint (2.0); conduct research regarding causes of action in LBO complaint (1.0); e-mails with A. Kranzley regarding revisions to draft LBO complaint (.50). |
| 03/01/2015 | Jeffrey Chiu | 1.00 | Perform defined terms check and run blackline of LBO complaint for V. Ip. |
| 03/02/2015 | Brent McIntosh | 0.10 | E-mails with S&C team re: draft LBO complaint. |
| 03/02/2015 | Brian Glueckstein | 0.90 | Review documents and materials re: LBO debt complaint (.70); correspondence with S&C team re: complaint issues (.20). |
| 03/02/2015 | Alexa Kranzley | 1.20 | Call with V. Ip and C. Ma to discuss draft LBO complaint (.10); discussion with R. Zhou and D. Lorme re: research re: same (.30); send related materials to R. Zhou (.10); e-mails with S&C tax team re: outstanding diligence question in draft LBO complaint (.20); e-mail correspondences with V. Ip re: outstanding issues for draft LBO complaint (.30); e-mails with AlixPartners re: outstanding diligence requests related to draft LBO complaint (.20). |
| 03/02/2015 | Veronica Ip | 7.90 | Review case filings, transaction materials and other deal documents for draft LBO complaint (2.4); draft LBO complaint and research re: causes of action (4.5); research re: parties in LBO complaint (.50); call with C. Ma to discuss draft LBO complaint (.20); call with A. Kranzley and C. Ma to discuss draft LBO complaint (.10); e-mails with A. Kranzley concerning outstanding issues for draft LBO complaint (.20). |
| 03/02/2015 | Chiansan Ma | 0.40 | Call with V. Ip to discuss draft LBO complaint (.20); call with A. Kranzley and V. Ip to discuss draft LBO complaint (.10); circulate relevant background materials to V. Ip (.10). |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Daniel Lorme | 0.30 | Discussion with A. Kranzley and R. Zhou re: research re: draft LBO complaint. |
| 03/02/2015 | Rae Zhou | 2.90 | Discussion with A. Kranzley and D. Lorme re: research regarding draft LBO complaint (.30); research re: standard of review for claims, as requested by A. Dietderich and A. Kranzley (2.6). |
| 03/02/2015 | Darya Betin | 0.40 | Research various corporate entities for V. Ip. |
| 03/03/2015 | Brent McIntosh | 0.10 | E-mails with S&C team re: draft LBO compliant. |
| 03/03/2015 | Brian Glueckstein | 3.50 | Draft and revise draft LBO complaint (2.9); discussions with A. Kranzley re: draft LBO complaint and related issues (.60). |
| 03/03/2015 | Alexa Kranzley | 1.90 | Discussion with R. Zhou re: research regarding draft LBO complaint (.10); call with N. Weiss and V. Ip re: parties in draft LBO complaint (.20); review cases from R. Zhou re: draft LBO complaint and follow up e-mails re: the same (.70); discussions with B. Glueckstein re: draft LBO complaint and related issues (.60); review revisions to the same (.30). |
| 03/03/2015 | Veronica Ip | 4.40 | Call with A. Kranzley and N. Weiss re: parties in draft LBO complaint (.20); review materials on 2007 LBO factual background (.50); e-mails with A. Kranzley and D. Lorme concerning relevant disclosures related to LBO, in connection with draft LBO complaint (.10); review objections to standing motions for issues related to the same (1.0); revise draft LBO complaint (1.8); research precedents relating to adversary complaints (.80). |
| 03/03/2015 | Noam Weiss | 0.20 | Call with A. Kranzley and V. Ip re: parties in draft LBO complaint. |
| 03/03/2015 | Daniel Lorme | 3.70 | Review indenture and offering memo and related research (2.8); e-mail A. Kranzley with research findings (.60); subsequent e-mails to A. Kranzley and V. Ip re: same (.30). |
| 03/03/2015 | Rae Zhou | 3.50 | Research re: standard of review for claims for A. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich and A. Kranzley (2.2); discussion with A. Kranzley re: research regarding draft LBO complaint (.10); draft e-mail to A. Kranzley re: research (.40); pull bankruptcy court orders (.80). |
| 03/03/2015 | Teresa Gorman | 0.60 | Research company background information for V. Ip for draft LBO complaint. |
| 03/03/2015 | Denise Noller | 1.00 | Research list of companies for V. Ip for draft LBO complaint. |
| 03/03/2015 | Michael Normile | 0.50 | Research company background information for V. Ip for draft LBO complaint. |
| 03/03/2015 | Michael Pearson | 0.10 | Locating court documents as requested by R. Zhou for draft LBO complaint. |
| 03/03/2015 | Marshall Voizard | 0.50 | Research list of companies for V. Ip for draft LBO complaint. |
| 03/04/2015 | Brian Glueckstein | 0.50 | Discussion with A. Kranzley re: draft LBO complaint and proposed causes of action (.20); follow-up discussions with A. Kranzley re: the same (.30). |
| 03/04/2015 | Alexa Kranzley | 0.80 | Call with V. Ip concerning draft LBO complaint and proposed causes of action (.10); discussion with B. Glueckstein re: the same (.20); e-mails to V. Ip and N. Weiss re: the same (.20); follow-up discussions with B. Glueckstein re: the same (.30). |
| 03/04/2015 | Veronica Ip | 3.80 | Revise draft LBO complaint and consider relevant issues (.80); review deal documents and draft LBO complaint (1.0); call with A. Kranzley concerning draft LBO complaint and analysis of causes of action (.10); review objections to standing motions and consult other relevant materials in connection with draft LBO complaint (1.9). |
| 03/04/2015 | Rae Zhou | 1.20 | Pull and review filings in a Delaware bankruptcy case in response to requests from A. Kranzley. |
| 03/05/2015 | Kristin Keranen | 0.30 | Teleconference with M. Rule (AlixPartners), M. Arango (AlixPartners), A. Kranzley, N. Weiss and V. Ip concerning LBO research, in connection with draft |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LBO complaint and standing motion submissions. |
| 03/05/2015 | Alexa Kranzley | 0.40 | Teleconference with M. Rule (AlixPartners), M. Arango (AlixPartners), V. Ip, N. Weiss and K. Keranen concerning LBO research, in connection with draft LBO complaint and standing motion submissions (.30); call with V. Ip and N. Weiss concerning draft LBO complaint (.10) |
| 03/05/2015 | Veronica Ip | 0.40 | Teleconference with M. Rule (AlixPartners), M. Arango (AlixPartners), A. Kranzley, N. Weiss and K. Keranen concerning LBO research, in connection with draft LBO complaint and standing motion submissions (.30); call with A. Kranzley and N. Weiss concerning draft LBO complaint (.10). |
| 03/05/2015 | Noam Weiss | 0.40 | Teleconference with M. Rule (AlixPartners), M. Arango (AlixPartners), A. Kranzley, K. Keranen, V. Ip concerning LBO research, in connection with draft LBO complaint and standing motion submissions (.30); call with A. Kranzley and V. Ip concerning draft LBO complaint (.10) |
| 03/06/2015 | Veronica Ip | 1.00 | Review e-mails from A. Kranzley concerning tax research and relevant materials in connection with draft LBO complaint. |
| 03/09/2015 | Veronica Ip | 1.70 | Review adversary filings, and consult related materials for draft LBO complaint. |
| 03/11/2015 | Veronica Ip | 1.80 | Review and analyze new adversary filings, in connection with draft LBO complaint. |
| 03/12/2015 | Alexa Kranzley | 0.20 | Call with V. Ip concerning draft LBO claims objection (.10); follow-up re: the same (.10). |
| 03/12/2015 | Veronica Ip | 1.50 | Call with A. Kranzley concerning draft LBO claims objection (.10); attention to analysis of claims objections and related issues (1.4). |
| 03/13/2015 | Alexa Kranzley | 0.40 | Call with V. Ip concerning draft claim objection (.10); follow up re the same (.30). |
| 03/13/2015 | Veronica Ip | 3.80 | Research and review precedents related to LBO |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims objection (1.8); call with A. Kranzley concerning draft LBO claims objection (.10); draft LBO claims objection and consider relevant issues (1.9). |
| 03/13/2015 | Noam Weiss | 1.10 | Compile claims objection precedents and send to V. Ip. |
| 03/16/2015 | Brent McIntosh | 0.30 | Review background materials and research for complaint re: LBO debt. |
| 03/16/2015 | Veronica Ip | 4.60 | Draft LBO claims objection and consider relevant issues (2.7); review filings, motions, and other related materials in connection with draft LBO claims objection (1.9). |
| 03/16/2015 | Noam Weiss | 0.10 | Review question on draft LBO claims objection. |
| 03/17/2015 | Alexa Kranzley | 0.10 | Call with V. Ip concerning objections to standing motion and draft LBO claims objection. |
| 03/17/2015 | Veronica Ip | 6.30 | Call with A. Kranzley concerning objections to standing motion and draft LBO claims objection (.10); draft LBO claims objection (3.1); research in connection with legal standard for draft LBO claims objection (1.6); review and analyze filings, motions, and other related documents in connection with draft claim objections (1.5). |
| 03/17/2015 | Noam Weiss | 0.60 | Respond to factual inquiry re: draft LBO claims objection. |
| 03/18/2015 | Alexa Kranzley | 3.10 | Meeting with C. Ma to discuss draft LBO claim objection (.20); phone call with N. Weiss to discuss draft LBO claim objection (.30); call with C. Ma and N. Weiss to discuss research on standing issues (.30); review and revise draft LBO claim objection (1.9); call with C. Ma to discuss draft LBO claim objection and standing issues (.20); coordinate for call with AlixPartners re: draft LBO claims objection (.20). |
| 03/18/2015 | Chiansan Ma | 0.80 | Call with A. Kranzley to discuss draft LBO claims objection and standing issues (.20); meeting with A. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley to discuss draft LBO claim objection (.20); call with A. Kranzley and N. Weiss to discuss research on standing issues (.30); call with D. Loeser to discuss same (.10). |
| 03/18/2015 | Daniel Loeser | 0.20 | Call with C. Ma to discuss research on standing issues (.10); call with N. Weiss to discuss same (.10). |
| 03/18/2015 | Noam Weiss | 0.80 | Phone call with A. Kranzley to discuss draft LBO claims objection (.30); phone call with A. Kranzley and C. Ma to discuss research on standing issues (.30); phone call with D. Loeser to discuss same (.10); review comments to draft LBO claims objection (.10). |
| 03/19/2015 | Alexa Kranzley | 3.10 | Phone call to discuss research on standing issues and claims objections with C. Ma, D. Loeser and N. Weiss (.80); phone call with N. Weiss re: same (.10); review and revise draft LBO claim objection and internal email re: the same (2.2). |
| 03/19/2015 | Chiansan Ma | 0.80 | Phone call to discuss research on standing issues and claims objections with A. Kranzley, D. Loeser and N. Weiss. |
| 03/19/2015 | Daniel Loeser | 1.80 | Research re: standing issues (.90); phone call to discuss research on standing issues and claims objections with A. Kranzley, C. Ma, and N. Weiss (left early) (.50); calls with N. Weiss re: same (.40). |
| 03/19/2015 | Noam Weiss | 2.80 | Case law research re: standing issues (.30); call to discuss research on standing issues and draft TLBO claim objection with A. Kranzley, C. Ma and D. Loeser (.80); phone call with A. Kranzley re: same (.10); phone calls with D. Loeser re: same (.40); case law research re: same (1.2). |
| 03/20/2015 | Noam Weiss | 2.30 | Review and edit draft TCEH claims objection. |
| 03/21/2015 | Noam Weiss | 2.90 | Review and edit draft TCEH claims objection. |
| 03/22/2015 | Noam Weiss | 0.90 | Legal research re: standing issues. |
| 03/23/2015 | Alexa Kranzley | 1.40 | Prepare for (.10) and call with M. Rule (AlixPartners), |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | V. Ip and N. Weiss concerning research related to draft LBO claim objection (.70); meeting with V. Ip and N. Weiss concerning draft LBO claims objection (.60). |
| 03/23/2015 | Veronica Ip | 7.80 | Call with M. Rule (AlixPartners), A. Kranzley, and N. Weiss concerning research related to draft LBO claim objection (.70); meeting with A. Kranzley and N. Weiss concerning draft LBO claims objection (.60); revise draft LBO claims objection and consider relevant issues (3.4); review draft reply to objections to standing motion and e-mails with A. Kranzley re: same (1.1); conduct research and consult proof of claims and other filings in connection with draft LBO claims objection (2.0). |
| 03/23/2015 | Noam Weiss | 8.40 | Call with M. Rule (AlixPartners), A. Kranzley and V. Ip concerning research related to draft LBO claim objection (.70); meeting with A. Kranzley and V. Ip concerning draft LBO claims objection (.60); follow-up research re: draft LBO claims objection (1.8); legal research re: standing issues and draft email summary re: same (5.3). |
| 03/24/2015 | Alexa Kranzley | 0.40 | Review outstanding issues re: draft LBO claims objection and e-mail with N. Weiss and V. Ip re: the same. |
| 03/24/2015 | Veronica Ip | 2.90 | Review standing research (.90); revise draft LBO claims objection (.50); review case law, filings, and other relevant materialfor draft LBO claims objection (1.5). |
| 03/24/2015 | Noam Weiss | 1.50 | Review and revise draft LBO claims objection. |
| 03/25/2015 | Brian Glueckstein | 0.40 | Review documents and draft materials re: draft LBO claims objection. |
| 03/25/2015 | Alexander Metz | 2.80 | Research cases on fraudulant transfer standard. |
| 03/26/2015 | Andrew Dietderich | 0.50 | Review B. Glueckstein e-mail on litigation workstreams (.20) and respond (.10); call with M. |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Torkin re: update (.20). |
| 03/26/2015 | Alexa Kranzley | 0.50 | Call with M. Rule (AlixPartners), V. Ip and N. Weiss concerning research related to draft LBO claims objection (.40); call with N. Weiss and V. Ip concerning analysis of draft LBO claims objection (.10). |
| 03/26/2015 | Veronica Ip | 1.30 | Call with M. Rule (AlixPartners), A. Kranzley and N. Weiss concerning research related to draft LBO claims objection (.40); call with A. Kranzley and N. Weiss concerning analysis for draft LBO claims objection (.10); review and analyze Debtor corporate documents and consulted other relevant material in connection with standing motion and draft LBO claims objection (.80). |
| 03/26/2015 | Noam Weiss | 1.80 | Call with M. Rule (AlixPartners), A. Kranzley and V. Ip concerning research related to draft LBO claims objection (.40); call with A. Kranzley and V. Ip concerning analysis for draft LBO claims objection (.10); pull and send urgent materials to M. Rule (.40); review ruling in first lien make whole (.90). |
| 03/27/2015 | Brian Glueckstein | 1.10 | Review and revise draft LBO claim objection (.70); review legal research for same (.40). |
| 03/28/2015 | Brian Glueckstein | 1.50 | Review and analyze legal research re: standing and draft LBO claim objection issues. |
| 03/29/2015 | Brian Glueckstein | 2.30 | Review and revise draft LBO claim objection and related issues. |
| 03/29/2015 | Noam Weiss | 0.70 | Review Debtors' schedules for LBO debt claims. |
| 03/30/2015 | Alexa Kranzley | 0.30 | Review additional information from AlixPartners re: draft LBO claims objection and e-mails re: the same. |
| 03/30/2015 | Veronica Ip | 1.30 | Attention to e-mails from M. Rule (AlixPartners) and A. Kranzley concerning research related to draft LBO claim objection and draft reply to standing motion objections (.70); attention to proposed revisions to draft LBO claims objection (.60). |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2015 | Alexa Kranzley | 0.30 | Phone calls with V. Ip concerning revisions to draft LBO claims objection (.20); review revisions to draft LBO claims objection (.10). |
| 03/31/2015 | Veronica Ip | 4.00 | Phone calls with A. Kranzley concerning revisions to draft LBO claims objection (.20); revise draft LBO claims objection and attention to analysis of facts in connection with draft LBO claims objection (2.7); call with M. Rule (AlixPartners) concerning valuations in connection with draft LBO claims objection (.50); review analysis by AlixPartners in connection with facts concerning valuation (.60). |
| **Total** | | **131.80** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Alexandra Korry | 1.10 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (A. Holtz, K. Malek); Montgomery McCracken (M. Fink), A. Dietderich, B. Glueckstein, M. Brennan, A. Kranzley and C. Ma (.70); follow-up meeting with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma (.40). |
| 03/02/2015 | Andrew Dietderich | 1.10 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (A. Holtz, K. Malek); Montgomery McCracken (M. Fink), A. Korry, B. Glueckstein, M. Brennan, A. Kranzley and C. Ma (.70); follow-up meeting with A. Korry, B. Glueckstein, A. Kranzley, C. Ma (.40). |
| 03/02/2015 | Brian Glueckstein | 1.50 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (A. Holtz, K. Malek); Montgomery McCracken (M. Fink), A. Korry, A. Dietderich, A. Kranzley, M. Brennan, C. Ma (.70); follow-up meeting with A. Dietderich, A, Kranzley, A. Korry and C. Ma (.40); prepare for EFH Committee call (.40). |
| 03/02/2015 | Matthew Brennan | 0.70 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (A. Holtz, K. Malek); Montgomery McCracken (M. Fink), A. Dietderich, A. Korry, A. Kranzley, B. Glueckstein, C. Ma. |
| 03/02/2015 | Alexa Kranzley | 1.20 | Prepare for (.10) and attend weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Henkin); AlixPartners (A. Holtz, K. Malek); Montgomery McCracken (M. Fink), A. Dietderich, A. Korry, B. Glueckstein, M. BrennanC. Ma (.70); follow-up meeting with A. Dietderich, A. Korry, B. Glueckstein, and C. Ma (.40). |
| 03/02/2015 | Chiansan Ma | 1.10 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (A. Holtz, K. Malek); Montgomery McCracken (M. Fink), A. Dietderich, A. Korry, B. Glueckstein, M. Brennan and A. Kranzley (.70); follow-up meeting with A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley (.40). |
| 03/03/2015 | Alexa Kranzley | 0.30 | Draft e-mail to EFH Committee members re: M&A process. |
| 03/03/2015 | Chiansan Ma | 0.10 | Call with N. Weiss to discuss drafting memo to files for weekly Committee call. |
| 03/03/2015 | Noam Weiss | 1.30 | Phone call with C. Ma to discuss weekly committee call (.10); draft memo to files re: weekly committee call (1.2). |
| 03/06/2015 | Mark Rosenberg | 0.10 | Review agenda e-mail and materials from A. Kranzley regarding agenda for upcoming Committee call. |
| 03/06/2015 | Alexa Kranzley | 1.50 | Review and revise summary of 3/10 hearing for EFH Committee members (.30); review and circulate agenda for hearing (.10); e-mails with AlixPartners re: revisions to January operating report presentation (.30); e-mail to EFH Committee members with updates and agenda for 3/9 call (.60); circulate proposal received from Fidelity to UCC members (.20). |
| 03/06/2015 | Noam Weiss | 1.30 | Prepare summary re: upcoming March omnibus hearing for UCC members. |
| 03/06/2015 | Thomas Watson | 0.50 | Compile materials for A. Kranzley to be sent to EFH |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee members. |
| 03/08/2015 | Alexa Kranzley | 0.20 | E-mail to EFH Committee members with Guggenheim analysis and debt pricing. |
| 03/09/2015 | Mark Rosenberg | 1.50 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin, R. Venerus); AlixPartners (A. Holtz); A. Dietderich, B. Glueckstein, A. Kranzley, B. McIntosh, C. Ma, N. Weiss (1.3); review e-mail from A. Kranzley regarding Debtor's plan term sheet (.10); review e-mail from S. Kazan re: same (.10) |
| 03/09/2015 | Alexandra Korry | 0.20 | Attend update call with K&E and S&C team. |
| 03/09/2015 | Andrew Dietderich | 2.10 | Prepare for (.10) and Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin, R. Venerus); AlixPartners (A. Holtz); M. Torkin (partial attendance .50) B. Glueckstein, M. Rosenberg, A. Kranzley, C. Ma, N. Weiss (1.3); follow-up meeting with A Kranzley, B. Glueckstein, B. McIntosh, C. Ma, N. Weiss (.30); update call with K&E and S&C team (.20) and follow-up re: the same (.20). |
| 03/09/2015 | Brent McIntosh | 1.10 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin, R. Venerus); AlixPartners (A. Holtz); A. Dietderich, M. Rosenberg, M. Torkin, A. Kranzley, C. Ma, N. Weiss (partial attendance). |
| 03/09/2015 | Brian Glueckstein | 1.70 | Prepare for (.10) and participate in weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Henkin, R. Venerus); AlixPartners (A. Holtz); A. Dietderich, M. Rosenberg, M. Torkin, A. Kranzley, B. McIntosh, C. Ma, N. Weiss (1.3); follow-up meeting with A. Kranzley, A. Dietderich, C. Ma, and N. Weiss (.30). |
| 03/09/2015 | Michael Torkin | 0.50 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin, R. Venerus); AlixPartners (A. Holtz); B. Glueckstein, M. Rosenberg, A. Kranzley, B. McIntosh, C. Ma, N. Weiss (partial attendance). |
| 03/09/2015 | Alexa Kranzley | 2.30 | Prepare for (.10) and Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin, R. Venerus); AlixPartners (A. Holtz); A. Dietderich, B. Glueckstein, M. Torkin, B. McIntosh, M. Rosenberg, C. Ma, N. Weiss (1.3); follow-up meeting with A. Dietderich, B. Glueckstein, C. Ma, N. Weiss (.30); update call with K&E and S&C team (.20) and follow-up re: the same (.20); e-mail to EFH Committee members with plan term sheet from Debtors (.20). |
| 03/09/2015 | Chiansan Ma | 1.60 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin, R. Venerus); AlixPartners (A. Holtz); A. Dietderich, B. Glueckstein, M. Torkin, B. McIntosh, M. Rosenberg, A. Kranzley, N. Weiss (1.3); follow-up meeting with A. Dietderich, B. Glueckstein, A. Kranzley, N. Weiss (.30). |
| 03/09/2015 | Noam Weiss | 1.60 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, E. Early, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (R. Bojmel, M. Henkin, R. Venerus); |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners (A. Holtz); A. Dietderich, B. Glueckstein, M. Rosenberg, M. Torkin, A. Kranzley, B. McIntosh, C. Ma, N. Weiss (1.3); follow-up meeting with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma (.30). |
| 03/10/2015 | Alexa Kranzley | 0.20 | E-mail to EFH Committee members re: M&A process and second lien paydown order. |
| 03/12/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: updated agenda for conference call. |
| 03/12/2015 | Alexa Kranzley | 0.20 | Call with N. Moss (Akin Gump) re: questions re: case matters. |
| 03/12/2015 | Chiansan Ma | 0.50 | Draft and circulate memoranda to files regarding Committee meetings. |
| 03/13/2015 | Mark Rosenberg | 0.60 | Review e-mails and materials from A. Kranzley for EFH Committee members weekly update call and prepare for same. |
| 03/13/2015 | Andrew Dietderich | 0.60 | Conf. R. Pedone (Nixon Peabody) re: case status (.50); review A. Kranzley e-mail answers to creditor questions (.10). |
| 03/13/2015 | Alexa Kranzley | 0.60 | E-mail to EFH Committee members re: agenda for update call. |
| 03/16/2015 | Brian Glueckstein | 0.30 | E-mails with EFH Committee members re: asbestos issues. |
| 03/16/2015 | Alexa Kranzley | 0.10 | E-mails from EFH Committee members re: plan issues. |
| 03/17/2015 | Mark Rosenberg | 2.00 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), B. Glueckstein, M. Torkin, A. Korry, A. Kranzley, M. Brennan, C. Ma, N. Weiss. |
| 03/17/2015 | Alexandra Korry | 2.00 | Weekly EFH Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), B. Glueckstein, M. Torkin, M. Rosenberg, A. Kranzley, M. Brennan, C. Ma, N. Weiss. |
| 03/17/2015 | Brian Glueckstein | 2.00 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), M. Torkin, M. Rosenberg, A. Korry, A. Kranzley, M. Brennan, C. Ma, N. Weiss. |
| 03/17/2015 | Michael Torkin | 2.00 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), B. Glueckstein, M. Rosenberg, A. Korry, A. Kranzley, M. Brennan, C. Ma, N. Weiss. |
| 03/17/2015 | Matthew Brennan | 2.00 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), B. Glueckstein, M. Torkin, M. Rosenberg, A. Korry, A. Kranzley, C. Ma, N. Weiss. |
| 03/17/2015 | Alexa Kranzley | 2.40 | Prepare for (.20) and attend Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), B. Glueckstein, M. Torkin, M. Rosenberg, A. Korry, M. Brennan, C. Ma, N. Weiss (2.0); follow-up e-mails with EFH Committee members re: the same (.20). |
| 03/17/2015 | Chiansan Ma | 1.00 | Weekly Committee teleconference meeting with |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), B. Glueckstein, M. Torkin, M. Rosenberg, A. Korry, A. Kranzley, M. Brennan, N. Weiss (partial attendance) |
| 03/17/2015 | Noam Weiss | 2.00 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Early, E. Goodstein); Nixon Peabody (R. Pedone); Guggenheim (M. Henkin, R. Bojmel); AlixPartners (A. Holtz); Montgomery McCracken (N. Ramsey), B. Glueckstein, M. Torkin, M. Rosenberg, A. Korry, A. Kranzley, M. Brennan, C. Ma. |
| 03/19/2015 | Alexa Kranzley | 0.10 | Follow-up e-mails with EFH Committee members re: timing of update call. |
| 03/20/2015 | Alexa Kranzley | 0.40 | Draft and circulate e-mail to EFH Committee members with agenda for update call. |
| 03/22/2015 | Alexa Kranzley | 0.20 | Sent draft letter to Debtors to EFH Committee for review. |
| 03/22/2015 | Noam Weiss | 0.80 | Draft and circulate minutes re: 3/17 UCC meeting. |
| 03/23/2015 | Mark Rosenberg | 1.10 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider, A. Darwin); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (R. Albergotti); Montgomery McCracken (M. Sheppard, M. Fink); M. Torkin, B. Glueckstein, M. Brennan, A. Kranzley, C. Ma. |
| 03/23/2015 | Brian Glueckstein | 1.70 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider, A. Darwin); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (R. Albergotti); Montgomery McCracken (M. Sheppard, M. Fink); M. Torkin, M. Rosenberg, M. Brennan, A. Kranzley, C. Ma (1.1); prepare for EFH Committee call updates (.30); |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up meeting with A. Kranzley and C. Ma (.30). |
| 03/23/2015 | Michael Torkin | 1.10 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider, A. Darwin); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (R. Albergotti); Montgomery McCracken (M. Sheppard, M. Fink); B. Glueckstein, M. Rosenberg, M. Brennan, A. Kranzley, C. Ma. |
| 03/23/2015 | Matthew Brennan | 1.10 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider, A. Darwin); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (R. Albergotti); Montgomery McCracken (M. Sheppard, M. Fink); M. Torkin, B. Glueckstein, M. Rosenberg, A. Kranzley, C. Ma. |
| 03/23/2015 | Alexa Kranzley | 1.90 | Prepare for (.10) and attend weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider, A. Darwin); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (R. Albergotti); Montgomery McCracken (M. Sheppard, M. Fink); M. Torkin, B. Glueckstein, M. Rosenberg, M. Brennan, C. Ma (1.1); follow-up meeting with B. Glueckstein and C. Ma (.30); send revised letter to EFH Committee further to call (.20); follow-up re: the same with additional materials (.20). |
| 03/23/2015 | Chiansan Ma | 1.40 | Weekly Committee teleconference meeting with Committee (M. Brown, P. Tinkham, S. Kazan, E. Goodstein); Nixon Peabody (R. Pedone, E. Schneider, A. Darwin); Guggenheim (R. Bojmel, M. Henkin); AlixPartners (R. Albergotti); Montgomery McCracken (M. Sheppard, M. Fink); M. Torkin, B. Glueckstein, M. Rosenberg, M. Brennan, A. Kranzley (1.1); follow-up meeting with A. Kranzley and C. Ma (.30). |
| 03/24/2015 | Mark Rosenberg | 0.10 | Review e-mail from R. Bojmel re: status of discussions |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with E-side creditors. |
| 03/24/2015 | Brian Glueckstein | 0.30 | E-mail correspondence with EFH Committee members re: retention of asbestos noticing expert. |
| 03/26/2015 | Mark Rosenberg | 0.40 | Review e-mails between J. Shovlin (Guggenheim), A. Kranzley, B. Glueckstein and M. Brennan regarding upcoming Supreme Court ruling re: environmental regulations |
| 03/26/2015 | Brian Glueckstein | 0.70 | Substantive correspondence with EFH Committee members re: approval of retention of Kinsella Media and First Lien Make Whole summary judgment decision. |
| 03/26/2015 | Noam Weiss | 1.30 | Draft hearing summary for April omnibus for EFH Committee members. |
| 03/27/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: agenda for upcoming Committee call. |
| 03/27/2015 | Brian Glueckstein | 0.30 | E-mail correspondence with EFH Committee members re: asbestos noticing expert and plan discussions issues. |
| 03/27/2015 | Alexa Kranzley | 0.80 | E-mail to EFH Committee re: 3/30 status update call (.60); follow-up e-mail with additional documents re: the same (.20). |
| 03/29/2015 | Chiansan Ma | 0.20 | Draft memo to files re: Committee weekly meeting. |
| 03/30/2015 | Mark Rosenberg | 1.00 | Prepare for (.10) and attend weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; Montgomery McCracken and S&C teams (.90) |
| 03/30/2015 | Alexandra Korry | 0.90 | Weekly EFH Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; Montgomery McCracken and S&C teams. |
| 03/30/2015 | Andrew Dietderich | 1.60 | Prep for committee call (.30); weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Montgomery McCracken and S&C teams (.90) and follow-up with R. Bojmel by e-mail (.20); weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (left early) (.20). |
| 03/30/2015 | Brian Glueckstein | 1.30 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; Montgomery McCracken and S&C teams (.90); prep for same (.40). |
| 03/30/2015 | Michael Torkin | 0.90 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; Montgomery McCracken and S&C teams (.90) |
| 03/30/2015 | Alexa Kranzley | 1.60 | Prepare for (.20) and Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; Montgomery McCracken and S&C teams (.90); follow-up re the same (.20); call with R. Pedone re: M&A process (.20) and email to A. Korry re: the same (.10); |
| 03/30/2015 | Chiansan Ma | 0.90 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; Montgomery McCracken and S&C teams. |
| 03/31/2015 | Alexa Kranzley | 0.40 | E-mail to EFH Committee members re: reply to standing motion objections and follow up re: the same. |
| **Total** | | **65.80** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/05/2015 | Andrew Dietderich | 0.50 | Travel to Evercore for meeting. |
| 03/05/2015 | Michael Torkin | 0.50 | Travel to Evercore for meeting. |
| 03/10/2015 | Brian Glueckstein | 1.80 | Non-working portion of travel to/from Delaware for EFH hearing. |
| 03/13/2015 | Brian Glueckstein | 1.00 | Non-working travel time to/from Delaware for EFIH first lien make-whole summary judgment hearing. |
| 03/13/2015 | Chiansan Ma | 2.50 | Non-working portion of travel to/from Delaware for EFIH first lien make-whole summary judgment hearing. |
| **Total** | | **6.30** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Andrew Dietderich | 1.00 | Discussions with R. Bojmel (Guggenheim) re: stand alone plan (.70) and e-mail correspondence re: same with R. Bojmel and M. Henkin (Guggneheim) (.30). |
| 03/02/2015 | Alexa Kranzley | 0.20 | E-mails with C. Ma re: research related to plan issues. |
| 03/02/2015 | Chiansan Ma | 0.10 | E-mail correspondence with H. Foushee re: status of cramdown research. |
| 03/02/2015 | M. Foushee | 2.40 | Draft cramdown research memo. |
| 03/03/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley re: illustrative settlement proposal from creditor (.10); review e-mail from R. Bojmel regarding illustrated settlement proposal (.10). |
| 03/03/2015 | M. Foushee | 6.30 | Continue to draft cramdown research memo. |
| 03/04/2015 | Mark Rosenberg | 0.30 | Review e-mails and attachments between R. Bojmel, M. Brown and E. Early (EFH Committee) re: settlement proposal. |
| 03/04/2015 | Andrew Dietderich | 1.30 | Conf. R. Bojmel (Guggenheim) and A. Kranzley re: plan and M&A workstreams and approach (.50); briefing on same with Evercore (.10); notes on same (.30) and brief M. Torkin on status (.40). |
| 03/04/2015 | Michael Torkin | 0.40 | Briefing from A. Dietderich on status of Plan. |
| 03/04/2015 | Alexa Kranzley | 0.80 | Call with Guggenheim (R. Bojmel and M. Henkin) and A. Dietderich re: Plan related issues (.50); follow-up e-mails to M. Torkin and A. Dietderich re: the same (.30). |
| 03/04/2015 | Chiansan Ma | 0.30 | Call with H. Foushee to discuss cramdown research. |
| 03/04/2015 | M. Foushee | 7.00 | Draft cramdown research memo (6.7); call with C. Ma to discuss cramdown research (.30) |
| 03/05/2015 | Alexandra Korry | 2.00 | Plan discussion at Evercore with A. Dietderich, M. Torkin, Guggenheim and Evercore teams. |
| 03/05/2015 | Andrew Dietderich | 2.00 | Plan discussion at Evercore with A. Korry, M. Torkin, Guggenheim and Evercore teams. |
| 03/05/2015 | Michael Torkin | 2.00 | Plan discussion at Evercore with A. Dietderich, A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Korry, Guggenheim and Evercore teams. |
| 03/05/2015 | M. Foushee | 6.80 | Draft cramdown research memo. |
| 03/05/2015 | Tariq Khwaja | 0.30 | Research cramdown case law for H. Foushee. |
| 03/06/2015 | Andrew Dietderich | 2.40 | Conf. R. Bojmel and M. Henkin (Guggenheim) re: Committee plan (.70); brief A. Kranzley re: discussions (.20); conf. G. Kaplan (Fried Frank) re: creditorplan (.40) and related conf. with R. Bojmel (.20); consider competing settlement proposals (.70); call with B. Glueckstein re: plan update and related issues (.20). |
| 03/06/2015 | Brian Glueckstein | 0.20 | Call with A. Dietderich re: Plan update and related litigation issues. |
| 03/06/2015 | Alexa Kranzley | 0.30 | Discuss Plan related issues with A. Dietderich (.20); and follow-up re: the same (.10). |
| 03/06/2015 | M. Foushee | 2.10 | Finalize draft of cramdown research memo and send to C. Ma. |
| 03/07/2015 | Andrew Dietderich | 0.50 | Call with M. Torkin re: plan issues. |
| 03/07/2015 | Michael Torkin | 1.50 | Call with A. Dietderich re: plan issues (.50); review e-mails and attachments re: same (1.0). |
| 03/08/2015 | Mark Rosenberg | 0.10 | Review e-mail and attachment from A. Kranzley re: Guggenheim analysis of creditor plan proposal. |
| 03/08/2015 | Andrew Dietderich | 3.80 | E-mails to S&C team on plan alternatives (.90) and consider same (.40); conf. R. Bojmel (Guggenheim) re: Plan discussions (.40); conf. S. Hessler (K&E) re: same and intercompany settlement (.60); update conf. with R. Bojmel re: same (.10); e-mail exchange with tax team re: same (.30); e-mail E. Sassower and S. Hessler (K&E) re: intercompany settlement in plan term sheet (.40) and consider options for same (.20); Plan update call with M. Torkin (.50). |
| 03/08/2015 | Michael Torkin | 1.90 | Call with A. Dietderich re: Plan (.50); follow-up e-mails to group re: same (.50); review materials and analysis re: same (.90). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/08/2015 | Noam Weiss | 0.50 | Review K&E term sheet to answer A. Dietderich question about intercompany settlement. |
| 03/09/2015 | Andrew Dietderich | 2.40 | E-mail K&E team re: plan and intercompany settlement (.40); conf. with M. Kieselstein (K&E) (.90) and J. Marwin (Proskauer) (.40) re: same; consider alternative approaches (.40); tel. call with M. Torkin re: settlement (.30). |
| 03/09/2015 | Brian Glueckstein | 1.30 | Review and analysis of Debtors' plan term sheet. |
| 03/09/2015 | Michael Torkin | 1.10 | Call with A. Dietderich re: settlement plan (.30); review revised term sheet (.80). |
| 03/09/2015 | Alexa Kranzley | 0.50 | Review Debtors' Plan term sheet. |
| 03/09/2015 | Noam Weiss | 0.70 | Review Debtors' Plan term sheet. |
| 03/10/2015 | David Hariton | 0.80 | Review term sheet for Kirkland & Ellis proposal. |
| 03/10/2015 | Andrew Dietderich | 1.30 | Discuss Plan elements with M. Brown (Committee) (.40); review Plan elements in K&E settlement proposal (.20); consider next steps and notes re: same (.40); call with B. Glueckstein re: term sheet (.30). |
| 03/10/2015 | Brian Glueckstein | 1.80 | Call with A. Dietderich re: Debtors term sheet and hearing (.30); call with A. Kranzley re: same (.30); review and analyze treatment of claims under Debtors' proposed plan (.70); work on response to proposed plan and intercompany settlement (.50). |
| 03/10/2015 | Alexa Kranzley | 0.30 | Call with B. Glueckstein re: Plan term sheet. |
| 03/10/2015 | Noam Weiss | 0.80 | Review term sheet for Kirkland & Ellis proposal. |
| 03/11/2015 | Alexandra Korry | 0.90 | Call to discuss K&E term sheet with K&E, Guggenheim, A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, D. Zylberberg and N. Weiss. |
| 03/11/2015 | Andrew Dietderich | 4.80 | Meeting at Guggenheim with M. Torkin, R. Bojmel and M. Henkin (Guggenheim) and M. Brown (EFH Committee) for full discussion of bids and plan alternatives (2.1); consider same and related e-mail analysis to Guggenheim (.60); conf. K&E team re: Plan, confirmation schedule and background for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | various confidential numbers proposed by CRO (1.1); discuss same with M. Torkin (.10); phone call to discuss K&E term sheet with K&E, Guggenheim, B. Glueckstein, M. Torkin, A. Korry, A. Kranzley, D. Zylberberg and N. Weiss (.90). |
| 03/11/2015 | Brian Glueckstein | 1.70 | Phone call to discuss K&E term sheet with K&E, Guggenheim, A. Dietderich, M. Torkin, A. Korry, A. Kranzley, D. Zylberberg and N. Weiss (.90); prepare for same (.30); meeting to discuss K&E term sheet with A. Kranzley, D. Zylberberg and N. Weiss (.50). |
| 03/11/2015 | Michael Torkin | 3.10 | Meeting at Guggenheim with A. Dietderich, R. Bojmel and Henkin (Guggenheim) and M. Brown (Committee) for full discussion of bids and plan alternatives (2.1); discuss plan, confirmation schedule and background for various confidential numbers proposed by CRO w/ A. Dietderich (.10); call to discuss K&E term sheet with K&E, Guggenheim, A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley, D. Zylberberg and N. Weiss (.90). |
| 03/11/2015 | Alexa Kranzley | 2.30 | Coordinate call with K&E re: plan term sheet (.10); review plan term sheet (.80); call to discuss K&E term sheet with K&E, Guggenheim, A. Dietderich, B. Glueckstein, M. Torkin, A. Korry, D. Zylberberg and N. Weiss (.90); meeting to discuss K&E term sheet with B. Glueckstein, D. Zylberberg and N. Weiss (.50). |
| 03/11/2015 | David Zylberberg | 1.40 | Phone call to discuss K&E term sheet with K&E, Guggenheim, A. Dietderich, B. Glueckstein, A. Korry, A. Kranzley, N. Weiss and M. Torkin (.90); meeting to discuss K&E term sheet with B. Glueckstein, A. Kranzley and N. Weiss (.50). |
| 03/11/2015 | Noam Weiss | 4.80 | Create summary of K&E term sheet and issues list (3.4); call to discuss K&E term sheet with K&E, Guggenheim, A. Dietderich, B. Glueckstein, M. Torkin, A. Korry, A. Kranzley and D. Zylberberg (.90); meeting to discuss K&E term sheet with B. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein, A. Kranzley and D. Zylberberg (.50). |
| 03/12/2015 | Alexa Kranzley | 0.90 | Phone call to discuss creditor recoveries with Guggenheim, D. Zylberberg, D. Goldin and N. Weiss (.50); follow-up discussion with D. Zylberberg, D. Goldin and N. Weiss (.10); review plan term sheet (.30). |
| 03/12/2015 | David Zylberberg | 0.60 | Call to discuss creditor recoveries with Guggenheim, A. Kranzley, D. Goldin and N. Weiss (.50); follow-up discussion with A. Kranzley, D. Goldin and N. Weiss (.10). |
| 03/12/2015 | David Goldin | 0.60 | Call to discuss creditor recoveries with Guggenheim, A. Kranzley, D. Zylberberg and N. Weiss (.50); follow-up discussion with A. Kranzley, D. Zylberberg and N. Weiss (.10). |
| 03/12/2015 | Noam Weiss | 1.00 | Phone call to discuss creditor recoveries with Guggenheim, A. Kranzley, D. Zylberberg and D. Goldin (.50); follow-up discussion with A. Kranzley, D. Zylberberg and D. Goldin (.10); preparation for same (.40). |
| 03/12/2015 | M. Foushee | 6.20 | Cramdown research memo substantive revisions. |
| 03/13/2015 | Alexa Kranzley | 0.40 | Review and comment on spreadsheet of enterprise values and related disputed claims issues. |
| 03/15/2015 | Alexa Kranzley | 0.20 | Internal e-mails with team re: timing for Plan meeting (.10); e-mails with K&E re: the same (.10). |
| 03/16/2015 | Brian Glueckstein | 0.80 | Meeting with M. Torkin and A. Kranzley re: Plan issues (.20); consider Plan term sheet and comments (.60). |
| 03/16/2015 | Alexa Kranzley | 0.60 | Meeting with M. Torkin and B. Glueckstein re: Plan issues (.20); review and consider Plan issues (.40). |
| 03/16/2015 | M. Foushee | 3.40 | Revise cramdown research memo. |
| 03/17/2015 | Brian Glueckstein | 2.80 | Call with Guggenheim and A. Kranzley re: Plan related issues (.50); review and analyze Debtors' term sheet and issues list (1.5); prepare for K&E meeting re: plan |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | term sheet and litigation schedule (.80). |
| 03/17/2015 | Alexa Kranzley | 1.00 | Call with Guggenheim and B. Glueckstein and re: Plan related issues (.50); follow-up re: the same (.20); e-mails with N. Weiss re: Plan issues list (.30). |
| 03/17/2015 | Noam Weiss | 1.10 | Draft K&E plan term sheet issues list. |
| 03/18/2015 | Brian Glueckstein | 3.50 | Call with Guggenheim, A. Kranzley and N. Weiss to discuss K&E term sheet in advance of meeeting with Debtors (.50); follow-up re: same with A. Kranzley and N. Weiss (.30); prepare for K&E meeting and revise issues list (1.5); multiple calls with A. Kranzley re: Plan term sheet issues (.50); email to K&E re: intercompany claims settlement issues (.10); follow-up analysis re: same (.60). |
| 03/18/2015 | Alexa Kranzley | 2.90 | Phone call with N. Weiss to discuss issues with K&E term sheet (.20); phone call with Guggenheim, B. Glueckstein and N. Weiss to discuss K&E term sheet in advance of meeting (.50); follow-up re same with B. Glueckstein and N. Weiss (.30); draft plan issues list (1.3); multiple calls re: the same with B. Glueckstein (.50); review and revise plan issues list (.10). |
| 03/18/2015 | Noam Weiss | 1.80 | Phone call with A. Kranzley to discuss issues with K&E term sheet (.20); phone call with Guggenheim, B. Glueckstein and A. Kranzley to discuss K&E term sheet in advance of meeting (.50); follow-up re same with B. Glueckstein and A. Kranzley (.30); revise term sheet issues list (.80). |
| 03/19/2015 | Mark Rosenberg | 0.10 | Review e-mail from R. Bojmel regarding projected recoveries. |
| 03/19/2015 | Brian Glueckstein | 3.20 | Meeting to discuss Debtors' plan term sheet and proposed confirmation schedule with P. Keglevic, K&E, Evercore, Cravath, Guggenheim, M. Torkin, A. Kranzley and N. Weiss (1.3); follow-up re: same with R. Bojmel (Guggenheim), M. Torkin, A. Kranzley and N. Weiss (.20); follow-up with A. Kranzley and N. Weiss re: same (.40); follow-up e-mails with A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich re: same (.20); consider Committee request for letter to Debtors (.10); discuss with A. Kranzley Evercore distribution re: waterfall (.20); review Guggenheim waterfall analysis (.30); analyze E-side plan recoveries and disputed claims issues (.50). |
| 03/19/2015 | Michael Torkin | 1.80 | Meeting to discuss Debtors' plan term sheet and proposed confirmation schedule with P. Keglevic, K&E, Evercore, Cravath, Guggenheim, B. Glueckstein, A. Kranzley and N. Weiss (1.3); follow-up with R. Bojmel (Guggenheim), A. Kranzley, B. Glueckstein and N. Weiss re: same (.20); call with R. Bojmel (Guggenheim) re: letter to Debtors (.30). |
| 03/19/2015 | Alexa Kranzley | 2.40 | Meeting to discuss Debtors' plan term sheet and proposed confirmation schedule with P. Keglevic, K&E, Evercore, Cravath, Guggenheim, B. Glueckstein, M. Torkin and N. Weiss (1.3); follow-up re: same with R. Bojmel (Guggenheim), B. Glueckstein, M. Torkin and N. Weiss (.20); follow-up re: same with B. Glueckstein and N. Weiss (.40); discuss with B. Glueckstein Evercore distribution re: waterfall (.20); attention to emails from R. Bojmel re: related issues (.30). |
| 03/19/2015 | Noam Weiss | 7.80 | Meeting to discuss Debtors' plan term sheet and proposed confirmation schedule with P. Keglevic, K&E, Evercore, Cravath, Guggenheim, B. Glueckstein, M. Torkin and A. Kranzley (1.3); follow-up re: same with R. Bojmel (Guggenheim), B. Glueckstein, M. Torkin and A. Kranzley (.20); follow-up re: same with B. Glueckstein and A. Kranzley (.40); draft memo to files re: same (5.9). |
| 03/20/2015 | Mark Rosenberg | 0.20 | Review e-mail and materials from A. Kranzley re: Guggenheim analysis of draft term sheet. |
| 03/20/2015 | David Hariton | 1.40 | Call with M. Torkin, B. Glueckstein and A. Kranzley re: letter to Debtors re: Plan term sheet (.30); call with M. Torkin re: letter to Debtors (.40); draft language for letter (.70). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/2015 | Andrew Dietderich | 1.30 | Review e-mails (.20) and draft e-mail with arguments (.40) for potential letter to CROs re: plan process; call with B. Glueckstein re: same (.40) and follow-up consideration of alternatives (.30). |
| 03/20/2015 | Brian Glueckstein | 5.30 | Call with M. Torkin, D. Hariton, B. Glueckstein and A. Kranzley re: letter to Debtors re plan term sheet issues (.30); follow-up with A. Kranzley re: same (.20); draft letter to Debtors re: term sheet issues and related issues (2.8); consider Debtors plan term sheet issues and develop strategy (1.6); conference with A. Dietderich re: potential letter to CROs re: Plan process (.40). |
| 03/20/2015 | Michael Torkin | 0.70 | Call with D. Hariton re: letter to debtors (.40); call with D. Hariton, B. Glueckstein and A. Kranzley re: letter to Debtors re: Plan term sheet (.30). |
| 03/20/2015 | Daniel Altman | 0.70 | Calls with A. Kranzley re: letter to Debtors (.30); review of e-mail correspondence between D. Hariton and A. Dietderich (.20); review and mark-up of letter to Debtors (.20). |
| 03/20/2015 | Alexa Kranzley | 3.10 | Call with M. Torkin, D. Hariton and B. Glueckstein re: letter to Debtors re: plan term sheet (.30); follow-up re: the same with B. Glueckstein (.20); draft letter to Debtors re: plan term sheet (1.6); e-mails with D. Altman re: the same (.20); review and revise the same (.40); meeting with C. Ma to discuss letter regarding plan and intercompany settlement (.10); calls with D. Altman re: letter to Debtors (.30). |
| 03/20/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley to discuss letter regarding plan and intercompany settlement. |
| 03/20/2015 | Noam Weiss | 1.00 | Revise and circulate summary of meeting re: Debtor term sheet. |
| 03/21/2015 | David Hariton | 1.60 | Review draft letter to Debtors (.80); draft e-mail containing comments on letter (.50); review further correspondence (.30). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/2015 | Andrew Dietderich | 0.60 | Revisions to letter to Debtors re: plan issues. |
| 03/21/2015 | Brian Glueckstein | 1.50 | Revise draft letter to Debtors and independent directors re: intercompany settlement and Plan issues (1.2); correspondence with E-Side professionals re: same (.30). |
| 03/21/2015 | Michael Torkin | 0.80 | Review and comment on letter to debtors re: plan issues. |
| 03/21/2015 | Alexa Kranzley | 0.60 | Review and revise letter to Debtors and follow up re: the same. |
| 03/22/2015 | Mark Rosenberg | 0.20 | Review e-mails between A. Kranzley and EFH Committee with enclosed draft letter to Debtors re: proposed term sheet. |
| 03/22/2015 | Brian Glueckstein | 0.60 | Further revise letter to Debtors re: plan issues (.40); e-mails with UCC and team re: same (.20). |
| 03/22/2015 | Alexa Kranzley | 0.30 | Review and revise letter to Debtors re: plan issues. |
| 03/23/2015 | Brian Glueckstein | 3.30 | Revise letter to Debtors re: plan issues and related issues (1.8); attention to Debtors plan term sheet and analysis (1.3); discuss letter to Debtors re: plan issues with A. Kranzley (.20). |
| 03/23/2015 | Alexa Kranzley | 1.40 | Review and finalize letter to Debtors re: plan issues (.60); discuss the same with B. Glueckstein (.20); coordinate service of the same (.40); send the same by e-mail (.20). |
| 03/24/2015 | Alexa Kranzley | 0.10 | Attention to e-mail from R. Bojmel re: Plan update. |
| 03/27/2015 | Brian Glueckstein | 1.10 | Call with R. Bojmel (Guggenheim) re: Plan discussion update (.20); correspondence with A. Kranzley re: same (.20); review and consider Plan negotiation scenarios (.70). |
| 03/28/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley to EFH Committee regarding plan discussions. |
| 03/31/2015 | Alexa Kranzley | 0.40 | Review substantive consolidation research (.30) and discuss the same with N. Weiss (.10). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/2015 | Noam Weiss | 4.80 | Legal research re: section 1129(a) (3.6); draft e-mail re: same (1.1); discuss the same with A. Kranzley (.10). |
| **Total** | | **151.00** | |

**Project: 00018 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Alexa Kranzley | 0.10 | E-mail to K&E re: Shrode lift stay stipulation. |
| **Total** | | **0.10** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2015 | David Hariton | 0.40 | Review tax e-mails and correspondence from S&C team. |
| 03/02/2015 | David Hariton | 0.40 | Follow-up on bi-weekly tax update call (.20); review correspondence (.20). |
| 03/02/2015 | Daniel Altman | 5.20 | Bi-weekly tax update call with A. Kranzley, J. Rhein, Kirkland & Ellis, AlixPartners, and EFH tax (.20); update to A. Korry and A. Dietderich (.20); review of Grant Thornton's report (4.8). |
| 03/02/2015 | Alexa Kranzley | 0.30 | Bi-weekly tax update call with D. Altman, J. Rhein, Kirkland & Ellis, AlixPartners, and EFH tax (.20); follow-up re: the same (.10). |
| 03/02/2015 | Jonathan Rhein | 0.30 | Correspond with K. Malek (AlixPartners) re: documents (.10); bi-weekly tax update call with D. Altman, A. Kranzley, J. Rhein, Kirkland & Ellis, AlixPartners, and EFH tax (.20). |
| 03/03/2015 | Daniel Altman | 0.50 | Converse with M. Rule (AlixPartners) re: tax due diligence (.10); conversation with Sara Zablotney (K&E) re: corporate structure (.20); e-mail to S. Zablotney (K&E) re: tax due diligence (.20). |
| 03/03/2015 | Jonathan Rhein | 0.70 | Review Grant Thornton report (.70). |
| 03/04/2015 | Jonathan Rhein | 0.80 | Review report of Grant Thornton (.70); correspond with D. Altman re: meeting to discuss Grant Thornton report (.10). |
| 03/05/2015 | David Hariton | 1.80 | Prepare for Grant Thornton call (.50); call with AlixPartners (A. Holtz and K. Malek) and D. Hariton, D. Altman, J. Rhein re: Grant Thornton report (1.3). |
| 03/05/2015 | Daniel Altman | 5.00 | Call with D. Hariton, D. Altman, A. Kranzley, J. Rhein (S&C), Alan Holtz and K. Malek (AlixPartners) regarding the Grant Thornton Report (1.3); Prepare for call with AlixPartners (.30); prepare list of open items per call with AlixPartners (.80); review of tax documents and e-mail to AlixPartners re: same (2.6). |
| 03/05/2015 | Alexa Kranzley | 1.40 | Prepare for (.10) and participate in call with |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners (A. Holtz and K. Malek) and D. Hariton, D. Altman, J. Rhein re: Grant Thornton report (1.3). |
| 03/05/2015 | Jonathan Rhein | 1.30 | Call with D. Hariton, D. Altman, A. Kranzley, J. Rhein, K. Malek (MalekRemian) and A. Holtz (AlixPartners) re: Grant Thornton Report. |
| 03/06/2015 | David Hariton | 0.80 | Review open Grant Thornton issues list and tax priorities. |
| 03/07/2015 | David Hariton | 1.20 | Correspondence and research consequence of share receipt to sponsor. |
| 03/07/2015 | Daniel Altman | 1.00 | Research re: tax structures and related issues (.50), e-mail to A. Dietderich and D. Hariton re: same (.30); correspond with D. Hariton re: same (.20). |
| 03/08/2015 | David Hariton | 1.20 | Correspondence and research re: structure of E-side spinoff. |
| 03/08/2015 | Daniel Altman | 0.50 | Research re: tax structures and related issues (.30), e-mail to D. Hariton re: same (.20). |
| 03/09/2015 | David Hariton | 1.50 | Call with Proskauer and D. Altman re: tax issues (.40); e-mail to A. Dietderich with update on tax issues (.20); call with D. Altman re: NOL issues (.30); e-mails to team re: results of calls (.30); analysis of built-in losses (.30). |
| 03/09/2015 | Daniel Altman | 0.90 | Call with D. Hariton, and S. Rosow and R. Corn (Proskauer) re: pending tax issues (.40); call with D. Hariton re: NOL issues (.30); e-mail to A. Dietderich and group re: same (.20). |
| 03/10/2015 | John Jerome | 0.30 | Meeting with D. Altman re: tax analysis. |
| 03/10/2015 | Daniel Altman | 0.50 | Research re: tax claims. |
| 03/16/2015 | David Hariton | 0.50 | Bi-weekly tax update call with A. Kranzley, D. Altman, J. Rhein, Kirkland & Ellis, and AlixPartners (.30); review e-mails on tax sharing (.20). |
| 03/16/2015 | Daniel Altman | 0.30 | Bi-weekly tax update call with D. Hariton, A. Kranzley, J. Rhein, Kirkland & Ellis, and AlixPartners. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/16/2015 | Alexa Kranzley | 0.40 | Prepare for (.10) and bi-weekly tax update call with D. Hariton, D. Altman, J. Rhein, Kirkland & Ellis, and AlixPartners (.30). |
| 03/16/2015 | Jonathan Rhein | 0.40 | Bi-weekly tax update call with D. Hariton, D. Altman, A. Kranzley, Kirkland & Ellis, and AlixPartners (.30); e-mails with D. Altman regarding Debtors' IRS submission (.10). |
| 03/17/2015 | David Hariton | 0.30 | Call with Proskauer and B. Glueckstein, M. Torkin, D. Altman and A. Kranzley re: tax related issues. |
| 03/17/2015 | Brian Glueckstein | 1.10 | Call with Proskauer and B. Glueckstein, M. Torkin, D. Hariton, D. Altman and A. Kranzley re: tax related issues (.30); follow-up with M. Torkin and A. Kranzley re: the same (.20); consider tax argument issues (.60). |
| 03/17/2015 | Michael Torkin | 0.50 | Call with Proskauer and B. Glueckstein, D. Hariton, D. Altman and A. Kranzley re: tax related issues (.30); follow-up with B. Glueckstein and A. Kranzley re: the same (.20). |
| 03/17/2015 | Daniel Altman | 1.20 | Call with Proskauer and B. Glueckstein, M. Torkin, D. Hariton, D. Altman and A. Kranzley re: tax related issues (.30); review of authorities re: independent directors (.90). |
| 03/17/2015 | Alexa Kranzley | 0.60 | Prepare for (.10) and call with Proskauer and B. Glueckstein, M. Torkin, D. Hariton, D. Altman and re: tax related issues (.30); follow-up with B. Glueckstein, M. Torkin re: the same (.20). |
| 03/18/2015 | Eli Jacobson | 0.40 | Discussion with D. Altman re: treatment of term preferreds. |
| 03/18/2015 | David Hariton | 2.50 | Review of tax submission of K&E (1.3); discussion of tax submission by e-mail (.60); review of prior documents and research relating to tax submission (.60). |
| 03/18/2015 | Daniel Altman | 1.50 | Discussion with E. Jacobson re: treatment of term preferreds (.40); review of IRS submission (1.1). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/18/2015 | Alexa Kranzley | 0.30 | E-mails re: tax de-consolidation/tax basis step up transaction. |
| 03/18/2015 | Jonathan Rhein | 0.10 | Review correspondence from D. Hariton and A. Dietderich re: IRS supplemental submission. |
| 03/19/2015 | David Hariton | 2.60 | Review and analyze presentation of changes to proposed spin off (1.8); discussion with D. Altman re: spinoff (.20); craft e-mails on NOL presentation (.60). |
| 03/19/2015 | Daniel Altman | 0.40 | Discussion with D. Hariton re: proposed spinoff (.20); e-mail to D. Hariton re: same (.20). |
| 03/20/2015 | David Hariton | 0.30 | E-mails with A. Dietderich re: spinoff |
| 03/23/2015 | Thomas Watson | 0.50 | Pull and distribute requested tax documents from the data room for A. Kranzley. |
| 03/25/2015 | Daniel Altman | 0.60 | Review of IRS submission and blackline. |
| 03/25/2015 | Jonathan Rhein | 0.10 | Compare final IRS submission to draft. |
| 03/30/2015 | David Hariton | 1.20 | Review correspondence relating to tax claims and usage (.90); e-mails regarding the same (.30). |
| 03/30/2015 | Daniel Altman | 0.70 | Tax update call with EFH and Kirkland, with A. Kranzley and J. Rhein (.10); review of e-mail and e-mail back to K. Malek (AlixPartners) re: tax claims (.60). |
| 03/30/2015 | Alexa Kranzley | 0.10 | Bi-Weekly tax update call with Kirkland & Ellis, EFH, AlixPartners and S&C teams. |
| 03/30/2015 | Jonathan Rhein | 0.10 | Bi-Weekly tax update call with Kirkland & Ellis, EFH, AlixPartners and S&C teams. |
| 03/31/2015 | David Hariton | 2.90 | Discussion with D. Altman re: tax arguments (.70); review 10K filing for company (.20); tax arguments review (1.0); review correspondence and documents (1.0). |
| 03/31/2015 | Daniel Altman | 6.30 | Call with S. Zablotney (K&E) (.10); e-mail to A. Dietderich, A. Holtz and others re: same (.20); prepare for meeting with D. Hariton (.30); meeting with D. Hariton re: tax arguments (.70); call with |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kirkland tax team re: 10-K (.10); review of 10-K (4.9). |
| 03/31/2015 | Alexa Kranzley | 0.40 | Review of 10-K for tax disclosures and follow-up re: the same. |
| 03/31/2015 | Noam Weiss | 0.90 | Review new 10-Ks for tax disclosures. |
| 03/31/2015 | Jonathan Rhein | 0.10 | Review revised tax arguments. |
| **Total** | | **53.30** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2015 | Nicole Langston | 1.50 | Coordinate tasks from case associates re: tax materials from K&E. |
| 03/06/2015 | Nicole Langston | 1.30 | Coordinate tasks from case associates re: solvency request searches and PDFs. |
| 03/10/2015 | Kristin Keranen | 0.90 | Correspondence with A. Kranzley, D. Lorme and vendor re: access to legacy discovery database and reviewing/searching therein. |
| 03/11/2015 | Brian Glueckstein | 0.50 | Review new legacy discovery documents and materials and correspondence. |
| 03/11/2015 | Aaron Cieniawa | 0.20 | Search in legacy discovery database for EFH indemnification agreement. |
| 03/11/2015 | Nicole Langston | 0.30 | Review invoice from Epiq. |
| 03/12/2015 | Veronica Ip | 0.10 | Review production materials from Debtor in response to First Lien Investigation Requests and Legacy discovery requests. |
| 03/12/2015 | Aaron Cieniawa | 0.80 | Search in legacy discovery database for debtor communications. |
| 03/13/2015 | Brian Glueckstein | 0.40 | Call with A. Lawrence (MoFo) re: sponsor document issues (.10); follow-up inquiries with S&C IT re: same (.30). |
| 03/14/2015 | Noam Weiss | 0.70 | Review and summarize debtor letter re: discovery protocol. |
| 03/19/2015 | Brian Glueckstein | 0.80 | Review legacy discovery correspondence and new production materials. |
| 03/27/2015 | Aaron Cieniawa | 0.30 | Organize legacy discovery documents for reference and review. |
| **Total** | | **7.80** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/2015 | Alexa Kranzley | 0.10 | Review Power Purchase Agreement motion scheduling hearing. |
| 03/04/2015 | Alexa Kranzley | 0.50 | Participate in 3/4 Power Purchase Agreement motion scheduling hearing. |
| 03/09/2015 | Andrew Dietderich | 0.30 | Meet with B. Glueckstein re: 3/10 hearing prep. |
| 03/09/2015 | Brian Glueckstein | 1.30 | Prepare for appearance at omnibus hearing and review of documents re: same (1.0); meet with A. Dietderich re: 3/10 hearing prep (.30). |
| 03/09/2015 | Alexa Kranzley | 0.60 | E-mail to B. Glueckstein re: second lien pay-down motion and issues for hearing (.40); calls with Guggenheim re: the same (.20). |
| 03/10/2015 | Brian Glueckstein | 2.80 | Attend and appear at March omnibus hearing (2.3); prepare for hearing appearance (.50). |
| 03/10/2015 | Alexa Kranzley | 1.50 | Listen in on 3/10 omnibus hearing (partial attendance). |
| 03/12/2015 | Chiansan Ma | 0.60 | Review agenda items for EFIH first lien make-whole summary judgment hearing and e-mail to E. Drinkwater re: same. |
| 03/13/2015 | Brian Glueckstein | 5.60 | Attend and appear at first lien make-whole summary judgment hearing (3.5); preparation for argument re: summary judgment issues (1.5); call with R. Howell (K&E) re: summary judgment arguments (.10); discussions with C. Ma re: summary judgment issues following make-whole hearing (.50). |
| 03/13/2015 | Chiansan Ma | 4.00 | Attend EFIH first lien make-whole summary judgment hearing (3.5); discussions with B. Glueckstein re: summary judgment issues (.50). |
| 03/19/2015 | Alexa Kranzley | 0.10 | Coordinate for telephonic appearance for 3/27 hearing. |
| 03/26/2015 | Alexa Kranzley | 0.30 | Coordinate for CourtCall on 3/30 hearing and circulate agenda for the same internally (.20); follow-up re: 3/27 hearing (.10). |
| 03/27/2015 | Alexa Kranzley | 0.20 | E-mails with K&E re: hearing on 3/30 and follow-up |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: the same. |
| **Total** | | **17.90** | |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/09/2015 | Alexa Kranzley | 0.20 | E-mails with D. Lorme re: claims review and analysis of management agreement and related issues. |
| 03/09/2015 | Daniel Lorme | 6.40 | Review and analysis of management agreement and related issues, compiling relevant documents re: same. |
| 03/09/2015 | Darya Betin | 1.10 | Case law research request from D. Lorme (.70); follow-up request from D. Lorme (.40). |
| 03/10/2015 | Alexa Kranzley | 0.80 | E-mails with D. Lorme re: claims review and analysis of management agreement and related issues and review analysis re: same (.70); e-mails re: the same with A. Dietderich (.10). |
| 03/10/2015 | Daniel Lorme | 8.70 | Review and analyze management agreement and related issues (1.5); e-mail summarizing analysis (1.7); further research in response to e-mail from A. Kranzley (2.4); review background documents and create spreadsheet of documents in data room (3.1). |
| 03/11/2015 | Alexa Kranzley | 1.80 | Review analysis of management agreement and related issues (1.0); meeting with D. Lorme re: the same (.80). |
| 03/11/2015 | Daniel Lorme | 8.20 | Review data room for communications re: management agreement and related issues (3.6); prepare summary chart of the same (1.2); research regarding the same (1.0); meeting with A. Kranzley to discuss the same (.80); research re: the same (1.6). |
| 03/12/2015 | Daniel Lorme | 4.40 | Review and analysis of management agreement and related issues (2.0); reading and summarizing indemnification agreement (1.2); e-mail to A. Kranzley summarizing findings (1.2). |
| 03/13/2015 | Alexa Kranzley | 0.40 | E-mails with D. Lorme and consider issues re: management and indemnification agreement. |
| 03/13/2015 | Daniel Lorme | 1.30 | Document review related to management agreement. |
| 03/16/2015 | Daniel Lorme | 1.00 | Review and analysis for management fees and related issues. |
| 03/20/2015 | Daniel Lorme | 0.30 | E-mail to A. Kranzley on status of claims analysis. |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/27/2015 | Daniel Lorme | 3.10 | Summary memo of claims analysis. |
| 03/30/2015 | Alexa Kranzley | 0.70 | Review and revise memo on claims analysis. |
| 03/30/2015 | Daniel Lorme | 1.10 | Revise and edit summary memo of research results re: management and indemnification agreement. |
| 03/31/2015 | Alexa Kranzley | 3.30 | Review and revise claims memo analysis and e-mail comments re: the same to D. Lorme. |
| **Total** | | **42.80** | |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/2015 | Chiansan Ma | 3.20 | Review and revise memo re: administrative claims (1.5); draft case law arguments for tax objection (1.7). |
| 03/02/2015 | Brian Glueckstein | 0.70 | Review and consider tax documents re: intercompany tax claims. |
| 03/02/2015 | Daniel Altman | 4.70 | Revise draft tax objection. |
| 03/02/2015 | Alexa Kranzley | 0.50 | Meeting with C. Ma and J. Rhein to discuss draft tax objection (.30); review intercompany notes memo (.20). |
| 03/02/2015 | Chiansan Ma | 6.70 | E-mail correspondence with D. Loeser and J. Rhein re: draft tax claim objection (.20); review and revise draft tax claim objection (4.9); e-mail correspondence with D. Loeser re: same (.30); review Delaware local rules relevant to same (.10); call with D. Loeser re: preparing draft objection to tax claim (.20); call with D. Loeser re: administrative claims memo (.60); correspondence with A. White re: case law relating to tax claim (.10); meeting with A. Kranzley, and J. Rhein to discuss draft tax claim objection (.30). |
| 03/02/2015 | Amaris White | 1.40 | Research re: tax claim treatment. |
| 03/02/2015 | Daniel Loeser | 6.80 | Draft portions of draft tax objection (3.3); call with C. Ma re: intercompany administrative claims memo (.60); call with C. Ma re: draft tax objection (.20); draft same (2.7). |
| 03/02/2015 | M. Foushee | 4.70 | Review A. Kranzley comments on intercompany notes draft and revise based on comments. |
| 03/02/2015 | Alice Ha | 0.20 | Address question re: research on fraudulent transfer. |
| 03/02/2015 | Jonathan Rhein | 0.90 | Meeting with A. Kranzley and C. Ma to discuss draft tax objection (.30); review correspondence from A. Kranzley, C. Ma and D. Loeser re: draft tax claim objection (.10); begin draft of background for draft tax claim objection (.30); correspond with C. Ma and A. Kranzley re: draft tax claim objection (.20). |
| 03/02/2015 | Teresa Gorman | 0.70 | Research appeal status of case re: tax claims for A. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | White. |
| 03/03/2015 | Daniel Altman | 7.40 | Calls with J. Rhein re: draft tax claim objection (.20); draft tax claim objection (7.2). |
| 03/03/2015 | Alexa Kranzley | 1.00 | Review and revise intercompany notes memo and send the same to internal team. |
| 03/03/2015 | Chiansan Ma | 0.30 | Calls with J. Rhein to discuss draft tax claim objection. |
| 03/03/2015 | Daniel Loeser | 2.70 | Review draft tax claim objection. |
| 03/03/2015 | M. Foushee | 0.90 | Compile questions to send to AlixPartners concerning intercompany claims. |
| 03/03/2015 | Alice Ha | 6.40 | Research and revise analysis of intercompany claims (6.0); e-mail re: analysis of intercompany claims with H. Foushee (.10); address questions re: intercompany debt holdings (.30). |
| 03/03/2015 | Jonathan Rhein | 5.10 | Draft background and revise draft of tax claim objection (4.6); call with C. Ma re: draft tax claim objection (.30); call with D. Altman re: draft tax claim objection (.20). |
| 03/04/2015 | Daniel Altman | 4.20 | Revise draft tax claim objection. |
| 03/04/2015 | Alexa Kranzley | 1.30 | E-mails re: draft tax claim objection with B. Glueckstein (.30); correspond re: same with C. Ma (.20); review draft of the same (.40); e-mails with D. Altman re: the same (.20); meeting with C. Ma re: draft tax claim objection (.20). |
| 03/04/2015 | Chiansan Ma | 4.60 | Review and revise draft tax claim objection (3.9); call with D. Loeser re: revisions to draft tax claim objection (.50); meeting with A. Kranzley re: draft tax claim objection (.20). |
| 03/04/2015 | Daniel Loeser | 1.80 | Revisions to draft tax claim objection (1.3); call with C. Ma re: same (.50). |
| 03/04/2015 | M. Foushee | 0.10 | Review A. Kranzley comments re: intercompany notes memo. |
| 03/04/2015 | Alice Ha | 3.60 | Update analysis of LMP intercompany claims. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/2015 | Jonathan Rhein | 4.00 | Revise full draft of draft tax claim objection (1.2); revise draft tax claim objection per comments of D. Altman (2.7); e-mails with C. Ma re: draft tax claim objection (.10). |
| 03/05/2015 | Alexa Kranzley | 0.60 | Review and revise intercompany notes memo and send the same to internal team for revisions. |
| 03/05/2015 | Chiansan Ma | 8.10 | Review and revise draft tax claim objection (8.0); e-mail correspondence with A. Kranzley re: tax claim objection (.10). |
| 03/05/2015 | Alice Ha | 0.10 | Address questions re: intercompany claims. |
| 03/06/2015 | David Hariton | 1.60 | Review draft tax claim objection (1.2); discuss same with D. Altman (.40). |
| 03/06/2015 | Brian Glueckstein | 1.30 | Call with A. Kranzley re: intercompany claims fact development issues (.20); review and consider documents and related filings re: intercompany claims issues (1.1). |
| 03/06/2015 | Alexa Kranzley | 4.50 | Call with D. Loeser re: draft tax claim objection (.10); review draft tax claim objection and provide comments to C. Ma (3.2); send the same to A. Dietderich (.10); correspondence with C. Ma re: draft tax claim objection (.10); meeting with C. Ma re: review of draft tax claim objection (.60); follow-up meeting with C. Ma re: same (.20); call with B. Glueckstein re: intercompany claims fact development issues (.20). |
| 03/06/2015 | Chiansan Ma | 2.10 | Review and revise draft tax claim objection (1.2); correspondence with A. Kranzley re: same (.10); meeting with A. Kranzley re: review of draft tax claim objection (.60); follow-up meeting with A. Kranzley re: same (.20). |
| 03/06/2015 | Daniel Loeser | 0.10 | Call with A. Kranzley re: draft tax claim objection. |
| 03/06/2015 | Alice Ha | 1.50 | Revise analysis of intercompany claims. |
| 03/09/2015 | Daniel Altman | 5.60 | Correspond with D. Zylberberg re: Transition Services Agreement (.10); review and markup of Investment |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Agreement (2.3); revise tax claim objection arguments (2.8); call with C. Ma re: draft tax claim objection comments (.20); call with A. Kranzley and C. Ma re: draft tax claim objection comments (.20). |
| 03/09/2015 | Alexa Kranzley | 2.80 | Call with C. Ma re: draft tax claim objection (.10); call with D. Altman and C. Ma re: draft tax claim objection comments (.20); follow-up with C. Ma re: the same (.10); review and revise the same (2.4). |
| 03/09/2015 | Chiansan Ma | 7.70 | Call with A. Kranzley re: draft tax claim objection (.10); review and revise draft tax claim objection (6.9); call with D. Altman and A. Kranzley re: draft tax claim objection comments (.20); call with D. Altman re: draft tax claim objection comments (.20); follow-up call with A. Kranzley re: same (.10); e-mails with A. Kranzley to discuss revisions to draft tax claim objection (.20). |
| 03/09/2015 | M. Foushee | 0.10 | Review intercompany notes outline edits from A. Kranzley. |
| 03/09/2015 | Alice Ha | 1.50 | Research and revise analysis of LMP intercompany notes. |
| 03/09/2015 | Jonathan Rhein | 0.10 | Correspond with A. Kranzley re: citations for draft tax claim objection. |
| 03/10/2015 | David Hariton | 2.30 | Review draft tax claim objection (1.3); drafting session (in part) with D. Altman and A. Kranzley (in part) and C. Ma for the draft tax claim objection (1.0). |
| 03/10/2015 | John Jerome | 1.10 | Continued review of claims issues relating to tax sharing agreement and claims (.30); continued work on standing issues and response (.80). |
| 03/10/2015 | Daniel Altman | 7.10 | Prepare for drafting session (.20); drafting session with D. Hariton (in part), A. Kranzley (in part) and C. Ma for the draft tax claim objection (5.6); follow-up with A. Kranzley (.20); review of revised draft tax claim objection (1.1). |
| 03/10/2015 | Alexa Kranzley | 6.80 | E-mails with AlixPartners re: intercompany claim |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.10); drafting session with D. Altman and C. Ma re: draft tax claim objection (4.7) (partial attendance); follow-up review meeting with C. Ma to revise draft tax claim objection (1.6);follow-up re: same (.20); correspondence with B. Glueckstein re: draft tax claim objection (.20). |
| 03/10/2015 | Chiansan Ma | 8.80 | Meeting with D. Hariton (partial attendance), D. Altman and A. Kranzley (partial attendance) to revise and discuss draft tax claim objection (5.6); preparations for same (.30); follow-up review meeting with A. Kranzley to revise draft tax claim objection (1.6); further revisions to draft Ttax claim objection (1.0); calls with D. Loeser to discuss draft tax claim objection (.30). |
| 03/10/2015 | Daniel Loeser | 1.30 | Review precedent claims objections and prepared revised language for draft tax claim objection re: statutory basis for relief (1.0); calls with C. Ma to discuss draft tax claim objection (.30). |
| 03/10/2015 | M. Foushee | 4.30 | Call re: analysis of intercompany claims with A. Ha (.30); review AlixPartners intercompany notes presentation (.50); continue revising intercompany notes memo based on A. Kranzley edits (3.5). |
| 03/10/2015 | Alice Ha | 1.00 | Call re: analysis of intercompany claims with H. Foushee (.30); review AlixPartners presentation of intercompany transactions (.70). |
| 03/11/2015 | Daniel Altman | 1.10 | Review and mark-up of draft tax claim objection. |
| 03/11/2015 | Alexa Kranzley | 0.20 | Comments re: draft tax claim objection with D. Loeser. |
| 03/11/2015 | Chiansan Ma | 0.40 | Review and revise intercompany claims memo. |
| 03/11/2015 | Daniel Loeser | 0.80 | Revise draft tax claim objection in response to comments from D. Altman. |
| 03/11/2015 | M. Foushee | 7.80 | Call re: intercompany claims with A. Ha (.20); edit intercompany notes memo (7.6). |
| 03/11/2015 | Alice Ha | 3.90 | Revise presentation of intercompany transactions |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); call re: intercompany claims with H. Foushee (.20); revise analysis of intercompany claims (3.1). |
| 03/11/2015 | Emily Drinkwater | 0.60 | Incorporate D. Altman edits into tax memo per the request of A. Kranzley. |
| 03/12/2015 | Brian Glueckstein | 1.20 | Review and consider draft tax claim objection. |
| 03/12/2015 | Alexa Kranzley | 3.00 | Call with C. Ma and D. Loeser to discuss revisions to draft tax claim objection (.10); review and revise AlixPartners presentation on intercompany claims (.70); e-mail the same to AlixPartners (.10); call with M. Arango (AlixPartners) re: intercompany notes and related issues (.30); follow-up with D. Altman re: the same (.10); review and revise intercompany notes memo (1.7). |
| 03/12/2015 | Chiansan Ma | 1.00 | Review changes to draft tax claim objection (.30); finalize and circulate administrative claims memo (.20); calls with D. Loeser to discuss revisions to draft tax claim objection (.40); call with A. Kranzley and D. Loeser to discuss revisions to draft tax claim objection (.10). |
| 03/12/2015 | Daniel Loeser | 3.30 | Call with A. Kranzley and C. Ma to discuss revisions to draft tax claim objection (.10); calls with C. Ma to discuss revisions to draft tax claim objection (.40); revise draft tax claim objection and send to C. Ma for review (2.8). |
| 03/12/2015 | Noam Weiss | 0.60 | Research and revise facts of memo on intercompany notes. |
| 03/12/2015 | M. Foushee | 2.10 | Finalize intercompany notes summary edits and send to A. Kranzley (1.7); continue editing footnotes in summary (.30); review edits by A. Kranzley on AlixPartners intercompany notes presentation (.10). |
| 03/12/2015 | Alice Ha | 1.40 | Revise analysis of intercompany transactions. |
| 03/13/2015 | Brian Glueckstein | 0.80 | Review draft tax claim objection (.60); e-mails with M. Torkin re: same (.20). |
| 03/13/2015 | Michael Torkin | 3.50 | Review draft tax claim objection. |

### Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/13/2015 | Alexa Kranzley | 2.60 | Review intercompany notes memo and e-mail to internal team re: the same. |
| 03/13/2015 | Daniel Loeser | 0.30 | Make further edits to draft tax claim objection. |
| 03/13/2015 | M. Foushee | 1.80 | Revise intercompany claims memo based on A. Kranzley edits. |
| 03/13/2015 | Alice Ha | 1.20 | Revise and cite check memo on intercompany claims. |
| 03/14/2015 | Brian Glueckstein | 0.50 | E-mail to M. Torkin (.10) and consider tax claim objection strategy (.40). |
| 03/16/2015 | David Hariton | 0.30 | Review draft tax claim objection. |
| 03/16/2015 | Brian Glueckstein | 0.90 | Meeting with M. Torkin and A. Kranzley re: draft tax claim objection (.20); review revised draft tax claim objection arguments and supporting materials (.70). |
| 03/16/2015 | Michael Torkin | 0.20 | Meeting with B. Glueckstein and A. Kranzley re: draft tax claim objection. |
| 03/16/2015 | Daniel Altman | 0.10 | Correspondence with A. Kranzley re: call with Proskauer. |
| 03/16/2015 | Alexa Kranzley | 2.80 | Meeting with M. Torkin and B. Glueckstein re: draft tax claim objection (.20); multiple meetings and calls with C. Ma to discuss draft tax claim objection (.90); review and revise draft tax claim objection (1.7). |
| 03/16/2015 | Chiansan Ma | 0.90 | Multiple meetings and calls with A. Kranzley to discuss draft tax claim objection. |
| 03/17/2015 | Alexa Kranzley | 2.90 | Meeting with C. Ma to discuss draft tax claim objection comments (.20); review and revise draft tax claim objection (2.6) and circulate the same to B. Glueckstein and M. Torkin for review (.10). |
| 03/17/2015 | Chiansan Ma | 1.00 | Meeting with A. Kranzley to discuss draft tax claim objection comments (.20); further review and revisions to draft tax claim objection (.80). |
| 03/17/2015 | Todd Mortensen | 0.90 | Review cash management motion, objections and reply for information related to intercompany claims on account of Shared Services Agreements (.70); e-mail |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to A. Kranzley re: intercompany payables (.20). |
| 03/17/2015 | M. Foushee | 3.90 | Call with A. Ha re: intercompany notes (.40); revise intercompany notes draft memo (3.5). |
| 03/17/2015 | Alice Ha | 4.40 | Call with H. Foushee re: intercompany notes (.40) review and revise analysis of intercompany claims (4.0). |
| 03/18/2015 | Brian Glueckstein | 0.50 | Attention to follow-up issues re: draft tax claim objection issues. |
| 03/18/2015 | Alexa Kranzley | 0.20 | Follow-up re: intercompany notes memo. |
| 03/18/2015 | M. Foushee | 2.90 | Call re: intercompany claims with A. Ha (.40); finish responding to A. Kranzley comments to intercompany notes draft and send to A. Kranzley for her review (2.5). |
| 03/18/2015 | Alice Ha | 4.30 | Call re: intercompany claims with H. Foushee (.40); review and revise analysis of intercompany claims (3.9). |
| 03/19/2015 | Alexa Kranzley | 2.60 | Meeting with C. Ma to discuss intercompany claims summary chart (.20); review and revise intercompany notes memo (2.4). |
| 03/19/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley to discuss intercompany claims summary chart. |
| 03/20/2015 | Alexa Kranzley | 1.90 | Meeting re: intercompany notes with C. Ma, H. Foushee and A. Ha (.60); follow-up meeting with C. Ma re: same (.30); draft summary intercompany claims chart (.90); meeting with C. Ma to discuss intercompany claims summary chart (.10). |
| 03/20/2015 | Chiansan Ma | 1.40 | Prepare intercompany claims summary chart (.40); meeting with A. Kranzley to discuss intercompany claims summary chart (.10); follow-up meeting with A. Kranzley re: same (.30); meeting re: intercompany notes with A. Kranzley, H. Foushee and A. Ha (.60). |
| 03/20/2015 | M. Foushee | 4.60 | Review deregulation settlement summary and send updates to A. Kranzley (1.0); review intercompany |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notes draft in preparation for meeting (.60); meeting re: intercompany notes with A. Kranzley, C. Ma and A. Ha (.60); edit intercompany notes memo based on A. Kranzley edits and discussion at meeting (2.4). |
| 03/20/2015 | Alice Ha | 1.50 | Meeting re: intercompany notes with A. Kranzley, C. Ma and H. Foushee (.60); review and revise analysis of intercompany claims (.90). |
| 03/22/2015 | Brian Glueckstein | 0.60 | Correspond with M. Torkin re: tax claims issues (.30); consider tax intercompany claims presentation (.30). |
| 03/22/2015 | M. Foushee | 1.00 | Revise intercompany notes memo. |
| 03/22/2015 | Jonathan Rhein | 0.10 | Begin slides on intercompany tax arguments. |
| 03/23/2015 | John Jerome | 1.00 | Continued review of intercompany claims issues. |
| 03/23/2015 | Daniel Altman | 3.60 | Review and mark-up of presentation on intercompany claims. |
| 03/23/2015 | Alexa Kranzley | 0.80 | Draft intercompany claims summary chart. |
| 03/23/2015 | M. Foushee | 1.60 | Continue redrafting section in intercompany notes draft. |
| 03/23/2015 | Alice Ha | 1.00 | Review and revise analysis of intercompany claims. |
| 03/23/2015 | Jonathan Rhein | 3.40 | Revise slides of intercompany tax arguments per comments of D. Altman (3.3); discussions with D. Altman re: same (.10). |
| 03/24/2015 | Brian Glueckstein | 2.40 | Call with A. Kranzley re: intercompany claims analysis and issues (.30); review analysis and consider arguments and research re: tax intercompany claims and related issues (2.1). |
| 03/24/2015 | Daniel Altman | 2.10 | Review and mark-up of presentation on intercompany claims. |
| 03/24/2015 | Alexa Kranzley | 6.50 | Discuss intercompany tax slides with J. Rhein (.20); meeting with D. Zylberberg and C. Ma to discuss intercompany claims summary chart (.30); review and finalize summary of intercompany claims chart (2.1); consider and e-mails with H. Foushee re: deregulation |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement (.40); e-mails to internal team re: intercompany debt holdings (.20); draft intercompany claims summary presentation slides (2.8); call with B. Glueckstein re: intercompany claims analysis and issues (.30); meeting with C. Ma re: intercompany claims slideshow (.20). |
| 03/24/2015 | David Zylberberg | 0.10 | Meeting with A. Kranzley and C. Ma to discuss intercompany claims summary chart (partial attendance). |
| 03/24/2015 | Chiansan Ma | 1.40 | Drafting of summary for intercompany claims chart (.90); meeting with A. Kranzley re: intercompany claims slideshow (.20); meeting with A. Kranzley and D. Zylberberg to discuss intercompany claims summary chart (.30). |
| 03/24/2015 | David Jakus | 0.30 | Review and revise summary description of 2005 Oncor intercompany claim. |
| 03/24/2015 | M. Foushee | 1.20 | Answer A. Kranzley questions re: deregulation settlement (.50); send follow-up e-mail to R. Albergotti (AlixPartners) re: deregulation settlement (.20); review intercompany note compilation chart and send A. Kranzley comments (.50). |
| 03/24/2015 | Alice Ha | 1.50 | Review public filings and address questions re: liability management program. |
| 03/24/2015 | Jonathan Rhein | 0.30 | Review comments on and revise intercompany tax argument slides (.10); correspond with A. Kranzley and send intercompany tax argument slides (.20). |
| 03/25/2015 | Alexa Kranzley | 2.30 | Review and revise intercompany claims summary presentation slides. |
| 03/25/2015 | M. Foushee | 1.00 | Review intercompany claims memo and send update to A. Kranzley. |
| 03/26/2015 | Brian Glueckstein | 0.30 | Call with M. Torkin re: intercompany claims settlement (.10); attention to intercompany claims litigation strategy issues (.20). |
| 03/26/2015 | Michael Torkin | 0.20 | Call with B. Glueckstein re: intercompany claims (.10); |

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | e-mails with Glueckstein re: intercompany issues (.10). |
| 03/26/2015 | Alexa Kranzley | 0.10 | Follow-up with A. Ha and H. Foushee re: intercompany notes memo. |
| 03/26/2015 | M. Foushee | 8.90 | Continue revising intercompany notes memo (8.8); follow-up with A. Kranzley and A. Ha re: intercompany notes memo (.10). |
| 03/26/2015 | Alice Ha | 2.70 | Revise analysis of intercompany claims (2.6); follow-up with A. Kranzley and H. Foushee re: intercompany notes memo (.10). |
| 03/26/2015 | Thomas Watson | 0.90 | Create a chart compiling corporate transactional history for H. Foushee. |
| 03/27/2015 | Andrew Dietderich | 0.80 | Review and consider memo from team re: intercompany tax claim. |
| 03/27/2015 | M. Foushee | 1.30 | Make final edits to intercompany claims memo before sending to A. Kranzley. |
| 03/27/2015 | Alice Ha | 3.70 | Review and revise analysis of intercompany transactions. |
| 03/31/2015 | Brian Glueckstein | 0.30 | Correspond with A. Kranzley re: intercompany claims issues (.20); e-mail with M. Torkin re: same (.10). |
| 03/31/2015 | Michael Torkin | 0.20 | Call with D. Hariton and D. Altman re: intercompany tax arguments presentation. |
| 03/31/2015 | Daniel Altman | 1.40 | Revise slides on intercompany tax arguments (1.4). |
| 03/31/2015 | Alexa Kranzley | 0.60 | Review and revise declaration on intercompany notes and follow-up with M. Arango (AlixPartners) re: the same. |

**Total**                          **274.40**

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/2015 | Alexa Kranzley | 0.30 | Discussion with MMWR re: reply to standing motion and related issues. |
| 03/02/2015 | Chiansan Ma | 0.20 | Review Delaware local rules relevant to filing of replies. |
| 03/03/2015 | Andrew Dietderich | 3.10 | Review standing motion pleadings (1.7); call with B. Glueckstein, A. Kranzley and C. Ma to discuss standing motion objections (.50); call with B. Glueckstein, A. Kranzley and B. Miller (MoFo) re: standing motion objections and related issues (.20); calls with B. Glueckstein and A. Kranzley re: same (.70). |
| 03/03/2015 | Brent McIntosh | 0.50 | Review of standing motion objections (.10); e-mails with S&C team re: standing motion (.10); review standing motion objections (.30). |
| 03/03/2015 | Brian Glueckstein | 7.20 | Multiple calls with A. Kranzley re: T-Committee correspondence re: standing, standing oppositions, reply strategy and related issues (.60); calls with A. Dietderich and A. Kranzley re: standing oppositions and strategy issues (.70); call with A. Dietderich, A. Kranzley and B. Miller (MoFo) re: standing objections and related issues (.20); review and analyze responses to standing motion (2.8); consider standing reply strategy and arguments (1.3); correspondence with MoFo re: standing objection resolution issues (.30); revise proposed standing order (.40); review legal research re: standing objection issues (.20); call with A. Dietderich, A. Kranzley and C. Ma to discuss standing motion objections (.50); call with A. Kranzley and C. Ma to discuss next steps re: responses to standing motion (.20). |
| 03/03/2015 | Alexa Kranzley | 5.20 | Meeting with C. Ma re: motion for leave for additional time to reply to objections to standing motion (.10); meeting with C. Ma and N. Weiss to discuss responses to standing motion (.20); call with C. Ma and N. Weiss re: same (.20); numerous calls with B. |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: objections to standing motions and related issues (.60); calls with B. Glueckstein and A. Dietderich re: the same (.70); call with MoFo (B. Miller) and A. Dietderich and B. Glueckstein re: the same (.20); calls with MoFo (S. Martin) re: the same and related issues (.30); review filed objections (1.2); draft reply to objections (.80); call with A. Dietderich, B. Glueckstein and C. Ma to discuss standing motion objections (.50); call with C. Ma re: research on settlement authority (.20); call with B. Glueckstein and C. Ma to discuss next steps re: responses to standing motion (.20). |
| 03/03/2015 | Chiansan Ma | 9.20 | Meeting with A. Kranzley re: motion for leave for additional time to reply to objections to standing motion (.10); draft motion to extend time to file replies (2.8); research regarding settlement authority (4.3); review standing motion objections and responses (.30); correspondence with A. Kranzley re: draft reply to standing motion objections (.20); call with A. Dietderich, B. Glueckstein and A. Kranzley to discuss standing motion objections (partial attendance) (.40); meeting with A. Kranzley and N. Weiss to discuss responses to standing motion (.20); call with A. Kranzley and N. Weiss re: same (.20); call with A. Kranzley re: research on settlement authority (.20); call with B. Glueckstein and A. Kranzley to discuss next steps re: responses to standing motion (.20); circulate summary of research on settlement authority (.30). |
| 03/03/2015 | Noam Weiss | 6.20 | Meeting with A. Kranzley and C. Ma to discuss responses to standing motion (.20); call with A. Kranzley and C. Ma re: same (.20); review responses to standing motion, summarize, and distribute (1.8); conduct legal research re: issues raised in responses to standing motion (4.0). |
| 03/03/2015 | Emily Drinkwater | 0.40 | Draft and circulate e-mails to EFH Committee |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | members re: expenses per the request of M. Schneiderman. |
| 03/03/2015 | Zara Minio | 1.40 | Compile binders re: objections to standing motion. |
| 03/04/2015 | Andrew Dietderich | 0.80 | Call with B. Glueckstein re: standing motion reply issues (.20); discussion with A. Kranzley and J. Jerome re: standing motion reply (.40); review e-mails with T-Committee re: same (.20). |
| 03/04/2015 | Brian Glueckstein | 8.70 | Multiple calls with A. Kranzley re: standing motion reply, adjournment and related issues (.70); call with A. Dietderich re: standing motion reply issues (.20); correspondence with B. Miller (MoFo) re: adjournment and standing motion issues (.30); draft and revise reply in support of standing motion (2.8); review documents and develop standing motion reply (1.3); revise motion for leave to file late reply and supporting documents (1.5); revise T-Committee standing order (.20); review and analyze objections to standing motion (1.7). |
| 03/04/2015 | John Jerome | 1.50 | Call with A. Dietderich and A. Kranzley re: standing motion reply (.40); review of standing motion objection and cases (1.1). |
| 03/04/2015 | Alexa Kranzley | 4.20 | Phone call with C. Ma, D. Loeser, N. Weiss to discuss responses to standing motion (.40); discussion with A. Dietderich and J. Jerome re: standing motion reply (.40); review and revise draft reply (.40); multiple calls with B. Glueckstein re: the same (.70); review and revise motion for leave (.30); meeting with C. Ma re: motion for leave to file late replies (.20); calls with MoFo (S. Martin) re: the same (.20); coordinate for filing of the same (.20); review filed objections (.60); meeting with C. Ma re: research relating to standing motion responses (.80). |
| 03/04/2015 | Chiansan Ma | 4.00 | Revise draft motion to file late replies (.60); meeting with A. Kranzley re: motion for leave to file late replies (.20); phone call with A. Kranzley, D. Loeser and N. |

### Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Weiss to discuss responses to standing motion (.40); phone call with N. Weiss to discuss responses to standing motion (.30); call with D. Loeser re: research of case law regarding standing motion (.50); call with N. Weiss to discuss responses to standing motion (.20); research on derivative standing (1.0); meeting with A. Kranzley re: research relating to standing motion responses (.80). |
| 03/04/2015 | Daniel Loeser | 3.80 | Phone call with A. Kranzley, C. Ma and N. Weiss to discuss responses to standing motion (.40); follow-up call with N. Weiss to discuss responses to standing motion (.20); call with C. Ma re: research of case law regarding standing motion (.50); review case law re: derivative standing (2.7). |
| 03/04/2015 | Noam Weiss | 4.60 | Phone call with C. Ma to discuss responses to standing motion (.30); phone call with C. Ma to discuss responses to standing motion (.20); phone call with A. Kranzley, C. Ma and D. Loeser to discuss responses to standing motion (.40); follow-up call with D. Loeser to discuss responses to standing motion (.20); legal research re: derivative standing (3.5). |
| 03/04/2015 | Tariq Khwaja | 0.30 | Locate standing motion cases for D. Loeser. |
| 03/05/2015 | Brian Glueckstein | 1.60 | Call with A. Kranzley re: draft stipulation extending cash collateral order challenge period and related issues (.50); review and revise draft stipulation extending cash collateral order dates (.60); review and consider standing motion resolution proposal and related issues (.50). |
| 03/05/2015 | John Jerome | 1.80 | Review standing motion objection (1.3) and draft commentary thereon (.50). |
| 03/05/2015 | Alexa Kranzley | 3.40 | Review and revise reply to objections to standing motion (2.4); call with B. Glueckstein re: draft stipulation extending cash collateral order challenge period (.50); meeting with C. Ma, D. Loeser and N. Weiss to discuss responses to standing motion (.50). |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/05/2015 | Chiansan Ma | 0.50 | Meeting with A. Kranzley, D. Loeser and N. Weiss to discuss responses to standing motion. |
| 03/05/2015 | Daniel Loeser | 4.50 | Review case law regarding derivative standing (4.0); meeting with A. Kranzley, C. Ma and N. Weiss to discuss responses to standing motion (.50). |
| 03/05/2015 | Noam Weiss | 3.70 | Meeting with A. Kranzley, C. Ma and D. Loeser to discuss responses to standing motion (.50); legal research re: derivative standing (3.2). |
| 03/06/2015 | Andrew Dietderich | 0.20 | Update B. Glueckstein re: B. Miller (MoFo) call. |
| 03/06/2015 | Brian Glueckstein | 0.10 | Call with A. Kranzley re: challenge period stipulation extension. |
| 03/06/2015 | John Jerome | 1.00 | Continued review and outline response to standing motion objections. |
| 03/06/2015 | Alexa Kranzley | 0.20 | Call with B. Glueckstein re: challenge period extension stipulation (.10); e-mail to K&E re: the same (.10). |
| 03/09/2015 | Alexa Kranzley | 0.30 | Follow-up re: reply to standing motion and related issues. |
| 03/09/2015 | Noam Weiss | 0.90 | Precedent search re: motion redactions. |
| 03/10/2015 | Alexa Kranzley | 0.10 | Follow-up re: stipulation re: cash collateral order. |
| 03/10/2015 | Noam Weiss | 1.20 | Draft notice of filing of unredacted standing motion. |
| 03/12/2015 | Alexa Kranzley | 0.10 | Call with N. Weiss re: standing motion reply to objections. |
| 03/12/2015 | Noam Weiss | 0.80 | Research derivative standing for reply to standing motion objections (.70); call with A. Kranzley re: standing motion reply to objections (.10). |
| 03/12/2015 | Emily Drinkwater | 0.20 | Review EFH Committee invoices and send to A. Kranzley. |
| 03/16/2015 | Alexa Kranzley | 0.70 | E-mails with US Trustee re: EFH Committee expenses (.10); revisions to reply of standing motion objections (.60). |
| 03/16/2015 | Emily Drinkwater | 1.00 | Update EFH Committee February expenses. |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/2015 | Alexa Kranzley | 0.10 | E-mails to US Trustee re: EFH Committee expenses. |
| 03/18/2015 | Brian Glueckstein | 0.10 | Call with B. Miller re: standing motion and cash collateral issues. |
| 03/23/2015 | Brian Glueckstein | 0.40 | Prepare for negotiation of resolution of standing motion issues with T-side Committee. |
| 03/23/2015 | Alexa Kranzley | 1.00 | Review and revise reply to standing motion objections (.60); internal e-mails re the same (.20); revise the same and sent to B. Glueckstein for review (.20). |
| 03/23/2015 | Chiansan Ma | 0.30 | E-mail correspondence with D. Loeser re: summary of derivative standing research (.20); call with D Loeser re: derivatice standing research (.10). |
| 03/23/2015 | Daniel Loeser | 3.50 | Call with C. Ma re: derivative research (.10); research derivative standing (2.8); review research by N. Weiss and e-mail to B. Glueckstein re: same (.60). |
| 03/23/2015 | M. Foushee | 0.10 | E-mail to A. Ha re: standing motion. |
| 03/24/2015 | Brian Glueckstein | 3.20 | Draft and revise reply in support of standing motion (1.7); analyze legal research re: standing argument and rebuttal issues(1.5). |
| 03/24/2015 | Daniel Loeser | 3.10 | Continued research re: derivative standing, review research by N. Weiss, and prepare e-mail to B. Glueckstein summarizing same. |
| 03/25/2015 | Brian Glueckstein | 0.70 | Call with A. Kranzley re: standing motion issues (.20); attention to standing motion reply and strategy issues (.50). |
| 03/25/2015 | Alexa Kranzley | 2.20 | Call with R. Zhou and A. Ha re: research for objections to standing motion (.20); follow-up call with D. Lorme, R. Zhou and A. Ha re: the same (.30); research re: the same (.30); review and revise reply to standing motions objection and follow-up re: the same (1.2); call with B. Glueckstein re: standing motion issues (.20). |
| 03/25/2015 | Alice Ha | 5.10 | Research objections to standing motion (3.9); meeting with R. Zhou re: research for objections to standing |

### Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion (.50); call with R. Zhou re: research for reply to objections to standing motion (.10); call with A. Kranzley and R. Zhou re: research for objections to standing motion (.20); call with D. Lorme and R. Zhou re: research for reply to objections to standing motion (.10); call with A. Kranzley, D. Lorme and R. Zhou re: research for reply to objections to standing motion (.30). |
| 03/25/2015 | Daniel Lorme | 3.30 | Legal research re: objections to standing motion (2.9); call with R. Zhou and A. Ha re: research for reply to objections to standing motion (.10); call with A. Kranzley, R. Zhou and A. Ha re: research for reply to objections to standing motion (.30). |
| 03/25/2015 | Rae Zhou | 5.80 | Meeting with A. Ha re: research for objections to standing motion (.50); call with A. Ha re: standing motion (.10); call with A. Kranzley and A. Ha re: standing motion (.20); call with D. Lorme and A. Ha re: standing motion (.10); call with A. Kranzley, D. Lorme and A. Ha re: standing motion (.30); research re: standing motion (4.6). |
| 03/25/2015 | Thomas Watson | 0.80 | Precedent search for motions to shorten noticing period for C. Ma. |
| 03/26/2015 | Brian Glueckstein | 0.40 | Revise TCEH Committee standing motion order and related issues. |
| 03/26/2015 | Chiansan Ma | 0.70 | Discussions with R. Zhou re: motion to shorten notice. |
| 03/26/2015 | Rae Zhou | 4.10 | Review materials in preparation to draft motion (.30); discussions with C. Ma re: motion to shorten notice (.70); drafting the motion (2.3); incorporate comments from C. Ma on same (.80). |
| 03/27/2015 | Alexa Kranzley | 0.20 | Review research re: standing motion objections. |
| 03/27/2015 | Emily Drinkwater | 1.40 | Update chart re: EFH Committee members' expenses. |
| 03/29/2015 | Brian Glueckstein | 1.30 | Draft and revise reply in support of standing motion. |
| 03/30/2015 | Andrew Dietderich | 0.30 | Review draft standing response from B. Glueckstein. |

### Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/30/2015 | Brian Glueckstein | 2.60 | Attention to standing motion settlement with TCEH Committee (.90) and correspondence with B. Miller (MoFo) re: same (.20); review and revise updated draft of reply in support of standing motion and related issues (1.5). |
| 03/30/2015 | John Jerome | 0.40 | Review response to standing objections. |
| 03/30/2015 | Alexa Kranzley | 0.40 | Review and revise standing motion objections reply (.20); e-mails to A. Dietderich and B. Glueckstein re: the same (.20). |
| 03/31/2015 | Mark Rosenberg | 0.60 | Review correspondence from M. Brown, P. Tinkham (EFH Committee) and A. Kranzley re: draft reply re: standing motion (.30); review correspondence from A. Kranzley and E. Early (EFH Committee) regarding draft reply in further support of standing motion (.20); review draft reply brief in further support of Committee's standing motion (.10). |
| 03/31/2015 | David Hariton | 0.50 | Review draft response to objections to standing motion. |
| 03/31/2015 | Alexa Kranzley | 0.70 | Review and revise reply to standing motion objection (.20); review comments re: the same from MMWR (.20); internal e-mails re: the same with D. Altman (.20); follow-up re: the same (.10). |
| **Total** | | **127.20** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/2015 | Zara Minio | 5.30 | Review and revise February time entries. (no charge) |
| 03/04/2015 | Thomas Watson | 4.00 | Review and revise February time entries. (no charge) |
| 03/05/2015 | Zara Minio | 5.50 | Review and revise February time entries. (no charge) |
| 03/05/2015 | Thomas Watson | 5.00 | Review and revise February time entries. (no charge) |
| 03/06/2015 | Thomas Watson | 4.30 | Review and revise February time entries. (no charge) |
| 03/09/2015 | Emily Drinkwater | 2.50 | Review and revise February time entries. (no charge) |
| 03/09/2015 | Zara Minio | 4.50 | Review and revise February time entries. (no charge) |
| 03/09/2015 | Thomas Watson | 1.10 | Review and revise February time entries. (no charge) |
| 03/10/2015 | Emily Drinkwater | 3.50 | Review and revise February time entries. (no charge) |
| 03/10/2015 | Zara Minio | 6.00 | Review and revise February time entries. (no charge) |
| 03/10/2015 | Thomas Watson | 4.00 | Review and revise February time entries. (no charge) |
| 03/11/2015 | Emily Drinkwater | 2.10 | Review and revise February time entries. (no charge) |
| 03/12/2015 | Emily Drinkwater | 2.00 | Review and revise February time entries. (no charge) |
| 03/20/2015 | Chiansan Ma | 0.90 | Review and revise February time entries. (no charge) |
| 03/22/2015 | Chiansan Ma | 2.50 | Review and revise February time entries. (no charge) |
| 03/23/2015 | Chiansan Ma | 1.30 | Review and revise February time entries. (no charge) |
| 03/24/2015 | Alexa Kranzley | 0.10 | Meeting with C. Ma, D. Zylberberg and Z. Minio to discuss coordination and codes for time entries. (no charge) |
| 03/24/2015 | David Zylberberg | 0.10 | Meeting with A. Kranzley, C. Ma, Z. Minio to discuss coordination and codes for time entries. (no charge) |
| 03/24/2015 | Chiansan Ma | 1.30 | Final review of entries for February fee application (1.2); meeting with A. Kranzley, D. Zylberberg and Z. Minio to discuss coordination and codes for time entries (.10). (no charge) |
| 03/24/2015 | Zara Minio | 0.10 | Meeting with C. Ma, D. Zylberberg and A. Kranzley to discuss coordination and codes for time entries. (no charge) |
| **Total** | | **56.10** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/22/2015 | Chiansan Ma | 0.20 | E-mail to T. Watson re: April S&C budget and staffing plan. |
| 03/24/2015 | Chiansan Ma | 0.20 | E-mail correspondence with T. Watson re: preparing budget comparison. |
| 03/25/2015 | Chiansan Ma | 0.10 | Review and discuss budget draft chart with T. Watson. |
| 03/25/2015 | Thomas Watson | 2.00 | Create budget comparison table for C. Ma. |
| 03/26/2015 | Chiansan Ma | 0.80 | Prepare draft April budget and staffing plan and circulate to A. Dietderich. |
| **Total** | | **3.30** | |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/01/2015 | David Hariton | 1.20 | Review alternative bids and tax issues (.70); meeting with D. Altman re: slides and draft bid agreements (.50). |
| 04/01/2015 | Andrew Dietderich | 1.60 | Review second round bid materials (1.3) and press reports (.30). |
| 04/01/2015 | David Goldin | 1.70 | Review draft exhibits to merger agreement provided by bidders. |
| 04/06/2015 | Alexandra Korry | 0.20 | E-mails with A. Dietderich re: bid procedures and review of same. |
| 04/06/2015 | Andrew Dietderich | 0.60 | Conf. S. Hessler (K&E) re: bid information disclosure (.40) and follow-up correspondence with B. Glueckstein (.10) and e-mail M. Kieselstein (K&E) re: same (.10). |
| 04/06/2015 | David Goldin | 2.40 | Review Oncor financials posted to data room (.90); e-mails and correspondence with D. Zylberberg (.40); review bid procedures order to address questions raised (1.1). |
| 04/06/2015 | Thomas Watson | 0.30 | Pull and send documents at request of D. Goldin. |
| 04/07/2015 | Alexandra Korry | 1.70 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.10); review of plan of debtors (1.6). |
| 04/07/2015 | Andrew Dietderich | 0.60 | Discuss Oncor REIT conditions with D. Zylberberg (.10) and related e-mail to EFIH creditor team (.10); conf. M. Kieselstein (K&E) requesting sharing of bidding information with EFH Committee (.40). |
| 04/07/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.10) |
| 04/07/2015 | Alexa Kranzley | 0.70 | Review bid disclosure motion and e-mails with C. Ma and D. Zylberberg re: the same. |
| 04/07/2015 | David Zylberberg | 7.20 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.10); draft and revise bid disclosure motion (4.1); draft correspondence to debtors re: information disclosure |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1); correspondence with A. Dietderich and A. Korry re: same (.50); review of bid procedures re: information disclosure (1.1); discuss Oncor REIT conditions with A. Dietderich (.10) and related e-mail to EFIH creditor team (.10); discussion with R. Zhou re: motion to shorten notice (.10). |
| 04/07/2015 | Chiansan Ma | 1.30 | Review draft motion regarding bid disclosure. |
| 04/07/2015 | David Goldin | 1.40 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.10); prepare summary of key items discussed on call (.20); review and revise issues list with respect to Round 2 bids (.30); e-mails and correspondence with D. Zylberberg (.20); review and revise list of key items to request disclosure to committee (.60). |
| 04/07/2015 | Rae Zhou | 8.90 | Discussion with D. Zylberberg re: motion to shorten notice (.10); review bid disclosure motion (1.4); draft motion to shorten notice (1.9); review bid procedures hearing transcripts for research for related motions (5.5). |
| 04/07/2015 | Emily Drinkwater | 0.10 | Pull hearing transcript from the LAN per the request of R. Zhou. |
| 04/08/2015 | Andrew Dietderich | 0.60 | Draft e-mail to K&E on protocol for disclosure of bid information to committee for review by S&C and Guggenheim. |
| 04/08/2015 | David Zylberberg | 8.60 | Revise bid disclosure motion (2.8); correspondence with R. Zhou re: same and ancillary motions (.30); correspondence with A. Dietderich and B. Glueckstein re: same (4.4); correspondence with D. Goldin and research re: registration rights (1.1). |
| 04/08/2015 | David Goldin | 8.20 | Review investor rights agreement, registration rights agreement and LLC agreement to (4.8); summarize key terms and issues re: same (2.4); e-mails and correspondence with D. Zylberberg re: same (.60); review updated REIT documentation posted to data room (.40). |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/08/2015 | Rae Zhou | 0.80 | Research for bid disclosure motion and ancillary motions. |
| 04/09/2015 | Mark Rosenberg | 0.20 | Review e-mail from C. Ma and materials regarding bid disclosure motion. |
| 04/09/2015 | Alexandra Korry | 1.90 | Mark-up of expedited motion re disclosure of bids and review of revision to same by D. Zylberberg (1.5); review of bidder summary to determine several issues regarding bid (.40). |
| 04/09/2015 | Andrew Dietderich | 5.20 | Review and revise D. Zylberberg bid disclosure motion (3.1); calls with R. Bojmel (Guggenheim) (.40), M. Henkin (Guggenheim) (.30), R. Pedone (Nixon Peabody) (.40), B. Glueckstein (.20) re: same; draft letter to Board requesting disclosure of additional information to Committee (.80). |
| 04/09/2015 | Brian Glueckstein | 1.80 | Calls with D. Zylberberg and C. Ma re: bid disclosure motion (.10); call with A. Dietderich re: same and plan update (.20); draft and revise bid disclosure motion (1.5). |
| 04/09/2015 | David Zylberberg | 0.30 | Call with B. Glueckstein and C. Ma re: bid disclosure motion (.10); meeting with C. Ma re: noticing of bid disclosure motion (.20). |
| 04/09/2015 | Chiansan Ma | 1.50 | Call with B. Glueckstein and D. Zylberberg re: bid disclosure motion (.10); meeting with D. Zylberberg re: noticing of bid disclosure motion (.20); e-mail correspondence with D. Zylberberg and MMWR team re: service bid disclosure motion (.40); call with M. Fink re: same (.30); review and comment on draft bid disclosure motion (.50). |
| 04/09/2015 | David Goldin | 4.00 | Review updated REIT documentation, assumptions and tax items posted to data room (.70); review and revise key issues lists with respect to bids (.60); revise summary re: potential issues with plan (1.6); review bid disclosure motion (1.1). |
| 04/09/2015 | Rae Zhou | 0.30 | Research rules re: emergency motion to disclose. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/10/2015 | Alexandra Korry | 2.10 | Call with A. Dietderich re: debtor's position on bid disclosure motion (.20); review of Debtor's plan disclosure statement (1.6); Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.30). |
| 04/10/2015 | Andrew Dietderich | 0.20 | Call with A. Korry re: debtor's position on motion.. |
| 04/10/2015 | Tia Barancik | 0.30 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/10/2015 | David Zylberberg | 0.30 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/10/2015 | David Goldin | 0.90 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.30); prepare summary of key items discussed on call (.30); e-mails and correspondence with D. Zylberberg (.30) |
| 04/13/2015 | Alexandra Korry | 0.20 | Review of e-mails re: bid procedures. |
| 04/13/2015 | Andrew Dietderich | 2.20 | Call with R. Bojmel (Guggenheim) re: Oncor auction process and bidding confidentiality issues (.40); e-mail correspondence re: EFIH and EFH independent directors re: same (1.1); e-mail A. Korry re: same (.10); review D. Zylberberg's research on bidding procedure modification rights (.40) and e-mail advice to R. Bojmel re: same (.20). |
| 04/13/2015 | David Zylberberg | 3.90 | Review of bidding procedures and transcripts and correspondence with A. Korry and A. Dietderich re: same regarding implications for stipulation (1.9); review of newly filed materials and correspondence with A. Korry and D. Goldin re: Oncor implications (2.0). |
| 04/14/2015 | Andrew Dietderich | 1.10 | Review bids (.80); monitor bid update call with Evercore (.20) and discuss same with B. Glueckstein (.10). |
| 04/14/2015 | Tia Barancik | 0.80 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.20); review of second round bids (.60). |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/14/2015 | Daniel Altman | 0.20 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/14/2015 | Alexa Kranzley | 0.20 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/14/2015 | David Zylberberg | 10.40 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.20); review of Round 2 bids and preparation of summaries of same (6.5); correspondence with D. Goldin re: Round 2 bids (2.4); correspondence and brief dicussions with A. Korry and A. Dieterich re: same (1.3). |
| 04/14/2015 | David Goldin | 7.40 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.20); review mark-ups of merger agreements from bidders (1.7); draft list of key issues in markups provided (5.1); e-mails and discussions with D. Zylberberg (.40). |
| 04/15/2015 | Alexandra Korry | 1.60 | Call re: round 2 final Oncor bids with R. Bojmel (Guggenheim), P. Laroche (Guggenheim), A. Dietderich, A. Kranzley, D. Zylberberg and D. Goldin (left early) (1.2); review of Guggenheim materials (.40). |
| 04/15/2015 | Andrew Dietderich | 2.30 | Review bidding procedures (.30) and call re: round 2 final Oncor bids with R. Bojmel (Guggenheim), P. Laroche (Guggenheim), A. Korry, A. Kranzley, D. Zylberberg and D. Goldin (1.4); and follow-up notes on bidding summary (.30) after review of Guggenheim analysis (.20); e-mails to D. Zylberberg re: his call with Debtor (.10). |
| 04/15/2015 | Alexa Kranzley | 1.50 | Prepare for (.10) and call re: round 2 final Oncor bids with R. Bojmel (Guggenheim), P. Laroche (Guggenheim), A. Dietderich, D. Zylberberg, D. Goldin and A. Korry (1.4). |
| 04/15/2015 | David Zylberberg | 6.20 | Call re: round 2 final Oncor bids with R. Bojmel (Guggenheim), P. Laroche (Guggenheim), A. |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich, A. Kranzley, D. Goldin and A. Korry (1.4); numerous discussions with S&C team re: round 2 final Oncor bid (1.3); preparation of revised issues list (3.5). |
| 04/15/2015 | David Goldin | 11.20 | Call re: round 2 final bids with R. Bojmel (Guggenheim), P. Laroche (Guggenheim), A. Dietderich, A. Kranzley, D. Zylberberg and A. Korry (1.4); draft summaries of key terms of bids received (5.9); revise issues list to reflect revised bids and issues addressed (3.5); e-mails and discussions with D. Zylberberg (.40). |
| 04/16/2015 | Tia Barancik | 3.80 | Correspondence with A. Dietderich regarding valuation of assets and impact of changes in environmental laws (.10); review and comment on bids (3.7) |
| 04/16/2015 | Daniel Altman | 6.20 | Review of bids and send high level tax comments to D. Zylberberg and A. Korry. |
| 04/16/2015 | David Zylberberg | 1.70 | Research re: points related to Oncor bids requested by A. Korry |
| 04/16/2015 | David Goldin | 4.90 | Review and revise summary of key terms of transaction document markups (1.9); review and revise issues list re: round 2 final markups (1.1); review commitment letter drafts from bidder (1.3); review draft summary of cash available for distribution from Guggenheim (.30); e-mails and discussions with D. Zylberberg (.30). |
| 04/17/2015 | Tia Barancik | 0.40 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.20); review Evercore and K&E summaries of bids (.20). |
| 04/17/2015 | Alexa Kranzley | 0.20 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/17/2015 | David Zylberberg | 4.80 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.20); review of debtors issues list and "description" and |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Korry, A. Dietderich and D. Goldin re: same (2.8); revision of internal issues list to reflect comments in debtors' issues list (1.0); review of issues lists provided by D. Altman and T. Barancik (.80). |
| 04/17/2015 | David Goldin | 4.90 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.20); review issues lists drafted by Kirkland & Ellis (.90); revise issues list to address issues already reflected on Kirkland & Ellis lists (2.9); e-mails and discussions with D. Zylberberg re: Kirkland & Ellis issues lists (.40); review and summarize Oncor presentation re: financials (.50). |
| 04/19/2015 | Alexandra Korry | 11.20 | Review of all second round revised bid documentation and markup of issues lists |
| 04/19/2015 | David Goldin | 2.70 | Review and revise summary of bids chart in response to comments received (2.3); review revised financial summary (.40) |
| 04/20/2015 | Alexandra Korry | 1.90 | Call re: revised draft bid comparison and sensitivity analysis with Guggenheim (O. Nitzan et al), A. Dietderich, D. Altman, A. Kranzley, D. Zylberberg and D. Goldin (1.0); reading Guggenheim analysis (.30); bi-weekly call with Kirkland and reviewing parties (.20); review of bidder plan support agreement (.40). |
| 04/20/2015 | Andrew Dietderich | 0.80 | Call re: revised draft bid comparison and sensitivity analysis with Guggenheim (O. Nitzan et al), A. Korry, D. Altman, A. Kranzley, D. Zylberberg and D. Goldin (leaving early). |
| 04/20/2015 | Daniel Altman | 1.00 | Call re: revised draft bid comparison and sensitivity analysis with Guggenheim (O. Nitzan et al), A. Korry, A. Dietderich, A. Kranzley, D. Zylberberg and D. Goldin. |
| 04/20/2015 | Alexa Kranzley | 1.00 | Prepare for (.10) and call re: revised draft bid comparison and sensitivity analysis with Guggenheim |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (O. Nitzan et al), A. Korry, A. Dietderich, D. Altman, D. Zylberberg and D. Goldin (leaving early) (.70); e-mail to S. Hessler re: additional committee representatives and internal e-mails re: the same (.20). |
| 04/20/2015 | David Zylberberg | 10.00 | Call re: revised draft bid comparison and sensitivity analysis with Guggenheim (O. Nitzan et al), A. Korry, A. Dietderich, D. Altman, A. Kranzley, and D. Goldin (1.0); review of bid for plan support provisions and preparation of summary of same (3.2); review of commitment letters (2.6); review of plan support agreement (2.2); review of disclosure schedule (.70); calls and discussions with D. Goldin re: the same (.30). |
| 04/20/2015 | David Goldin | 7.70 | Call re: revised draft bid comparison and sensitivity analysis with Guggenheim (O. Nitzan et al), A. Korry, A. Dietderich, D. Altman, A. Kranzley and D. Zylberberg (1.0); prepare summary of closing conditions in bid mark-ups (1.9); revise bid summary chart to reflect comments received (3.7); calls and discussions with D. Zylberberg re: the same (.30); review valuation materials provided by Guggenheim (.40); review bidder agreement in response to question re: creditor (.40). |
| 04/20/2015 | Xin Zhang | 0.60 | Locate document regarding value of Oncor or the uncertainty of Oncor's value in the Oncor bidder data room. |
| 04/21/2015 | Tia Barancik | 0.50 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.30); follow-up call re: same (.20) |
| 04/21/2015 | David Zylberberg | 2.40 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.30); follow-up call re: same (.20); update issues list and correspondence with A. Korry and D. Goldin re: same (1.9). |
| 04/21/2015 | David Goldin | 3.20 | Bi-Weekly Oncor sale process update call with |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kirkland & Ellis, Evercore and S&C teams. (.30); follow-up call re: same (.20); prepare summary of sale process call (.30); review plan support agreement submitted by bidder (.70); review and comment on revised issues list (1.7). |
| 04/22/2015 | Alexandra Korry | 0.90 | Discuss bid info request with A. Dietderich (.20); e-mails with D. Zylberberg re: same (.70). |
| 04/22/2015 | Andrew Dietderich | 0.70 | Discuss bid info request with A. Korry (.20) and M. Brown (EFH Committee) (.10) and R. Bojmel (Guggenheim) (.30); e-mail exchange with S. Hessler (K&E) (.10) re: same. |
| 04/22/2015 | Alexa Kranzley | 0.20 | E-mails with D. Zylberberg re: Oncor disclosure motion and related issues. |
| 04/22/2015 | David Zylberberg | 3.70 | Draft revised bid disclosure motion (2.1); meetings with and correspondence with A. Dietderich re: alternate approaches (1.6). |
| 04/22/2015 | David Goldin | 0.70 | Review revised issues list. |
| 04/23/2015 | Mark Rosenberg | 0.50 | Review e-mails from A. Kranzley regarding draft bid disclosure motion (.20): review the draft motion to disclose (.10); review the motion as filed (.10); review motion to shorten time for hearing on bid disclosure motion (.10). |
| 04/23/2015 | Andrew Dietderich | 6.90 | Prepare motion to seek bid information with D. Zylberberg (6.0) and related conf. with Evercore and K&E teams (.60); meeting with B. Glueckstein re: same (.30). |
| 04/23/2015 | Brian Glueckstein | 1.20 | Review and comment on bid disclosure motion (.70); correspondence with A. Dietderich re: same (.20); meeting with A. Dietderich re: same (.30). |
| 04/23/2015 | John Jerome | 1.50 | Review bid disclosure motion and edit same (1.4); emails with A. Kranzley and B. Glueckstein re: bid disclosure motion (.10). |
| 04/23/2015 | Daniel Altman | 0.60 | Review mark-up of tax matters agreement. |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/23/2015 | Alexa Kranzley | 2.70 | Review, revise and finalize bid disclosure motion and related motion to shorten for filing and coordinate for filing and service of the same. |
| 04/23/2015 | David Zylberberg | 9.90 | Revise motion to shorten and review of same (2.4); drafting sessions with A. Dietderich and B. Glueckstein (partial attendance) (5.4); correspondence with A. Kranzley re: filing process (.80); call with A. Kranzley and M. Fink re: filing (.20); review of bid procedures in connection with bid disclosure motion (1.1). |
| 04/23/2015 | David Goldin | 0.40 | Review revisions to tax matters agreement. |
| 04/23/2015 | M. Foushee | 1.00 | Cite check and revise bid disclosure motion for A. Kranzley and D. Zylberberg. |
| 04/23/2015 | Rae Zhou | 0.90 | Cite check and revise bid disclosure motion for A. Kranzley and D. Zylberberg. |
| 04/24/2015 | David Hariton | 0.20 | Review tax matters agreement. |
| 04/24/2015 | Alexandra Korry | 0.20 | Call with R. Bomjel (Guggenheim) re: strategy (.10); Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. (.10). |
| 04/24/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/24/2015 | Daniel Altman | 0.10 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/24/2015 | Alexa Kranzley | 0.40 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.10); follow-up re: Oncor disclosure motion and related motion to shorten (.30). |
| 04/24/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/24/2015 | David Goldin | 0.80 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.10); review revised bid structure and transaction mechanics (.70). |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/27/2015 | Noam Weiss | 2.60 | Review precedents and draft re-notice of motion for disclosure of Oncor information. |
| 04/28/2015 | Alexandra Korry | 2.90 | Review of K&E markup of bid. |
| 04/28/2015 | Andrew Dietderich | 0.40 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams. |
| 04/28/2015 | Tia Barancik | 2.20 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.40); review and comment on K&E mark-up of Hunt bid (1.8). |
| 04/28/2015 | Daniel Altman | 1.90 | Review of mark-up of bid agreement. |
| 04/28/2015 | Ari Blaut | 1.50 | Review merger agreement for finance issues. |
| 04/28/2015 | Alexa Kranzley | 0.40 | E-mails with internal team re: Oncor disclosure motion re-noticing and finalize and file the same. |
| 04/28/2015 | David Zylberberg | 8.70 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.40); review and revise of Debtors' proposed response to certain Round 2 Bid markup of Purchase Agreement and revision of issues list (8.3) |
| 04/28/2015 | David Goldin | 7.60 | Bi-Weekly Oncor sale process update call with Kirkland & Ellis, Evercore and S&C teams (.40); prepare summary re: same (.40); review mark-up of merger agreement prepared by Kirkland & Ellis (2.4); prepare annotated issues list with respect to Kirkland & Ellis mark-up (4.2); correspondence with D. Zylberberg re: merger agreement and related issues (.20). |
| 04/29/2015 | Alexandra Korry | 6.20 | Review of K&E mark-up of one of the bids. |
| 04/29/2015 | John Jerome | 0.20 | Review, comment on T. Barancik foreclosure analysis. |
| 04/29/2015 | Ari Blaut | 1.00 | Review merger agreement for debt financing provisions. |
| 04/29/2015 | David Zylberberg | 3.00 | Further mark-up of K&E response to Round 2 Bid; correspondence with A. Blaut and A. Korry re: same (2.2); correspondence with K&E regarding per share |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | formula and follow up work re: same (.80). |
| 04/29/2015 | David Goldin | 1.40 | Review consideration definition in merger agreement (.60); review draft calculations of same (.40); review mark-up of Kirkland & Ellis draft of merger agreement (.40). |
| 04/30/2015 | Alexandra Korry | 3.30 | Preparation of issues list for bid mark-up (2.8); call with D. Zylberberg and D. Goldin re: same (.50). |
| 04/30/2015 | Tia Barancik | 0.70 | Review K&E comments to bidder draft. |
| 04/30/2015 | David Zylberberg | 2.10 | Correspondence with A. Korry and D. Goldin re: bid mark-ups. |
| 04/30/2015 | David Goldin | 5.00 | E-mails and calls with D. Zylberberg re: issues list (.60); call with A. Korry and D. Zylberberg re: issues list (.50); revise issues list re: Kirkland & Ellis mark-up of merger agreement (2.7); review Kirkland & Ellis mark-up of bidder merger agreement (1.20). |
| **Total** | | **271.10** | |

**Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 04/22/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners re: contract rejection issues. |
| **Total** | | **0.10** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/15/2015 | Alexa Kranzley | 0.10 | Review recently uploaded documents in data room re: cash. |
| **Total** | | **0.10** | |

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 04/01/2015 | Alexa Kranzley | 0.20 | Review Debtor SEC filings. |
| 04/01/2015 | Noam Weiss | 0.60 | Review and circulate newly filed pleadings on docket and summarize for A. Kranzley (.30); research payment process for KCC (.30). |
| 04/01/2015 | Emily Drinkwater | 2.30 | Compile and organize Schedules of Assets and Liabilities for N. Weiss (1.9); circulate documents for A. Kranzley (.10); pull and circulate various case documents for C. Ma (.30). |
| 04/01/2015 | Zara Minio | 1.40 | Pull updated Schedules of Assets and Liabilities for N. Weiss. |
| 04/01/2015 | Thomas Watson | 2.50 | Pulled Statements and Schedules of Financial Affairs from the docket for N. Weiss. |
| 04/02/2015 | Brian Glueckstein | 0.40 | Review staffing and case administrative matters. |
| 04/02/2015 | Noam Weiss | 1.30 | Update summary of 4/14 hearing for Committee (.40); review company communications with SEC and forward to AlixPartners (.50); review, summarize and circulate new documents in dataroom and new filings on docket (.40). |
| 04/02/2015 | Zara Minio | 0.50 | Update case calendar with new dates for N. Weiss (.30); arrange CourtCall appearance for B. Glueckstein (.20). |
| 04/02/2015 | Marshall Voizard | 0.20 | Cancel SEC alerts for Noam Weiss. |
| 04/03/2015 | Brian Glueckstein | 0.20 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/03/2015 | Alexa Kranzley | 0.20 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/06/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | Alexandra Korry | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | Andrew Dietderich | 0.90 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/06/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team |
| 04/06/2015 | Alexa Kranzley | 1.10 | Meeting with C. Ma to discuss coverage and workstream status / staffing (.60); attend case update meeting with bankruptcy team (.50). |
| 04/06/2015 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | Chiansan Ma | 1.10 | Attend case update meeting with bankruptcy team (.50); meeting with A. Kranzley to discuss coverage and workstream status / staffing (.60). |
| 04/06/2015 | David Goldin | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/06/2015 | Alexander Metz | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/06/2015 | Rae Zhou | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/06/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/06/2015 | Zara Minio | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/06/2015 | Thomas Watson | 0.50 | Attend case update meeting with team. (no charge) |
| 04/07/2015 | Alexa Kranzley | 0.10 | Respond to staffing requests. |
| 04/07/2015 | Noam Weiss | 3.00 | Review, summarize and circulate new filings on docket (.80); compile list of notice parties for all parties appearing in case (2.2). |
| 04/07/2015 | Zara Minio | 0.10 | E-mails with A. Kranzley re: upcoming hearing dates. |
| 04/08/2015 | Noam Weiss | 1.50 | Review and circulate newly filed pleadings on docket and summarize for A. Kranzley (.90), review agenda for 4/14 hearing and circulate to internal team (.60). |
| 04/08/2015 | Thomas Watson | 2.50 | Update parties-in-interest Working Group List for N. Weiss. |
| 04/09/2015 | Noam Weiss | 1.50 | Revise 4/14 hearing summary for Committee. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/09/2015 | Thomas Watson | 6.70 | Update working group list of parties-in-interest for N. Weiss. |
| 04/10/2015 | Mark Rosenberg | 0.10 | Review e-mail from court regarding amended agenda for April 14, 2015. |
| 04/10/2015 | Alexandra Korry | 0.10 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/10/2015 | Brian Glueckstein | 0.10 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/10/2015 | David Zylberberg | 0.10 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/10/2015 | Chiansan Ma | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.10); draft agenda e-mail to Committee members (.40); discuss US Trustee certification for Committee members with S&C team (.10). |
| 04/10/2015 | Noam Weiss | 0.50 | Review and circulate newly filed pleadings on docket and summarize for A. Kranzley (.40); revise 4/14 hearing summary for Committee (.10). |
| 04/10/2015 | Thomas Watson | 3.00 | Revise working group list for EFH parties-in-interest for N. Weiss. |
| 04/13/2015 | Mark Rosenberg | 0.10 | Review Second Amended Agenda of Matters Scheduled for April 14, 2015 Hearing. |
| 04/13/2015 | David Hariton | 1.00 | Attend case update meeting with bankruptcy team (.50); follow-up meeting re: case update with tax team (.50). |
| 04/13/2015 | Andrew Dietderich | 1.00 | Attend case update meeting with bankruptcy team (.50); follow-up meeting re: the same with tax team (.50). |
| 04/13/2015 | Brian Glueckstein | 1.30 | Attend case update meeting with S&C bankruptcy team (.50); follow-up meeting re: the same with tax team (.50); further follow-up discussion with A. Kranzley (.30). |
| 04/13/2015 | Michael Torkin | 1.00 | Attend case update meeting with bankruptcy team |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); follow-up meeting re: the same with tax team (.50). |
| 04/13/2015 | John Jerome | 1.00 | Attend update meeting (.50) and follow-up meeting re: case update with tax team (.50). |
| 04/13/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/13/2015 | Daniel Altman | 1.00 | Attend case update meeting with bankruptcy team (.50); follow-up meeting re: the same with tax team (.50). |
| 04/13/2015 | Alexa Kranzley | 2.00 | Meeting with C. Ma re update on case matters and workstream status (.20); attend case update meeting with bankruptcy team (.50); follow-up meeting re: the same with tax team (.50); follow-up re: the same with B. Glueckstein (.30); e-mails with S&C team re: same (.50). |
| 04/13/2015 | Zeh Ekono | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/13/2015 | Veronica Ip | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/13/2015 | Chiansan Ma | 0.70 | Meeting with A Kranzley re: update on case matters and workstream status (.20); attend case update meeting with bankruptcy team (.50). |
| 04/13/2015 | David Goldin | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/13/2015 | Todd Mortensen | 0.50 | Attend case update with bankruptcy team (no charge). |
| 04/13/2015 | Todd Mortensen | 0.50 | Attend follow-up meeting re: case update with tax team (.50). |
| 04/13/2015 | Noam Weiss | 0.50 | Attend case update meeting with bankruptcy team. (no charge). |
| 04/13/2015 | Noam Weiss | 0.80 | Follow-up meeting re: the same with tax team (.40) (partial attendance); review and circulate newly filed pleadings on docket and summarize for A. Kranzley (.40). |
| 04/13/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/13/2015 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (no charge). |
| 04/13/2015 | Alice Ha | 0.50 | Follow-up meeting re: the same with tax team (.50). |
| 04/13/2015 | Jonathan Rhein | 0.50 | Attend case update meeting with bankruptcy team. (no charge). |
| 04/13/2015 | Jonathan Rhein | 0.50 | Follow-up meeting re: the same with tax team (.50). |
| 04/13/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. (no charge). |
| 04/13/2015 | Emily Drinkwater | 0.80 | Update standing motions binder per the request of A. Kranzley (.20); pull and circulate documents from the docket (.20); update adversary proceedings binder per the request of A. Kranzley (.40). |
| 04/13/2015 | Zara Minio | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/14/2015 | Alexa Kranzley | 0.20 | E-mails with US Trustee with EFH Committee bylaws and related issues. |
| 04/14/2015 | Chiansan Ma | 0.20 | Call with A. Kranzley re: staffing and status of several matters. |
| 04/14/2015 | Noam Weiss | 0.40 | Review and circulate newly filed pleadings on docket and summarize for A. Kranzley. |
| 04/15/2015 | Alexa Kranzley | 0.10 | E-mails with US Trustee re: certifications. |
| 04/15/2015 | Noam Weiss | 0.10 | Review and circulate newly filed pleadings on docket and summarize for A. Kranzley. |
| 04/15/2015 | Emily Drinkwater | 1.10 | Create interested parties list for A. Kranzley. |
| 04/15/2015 | Thomas Watson | 0.40 | Order Hearing Transcripts (.10); pull documents from the data room for various attorneys (.30). |
| 04/17/2015 | Alexa Kranzley | 0.50 | Weekly professionals update call with Guggenheim, Alix and S&C. |
| 04/17/2015 | Noam Weiss | 0.20 | Review and circulate newly filed pleadings on docket and news articles and summarize for A. Kranzley. |
| 04/17/2015 | Emily Drinkwater | 0.90 | Pull and circulate documents from docket for A. Kranzley (.30); create summary chart for A. Kranzley |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of the same (.60). |
| 04/20/2015 | David Hariton | 0.40 | Attend case update meeting with bankruptcy team (.30); follow-up e-mails re: same (.10). |
| 04/20/2015 | Andrew Dietderich | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | Brian Glueckstein | 0.70 | Attend case update meeting with S&C bankruptcy team (.30); review and respond to S&C team correspondence re: staffing and strategy issues (.40). |
| 04/20/2015 | Michael Torkin | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | John Jerome | 0.20 | Attend case update meeting with bankruptcy team (partial attendance). |
| 04/20/2015 | Matthew Brennan | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | Daniel Altman | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | Alexa Kranzley | 0.40 | Attend case update meeting with bankruptcy team (.30); follow-up re: the same (.10). |
| 04/20/2015 | Zeh Ekono | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | Veronica Ip | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | David Goldin | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | Todd Mortensen | 0.30 | Attend case update meeting with bankruptcy team. |
| 04/20/2015 | Noam Weiss | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/20/2015 | Noam Weiss | 0.10 | Review and circulate newly filed pleadings on docket and news articles and summarize for A. Kranzley. |
| 04/20/2015 | Alexander Metz | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/20/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/20/2015 | Emily Drinkwater | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/20/2015 | Zara Minio | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/2015 | Alexa Kranzley | 0.10 | Coordination of upcoming calls with UCC professionals. |
| 04/21/2015 | Emily Drinkwater | 0.20 | Pull and circulate retention-related documents per the request of Z. Ekono. |
| 04/21/2015 | Thomas Watson | 1.00 | Create a calender of proposed events and deadlines as described in Debtors' proposed schedule for A. Kranzley. |
| 04/22/2015 | Brian Glueckstein | 0.20 | Call with S. Holley re: case background and strategy. |
| 04/22/2015 | Noam Weiss | 0.20 | Review and circulate newly filed pleadings on docket and summarize for A. Kranzley. |
| 04/22/2015 | Thomas Watson | 1.00 | Update and revise the calendar of Debtors' proposed disclosure statement and plan schedule for A. Kranzley. |
| 04/23/2015 | Brian Glueckstein | 1.40 | Meeting with A. Dietderich and S. Holley re: case background and litigation strategy issues (1.0); preparation for same (.40). |
| 04/23/2015 | Emily Drinkwater | 0.50 | Locate and pull documents from the docket for A. Kranzley. |
| 04/24/2015 | Alexandra Korry | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/24/2015 | Andrew Dietderich | 0.80 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.60); follow-up re: the same (.20). |
| 04/24/2015 | Brian Glueckstein | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/24/2015 | Alexa Kranzley | 0.80 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.60); follow-up with A. Dietderich re: the same (.20). |
| 04/24/2015 | David Zylberberg | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 04/24/2015 | Alexander Metz | 0.10 | Meet with E. Drinkwater re: using Epiq and Pacer. |
| 04/24/2015 | Emily Drinkwater | 0.10 | Meet with A. Metz re: using Epiq and Pacer. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/2015 | Thomas Watson | 0.50 | Order hearing transcripts (.20); monitor the docket postings, pull new orders and distribute to team for A. Kranzley (.30). |
| 04/27/2015 | David Hariton | 0.60 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Michael Torkin | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | John Jerome | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Alexa Kranzley | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Veronica Ip | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | David Goldin | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Todd Mortensen | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Noam Weiss | 1.20 | Attend case update meeting with bankruptcy team (.50); review and circulate newly filed pleadings on docket and summarize for A. Kranzley (.20); revise list of parties in case (.50). |
| 04/27/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 04/27/2015 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/27/2015 | Jonathan Rhein | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/27/2015 | Emily Drinkwater | 0.30 | Compile and circulate documents per the request of A. Kranzley. |
| 04/27/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/27/2015 | Zara Minio | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 04/27/2015 | Thomas Watson | 1.00 | Update a calender of Debtors' proposed deadlines for |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | N. Weiss. |
| 04/28/2015 | Emily Drinkwater | 0.30 | Compile and circulate documents per the request of A. Kranzley. |
| 04/28/2015 | Thomas Watson | 3.30 | Create and distribute binders re: Debtors' proposed schedule. |
| 04/29/2015 | Noam Weiss | 0.50 | Review and circulate newly filed pleadings on docket and news articles and summarize for A. Kranzley. |
| 04/29/2015 | Marshall Voizard | 0.20 | WSJ article pull for Noam Weiss. |
| 04/30/2015 | Noam Weiss | 1.10 | Revise list of counsel involved in case (.60); review filings to determine professionals' role (.50). |
| 04/30/2015 | Thomas Watson | 0.10 | Pull documents from dataroom at request of D. Goldin. |
| **Total** | | **92.10** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Mark Rosenberg | 0.10 | Review e-mail from Z. Ekono and enclosed draft interrogatories. |
| 04/01/2015 | Brian Glueckstein | 1.40 | Review bar date noticing order issues and response. |
| 04/01/2015 | Alexa Kranzley | 0.90 | Review and revise response to asbestos bar date and send the same to B. Glueckstein for review (.70); e-mails with internal team re: asbestos related issues (.20). |
| 04/01/2015 | Zeh Ekono | 5.10 | Draft interrogatories to Debtors regarding bar date notice for asbestos claims. |
| 04/02/2015 | Mark Rosenberg | 0.30 | Call with M. Brennan regarding future asbestos claimants and notice issues. |
| 04/02/2015 | Brian Glueckstein | 1.80 | Develop response strategy to bar date notice order. |
| 04/02/2015 | Matthew Brennan | 0.30 | Call with M. Rosenberg regarding future asbestos claimants and notice issues. |
| 04/03/2015 | Mark Rosenberg | 0.40 | Review multiple e-mails from B. Glueckstein and N. Ramsey (EFH Committee) re: revised draft asbestos-related interrogatories to Debtors and Debtors' latest plan proposals. |
| 04/03/2015 | Brian Glueckstein | 3.90 | Draft and revise information request interrogatories to Debtors re: asbestos bar date issues (2.4); review and revise asbestos bar date schedule and devise response strategy (1.2); call with C. Husnick (K&E) re: asbestos bar date issues (.30). |
| 04/06/2015 | Mark Rosenberg | 0.50 | Calls with B. Glueckstein re: asbestos issues (.30); review e-mail from N. Ramsey to S. Wheatman re: asbestos liabilities (.10); review e-mail from S. Wheatman of Kinsella regarding additional information concerning asbestos liabilities (.10). |
| 04/06/2015 | Brian Glueckstein | 1.00 | Call with C. Husnick (K&E) re: asbestos bar date hearing issues (.20); call with A. Kranzley re: same (.20); calls with M. Rosenberg re: asbestos issues (.30); consider asbestos bar date response and adjournment issues (.30). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/06/2015 | Alexa Kranzley | 0.20 | E-mails with AlixPartners re: asbestos liabilities. |
| 04/06/2015 | Zeh Ekono | 0.40 | Research service requirements (.20); correspondence with Alexa Kranzley regarding case resources (.20). |
| 04/06/2015 | Chiansan Ma | 0.10 | E-mail to A. Hollerbach (Alix) re: location of asbestos liabilities. |
| 04/07/2015 | Mark Rosenberg | 5.00 | E-mails to and from A. Dietderich and B. Glueckstein re: correspondence with Debtors regarding bar date (.30); call with B. Glueckstein re: asbestos bar date hearing issues and response to Kirkland (.40); revise draft e-mail to K&E regarding adjournment and Kinsella retention (2.4); review and revise draft asbestos-related interrogatories to Debtors (1.7); e-mails with B. Glueckstein re: same (.20). |
| 04/07/2015 | Brian Glueckstein | 4.40 | Call with C. Husnick (K&E) re: asbestos bar date hearing issues (.20); call with M. Rosenberg re: asbestos bar date hearing issues and response to Kirkland (.40); revise interrogatories to Debtors re: bar date issues (.50); draft correspondence and bar date hearing response and review adjournment issues (3.3). |
| 04/08/2015 | Mark Rosenberg | 1.30 | Review correspondence between U.S. Trustee, N. Ramsey (EFH Committee), S. Wheatman and B. Glueckstein regarding Debtors' proposed notice procedures re: bar date and Kinsella retention (1.2); review e-mail from M. Fink (MMWR) regarding status comments to draft asbestos interrogatories (.10). |
| 04/08/2015 | Brian Glueckstein | 1.10 | Draft adjournment terms (.70) and correspondence with C. Husnick (K&E) re: bar date hearing issues (.30); call with C. Husnick re: same (.10). |
| 04/09/2015 | Mark Rosenberg | 2.10 | Review and markup latest draft of interrogatories (1.3); e-mails with B. Glueckstein and M. Fink (MMWR) re: comments on draft asbestos interrogatories (.60); call with Kinsella, MMWR teams, B. Glueckstein and C. Ma re update on |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asbestos notice procedures review (.20). |
| 04/09/2015 | Brian Glueckstein | 2.40 | Call with Kinsella, MMWR teams, M. Rosenberg, C. Ma re update on asbestos notice procedures review (.20); review and consider U.S. Trustee comments on bar date noticing procedures (.40); draft and revise asbestos interrogatories (.70); review other asbestos discovery issues (.50); attention to bar date notice evaluation issues (.60). |
| 04/09/2015 | Chiansan Ma | 0.20 | Call with Kinsella, MMWR teams, B. Glueckstein and M. Rosenberg re: update on asbestos notice procedures review (.20). |
| 04/10/2015 | Mark Rosenberg | 0.60 | Review e-mail correspondence between B. Glueckstein, N. Ramsey (MMWR) and S. Kazan (EFH Committee) re: draft interrogatories regarding asbestos. |
| 04/10/2015 | Brian Glueckstein | 1.40 | Draft and revise interrogatories re: asbestos bar date noticing information (.50) and correspondence with S&C team re: same (.20); review Kinsella bar date noticing work and related analysis (.70). |
| 04/11/2015 | Mark Rosenberg | 0.10 | Review e-mail from P. Tinkham (EFH Committee) re: draft interrogatories. |
| 04/12/2015 | Mark Rosenberg | 0.30 | Review e-mail correspondence between N. Ramsey (EFH Committee) and S. Wheatman (Kinsella) re: Kinsella analysis of bar date noticing (.20); review e-mail from N. Ramsey with enclosed suggestions re: draft asbestos interrogatories (.10). |
| 04/13/2015 | Mark Rosenberg | 0.70 | Review e-mail from S. Kazan regarding precedent Disclosure Statement (.10); review same (.10); review e-mail from A. Dietderich regarding same (.10); continued review of latest version of draft asbestos interrogatories (.20); e-mails with B. Glueckstein re: same (.20). |
| 04/14/2015 | Mark Rosenberg | 2.50 | Review e-mail correspondence between B. Glueckstein, S. Wheatman (Kinsella), and N. Ramsey |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (EFH Committee) re: call with Hilsoft (.40); review precedent dislcousre statement re: 524(g) section (.30); e-mail to A. Dietderich, B. Glueckstein, M. Brennan and Z. Ekono regarding same (.20); review e-mail from Brennan re: same (.10); call with M. Brennan on corporate history of Ebasco (.20); Ensearch and ECCI with respect to asbestos claims and related corporate histories of Boise Cascade and Haliburton ownership and sales (.70); review 8-K describing sale of Ebasco Services (.40); e-mails with B. Glueckstein regarding timing of call with Hilsoft and Kinsella (.20). |
| 04/14/2015 | Brian Glueckstein | 0.60 | Draft asbestos interrogatories re: bar date issues (.50); correspondence with K&E re: Hilsoft call (.10). |
| 04/14/2015 | Matthew Brennan | 1.80 | Review Halliburton and Ensearch public filings and emails from S. Kazan, Dietderich and Rosenberg on asbestos litigation and corporate history of Ebasco and notes on issues re: same (1.1); call with M. Rosenberg on corporate history of Ebasco (.20); Ensearch and ECCI with respect to asbestos claims and related corporate history of Boise Cascade and Haliburton sales (.50). |
| 04/15/2015 | Mark Rosenberg | 0.60 | Review e-mails from B. Glueckstein and E. Geier (K&E) regarding calls with Kinsella and Hilsoft (.20); review e-mail from B. Glueckstein enclosing asbestos-related interrogatories (.10); review final interrogatories as sent (.20); e-mail to B. Glueckstein regarding same (.10). |
| 04/15/2015 | Brian Glueckstein | 2.30 | Draft and revise interrogatories re: asbestos bar date issues (1.8); correspondence with K&E and committee re: same (.30); correspondence with A. Kranzley re: same (.20). |
| 04/16/2015 | Mark Rosenberg | 1.50 | Call to discuss Kinsella's questions for Hilsoft/Epiq regarding the bar date notice with Kinsella, MMWR team, B. Glueckstein and Z. Ekono (.30); call regarding Hilsoft/Epiq's preparation of the proposed |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bar date notice with Debtors/Kirkland & Ellis, Hilsoft/Epiq, MMWR team, B. Glueckstein and Z. Ekono (.80); review e-mail from S. Hama (Kinsella) re: call with Hilsoft (.10); review e-mails from N. Ramsey and B. Glueckstein re: same (.30). |
| 04/16/2015 | Brian Glueckstein | 1.60 | Call to discuss Kinsella's questions for Hilsoft/Epiq regarding the bar date notice with Kinsella, MMWR team, M. Rosenberg and Z. Ekono (.30); call regarding Hilsoft/Epiq's preparation of the proposed bar date notice with Debtors/Kirkland & Ellis, Hilsoft/Epiq, MMWR team, M. Rosenberg and Z. Ekono. (.80); prepare for Kinsella/Hilsoft call and review topics re: same (.50). |
| 04/16/2015 | Zeh Ekono | 1.10 | Call regarding Hilsoft/Epiq's preparation of the proposed bar date notice with Debtors/Kirkland & Ellis, Hilsoft/Epiq, MMWR team, M. Rosenberg and B. Glueckstein (.80); call to discuss Kinsella's questions for Hilsoft/Epiq regarding the bar date notice with Kinsella, MMWR team, M. Rosenberg and B. Glueckstein (.30). |
| 04/17/2015 | Mark Rosenberg | 0.70 | Review e-mail from N. Ramsey (EFH Committee) re: potential asbestos claims (.10); reviewing email from B. Glueckstein re: same (.10); call with B. Glueckstein re: same (.10); call to discuss Thursday's Hilsoft/Epiq call regarding the proposed bar date notice with Kinsella, B. Glueckstein and Z. Ekono. (.40). |
| 04/17/2015 | Brian Glueckstein | 0.50 | Call to discuss Thursday's Hilsoft/Epiq call regarding the proposed bar date notice with Kinsella, M. Rosenberg and Z. Ekono (.40); follow-up call with M. Rosenberg (.10). |
| 04/17/2015 | Zeh Ekono | 0.40 | Call to discuss Thursday's Hilsoft/Epiq call regarding the proposed bar date notice with Kinsella, M. Rosenberg and B. Glueckstein. |
| 04/20/2015 | Mark Rosenberg | 0.20 | Review e-mail from N. Ramsey re: filing notice of service of interrogatories (.10); e-mail to B. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein regarding same (.10). |
| 04/20/2015 | Alexa Kranzley | 0.40 | Correspondence with B. Glueckstein re: asbestos related issues raised on EFH Committee call (.30); follow-up re: the same (.10). |
| 04/21/2015 | Mark Rosenberg | 0.60 | Review e-mails from B. Glueckstein and S. Wheatman (Kinsella) re: adjournment of May hearing date (.20); review e-mails between B. Glueckstein and Z. Ekono regarding motion to adjourn May hearing (.40). |
| 04/21/2015 | Brian Glueckstein | 0.90 | Consideration and correspondence with Z. Ekono and M. Rosenberg re: motion to adjourn asbestos bar date (.60); correspondence with Kinsella team re: initial analysis (.30). |
| 04/21/2015 | Alexa Kranzley | 0.10 | Follow-up with N. Weiss re: EECI diligence. |
| 04/21/2015 | Zeh Ekono | 7.00 | Draft motion to continue hearing regarding asbestos bar date (5.6); revised notes from call with Hilsoft and Kinsella regarding the proposed bar date notice (1.4). |
| 04/22/2015 | Mark Rosenberg | 0.30 | Review e-mail from S. Wheatman (Kinsella) regarding call with Hilsoft (.10); review outline of Kinsella's preliminary thought folloeing discussion with Hilsoft (.20). |
| 04/22/2015 | Zeh Ekono | 2.90 | Draft motion to continue hearing regarding asbestos bar date. |
| 04/23/2015 | Mark Rosenberg | 0.60 | Review communications between E. Geier (K&E) and B. Glueckstein re: interrogatories. |
| 04/23/2015 | Brian Glueckstein | 3.30 | Draft and revise motion to adjourn bar date notice hearing and related issues (3.1); correspondence with K&E team re: interrogatories response (.20). |
| 04/23/2015 | Alexa Kranzley | 0.20 | Follow-up with B. Glueckstein re: asbestos bar date. |
| 04/24/2015 | Mark Rosenberg | 4.00 | E-mail B. Glueckstein regarding timing of call with Debtors (.10); call with B. Glueckstein re: asbestos bar date issues (.20); revise draft brief in support of motion to adjourn hearing on claim bar date (1.8); e-mail to B. Glueckstein regarding status of revisions |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review e-mails from B. Glueckstein re: asbestos bar date (.20); review B. Glueckstein draft brief in support of motion to adjourn (1.6). |
| 04/24/2015 | Brian Glueckstein | 2.30 | Call with M. Rosenberg re: asbestos bar date issues (.20); draft and revise motion to adjourn bar date hearing (2.1). |
| 04/25/2015 | Mark Rosenberg | 2.10 | Review and revise draft emergency motion for adjournment (2.0); email to B. Glueckstein re: same (.10). |
| 04/26/2015 | Mark Rosenberg | 0.80 | Calls (.20) and correspondence (.30) with B. Glueckstein re: motion to adjourn asbestos bar date hearing and related issues; review e-mails from B. Glueckstein and N. Ramsey regarding same (.30). |
| 04/26/2015 | Brian Glueckstein | 1.30 | Calls with M. Rosenberg re: motion to adjourn asbestos bar date hearing and related issues (.20); review comments and revise motion to adjourn bar date notice hearing (1.1). |
| 04/27/2015 | Mark Rosenberg | 5.70 | Review and revise B. Glueckstein draft of motion for adjournment (1.9); email to B. Glueckstein regarding same (.10); e-mails to and from B. Glueckstein re: meeting with Committee (.20); review e-mails from E. Geier (K&E) regarding Debtors' response to our request for adjournment (.30); multiple e-mails with A. Dietderich regarding future claims discharge (.20). E-mails with A. Dietderich regarding interrogatories to Debtors (.20); correspondence with B. Glueckstein regarding same (.10); correspondence with B. Glueckstein re: call with MMWR regarding motion for adjournment (.10); call re: hearing for the proposed bar date notice with the MMWR team, B. Glueckstein and Z. Ekono (.50); conf. with B. Glueckstein re: same and next steps (.60); multiple e-mails to A. Dietderich and B. Glueckstein re: same (.40); reviewing email from N. Ramsey regarding comments on draft adjournment motion (.10); correspondence with B. Glueckstein regarding same (.40); multiple |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | e-mails to A. Dietderich regarding dischargability of asbestos claims issue (.60). |
| 04/27/2015 | Brian Glueckstein | 4.60 | Call to discuss motion to adjourn and hearing for the proposed bar date notice with the MMWR team, M. Rosenberg and Z. Ekono (.50); call with A. Dietderich re: asbestos bar date hearing issues (.10); multiple calls with M. Rosenberg re: bar date motion and adjournment issues (.60); call with M. Fink re: same (.10); draft and revise motion to adjourn asbestos bar date hearing related issues (3.3). |
| 04/27/2015 | Matthew Brennan | 0.30 | Review S. Kazan (EFH Committee) correspondence(.10); review 524(g) requirements (.20). |
| 04/27/2015 | Zeh Ekono | 0.50 | Call to discuss hearing for the proposed bar date notice with the MMWR team, M. Rosenberg and B. Glueckstein. |
| 04/28/2015 | Mark Rosenberg | 3.90 | Review multiple e-mails from B. Glueckstein; E. Early, P. Tinkham, M. Brown and S. Kazan (EFH Committee); E. Goodstein; and C. Husnick (K&E) re: motion for adjournment (1.1); calls with B. Glueckstein re: draft motion and adjournment of hearing on bar date notice procedures (.70); multiple calls with B. Glueckstein regarding draft motion for adjournment (.20); review e-mails from B. Glueckstein and N. Ramsey re: revising draft of adjournment motion (.80); review and revise latest draft of motion (.70); multiple correspondences with B. Glueckstein re: N. Ramsey comments to draft adjournment motion (.40). |
| 04/28/2015 | Brian Glueckstein | 4.50 | Multiple calls with M. Rosenberg re: motion to adjourn asbestos bar date hearing and related issues (.90); call with N. Ramsay (MMWR) re: same (.10); calls with M. Fink (MMWR) re: same and motion filing issues (.20); call with A. Kranzley re: same (.10); calls (.20) and emails (.20) with C. Husnick (K&E) re: asbestos bar date adjournment issues; revise and |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | finalize motion to adjourn asbestos bar date hearing (2.8). |
| 04/28/2015 | Alexa Kranzley | 0.30 | E-mails and calls with M. Fink re: filing of asbestos emergency motion. |
| **Total** | | **96.40** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Alexa Kranzley | 0.50 | Discuss March fee application with Z. Minio and E. Drinkwater (.30); e-mail to team re: preparation of fee application (.20). |
| 04/01/2015 | Emily Drinkwater | 0.30 | Discuss March S&C fee application with A. Kranzley and Z. Minio. |
| 04/01/2015 | Zara Minio | 0.40 | Discuss March fee application with A. Kranzley and E. Drinkwater (.30); circulate documents in preparation for fee application for A. Kranzley (.10). |
| 04/02/2015 | Chiansan Ma | 0.60 | Call with P. Langdale and R. Smith (S&C Conflicts) re: update to S&C conflicts check (.20); review precedent supplemental declarations (.20) and e-mail correspondence with A. Kranzley and legal assistants re: same (.20). |
| 04/02/2015 | Zara Minio | 0.90 | Compile Supplemental Declarations for C. Ma. |
| 04/02/2015 | Thomas Watson | 0.70 | Research, pull and compile documents for C. Ma. |
| 04/03/2015 | Alexa Kranzley | 0.10 | E-mails with C. Ma re: supplemental declaration. |
| 04/03/2015 | Chiansan Ma | 0.20 | Correspondence with A. Dietderich and T. Langdale re: updating conflicts check. |
| 04/06/2015 | Alexa Kranzley | 0.10 | E-mail to Z. Minio re: March fee application. |
| 04/06/2015 | Chiansan Ma | 0.50 | Review supplemental declarations (.10); call with P. Langdale re: update to conflicts check (.20); e-mail to S&C team re: billing codes for fee application (.20). |
| 04/07/2015 | Alexa Kranzley | 0.20 | E-mails with internal team re: supplemental declaration. |
| 04/07/2015 | Zara Minio | 0.10 | Compile documents for fee application for C. Ma. |
| 04/08/2015 | Alexa Kranzley | 0.10 | E-mail with internal team re: March fee application. |
| 04/10/2015 | Max Heuer | 0.80 | Review litigation portion of March fee application. |
| 04/14/2015 | Alexa Kranzley | 1.90 | Review March entries for March fee application (1.8); call with C. Ma re: supplemental declaration (.10). |
| 04/14/2015 | Chiansan Ma | 0.10 | Call with A. Kranzley re: supplemental declaration. |
| 04/15/2015 | Alexa Kranzley | 2.40 | Review March fee application. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/15/2015 | Emily Drinkwater | 0.30 | Edit Certificate of No Objection per the request of A. Kranzley. |
| 04/16/2015 | Alexa Kranzley | 1.20 | Continue to review S&C March fee application. |
| 04/16/2015 | Emily Drinkwater | 0.20 | Review Supplemental Declaration for A. Kranzley. |
| 04/17/2015 | Alexa Kranzley | 0.10 | Review S&C March fee application. |
| 04/20/2015 | Alexa Kranzley | 2.20 | Review S&C March fee application. |
| 04/20/2015 | Emily Drinkwater | 1.00 | Incorporate EFH Committee expenses into March fee application. |
| 04/20/2015 | Zara Minio | 3.60 | Input A. Kranzley's edits into S&C Fee Statement and prepare pleading. |
| 04/21/2015 | Alexa Kranzley | 0.40 | Review S&C March fee application for filing and e-mails and calls with E. Drinkwater re: the same. |
| 04/21/2015 | Emily Drinkwater | 1.60 | Prepare March fee statement for filing and calls with A. Kranzley re: same. |
| 04/21/2015 | Zara Minio | 5.70 | Input edits into S&C's March Fee Application and prepare application and notice for filing. |
| 04/22/2015 | Alexa Kranzley | 0.10 | Call with Godfrey Kahn re: interim fee report. |
| 04/23/2015 | Alexa Kranzley | 0.20 | Follow-up re: supplemental declaration and related issues. |
| 04/28/2015 | Alexa Kranzley | 0.20 | Review payment of S&C fees. |
| **Total** | | **26.70** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Mark Rosenberg | 1.90 | Review e-mail from J. Jerome re: draft Kinsella retention papers (.10); review multiple e-mails from B. Glueckstein re: Kinsella retention (.30); review e-mail from M. Fink (MMWR), B. Glueckstein and US Trustee regarding payment structure for Kinsella (.20); review e-mail from M. Fink regarding Kinsella retention motion papers (.10); review revised Kinsella retention application and supporting declaration (.20); review N. Ramsey (EFH Committee) e-mail regarding same (.20); e-mails to and from J. Jerome re: Kinsella scope of work (.50); review e-mails from B. Glueckstein, N. Ramsey (EFH Committee) and S. Wheatman (Kinsella), proposed engagement letter and declaration (.30). |
| 04/01/2015 | Brian Glueckstein | 3.70 | Draft and revise Kinsella retention and supporting documents (2.7); negotiate and consider Kinsella retention issues (1.0). |
| 04/01/2015 | John Jerome | 0.80 | Review drafts of retention agreement (.30); multiple emails with B. Glueckstein, M. Fink (MMWR), M. Rosenberg re: Kinsella retention and scope of services (.50). |
| 04/01/2015 | Alexa Kranzley | 0.90 | Review KCC invoices (.20); call with Epiq re: invoice (.10); correspondence re: retention of Kinsella and related issues with B. Glueckstein (.20); meeting with C. Ma re: Kinsella retention application status (.20); follow up re: the same (.20). |
| 04/01/2015 | Chiansan Ma | 2.60 | Call with M. Fink (MMWR) to discuss Kinsella retention status (.10); correspondence with B. Glueckstein re: update regarding Kinsella retention (.20); research re: professional retention requirements (1.0); meeting with A. Kranzley re: Kinsella retention application status (.20); review of Kinsella retention papers and engagement letter (1.1). |
| 04/01/2015 | Raphael Janove | 0.20 | Call with D. Lorme re: retention application. |
| 04/01/2015 | Daniel Lorme | 4.00 | Researching Epiq and KCC retention arrangements. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/02/2015 | Mark Rosenberg | 2.70 | Review e-mails from M. Fink (MMWR) and B. Glueckstein e-mail with Kinsella proposed engagement letter (.30); correspondence with B. Glueckstein re: same (.30); review e-mail from S. Wheatman regarding conflicts issues (.10); review e-mails from B. Glueckstein and S. Wheatman (Kinsella) regarding additional comments on draft terms of engagement (.20); call with B. Gluckstein regarding Kinsella payment (.30); revise draft Kinsella proposed engagement letter (.60); calls with B. Glueckstein re: same (.20); review e-mail from M. Fink (MMWR) regarding comments to engagement letter (.10); review e-mails from J. Jerome and B. Glueckstein re: same (.30); correspondence with B. Glueckstein and S. Wheatman re: fee breakdown and retention documents (.30). |
| 04/02/2015 | Brian Glueckstein | 6.10 | Call with C. Ma re: update re: Kinsella retention papers (.20); call with A. Kranzley re: same (.10); draft and revise Kinsella retention and supporting documents (1.8); calls with M. Rosenberg re: same (.20); multiple calls with M. Rosenberg re: Kinsella terms and retention issues (.80); review same and related information requests (3.0). |
| 04/02/2015 | John Jerome | 0.50 | Multiple emails with B. Glueckstein, M. Fink re: retention of notice expert (.20); review final Kinsella engagement letter, retention application and Declaration (.30). |
| 04/02/2015 | Alexa Kranzley | 0.10 | Call with B. Glueckstein re: Kinsella retention papers. |
| 04/02/2015 | Chiansan Ma | 4.40 | Review and revise Kinsella retention application papers (4.0); call with M. Fink (MMWR) re: filing of Kinsella retention application (.20); call with B. Glueckstein re: update regarding Kinsella retention (.20). |
| 04/03/2015 | Mark Rosenberg | 1.10 | Review e-mail from M. Fink (MMWR) regarding status of Kinsella retention (.10); correspondence with |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Glueckstein regarding Kinsella payment structure and other retention issues (.30); review multiple e-mails to and from B. Glueckstein and S. Wheatman (Kinsella) re: Kinsella retention (.70). |
| 04/03/2015 | Brian Glueckstein | 4.20 | Revise Kinsella retention documents and supporting materials (2.7); calls with C. Ma re: status of retention papers and filing for Kinsella Media (.20); correspondence with M. Rosenberg re: Kinsella retention negotiations (.10); draft and revise motion to shorten for Kinsella retention and related issues (1.2). |
| 04/03/2015 | Alexa Kranzley | 0.10 | E-mails with K&E re: retention of Kinsella. |
| 04/03/2015 | Chiansan Ma | 2.50 | Final revisions to Kinsella retention papers (2.2); correspondence with B. Glueckstein and M. Fink re: same (.10); calls with B. Glueckstein re: status of retention papers and filing for Kinsella Media (.20). |
| 04/06/2015 | Alexa Kranzley | 0.30 | Follow-up re: motion to shorten notice and other issues re: Kinsella retention. |
| 04/07/2015 | Mark Rosenberg | 1.20 | Review e-mails to and from U.S. Trustee and B. Glueckstein re: proposed Kinsella retention (.60); correspondence with B. Glueckstein re: same and Debtors' position on adjournment of claim bar date hearing (.30); review e-mails from C. Ma and B. Glueckstein regarding similarity between U.S. Trustee's views on retention (.30). |
| 04/07/2015 | Andrew Dietderich | 0.20 | Review B. Glueckstein proposed process note to Kirkland on notice provisions and expert retention. |
| 04/07/2015 | John Jerome | 0.50 | Review list of creditor representations of notice expert and N. Ramsey (EFH Committee) e-mail re: same (.20); review US Trustee position on retention of notice expert, B. Glueckstein email re: same and C. Ma materials re: precedent and B. Glueckstein commentary (.30). |
| 04/07/2015 | Chiansan Ma | 2.50 | Draft summary of US Trustee changes to proposed order (1.3); review US Trustee changes to proposed |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | order and revise same (1.2). |
| 04/08/2015 | Brian Glueckstein | 0.20 | Meeting with C. Ma re: status of Kinsella retention and US Trustee comments (.10); emails with MMWR and Kinsella team re: retention issues (.10). |
| 04/08/2015 | Chiansan Ma | 0.20 | Revise Kinsella certificate of counsel and revised proposed order (.10); meeting with B. Glueckstein re: status of Kinsella retention and US Trustee comments (.10). |
| 04/09/2015 | Mark Rosenberg | 0.70 | Review e-mails from B. Glueckstein and S. Wheatman re: changes to retention materials (.20); Call with Kinsella, MMWR teams, C. Ma to discuss Kinsella retention status (.20); review US Trustee comments to same (.30). |
| 04/09/2015 | Brian Glueckstein | 0.50 | Call with Kinsella, MMWR teams, M. Rosenberg, C. Ma to discuss Kinsella retention status (.20); review US Trustee comments and prepare for same (.30). |
| 04/09/2015 | Chiansan Ma | 0.20 | Call with Kinsella, MMWR teams, B. Glueckstein and M. Rosenberg to discuss Kinsella retention status. |
| 04/10/2015 | Brian Glueckstein | 0.70 | Call with R. Schepacarter (US Trustee) re: Kinsella retention (.10); revise Kinsella retention order (.40) and correspondence with S&C team (.10) and Kirkland (.10) re: same. |
| 04/10/2015 | Chiansan Ma | 0.10 | Revisions to Kinsella revised proposed retention order. |
| 04/12/2015 | Brian Glueckstein | 0.20 | Review certification of counsel re: Kinsella retention and emails with S&C team re: same. |
| 04/12/2015 | Alexa Kranzley | 0.10 | Review Kinsella application certification of counsel. |
| 04/12/2015 | Chiansan Ma | 0.40 | Prepare revised certification of counsel re: revised proposed order (.20); correspondence with M. Fink (MMWR) re: plan for filing same (.20). |
| 04/13/2015 | Alexa Kranzley | 0.10 | Review March fee applications. |
| 04/14/2015 | Mark Rosenberg | 0.10 | Review Kinsella retention order as signed. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/27/2015 | Alexa Kranzley | 0.20 | Call with AlixPartners re: supplemental declaration. |

**Total**                          **44.20**

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Max Heuer | 0.60 | Review amended complaint re: second lien make-whole litigation. |
| 04/01/2015 | Chiansan Ma | 0.30 | Review revised intercreditor adversary complaint in connection with make-whole claims. |
| 04/06/2015 | Chiansan Ma | 0.30 | Review of first lien trustee motion to clarify make-whole summary judgment order, e-mail to B. Glueckstein re: same. |
| 04/07/2015 | Brian Glueckstein | 1.00 | Meeting with M. Heuer re: research and strategy for first lien make-whole lift stay proceeding (.70); review court filings by first lien trustee (.30). |
| 04/07/2015 | Max Heuer | 1.20 | Review summary judgment briefing/order in first lien make-whole litigation (.10); meeting with B. Glueckstein re: case updates and automatic stay research for first lien make-whole litigation (.70); review first lien trustee motion to amend/clarify summary judgment order in first lien make-whole litigation (.40). |
| 04/08/2015 | Andrew Dietderich | 0.30 | Discussion with B. Glueckstein re: lift stay makewhole arguments. |
| 04/08/2015 | Brian Glueckstein | 3.20 | Attend scheduling conference call with Court re: automatic stay hearing in first lien make-whole litigation (1.2); meeting with M. Heuer and C. Ma re: automatic stay hearing in first lien make-whole litigation (.50); discussion with A. Dietderich re: lift stay make-whole arguments (.30); prepare EFH Committee position and response to lift stay evidentiary hearing (1.2). |
| 04/08/2015 | Max Heuer | 7.00 | Scheduling conference call with Court re: automatic stay hearing in first lien make-whole litigation (1.1); meeting with B. Glueckstein and C. Ma re: automatic stay hearing in first lien make-whole litigation (.50); research re: automatic stay for first lien make-whole litigation (5.4). |
| 04/08/2015 | Chiansan Ma | 1.70 | Scheduling conference call with Court re: automatic |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stay hearing in first lien make whole litigation (1.1); prepare for same (.10); meeting with B. Glueckstein and M. Heuer re: automatic stay hearing in first lien make-whole litigation (.50). |
| 04/09/2015 | Andrew Dietderich | 1.30 | Review case law re: solvent debtor obligations. |
| 04/09/2015 | Brian Glueckstein | 2.60 | Call with M. Heuer, C. Ma and R. Howell (K&E) re: first lien make-whole litigation issues (.40); meeting with M. Heuer and C. Ma re: same and legal research and letter to court (.70); prepare and review arguments for court submission re: stay and related issues (1.5). |
| 04/09/2015 | Max Heuer | 5.40 | Research re: automatic stay for first lien make-whole litigation (2.1); call with B. Glueckstein, C. Ma and R. Howell (K&E) re: first lien make-whole litigation issues (.40); meet with B. Glueckstein and C. Ma re: same and legal research and letter to court (.70); draft research summary for B. Glueckstein and C. Ma re: automatic stay in first lien make-whole litigation (2.2). |
| 04/09/2015 | Chiansan Ma | 2.70 | Draft letter to court re: first lien make-whole issues (.20); call with M. Heuer, B. Glueckstein and R. Howell (K&E) re: first lien make-whole litigation issues (.40); meeting with B. Glueckstein and M. Heuer re: same and legal research and letter to court (.70); e-mail correspondence with M. Heuer re: lift stay research (.30); draft letter to court re: first lien make-whole issues (1.1). |
| 04/10/2015 | Andrew Dietderich | 0.40 | Call with B. Glueckstein re: draft letter re: make whole litigation (.10) and review his draft letter re: first lien make-whole issues (.30). |
| 04/10/2015 | Brian Glueckstein | 4.00 | Draft and revise letter to court re: first lien make-whole issues (3.5); review legal research for same (.40); call with A. Dietderich re: draft letter re: make whole litigation (.10). |
| 04/10/2015 | Max Heuer | 0.10 | Respond to question from B. Glueckstein re: automatic stay research for first lien make-whole |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigation. |
| 04/10/2015 | Chiansan Ma | 4.30 | Draft letter to court re: first lien make-whole issues. |
| 04/12/2015 | Brian Glueckstein | 1.50 | Draft and revise letter to Court re: first lien make-whole issues (1.3); correspondence with EFH Committee re: same (.20). |
| 04/12/2015 | Alexa Kranzley | 0.20 | Review and revise letter for filing in first lien make-whole dispute. |
| 04/12/2015 | Chiansan Ma | 1.30 | Review and revisions to draft letter to court re: EFIH first lien make-whole issues (1.1); correspondence re: filing of same with M. Fink (MMWR) and A. Kranzley (.20) |
| 04/13/2015 | Brian Glueckstein | 1.00 | Revise and finalize letter to court re: first lien make-whole issues (.50); review documents and research re: same and first lien make-whole trial issues (.50). |
| 04/13/2015 | Alexa Kranzley | 0.80 | Coordinate for submission of letter in first lien make-whole adversary proceeding and follow-up re: the same. |
| 04/13/2015 | Max Heuer | 0.40 | Review/ letter to the Court re: first lien make-whole issues. |
| 04/14/2015 | Alexa Kranzley | 0.20 | Call with C. Ma re: make-whole trial status (.10); follow-up re: the same (.10). |
| 04/14/2015 | Chiansan Ma | 1.40 | Call with D. Loeser re: first lien make-whole staffing (.10); call with A. Kranzley re: make-whole trial status (.10); prepare summary and document circulation re: status of EFIH first lien make-whole trial for A. Kranzley, D. Loeser (1.2). |
| 04/14/2015 | Daniel Loeser | 0.10 | Call with C. Ma to discuss status of make-whole staffing. |
| 04/15/2015 | Andrew Dietderich | 0.40 | Review make-whole pretrial materials for B. Glueckstein. |
| 04/15/2015 | Brian Glueckstein | 1.50 | Review court filings and prepare for first lien make-whole trial. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/15/2015 | Alexa Kranzley | 0.20 | Discuss first lien make-whole hearings with B. Glueckstein. |
| 04/15/2015 | Daniel Loeser | 0.50 | Reviewed documents re: first lien make-whole proceeding |
| 04/16/2015 | Andrew Dietderich | 0.20 | Discussion with B. Glueckstein and A. Kranzley re: first lien make-whole. |
| 04/16/2015 | Brian Glueckstein | 2.50 | Discussion with A. Kranzley and A. Dietderich re: first lien make-whole (.20); call with K&E trial team re: first lien make-whole trial issues (.50); review documents and prepare for first lien make-whole trial (1.6); discuss first lien make-whole hearings with A. Kranzley (.20). |
| 04/16/2015 | Alexa Kranzley | 0.30 | Discussion with B. Glueckstein and A. Dietderich re: first lien make-whole (.20); follow-up re: the same (.10). |
| 04/19/2015 | Brian Glueckstein | 2.80 | Review documents and prepare questions and argument for first lien make- whole trial. |
| 04/20/2015 | Brian Glueckstein | 3.50 | Prepare for first lien make-whole trial (1.6); attend and appear at trustee investor witness deposition (1.3); discussion with A. Kranzley re: make-whole hearing (.60). |
| 04/20/2015 | Alexa Kranzley | 0.60 | Discussion with B. Glueckstein re: make-whole hearing. |
| 04/21/2015 | Brian Glueckstein | 4.10 | Review record and prepare for closing arguments in first lien make-whole trial (3.8); discussion with M. Fink (MMWR) re: same (.30). |
| 04/22/2015 | Brian Glueckstein | 1.50 | Prepare for first lien make-whole closing arguments (1.2); discussion with A. Kranzley re: make whole trial (.30). |
| 04/22/2015 | Alexa Kranzley | 0.30 | Discussion with B. Glueckstein re: make-whole trial. |
| **Total** | | **61.70** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Alexa Kranzley | 0.30 | Call with V. Ip regarding proofs of claims in connection with draft claims objection (.10); follow-up re: the same (.20). |
| 04/01/2015 | Veronica Ip | 3.20 | Research and analyze solvency issues for draft claims objection (1.8); communications with M. Rule (AlixPartners) concerning facts re: draft claims objection (.30); revise draft claims objection (.90); call with A. Kranzley regarding proofs of claims in connection with draft claims objection (.10); e-mails with A. Kranzley and N. Weiss concerning citations in draft claims objection (.10). |
| 04/01/2015 | Noam Weiss | 1.40 | Draft footnote citation to debtor schedules for claims objection. |
| 04/02/2015 | Alexa Kranzley | 0.30 | Update call with AlixPartners, Guggenheim and S&C teams re: LBO matters (.20); call with V. Ip and M. Rule (AlixPartners) concerning update on analysis of facts in claims objection (.10). |
| 04/02/2015 | Veronica Ip | 0.60 | Call with A. Kranzley and M. Rule (AlixPartners) concerning update on analysis of facts in claims objection (.10); revise draft claims objection (.50). |
| 04/02/2015 | Noam Weiss | 0.10 | Review citation in claims objection. |
| 04/06/2015 | Alexa Kranzley | 0.10 | Call with V. Ip regarding standing motions and submission of draft claims objection. |
| 04/06/2015 | Veronica Ip | 0.10 | Call with A. Kranzley regarding standing motions and submission of draft claims objection. |
| 04/07/2015 | Alexa Kranzley | 0.10 | Correspondence with V. Ip re: claims objection and related issues. |
| 04/15/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners re: LBO related call and other issues. |
| 04/15/2015 | Noam Weiss | 0.20 | Pull and circulate documents filed in first lien make whole litigation. |
| 04/17/2015 | Daniel Altman | 0.20 | E-mail re: LBO tax to with A. Dietderich. |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 04/17/2015 | Kristin Keranen | 0.10 | Phone call to discuss LBO and claims objection with Guggenheim, AlixPartners and S&C team. |
| 04/17/2015 | Alexa Kranzley | 0.10 | Phone call to discuss LBO and claims objection with Guggenheim, AlixPartners and S&C teams. |
| 04/17/2015 | Veronica Ip | 0.10 | Phone call to discuss LBO and claims objection with Guggenheim, AlixPartners and S&C team. |
| 04/17/2015 | Noam Weiss | 0.40 | Compile documents filed in adversary proceedings (.30); phone call to discuss LBO and claims objection with Guggenheim, AlixPartners and S&C team (.10). |
| 04/20/2015 | Noam Weiss | 0.20 | Review Fidelity call right litigation. |
| 04/24/2015 | Andrew Dietderich | 0.40 | Internal e-mails on litigation staffing. |
| 04/29/2015 | Steven Holley | 1.30 | Review responses to plan scheduling motion and Committee objection. |
| 04/30/2015 | Brian Glueckstein | 0.60 | Meet A. Dietderich re: scheduling motion. |
| **Total** | | **9.90** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Mark Rosenberg | 0.50 | Review e-mails between A. Kranzley and the EFH Committee re: approval of letter. |
| 04/01/2015 | Brian Glueckstein | 0.40 | Call with M. Brown (UCC) re: plan and intercompany claim issues. |
| 04/01/2015 | Alexa Kranzley | 0.60 | E-mail to EFH Committee members with draft of letter for approval (.20); circulate filed reply to objections to standing motion to EFH Committee members (.20); circulate executed letter to EFH Committee members (.20). |
| 04/02/2015 | Andrew Dietderich | 0.40 | Call with A. Kranzley and M. Brown (Committee) re: plan updates. |
| 04/02/2015 | Brian Glueckstein | 0.60 | Multiple calls with M. Brown (EFH Committee) re: plan and intercompany claims issues. |
| 04/02/2015 | Alexa Kranzley | 0.60 | Call with A. Dietderich and M. Brown (Committee) re: plan updates (.40); e-mails and calls with Akin Gump re: standing motion reply (.20). |
| 04/03/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: agenda for next Committee meeting. |
| 04/03/2015 | Alexa Kranzley | 0.30 | E-mail to EFH Committee members with agenda for update call. |
| 04/04/2015 | Mark Rosenberg | 0.70 | Review e-mails between A. Kranzley and EFH Committee re: scheduling of Weekly EFH Committee call. |
| 04/04/2015 | Alexa Kranzley | 0.50 | E-mail to EFH Committee members with plan and disclosure statement (.30); follow-up e-mails re: the same (.20). |
| 04/05/2015 | Alexa Kranzley | 0.20 | Follow-up e-mails with EFH Committee members re: Monday update call. |
| 04/06/2015 | Mark Rosenberg | 1.10 | Review e-mail from A. Kranzley regarding Guggenheim draft analysis re: recoveries (.10); review e-mail from J. Shovlin regarding news article re: plan discussions (.10); Weekly Committee teleconference meeting with Committee members; Nixon Peabody; |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Guggenheim; AlixPartners and S&C teams (.90). |
| 04/06/2015 | Alexandra Korry | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.90); Bi-Weekly update call re: case matters with Kirkland & Ellis, Morrison Foerster, Brown Rudnick and S&C teams (.20). |
| 04/06/2015 | Andrew Dietderich | 3.80 | Review Debtor proposed plan documents (1.4); confs R. Bojmel (Guggenheim) (.90) and J. Rosenbaum (York) (.40) to discuss same; conf. B. Scheler (Fried Frank) on plan dynamics (.90) and follow-up re: same (.20). |
| 04/06/2015 | Brian Glueckstein | 0.90 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/06/2015 | Michael Torkin | 0.90 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/06/2015 | Matthew Brennan | 0.90 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/06/2015 | Alexa Kranzley | 1.60 | Prepare for (.10) and participate on Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.90); follow-up re: the same (.10); call with M. Brown (EFH Committee) (.10); e-mail follow-up re: the same (.10); Bi-Weekly update call re: case matters with Kirkland & Ellis, Morrison Foerster, Brown Rudnick and S&C teams (.20); follow-up re: the same (.10). |
| 04/06/2015 | David Zylberberg | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.90); Bi-Weekly update call re: case matters with Kirkland & Ellis, Morrison Foerster, Brown Rudnick and S&C teams (.20). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/06/2015 | Chiansan Ma | 1.40 | Memo to files re: committee meeting (.30); Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.90); Bi-Weekly update call re: case matters with Kirkland & Ellis, Morrison Foerster, Brown Rudnick and S&C teams (.20). |
| 04/07/2015 | Andrew Dietderich | 8.20 | E-mail exchanges with J. Rosenbaum (York) re: meeting (.40) and with Baker Botts re: same (.20); conf. O. Nitzan (Guggenheim) (.20) and e-mail exchanges with R. Bojmel and M. Henkin (Guggenheim) as preparation (.30); prepare for (.30) and attend meeting with creditors behind E-side plan (1.7) and follow-up correspondence with D. Zylberberg (.30); conf. B. Scheler (Fried Frank) and team on plan (2.1); report progress on discussions to M. Thomas (Proskauer) (.40); report on meetings to M. Henkin (.30) and B. Glueckstein (.30); conf. A. Kornberg (Paul Weiss) (.40) and B. Miller (MoFo) (.30) on plan dynamics.; additional briefing call with R. Bojmel on creditor participation in plan (.70); additional conf. with R. Bojmel re: creditor participation (.30). |
| 04/07/2015 | Alexa Kranzley | 0.10 | Prepare agenda for April 13th update call to send to C. Ma. |
| 04/07/2015 | Chiansan Ma | 0.20 | Draft memo to files regarding weekly Committee meeting. |
| 04/09/2015 | Mark Rosenberg | 0.70 | Review e-mails between EFH Committee and A. Dietderich and draft letter. |
| 04/09/2015 | Andrew Dietderich | 0.20 | E-mail exchanges with EFH Committee members re: plan. |
| 04/09/2015 | Alexa Kranzley | 0.30 | E-mails with C. Ma and B. Glueckstein re: agenda for April 13th update call. |
| 04/09/2015 | Chiansan Ma | 0.70 | Draft e-mail to Committee re: update on letter and motion (.50); review agenda for upcoming weekly EFH Committee meeting (.10); review agenda for |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | upcoming weekly Committee meeting (.10). |
| 04/10/2015 | Mark Rosenberg | 0.60 | Review e-mails between C. Ma and Committee members and materials to be discussed on Monday in weekly call (.50); review e-mail from J. Shovlin regarding debt pricing (.10). |
| 04/10/2015 | Andrew Dietderich | 2.10 | Prepare (.20) and conf. B. Scheler (Fried Frank) re: plan (1.2) and follow-up correspondence with EFH Committee members (.20) and R. Bojmel (Guggneheim) (.10) and Akin Gump (.10); e-mail to Committee members re: bid disclosure motion (.30). |
| 04/10/2015 | Brian Glueckstein | 1.00 | Draft agenda and materials for Committee weekly call (.80); e-mails with C. Ma re: same (.20). |
| 04/10/2015 | Chiansan Ma | 0.10 | E-mail correspondence re: upcoming meeting agenda with A. Kranzley and B. Glueckstein. |
| 04/12/2015 | Mark Rosenberg | 0.60 | Review e-mails between EFH Committee members and B. Glueckstein and draft letter regarding make-whole litigation. |
| 04/13/2015 | Mark Rosenberg | 1.20 | Review e-mail from M. Brown (EFH Committee) regarding first lien make-whole litigation (.10); weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners and S&C teams (1.1). |
| 04/13/2015 | Andrew Dietderich | 2.20 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.1); conf. M. Brown (Committee) re: plan process (1.1). |
| 04/13/2015 | Brian Glueckstein | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/13/2015 | Matthew Brennan | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams |
| 04/13/2015 | Alexa Kranzley | 1.20 | Prepare for (.10) and attend weekly Committee teleconference meeting with Committee members; |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.1). |
| 04/13/2015 | David Zylberberg | 0.30 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (partial attendance). |
| 04/13/2015 | Noam Weiss | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/14/2015 | Mark Rosenberg | 0.30 | Review e-mails from A. Kranzley with enclosed filings from Debtors. |
| 04/14/2015 | Alexa Kranzley | 0.90 | Follow-up with EFH Committee members re: certifications (.20); e-mail to EFH Committee members with plan and other filed documents (.70). |
| 04/15/2015 | Andrew Dietderich | 0.90 | Update correspondence re: Fidelity with M. Roose (F. Frank) (.20); R. Bojmel (Guggenheim) (.40); update conf. Kramer Levin (.30). |
| 04/15/2015 | Alexa Kranzley | 0.10 | Coordinate call with Nixon Peabody re: call on plan. |
| 04/16/2015 | Mark Rosenberg | 0.30 | Review e-mails from A. Dietderich and EFH Committee members re: Fidelity. |
| 04/16/2015 | Alexa Kranzley | 0.10 | Prepare agenda for update call for EFH Committee members. |
| 04/17/2015 | Mark Rosenberg | 0.80 | Review e-mail from A. Kranzley regarding summary of bids by Debtors (.10); review e-mail from A. Kranzley re: agenda for upcoming meeting and responses from EFH Committee members (.70). |
| 04/17/2015 | Alexa Kranzley | 2.10 | E-mails and calls with EFH Committee members re: member certification for UST (.60); follow-up re: the same and send the same to UST (.40); draft and send update e-mail to EFH Committee members with agenda for update call (.30); coordinate meeting with Fidelity for EFH Committee members (.60); additional follow up to EFH Committee re: update call (.20). |
| 04/18/2015 | Mark Rosenberg | 0.40 | Review e-mails between EFH Committee and A. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley re: upcoming EFH Committee call. |
| 04/18/2015 | Alexa Kranzley | 0.30 | E-mails with EFH Committee members re: scheduling of update call. |
| 04/19/2015 | Mark Rosenberg | 0.60 | Review e-mails from M. Brown (EFH Committee) R. Bojmel (Guggenheim) and J. Shovlin regarding weekly market pricing information (.40); review e-mails from A. Kranzley re: upcoming conference call (.20). |
| 04/19/2015 | Alexa Kranzley | 0.30 | E-mails with E. Goodstein (AST) re: timing of EFH Committee calls (.10); updates to EFH Committee members re: Monday update call (.20). |
| 04/19/2015 | Noam Weiss | 0.50 | Draft memo to files re: committee meeting held on 4/13. |
| 04/20/2015 | Mark Rosenberg | 1.10 | Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners and S&C teams. |
| 04/20/2015 | Alexandra Korry | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/20/2015 | Andrew Dietderich | 1.40 | Conf. J. Rosenbaum (York) on plan alternatives (.30); Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.1). |
| 04/20/2015 | Matthew Brennan | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/20/2015 | Alexa Kranzley | 2.30 | Prepare for (.40) and Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.1); coordinate EFH Committee members/Fidelity meeting (.10); professionals update call (.20); prepare for Fidelity meeting (.50). |
| 04/20/2015 | Noam Weiss | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.1) |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/2015 | Andrew Dietderich | 3.90 | Discussion with M. Henkin (Guggenheim) and A. Kranzley re: Fidelity meeting and other plan related issues (.60); pre-meeting with EFH Committee members, Nixon Peabody, Guggenheim and A. Kranzley to prepare for Fidelity meeting (.70); meeting with Fidelity, Perella, Fried Frank, EFH Committee members, Nixon Peabody, Guggenheim and A. Kranzley re: plan and other related issues (2.4); follow-up re: the same with Guggenheim and Nixon Peabody (.20). |
| 04/21/2015 | Alexa Kranzley | 4.00 | Review Brown certification to UST (.10); discussion with M. Henkin (Guggenheim) and A. Dietderich re: Fidelity meeting and other plan related issues (.60); pre-meeting with EFH Committee members, Nixon Peabody, Guggenheim and A. Dietderich to prepare for Fidelity meeting (.70); meeting with Fidelity, Perella, Fried Frank, UCC members, Nixon Peabody, Guggenheim and A. Dietderich re: plan and other related issues (2.4); follow-up re: the same with Guggenheim and Nixon Peabody (.20). |
| 04/22/2015 | Mark Rosenberg | 0.90 | Review e-mail from A. Kranzley re: scheduling call (.10); EFH Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.50); review e-mail from M. Brown (EFH Committee) re: same (.10); review e-mails from A. Dietderich and M. Brown re: the meeting with Fidelity (.20). |
| 04/22/2015 | Andrew Dietderich | 1.00 | Pre-call with A. Kranzley (.20) and Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.50); prepare for the same (.30). |
| 04/22/2015 | Brian Glueckstein | 0.50 | Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/22/2015 | Matthew Brennan | 0.50 | Committee teleconference meeting with Committee |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/22/2015 | Alexa Kranzley | 1.10 | Pre-call with A. Dietderich (.20) and Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.50); prepare for the same (.30); review e-mails from S. Kazan (EFH Committee) re: asbestos issues (.10). |
| 04/22/2015 | David Zylberberg | 0.50 | Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/22/2015 | Noam Weiss | 0.50 | Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/22/2015 | Emily Drinkwater | 0.30 | Review Brown Certification per the request of A. Kranzley. |
| 04/23/2015 | Noam Weiss | 0.30 | Draft summary chart for 5/4 omnibus hearing for distribution to Committee. |
| 04/24/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Kranzley regarding agenda for upcoming meeting (.10); review e-mail from J. Shovlin regarding debt pricing (.10); review e-mail from A. Kranzley regarding motion to shorten notice (.10). |
| 04/24/2015 | Robert Giuffra Jr. | 0.10 | E-mails with A. Dietderich re: meeting with creditors. |
| 04/24/2015 | Andrew Dietderich | 1.30 | Conf. P. Tinkham (EFH Committee) (.40) and M. Brown (EFH Committee) (.60) and then (.30) on litigation strategy. |
| 04/24/2015 | Brian Glueckstein | 0.90 | Call with M. Brown (EFH Committee) re: litigation strategy and related plan issues (.70); review documents in preparation for same (.20). |
| 04/24/2015 | Alexa Kranzley | 0.60 | E-mails to EFH Committee members with agenda for 4/27 (.40); follow-up e-mail re: Oncor disclosure motion (.20). |
| 04/24/2015 | Noam Weiss | 1.40 | Draft and revise summary chart of 5/4 hearing for |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | distribution to Committee. |
| 04/26/2015 | Brian Glueckstein | 0.30 | Call with M. Brown (Committee) re: plan litigation issues. |
| 04/26/2015 | Noam Weiss | 0.90 | Draft memos to files re: committee meetings. |
| 04/27/2015 | Mark Rosenberg | 2.70 | Review draft agenda and materials for today's meeting (.30); participation in Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners and S&C teams (1.5); review e-mails from E. Early and S. Kazan (EFH Committee) and A. Dietderich re: asbestos liabilities (.30); e-mails to and from B. Glueckstein regarding meeting with EFH Committee (.20); review e-mails between S. Kazan and N. Ramsey (EFH Committee) re: draft motion for adjournment (.40). |
| 04/27/2015 | Andrew Dietderich | 3.10 | Coordination by e-mail of Thursday committee meeting (.20); weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.5); call with B. Glueckstein and M. Brown re: litigation strategy issues (.40); call with Nixon Peabody (R. Pedone and A. Darwin), B. Glueckstein and A. Kranzley re: scheduling motion and related issues (.40); conf. M. Brown (Committee) (.20), E. Early (Committee) (.20) and S. Kazan (Committee) (.10) and (.10) re: standing motion. |
| 04/27/2015 | Brian Glueckstein | 2.30 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.5); call with A. Dietderich and M. Brown re: litigation strategy issues (.40); call with Nixon Peabody (R. Pedone and A. Darwin), A. Dietderich and A. Kranzley re: scheduling motion and related issues (.40). |
| 04/27/2015 | Matthew Brennan | 1.50 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners and S&C teams. |
| 04/27/2015 | Alexa Kranzley | 2.90 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.5); call with Nixon Peabody (R. Pedone and A. Darwin), A. Dietderich, B. Glueckstein re: scheduling motion and related issues (.40); call with M. Brown (EFH Committee) re: litigation and related issues (.30); e-mails to EFH Committee members re: objection to scheduling motion (.40); coordinate Thursday EFH Committee meeting (.30). |
| 04/27/2015 | Veronica Ip | 1.50 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/27/2015 | Noam Weiss | 1.50 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 04/28/2015 | Robert Giuffra Jr. | 0.40 | Review materials provided by A. Dietderich in anticipation of meeting. |
| 04/28/2015 | Brian Glueckstein | 0.60 | Call with M. Brown (EFH Committee) re: litigation strategy (.40); calls with R. Pedone (Nixon) re: scheduling order motion issues (.20). |
| 04/28/2015 | Alexa Kranzley | 0.40 | Coordinate for meeting with EFH Committee members (.30); e-mails with AlixPartners re: presentation to EFH Committee members (.10). |
| 04/29/2015 | Robert Giuffra Jr. | 1.00 | Review materials provided by A. Dietderich in anticipation of meeting with Committee. |
| 04/29/2015 | Andrew Dietderich | 0.90 | Brief S. Holley (.30) on matter and meetings in morning; e-mail R. Giuffra re: same (.20); conf. M. Brown (EFH Committee) re: Thursday meeting (.20) and conf. P. Tinkham (EFH Committee) re: same (.20). |
| 04/29/2015 | Alexa Kranzley | 0.40 | Coordinate and prepare for meeting with EFH Committee members. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/30/2015 | Steven Holley | 2.00 | Meeting with EFH Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan) and R. Giuffra re: case matters (1.0); partial attendance at meeting with EFH Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan), Nixon Peabody (R. Pedone), Montgomery McCracken (N. Ramsey) and S&C team re: case updates and plan related issues (1.0). |
| 04/30/2015 | Mark Rosenberg | 4.70 | Review e-mail from B. Glueckstein to N. Ramsey regarding discussing status and strategy before meeting with Committee today (.10); review e-mail from A. Kranzley to Committee regarding tax objection (.10); correspondence with A. Dietderich regarding asbestos issues to discuss with EFH Committee (.10); review e-mail from N. Ramsey to B. Glueckstein re: same (.10); review e-mail from A. Kranzley regarding May 5 conference call with EFH Committee (.10); meeting with Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan) and S. Holley and R. Giuffra re: case matters (1.0); meeting with EFH Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan), Nixon Peabody (R. Pedone), Montgomery McCracken (N. Ramsey) and S&C team re: case updates and plan related issues (3.0); conf. with N. Ramsey and S. Kazan re asbestos issues (.20). |
| 04/30/2015 | Robert Giuffra Jr. | 2.40 | Review materials provided by A. Dietderich in anticipation of meeting with Committee and attend meeting. |
| 04/30/2015 | Andrew Dietderich | 4.00 | Prepare for (1.0) attend meeting with Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan), Nixon Peabody (R. Pedone), Montgomery McCracken (N. Ramsey) and S&C team re: case updates and plan related issues (3.0). |
| 04/30/2015 | Brian Glueckstein | 4.10 | Meeting with Committee members (M. Brown, P. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tinkham, E. Early, E. Goodstein and S. Kazan), Nixon Peabody (R. Pedone), Montgomery McCracken (N. Ramsey) and S&C team re: case updates and plan related issues (3.0); prepare for meeting with UCC members (1.1). |
| 04/30/2015 | Alexa Kranzley | 4.40 | Meeting with Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan), Nixon Peabody (R. Pedone), Montgomery McCracken (N. Ramsey) and S&C team re: case updates and plan related issues (3.0); follow up with Committee members re: the same (.50); e-mails with EFH Committee members re hearing (.20); e-mail to EFH Committee members with filed tax objection and website information as requested (.50); follow-up e-mail to S. Kazan (EFH Committee) with requested documents (.20). |
| 04/30/2015 | Veronica Ip | 4.00 | Meeting with Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan), Nixon Peabody (R. Pedone), Montgomery McCracken (N. Ramsey) and S&C team re: case updates and plan related issues (3.0); meeting with Committee members (M. Brown, P. Tinkham, E. Early, E. Goodstein and S. Kazan) and S. Holley and R. Giuffra re: case matters (1.0). |
| 04/30/2015 | Noam Weiss | 0.70 | Draft memo to files re: committee meeting. |
| **Total** | | **121.20** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/07/2015 | Andrew Dietderich | 0.40 | Travel to and from Baker Botts for meetings. |
| 04/14/2015 | Brian Glueckstein | 0.50 | Non-work travel from DE hearing. |
| 04/14/2015 | Alexa Kranzley | 2.10 | Remaining travel time to and from April omnibus hearing. |
| 04/20/2015 | Brian Glueckstein | 0.50 | Non-working portion of travel to DE. |
| 04/21/2015 | Andrew Dietderich | 3.50 | Travel to and from Boston for Fidelity meeting with A. Kranzley. |
| 04/21/2015 | Brian Glueckstein | 1.00 | Non-work portion of travel from DE to NYC. |
| 04/21/2015 | Alexa Kranzley | 3.00 | Remaining non-working travel to and from Boston for Fidelity meeting. |
| 04/22/2015 | Brian Glueckstein | 0.70 | Non-working portion of travel to and from DE. |
| **Total** | | **11.70** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Kranzley regarding reply to Proskauer (.10); review e-mails from B. Glueckstein and letter from Proskauer regarding Debtor's draft term sheet (.10); review draft response to Proskauer letter (.10). |
| 04/01/2015 | Alexandra Korry | 0.20 | Review of letter to independent directors, comments re: same. |
| 04/01/2015 | Andrew Dietderich | 1.10 | Review correspondence from EFH (.40), e-mail to A. Kranzley re: response to Proskauer letter (.20); discuss same with A. Kranzley (.10) and draft letter response with A. Kranzley (.40). |
| 04/01/2015 | Brian Glueckstein | 1.00 | Review legal research on plan structure issues (.30); review plan terms and related issues (.50); call with A. Kranzley re: same (.20). |
| 04/01/2015 | Alexa Kranzley | 2.40 | E-mails with internal team re: plan related research (.20); draft letter response to Proskauer letter with A. Dietderich (.40); discussion with A. Dietderich re: same (.20); review and revise as per internal comments (.30); review, revise and finalize the same (.90); served the same on appropriate parties (.20); call with B. Glueckstein re: plan terms and related issues (.20). |
| 04/01/2015 | Noam Weiss | 1.90 | Legal research re substantive consolidation. |
| 04/02/2015 | Andrew Dietderich | 1.00 | Call with A. Kranzley and M. Thomas (Proskauer) on plan updates (.30); follow-up call with A. Kranzley re: same (.10) and e-mails to S&C team re: same (.10); call with A. Kranzley and R. Bojmel (Guggenheim) re: same (.30); call with B. Glueckstein and A. Kranzley re: plan updates (.20). |
| 04/02/2015 | Brian Glueckstein | 0.20 | Call with A. Kranzley and A. Dietderich re: plan updates. |
| 04/02/2015 | Alexa Kranzley | 1.00 | Call with A. Dietderich and M. Thomas (Proskauer) re: plan updates (.30); follow-up discussion with A. Dietderich re: the same (.10); call with A. Dietderich |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and R. Bojmel (Guggenheim) re: the same (.30); e-mail to A. Dietderich re: the same (.10); discussion with A. Dietderich and B. Glueckstein re: the same (.20). |
| 04/02/2015 | Noam Weiss | 3.10 | Legal research re:substantive consolidation (2.0); draft summary re: same (1.1). |
| 04/03/2015 | David Hariton | 0.90 | Review proposed intercompany settlement. |
| 04/03/2015 | Andrew Dietderich | 0.60 | Calls on plan and correspondence with S. Hessler (K&E) (.20) and J. Marwil (Proskauer) re: same (.40). |
| 04/03/2015 | Brian Glueckstein | 1.50 | Review and analyze proposed intercompany settlement and related materials. |
| 04/03/2015 | Michael Torkin | 0.40 | Review e-mails re: proposed intercompany settlement. |
| 04/03/2015 | Daniel Altman | 0.40 | Review of proposed intercompany settlement. |
| 04/03/2015 | Alexa Kranzley | 1.10 | Review plan and related disclosure statement drafts. |
| 04/03/2015 | Noam Weiss | 1.20 | Review Debtors' proposed plan and disclosure statement. |
| 04/04/2015 | Andrew Dietderich | 2.50 | Call w/ M. Torkin re: EFH settlement issues (.50); call with Guggenheim, B. Glueckstein and A. Kranzley re: plan and related issues (1.2); follow-up e-mail exchanges with R. Bojmel and M. Henkin (Guggenheim) (.20) and consider litigation alternatives (.60). |
| 04/04/2015 | Brian Glueckstein | 2.10 | Call with A. Dietderich, A. Kranzley, Guggenheim and Alix teams re: Debtors' plan and intercompany settlement issues (1.2); review documents and follow-up re: same (.80); draft email to EFH Committee re: same (.10). |
| 04/04/2015 | Michael Torkin | 0.50 | Call w/ A. Dietderich re: EFH settlement issues. |
| 04/04/2015 | Alexa Kranzley | 1.30 | Call with Guggenheim and A. Dietderich and B. Glueckstein re: plan and related issues (1.2); follow up re: the same (.10). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/05/2015 | Alexandra Korry | 0.60 | Review of intercompany settlement. |
| 04/05/2015 | Andrew Dietderich | 0.60 | Call with B. Glueckstein, R. Bojmel and M. Henkin (Guggenheim) re: intercompany settlement and Debtors' plan issues (.30); follow-up call with B. Glueckstein re: same (.30). |
| 04/05/2015 | Brian Glueckstein | 3.10 | Call with A. Dietderich, R. Bojmel and M. Henkin (Guggenheim) re: intercompany settlement and plan issues (.30); follow-up call with A. Dietderich re: same (.30); review and analyze intercompany settlement and plan documents (1.4); consider litigation strategy issues re: same (1.1). |
| 04/05/2015 | Alexa Kranzley | 0.40 | Review claim treatment in RSA and e-mails with internal team re: the same. |
| 04/05/2015 | Chiansan Ma | 1.80 | Review RSA to respond to claim treatment question from A. Dietderich (1.7); e-mail correspondence with A. Kranzley re: same (.10). |
| 04/06/2015 | Andrew Dietderich | 3.10 | Call with B. Glueckstein re: intercompany settlement and plan issues (.50); review and compile notes for presentation on intercompany claims in light of settlement (1.9); meetings with B. Glueckstein and A. Kranzley re: intercompany settlement and litigation issues (.70). |
| 04/06/2015 | Brian Glueckstein | 4.20 | Call with A. Dietderich re: intercompany settlement and plan issues (.50); review and consider draft plan claims treatment provisions (.50); meetings with A. Dietderich and A. Kranzley re: interrcompany settlement and intercompany litigation issues (.70); consider response to proposed intercompany settlement and litigation strategy issues (2.5). |
| 04/06/2015 | Matthew Brennan | 0.40 | Review Debtor draft disclosure statement. |
| 04/06/2015 | Alexa Kranzley | 1.50 | Review draft plan and disclosure statement (.80); meetings with B. Glueckstein and A. Dietderich re: intercompany settlement and intercompany litigation issues (.70). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/06/2015 | Chiansan Ma | 0.10 | E-mail correspondence with A. Kranzley re: exclusivity period. |
| 04/06/2015 | M. Foushee | 2.00 | Review cramdown research memo. |
| 04/06/2015 | Thomas Watson | 2.50 | Compile and distribute binders re: Plan and Disclosure Statement at request of B. Glueckstein. |
| 04/07/2015 | Andrew Dietderich | 0.90 | Draft letter to EFH Disinterested Directors re: intercompany settlement. |
| 04/07/2015 | Brian Glueckstein | 4.20 | Multiple calls with A. Dietderich re: intercompany settlement response and E-side plan issues (.50); calls with A. Kranzley re: same (.30); review materials from Proskauer and consider response to intercompany settlement and plan issues (1.1); develop strategy for intercompany claims and challenge to proposed settlement (1.5); review legal research re: standing issues (.80). |
| 04/07/2015 | Alexa Kranzley | 0.30 | E-mails with N. Weiss re: plan research (.10); e-mails with A. Dietderich re: plan distributions (.20). |
| 04/07/2015 | Chiansan Ma | 0.90 | Review research memo re: cramdown requirements from H. Foushee (.10); review draft letter to EFH independent directors re: intercompany settlement and correspondence with S&C team re: same (.80). |
| 04/07/2015 | Noam Weiss | 0.20 | Review Debtors' proposed plan and disclosure statement. |
| 04/07/2015 | M. Foushee | 1.80 | Review cramdown research memo. |
| 04/08/2015 | Andrew Dietderich | 5.60 | Stand-alone plan discussion with R. Bojmel (Guggenheim) (.30); meeting with Proskauer, SOLIC, Guggenheim (M. Henkin, J. Shovlin), AlixPartners (A. Holtz), B. Glueckstein and C. Ma to discuss proposed intercompany claims settlement (2.3); preparatory discussion re: same with B. Glueckstein and C. Ma (.70); follow-up discussion with B. Glueckstein and C. Ma (.60); meeting to discuss next steps withB. Glueckstein and C. Ma (1.0); revise letter to EFH independent directors re: same (.70). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/08/2015 | Brian Glueckstein | 6.20 | Discussion with M. Torkin and A. Dietderich re: disclosure statement issues (.20); meeting with Proskauer, SOLIC, Guggenheim (M. Henkin, J. Shovlin), AlixPartners (A. Holtz), A. Dietderich and C. Ma to discuss proposed intercompany claims settlement and plan issues (2.3); preparatory discussion re: same with A. Dietderich and C. Ma (.70); follow-up discussion with A. Dietderich and C. Ma (.60); meeting to discuss next steps re: intercompany claims issues with A. Dietderich and C. Ma (1.0); follow-up discussion with C. Ma re: same and tax claim objection (.20); develop response strategy to proposed intercompany settlement (1.2). |
| 04/08/2015 | Chiansan Ma | 1.90 | Preparatory discussion re: same with A. Dietderich and B. Glueckstein (.70); follow-up discussion with A. Dietderich and B. Glueckstein (.60); revise A. Dietderich draft letter to EFH independent directors re: intercompany settlement (.60). |
| 04/09/2015 | David Hariton | 1.00 | Review letter to independent directors re: intercompany settlement (.30); review correspondence re: the same (.20); discussion with A. Dietderich and A. Korry re: NOLs and claims. (.20); calls with Stuart Rosow (Proskauer) re: NOLs and claims (.30). |
| 04/09/2015 | Alexandra Korry | 1.40 | Discussions with A. Dietderich re: letter to independent directors re: intercompany settlement (.30); review and mark-up of same and A. Dietderich revision to same (.90); discussion with A. Dietderich and D. Hariton re: NOLs and claims (.20). |
| 04/09/2015 | Andrew Dietderich | 1.70 | Conf. R. Bojmel (Guggenheim) re: stand-alone plan (.30); correspondence with B. Scheler (Fried Frank) re: same (.20); review materials re: REIT conversion condition (.40); conf. D. Ying (Evercore) re: next steps (.30); discussions with A. Korry re: letter to independent directors re: intercompany settlement (.30); discussion with D. Hariton and A. Korry re: NOLs and claims (.20). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/09/2015 | Brian Glueckstein | 3.50 | Review materials relating to director independence (.20); review and revise letter to EFH directors and related issues re: intercompany settlement (1.2); call with A. Dietderich re: same (.10); review intercompany claim prosecution and settlement challenge issues (2.0). |
| 04/09/2015 | Alexa Kranzley | 0.20 | E-mails with C. Ma re: letter re: intercompany settlement. |
| 04/09/2015 | Chiansan Ma | 3.10 | Revise and circulate letter to EFH independent directors re: intercompany settlement. |
| 04/10/2015 | Andrew Dietderich | 0.30 | Correspondence with D. Zylberberg (.20) and B. Glueckstein (.10) re: stand-alone plan. |
| 04/10/2015 | Brian Glueckstein | 4.10 | E-mails to A. Dietderich re: plan negotiations and strategy issues (.20); review plan terms and supporting documents (.50); meeting with V. Ip and R. Janove concerning analysis of intercompany claims and settlement issues (.80); review documents and materials re: same (1.0); consider response to intercompany settlement and related court issues (1.6). |
| 04/10/2015 | Veronica Ip | 0.80 | Meeting with B. Glueckstein and R. Janove concerning analysis of intercompany settlement. |
| 04/10/2015 | Raphael Janove | 1.00 | Meeting with V. Ip and B. Glueckstein concerning analysis of intercompany settlement (.80); research re: plan challenges (.20). |
| 04/11/2015 | Raphael Janove | 1.50 | Continued research re: 9019 challenges of intercompany claims. |
| 04/12/2015 | Daniel Altman | 0.30 | Review of letter to independent directors re: intercompany claims and e-mail re: same to B. Glueckstein. |
| 04/13/2015 | Andrew Dietderich | 6.10 | Multiple calls (.30) and meetings with B. Glueckstein re: Debtors' plan and intercompany issues and hearing arguments (2.2); conf. M. Henkin and R. Bojmel (Guggenheim) re: plan process (.80); review letter from Proskauer team (.60) and e-mail |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Proskauer team on intercompany settlement meetings (.80); conf. A. Holtz (AlixPartners) on valuation (.40) and discussion with M. Kieselstein (K&E) (.10); related notes and consideration of value of collateral (.70); correspondence with D. Hariton re: NOLs and claims (.20). |
| 04/13/2015 | Brian Glueckstein | 2.50 | Multiple calls (.30) and meetings with A. Dietderich (2.2) re: Debtors' plan and intercompany issues and hearing arguments. |
| 04/13/2015 | John Jerome | 1.90 | Preliminary review of draft Plan (.80); continued review of issues relating to tax sharing, NOLs and potential impact on EFH creditors (1.1). |
| 04/13/2015 | Alexa Kranzley | 2.40 | Prepare pleading in response to issues raised re: bidding procedures, standing motion adjournments and other plan related issues. |
| 04/13/2015 | Veronica Ip | 2.60 | Conduct research and consult relevant materials concerning intercompany settlement (2.4); call with R. Janove regarding outline of analysis concerning intercompany settlement (.20). |
| 04/13/2015 | Noam Weiss | 0.30 | Review plan and disclosure statement. |
| 04/13/2015 | Raphael Janove | 1.20 | Call with V. Ip regarding outline of analysis concerning intercompany settlement (.20); continue to research plan challenges (1.0). |
| 04/14/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Kranzley with enclosed proposed Plan and Disclosure Statement of Debtors (.20); review e-mail with enclosures from N. Weiss re: same (.10). |
| 04/14/2015 | David Hariton | 0.80 | Review financial valuation estimate. |
| 04/14/2015 | Andrew Dietderich | 1.80 | Conf. B. Glueckstein re: plan consequences of hearing and next steps (.40); review debtor materials on valuation (1.1) and consider various approaches (.30). |
| 04/14/2015 | Brian Glueckstein | 3.20 | Discuss filed plan and other related documents with A. Kranzley (.40); call with A. Dietderich re: plan strategy |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues and hearing update (.40); call with S. Albinson (Akin) re: plan and Oncor issues (.20); review and analyze Debtors plan and related filings (2.2). |
| 04/14/2015 | John Jerome | 1.50 | Continued review Plan, Disclosure Statement and exhibits. |
| 04/14/2015 | Alexa Kranzley | 2.10 | Pull and circulate filed plan and other documents to internal team (.30); discuss filed plan and other related documents with B. Glueckstein (.40); review valuation and e-mails with internal team re: the same (.50); call with N. Weiss re: court hearing and plan issues (.30); review filed plan and other pleadings (.60). |
| 04/14/2015 | Chiansan Ma | 0.70 | Phone call with N. Weiss re: claim amounts (.30); review Alix and Guggenheim charts showing same (.20); correspondence re: same with D. Zylberberg and A. Kranzley (.20). |
| 04/14/2015 | Noam Weiss | 4.20 | Phone call with C. Ma re: total claim amounts (.30); phone call with A. Kranzley re: court hearing and plan issues (.30); pull plan documents and coordinate creation and distribution of binders containing all documents (1.2); research liquidation analysis precedents (2.4). |
| 04/14/2015 | Alice Ha | 0.30 | E-mails with R. Janove regarding intercompany settlement. |
| 04/15/2015 | Andrew Dietderich | 2.80 | Meeting with B. Glueckstein and A. Kranzley re: plan and related strategy (1.2) and consider same (.60); discuss litigation sequencing with J. Jerome (.30); multiple confs. w/ D. Altman re: tax basis materials and plan (.70). |
| 04/15/2015 | Brian Glueckstein | 5.60 | Meeting with A. Dietderich and A. Kranzley re: plan and related strategy (1.2); review Debtors plan and related documents and consider response strategy (4.4). |
| 04/15/2015 | John Jerome | 1.80 | Review Scheduling Motion, Solicitation Procedures and support statements (.70); discuss litigation |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sequencing with A. Dietderich (.30); review D. Altman tax materials and memoranda re: basis/step-up (.20); call with D. Altman re: same (.60). |
| 04/15/2015 | Matthew Brennan | 0.70 | Review Debtors' Plan; disclosure statement and exhibits, EFH Statement in support and related motions with respect to treatment of asbestos claimants and notes on issues. |
| 04/15/2015 | Daniel Altman | 2.00 | Multiple calls with A. Dietderich re: tax basis and plan (.70); call with J. Jerome re: memo on tax basis (.60); research re: determination of tax liability (.70). |
| 04/15/2015 | Alexa Kranzley | 3.30 | Call with V. Ip concerning analysis of settlement and plan (.30); review plan and other related pleadings (1.8); meeting with A. Dietderich and B. Glueckstein re: plan and related strategy (1.2). |
| 04/15/2015 | Veronica Ip | 1.20 | Call with A. Kranzley concerning analysis of settlement and plan (.30); draft outline of objections to intercompany settlement (.90). |
| 04/15/2015 | Noam Weiss | 1.20 | Review and analyze liquidation analysis and related research. |
| 04/15/2015 | Raphael Janove | 1.90 | Draft outline of intercompany settlement (1.6); compile research materials (.30). |
| 04/15/2015 | Darya Betin | 3.00 | Research request from R. Janove regarding research materials. |
| 04/16/2015 | Andrew Dietderich | 1.80 | Discussion w/ M. Torkin, B. Glueckstein and A. Kranzley re: plan and other related issues (.40); follow-up discussion with M. Torkin re: same (.60); call w/ Nixon Peabody and B. Glueckstein and A. Kranzley re: plan and other related issues (partial attendance) (.50); follow-up discussion with B. Glueckstein and A. Kranzley re: the same (.30). |
| 04/16/2015 | Brian Glueckstein | 1.70 | Discussion with A. Dietderich, M. Torkin and A. Kranzley re: plan and other related issues (.40); call with Nixon Peabody team, A. Dietderich and A. Kranzley re: plan and other related issues (1.0); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up discussion with A. Dietderich and A. Kranzley re: the same (.30). |
| 04/16/2015 | Michael Torkin | 1.00 | Discussion with A. Dietderich, B. Glueckstein and A. Kranzley re: plan and other related issues (.40); follow-up discussion with A. Dietderich re: same (.60). |
| 04/16/2015 | John Jerome | 2.30 | Continued review of tax issues and related collateral issues (.70); discussion with D. Altman and J. Rhein re: plan and structure and taxes (1.6). |
| 04/16/2015 | Daniel Altman | 1.60 | Discussion re: plan and structure with J. Jerome and J. Rhein. |
| 04/16/2015 | Alexa Kranzley | 1.90 | Discussion with A. Dietderich, M. Torkin and B. Glueckstein re: plan and other related issues (.40); call with Nixon Peabody and A. Dietderich and B. Glueckstein re: plan and other related issues (1.0); follow-up discussion with B. Glueckstein and A. Dietderich re: the same (.30); follow-up re: the same (.20). |
| 04/16/2015 | Veronica Ip | 3.10 | Revise draft outline of challenges to settlement and conduct research concerning intercompany claims. |
| 04/16/2015 | Noam Weiss | 0.10 | Review plan and related filings. |
| 04/16/2015 | Raphael Janove | 0.50 | Continue to research challenges to settlements. |
| 04/17/2015 | David Hariton | 1.70 | Review Proskauer and Munger Tolles description pages for tax claim and analysis (1.3); correspondence re: tax claims (.40). |
| 04/17/2015 | Brent McIntosh | 0.20 | Review developments re: reorganization plan. |
| 04/17/2015 | Brian Glueckstein | 1.10 | Review S&C and creditor correspondence re: plan issues (.70); call with A. Kranzley re: plan strategy update and related issues (.40). |
| 04/17/2015 | John Jerome | 1.00 | Continued to review tax memoranda on issues relating to valuation and application of tax attributes. |
| 04/17/2015 | Alexa Kranzley | 0.40 | Call with Alix team re: plan and related issues and follow-up re: the same. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/17/2015 | Veronica Ip | 4.90 | Conduct research concerning outline of challenges to settlement for intercompany claims. |
| 04/17/2015 | Noam Weiss | 0.80 | Review plan questions on settlement claim. |
| 04/17/2015 | Alice Ha | 1.50 | Review EFCH and TCEH statement on intercompany settlement. |
| 04/17/2015 | Raphael Janove | 0.90 | Research re: duties of disinterested directors. |
| 04/17/2015 | Daniel Lorme | 1.40 | Review presentations by Proskauer and Munger on intercompany claims (.70); research on settlements in plans of reorganization (.70). |
| 04/18/2015 | Andrew Dietderich | 0.50 | Review intercompany claim decks from independent directors and background on intercompany settlement. |
| 04/19/2015 | Brian Glueckstein | 1.10 | Review and analyze Debtors' scheduling motion. |
| 04/19/2015 | Alexa Kranzley | 0.10 | E-mails with S&C and Guggenheim re: valuations contained in disclosure statement. |
| 04/19/2015 | Veronica Ip | 1.30 | Conduct research concerning challenges to settlement. |
| 04/19/2015 | Noam Weiss | 0.60 | Review statements in support of plan. |
| 04/19/2015 | Daniel Lorme | 5.20 | Research re: settlements and plans for reorganization (4.9); email to V. Ip discussing findings (.30). |
| 04/20/2015 | Brian Glueckstein | 3.00 | Calls with A. Kranzley re: plan issues and strategy (1.0); consider plan response strategy and creditor questions (1.8); correspondence with A. Dietderich re: same (.20). |
| 04/20/2015 | Alexa Kranzley | 0.40 | Calls with V. Ip re: plan settlement (.20) and follow up re: the same (.20). |
| 04/20/2015 | Veronica Ip | 6.70 | Conduct research concerning challenges to intercompany settlement, review and analyze settlements and draft outline re: same. |
| 04/20/2015 | Todd Mortensen | 0.10 | E-mails re: research project with A. Dietderich re: numerosity requirements under DE and NY law. |
| 04/20/2015 | Noam Weiss | 2.80 | Review plan for treatment of asbestos claims (1.8); e-mail to Committee re: same (1.0). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/20/2015 | M. Foushee | 6.30 | Review EFCH/ TCEH statement in support of intercompany settlement proposal. Send e-mail to A. Kranzley summarizing findings. |
| 04/20/2015 | Daniel Lorme | 0.30 | Research re: precedent settlements (.20); email to V. Ip discussing findings (.10). |
| 04/21/2015 | Andrew Dietderich | 1.50 | Follow-up with A. Kranzley re: creditor meeting, plan and other related issues. |
| 04/21/2015 | Brian Glueckstein | 1.30 | Calls with A. Dietderich and A. Kranzley re: plan issues and strategy (1.0); call with A. Dietderich re: same (.30). |
| 04/21/2015 | Alexa Kranzley | 3.20 | Follow-up with A. Dietderich re: creditor meeting, plan and other related issues (1.5); discussion with B. Glueckstein re: the same (.70); attention to e-mail from Nixon Peabody re: plan issues (.10); review plan and other related materials (.90). |
| 04/21/2015 | Veronica Ip | 5.00 | Conduct research concerning challenges to settlements, and drafted analysis of potential challenges. |
| 04/21/2015 | Todd Mortensen | 1.90 | Research case law related to classification of claims and designation of votes. |
| 04/21/2015 | Noam Weiss | 4.90 | Draft e-mail to committee re: treatment of asbestos claims under Debtors' proposed plan (.60); review and analyze statements in support of plan and discussion of intercompany claims (.70); search for Sidley presentation on intercompany settlement (.40); draft intercompany claims bar date (3.2). |
| 04/21/2015 | Evelyn Seeger | 0.50 | Bankruptcy case searches regarding classification for Todd Mortensen. |
| 04/22/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Dietderich regarding litigation strategy. |
| 04/22/2015 | Andrew Dietderich | 1.50 | Phone call with B. Glueckstein, A. Kranzley and N. Weiss to discuss litigation strategy (.50); conf. M. Brown (EFH Committee) (.60), R. Bojmel (Guggenheim) (.40) re: same. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/2015 | Brian Glueckstein | 4.80 | Call with V. Ip concerning analysis of challenges to settlement (.30); call with A. Dietderich re: creditor meeting and litigation strategy issues (.60); call with A. Kranzley re: same (.40); develop litigation and discovery plan (2.5); phone call with A. Dietderich, A. Kranzley and N. Weiss to discuss litigation strategy (.50); call with A. Kranzley re: litigation strategy (.50). |
| 04/22/2015 | John Jerome | 0.50 | Review Board resolution re: independent directors, tax matters and retention materials. |
| 04/22/2015 | Alexa Kranzley | 4.40 | Review and respond to e-mails from Guggenheim re: plan and valuation issues (.40); discuss scheduling motion with B. Glueckstein and draft response to the same (.40); phone call with A. Dietderich, B. Glueckstein, and N. Weiss to discuss litigation strategy (.50); call with B. Glueckstein re: the same (.50); draft litigation plan for EFH Committee (2.6). |
| 04/22/2015 | Veronica Ip | 7.80 | Research concerning challenges to settlement (5.1); review and analyze disclosure materials and other motions in connection with plan (2.4); call with B. Glueckstein concerning analysis of challenges to settlement (.30). |
| 04/22/2015 | Todd Mortensen | 8.30 | Research DE and SDNY case law related to classification of claims (2.5); review articles related to classification of claims and voting requirements (2.7); gather and review cases related to designation of votes (3.1). |
| 04/22/2015 | Noam Weiss | 1.90 | Review disclosure statement (.60); create calendar of dates in scheduling motion (.80); phone call with A. Dietderich, B. Glueckstein and A. Kranzley to discuss litigation strategy (.50). |
| 04/22/2015 | Darya Betin | 0.20 | Research request from T. Mortensen - look up article re: disclosure statement and plan voting. |
| 04/23/2015 | Brian Glueckstein | 5.20 | Multiple calls with A. Dietderich (.20) and A. Kranzley (.90) re: litigation strategy and plan response issues; |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | develop litigation plan and materials re: same (3.8); follow-up with A. Kranzley re: litigation strategy slides (.30). |
| 04/23/2015 | John Jerome | 2.90 | Review Application for Scheduling Order (1.2); review statements in support of intercompany settlement and related financials (1.7). |
| 04/23/2015 | Alexa Kranzley | 4.90 | Discussion with J. Jerome re: plan and related issues (.80); draft response to scheduling motion and sent the same to B. Glueckstein for review (3.8); follow-up with B. Glueckstein re: litigation strategy slides (.30). |
| 04/23/2015 | Veronica Ip | 4.40 | Review and analyze plan, disclosure statement, and statements in support of intercompany settlement in connection with analysis of intercompany claims (1.3); research concerning challenges to settlement, draft analysis of research, and e-mails with B. Glueckstein re: same (3.1). |
| 04/23/2015 | Todd Mortensen | 6.70 | Review case law related to classification of claims and designation of votes (5.6); draft summary of same (1.1). |
| 04/23/2015 | Noam Weiss | 0.10 | Review docket for filings related to plan. |
| 04/23/2015 | Darya Betin | 0.70 | Research request from T. Mortensen - researching and pulling DE case law regarding classification of claims. |
| 04/23/2015 | Teresa Gorman | 0.30 | Research Delaware bankruptcy cases for T. Mortensen. |
| 04/24/2015 | Brian Glueckstein | 5.70 | Call with M. McKane (Kirkland), B. Rogers (Kirkland), B. Glueckstein, and A. Kranzley concerning revisions to draft scheduling order (.30); meeting with B. Glueckstein and A. Kranzley concerning discovery related to intercompany settlement and plan (.20); draft and revise scheduling response (.60); review documents and prepare for K&E scheduling motion call (.50); develop response strategy (1.3); draft and revise objection to Debtors |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | scheduling motion (2.3); calls with A. Kranzley re: litigation response strategy (.40); correspondence with A. Dietderich re: litigation strategy plan (.10). |
| 04/24/2015 | Matthew Brennan | 0.30 | Review litigation plan and upcoming omnibus hearing matters an article on information sharing motion from A. Kranzley. |
| 04/24/2015 | Alexa Kranzley | 2.50 | Call with M. McKane (Kirkland), B. Rogers (Kirkland), V. Ip, concerning revisions to draft scheduling order (.30); meeting with V. Ip concerning discovery related to intercompany settlement and plan (.20); discussions with B. Glueckstein re: the same (.20); monitor docket and pull revised scheduling order and circulate internally (.30); call with Guggenheim re: plan and related issues and follow up with internal team re: the same (.80); review and revise litigation strategy slides (.70). |
| 04/24/2015 | Veronica Ip | 3.60 | Call with M. McKane (Kirkland), B. Rogers (Kirkland), B. Glueckstein, and A. Kranzley concerning revisions to draft scheduling order (.30); meeting with B. Glueckstein and A. Kranzley concerning discovery related to intercompany claims settlement and plan (.20); review and analyze plan, disclosure statement, and revisions to draft scheduling order (3.1). |
| 04/24/2015 | Todd Mortensen | 3.90 | Research on designation of votes (1.4); draft summary of research for A. Dietderich (2.5). |
| 04/24/2015 | Noam Weiss | 0.10 | Call with A. Metz re: docket search for valuation reports. |
| 04/24/2015 | Daniel Lorme | 2.00 | Reviewing MTO and Proskauer reports re: intercompany settlement (1.0); e-mail to Alexa Kranzley re: same (.90); e-mail to N. Weiss re: valuation (.10). |
| 04/24/2015 | Alexander Metz | 0.10 | Call with A. Metz/N. Weiss re: searching for valuation reports within dockets. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/24/2015 | Emily Drinkwater | 0.30 | Review EFH UCC Litigation plan slides per the request of A. Kranzley. |
| 04/25/2015 | Brian Glueckstein | 5.30 | Review and draft response to Debtors' scheduling motion (3.9); call with A. Dietderich re: litigation plan and Debtors plan response and related issues (1.0); review documents re: same (.40). |
| 04/25/2015 | Daniel Lorme | 1.30 | Research re: valuation reports conducted by Evercore and D. Ying in previous bankruptcy matters. |
| 04/26/2015 | Mark Rosenberg | 0.30 | Review e-mail from B. Glueckstein regarding Debtors' scheduling motion and draft response to same. |
| 04/26/2015 | Andrew Dietderich | 3.80 | Draft objection to scheduling motion (3.1); call with B. Glueckstein re: same (.30); consider potential alternative plan dispositions (.40). |
| 04/26/2015 | Brian Glueckstein | 2.60 | Call with A. Dietderich re: objection to scheduling motion (.30); draft and revise response to Debtors' scheduling motion (2.1); calls with A. Dietderich re: plan litigation strategy issues (.20). |
| 04/26/2015 | Alexa Kranzley | 1.10 | Review and revise objection to scheduling motion (.90); follow up e-mails re the same (.20). |
| 04/26/2015 | Daniel Lorme | 1.40 | Research re: valuation reports conducted by Evercore and D. Ying in previous bankruptcy matters. |
| 04/26/2015 | Alexander Metz | 2.60 | Precedent search for valuation reports. |
| 04/27/2015 | Mark Rosenberg | 0.40 | Review e-mail from A. Kranzley regarding draft response to Debtors' scheduling motion (.30); review e-mail from A. Kranzley and objection to the Debtors' scheduling motion (.10). |
| 04/27/2015 | David Hariton | 0.50 | Correspondence re: valuation with A. Dietderich (.20); review response to Scheduling motion (.30). |
| 04/27/2015 | Andrew Dietderich | 4.20 | Revisions to objection to scheduling motion (3.4), conf. B. Glueckstein (.20) re: same; additional revisions after weekly committee meeting (.60). |
| 04/27/2015 | Brian Glueckstein | 6.60 | Meeting and drafting session with A. Dietderich, B. Glueckstein and A. Kranzley re: scheduling motion and |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues (1.8); follow up meeting with A. Dietderich, B. Glueckstein and A. Kranzley to finalize the same (.50); review and revise litigation plan and discovery and plan response (2.3); prepare for UCC call re: litigation strategy plan (.80); work on response to scheduling motion (1.0); call with A. Dietderich re: objection to scheduling motion (.20). |
| 04/27/2015 | John Jerome | 1.20 | Continued review of intercompany claims issues and related standards, confirmation issues, discovery issues and related issues; correspondence with A. Dietderich re: same. |
| 04/27/2015 | Alexa Kranzley | 4.70 | Meeting and drafting session with A. Dietderich, B. Glueckstein re: scheduling motion and related issues (1.8); follow up meeting with A. Dietderich, B. Glueckstein to finalize the same (.50); review and revise the same and finalize for filing (1.4); coordinate for filing and service of the same (.40); e-mails with internal team re: the same and other objections to the same (.60). |
| 04/27/2015 | Veronica Ip | 8.60 | Review and analyze plan, disclosure statement, and other relevant materials in connection with document requests, and draft document requests (6.9); research concerning challenges to plan and settlement (1.7). |
| 04/27/2015 | Noam Weiss | 1.50 | Pull and review objections to scheduling motion (1.1); pull and distribute precedent valuation reports (.40). |
| 04/27/2015 | Daniel Lorme | 0.50 | E-mail to A. Kranzley summarizing findings of research on valuation. |
| 04/28/2015 | Andrew Dietderich | 2.00 | Meeting with B. Glueckstein, A. Kranzley, V. Ip concerning strategy on discovery, and analysis of plan and disclosure statement in connection with draft document requests (1.5); update discussion with M. Torkin re: plan status (.50). |
| 04/28/2015 | Brian Glueckstein | 4.40 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip concerning strategy on discovery, and analysis of plan and disclosure statement in |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with draft document requests (1.5); review EFH Trustee discovery re: scheduling motion issues (.30); respond to EFH Trustee requests for information re: scheduling order issues (.40); consider scheduling order objection issues (.80); revise plan discovery response and strategy issues (1.4). |
| 04/28/2015 | Michael Torkin | 0.50 | Update discussion w/ A. Dietderich. |
| 04/28/2015 | Alexa Kranzley | 2.40 | Prepare for (.30) and attend meeting with A. Dietderich, B. Glueckstein, V. Ip concerning strategy on discovery, and analysis of plan and disclosure statement in connection with draft document requests (1.5); call with V. Ip concerning intercompany settlement (.20); call with Guggenheim re: plan issues (.30) and follow up with A. Dietderich re: the same (.10). |
| 04/28/2015 | Veronica Ip | 10.30 | Meeting with A. Dietderich, B. Glueckstein, and A. Kranzley concerning strategy on discovery, and analysis of plan and disclosure statement in connection with draft document requests (1.5); review and analyze disclosure statement, statements supporting intercompany settlement, and tax memoranda in connection with draft document requests (8.6); call with A. Kranzley re: intercompany tax claims issues (.20). |
| 04/28/2015 | Noam Weiss | 0.60 | Review filings related to disclosure statement. |
| 04/29/2015 | Andrew Dietderich | 1.30 | Conf. R. Bojmel (Guggenheim) re: plan negotiation status (.20); discuss scheduling motion responses with B. Glueckstein (.40) and (.30); conf. R. Bojmel (Guggenheim) with litigation update (.40). |
| 04/29/2015 | Brian Glueckstein | 8.80 | Review and consider EFH Trustee discovery requests and related information (.80); review and analyze replies in support of scheduling motion (1.5); review Committee discovery and litigation plan (2.4); prepare materials and prep for Committee meeting (3.7); discuss scheduling motion responses with A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich (.40). |
| 04/29/2015 | John Jerome | 1.00 | Review issues and cases relating to proposed intercompany settlement, related confirmation issues and precedents. |
| 04/29/2015 | Alexa Kranzley | 0.60 | Circulate responses to scheduling motion objections and review the same. |
| 04/29/2015 | Veronica Ip | 6.80 | Draft and revise document requests in connection with disclosure statement and confirmation hearing. |
| 04/29/2015 | Noam Weiss | 0.20 | Review filings related to scheduling motion. |
| 04/30/2015 | Andrew Dietderich | 1.90 | Review scheduling motion responses from various parties on docket (.90); call and meeting with B. Glueckstein re: scheduling motion (.60) and related notes on Monday hearing (.40). |
| 04/30/2015 | Brian Glueckstein | 4.30 | Draft and review document discovery requests re: plan confirmation issues (2.3); calls with M. Rosenberg re: asbestos claims treatment and discovery issues (.90); call (.10) and meeting (.50) with A. Dietderich re: same; call with A. Kranzley re: litigation strategy issues (.10); consider and work on confirmation litigation discovery issues (.40). |
| 04/30/2015 | John Jerome | 1.50 | Review plan/disclosure statement and issues relating to confirmation, exclusivity. |
| 04/30/2015 | Alexa Kranzley | 0.40 | Call with V. Ip regarding tax and asbestos plan issues related to intercompany claims and draft document requests (.30); follow up re: the same (.10). |
| 04/30/2015 | Veronica Ip | 6.70 | Call with O. Nitzan (Guggenheim) and P. Laroche (Guggenheim) concerning valuation disclosures in Disclosure Statement (.50); draft document requests and review and analyze relevant materials in connection with draft document requests (5.9); call with A. Kranzley regarding tax and asbestos issues related to intercompany settlement and draft document requests (.30). |
| 04/30/2015 | Noam Weiss | 0.20 | Compile and distribute documents relating to plan. |

**Total**                                        **389.60**

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | David Hariton | 0.70 | Review revised slides for Cravath discussion. |
| 04/01/2015 | Daniel Altman | 4.60 | Meeting with D. Hariton re: slides and draft bid agreements (.50); revise slides per comments by D. Hariton (1.1); review of 10-K (1.9); review of regulations (1.1). |
| 04/01/2015 | Jonathan Rhein | 0.10 | Locate discovery documents related to the tax sharing agreement. |
| 04/02/2015 | David Hariton | 2.70 | Review revised slides for tax analysis presentation (.80); call with K. Malek and A. Holtz (AlixPartners), D. Altman and A. Kranzley re: tax due diligence (1.9). |
| 04/02/2015 | Daniel Altman | 7.50 | Revise slides (.30); review of AlixPartners report (1.3); call w/ A. Holtz, K. Malek (AlixPartners), D. Hariton and A. Kranzley re: tax due diligence (1.9); follow-up questions to AlixPartners (.40); revised slides per meeting with A. Dietderich (3.6). |
| 04/02/2015 | Alexa Kranzley | 1.80 | Participate on call with S&C and AlixPartners (K. Malek and A. Holtz) re: tax due diligence (partial attendance). |
| 04/06/2015 | David Hariton | 0.10 | Meeting with D. Altman re: next steps. |
| 04/06/2015 | Daniel Altman | 0.40 | Meeting with D. Hariton re: next steps (.10); correspondence with AlixPartners and S. Zablotney re: ledgers (.30). |
| 04/07/2015 | Alexa Kranzley | 0.20 | Pull and circulate revised Grant Thornton report. |
| 04/08/2015 | David Hariton | 1.00 | Review response and correspondence relating to offsetting claims (.60); review revised claims slides (.30); meeting with D. Altman re: same (.10). |
| 04/08/2015 | Daniel Altman | 0.60 | Meeting w/ D. Hariton re: slides (.10); revise slides (.50). |
| 04/09/2015 | David Hariton | 0.50 | Review relevant regulatory rules on gains, basis and NOL usage. |
| 04/13/2015 | David Hariton | 0.20 | Bi-Weekly tax updated call with Kirkland & Ellis, EFH, Alix Partners and S&C teams. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/13/2015 | Daniel Altman | 0.10 | Bi-Weekly tax update call with Kirkland & Ellis, EFH, AlixPartners and S&C teams. |
| 04/13/2015 | Alexa Kranzley | 0.20 | Prepare (.10) and Bi-Weekly tax update call with Kirkland & Ellis, EFH, AlixPartners and S&C teams (.10). |
| 04/13/2015 | Jonathan Rhein | 0.30 | Bi-Weekly tax update call with Kirkland & Ellis, EFH, AlixPartners and S&C teams (.10); correspond with K. Malek of MalekRemian re tax documents and questions. (.20). |
| 04/14/2015 | Daniel Altman | 0.10 | Call w/ D. Hariton re tax due diligence. |
| 04/15/2015 | David Hariton | 0.50 | Calls and e-mails with A. Dietderich re: basis and gain strategy. |
| 04/15/2015 | Andrew Dietderich | 3.00 | Review debtor tax basis materials (.60); calls with D. Hariton re: basis and gain strategy (.40); notes on 505(a) alternatives (.70) and related research (1.3). |
| 04/15/2015 | Jonathan Rhein | 0.90 | Research re: tax valuation and related issues. |
| 04/16/2015 | Donald Korb | 0.30 | Conference re: strategy to get IRS to sign off on valuation of one group of subsidiaries. |
| 04/16/2015 | David Hariton | 0.80 | Meeting with A. Dietderich to discuss taxable transaction. |
| 04/16/2015 | Andrew Dietderich | 1.00 | Meeting w/ D. Hariton to discuss plans for dealing w/ taxable transaction (.80); follow-up e-mails re: same (.20). |
| 04/16/2015 | Daniel Altman | 0.10 | Discussion re: tax research w/ J. Rhein. |
| 04/16/2015 | Jonathan Rhein | 1.90 | Research re: jurisdictional issues. (1.1); discussion with D. Altman and J. Jerome re: plan structure and taxes (partial attendance) (.70); discussion with D. Altman re: tax research (.10). |
| 04/17/2015 | Andrew Solomon | 0.60 | Call w/ A. Dietderich and D. Hariton re: abandonment and valuation (.40); follow-up call with D. Hariton re: same (.20). |
| 04/17/2015 | David Hariton | 1.90 | Call with A. Dietderich and A. Solomon re: |

## Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | abandonment and valuation (.40); follow-up call with A. Solomon re: same (.20); meeting with D. Altman re: abandonment (.50); call with D. Altman re: recourse debt (.50); research on non-recourse debt (.30). |
| 04/17/2015 | Andrew Dietderich | 0.40 | Conf w/ A. Solomon and D. Hariton re: abandonment and valuation. |
| 04/17/2015 | Daniel Altman | 4.90 | Research re: IRC 18 (2.8); meeting w/ D. Hariton re: abandonment (.50); review of EFCH financials (.90); discussion w/ E. Sam re: abandonment and other debt related questions (.20); call with D. Hariton on recourse debt (.50). |
| 04/17/2015 | Jonathan Rhein | 3.50 | Continue research re: tax jurisdiction and e-mail D. Altman re: same. |
| 04/17/2015 | Erick Sam | 3.00 | Research re: abandonment. |
| 04/17/2015 | Tariq Khwaja | 0.30 | Locate copy of article re: tax and bankruptcy for Jonathan Rhein. |
| 04/17/2015 | Evelyn Seeger | 0.50 | Bankruptcy docket searches, for transcripts and motions for Jonathan Rhein. |
| 04/18/2015 | David Hariton | 1.50 | E-mails and analysis for A. Dietderich on check the box election (1.2); analysis of tax sharing agreement for intergroup payments (.30). |
| 04/18/2015 | Alexa Kranzley | 0.30 | E-mails with internal team re: tax allocation agreement and related issues. |
| 04/19/2015 | David Hariton | 1.10 | Analysis of check the box election (.80); call with D. Altman re: same (.30). |
| 04/19/2015 | Daniel Altman | 1.00 | Call with D. Hariton re: check the box (.30); review of consolidated return regulations (.40); e-mail to D. Hariton (.30). |
| 04/19/2015 | Erick Sam | 3.50 | Research re: abandonment tax treatment. |
| 04/20/2015 | Donald Korb | 0.20 | Call with A. Dietderich and D. Altman re: check the box election. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/20/2015 | David Hariton | 1.80 | Review documents and correspondence (.90); analyze liquidation scenario (.80); call with D. Altman re: check the box election (.10). |
| 04/20/2015 | Andrew Dietderich | 0.90 | Call with D. Korb and D. Altman re: check the box election (.20); meeting with J. Jerome and D. Altman re: same (.70) |
| 04/20/2015 | John Jerome | 0.70 | Conf. with A. Dietderich and D. Altman re: tax issues. |
| 04/20/2015 | Daniel Altman | 2.00 | Meeting w/ A. Dietderich and J. Jerome re: check the box election (.70); call w/ A. Dietderich and D. Korb re: check the box election (.20); call w/ D. Hariton re: check the box elections (.10); research re: check the box election (1.0). |
| 04/20/2015 | Jonathan Rhein | 2.20 | Discussions with D. Altman re: tax jurisdiction research (.50); draft summary of research on tax jurisdiction issues (1.7). |
| 04/20/2015 | Erick Sam | 0.50 | Continue research re: abandonment tax law and e-mail to D. Altman re: same. |
| 04/21/2015 | David Hariton | 1.10 | Tax jurisdiction analysis, review with Jonathan Rhein's e-mail, and research. |
| 04/21/2015 | Daniel Altman | 0.70 | Correspondence w/ E. Sam re: tax research. |
| 04/21/2015 | Jameson Lloyd | 0.30 | Discuss with E. Sam re: entity classification election regulations. |
| 04/21/2015 | Jonathan Rhein | 0.70 | Continue draft summary of research on tax jurisdiction issues (.20); review Munger Tolles presentation and respond to query re: tax sharing agreement (.50). |
| 04/21/2015 | Erick Sam | 3.50 | Research re: tax law of abandonment (3.2); call with J. Lloyd re: entity classification election regulations (.30). |
| 04/22/2015 | David Hariton | 2.70 | Meeting with D. Altman and J. Rhein re: tax jurisdiction issues (.40); research, analysis and reflection on check the box election (.90); considerations of Debtors' tax methodologies (.30); analysis of cancellation of indebtedness income and associated claims (.30); review of documents relating |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to strategy (.40); review of tax-sharing agreement (.40). |
| 04/22/2015 | Daniel Altman | 0.70 | Meeting with D. Hariton and J. Rhein re: tax jurisdiction issues (.40); meeting with J. Rhein re: tax jurisdiction issues (.20); e-mail to D. Hariton re: same (.10). |
| 04/22/2015 | Alexa Kranzley | 0.20 | Respond to tax diligence and questions from AlixPartners. |
| 04/22/2015 | Jonathan Rhein | 0.50 | Meeting with D. Altman and D. Hariton re: tax jurisdiction issues (.40); review e-mail from D. Altman re: tax cancellation of debt (.10). |
| 04/22/2015 | Erick Sam | 4.30 | Research re: abandonment tax treatment and check the box regulations. |
| 04/22/2015 | Evelyn Seeger | 0.80 | Search for commentary on check the box for Erick Sam. |
| 04/23/2015 | David Hariton | 1.20 | Tax update call with Kirkland & Ellis, EFH, and S&C teams (.90); coordinate and analysis of 2010 payments; including review of relevant e-mails (.30). |
| 04/23/2015 | Daniel Altman | 4.30 | Tax update call with Kirkland & Ellis, EFH, and S&C teams (.90); update e-mail to Guggenheim (.60); meeting w/ E. Sam re: tax research (.20); review of e-mail and spreadsheets from Alix (.80); e-mail to K. Malek and A. Holtz re: same (.70); review and comments on instructions to diligence reviewers (.80); review of diligence questions (.30). |
| 04/23/2015 | Alexa Kranzley | 0.10 | Review and respond to tax diligence from AlixPartners. |
| 04/23/2015 | Jonathan Rhein | 0.90 | Tax update call with Kirkland & Ellis, EFH, and S&C teams. |
| 04/23/2015 | Erick Sam | 3.00 | Research tax law of abandonment and requirements of check the box rules (2.8); meeting with D. Altman re: same (.20). |
| 04/24/2015 | Andrew Solomon | 0.40 | Call with D. Altman and D. Hariton re: abandonment |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and jurisdiction issue. |
| 04/24/2015 | David Hariton | 4.90 | Meeting re: pending tax matters with Dan Altman (.70); review number for 2010 year and associated arrangement (.60); review e-mail on revised payables (.30); review other e-mails and correspondence (.30); review of "abandonment" publication authority resolutions (1.3); call with A. Solomon and D. Altman re: jurisdiction issue (.40); call with D. Altman, J. Rhein, A. Holtz and K. Malek (AlixPartners) re: tax due diligence (.50); discussion with D. Altman re: jurisdiction issue (.50); discussion with A. Dietderich re: check the box and abandonment (.30). |
| 04/24/2015 | Andrew Dietderich | 0.30 | Discussion w/ D. Hariton re: check the box and abandonment tax issues. |
| 04/24/2015 | Daniel Altman | 3.80 | Call with D. Hariton, J. Rhein, A. Holtz and K. Malek (AlixPartners) re: tax due diligence.(.50); meeting with D. Hariton re: pending tax matters (.70); call with David Hariton re: jurisdiction issue (.50); call with A. Solomon and D. Hariton re: jurisdiction issue (.40); correspondence w/ J. Rhein re: research (.20); calls w/ A. Kranzley re: diligence request from AlixPartners (.20); e-mail to K&E re: diligence tax requests (.90); call w/ K&E re: update on ruling request (.20); e-mail to D. Hariton re: same (.20). |
| 04/24/2015 | Alexa Kranzley | 0.20 | Calls with D. Altmans re: due diligence request from AlixPartners. |
| 04/24/2015 | Jonathan Rhein | 0.70 | Communicate with D. Hariton and D. Altman re: cancellation of debt income (.20); call with D. Hariton, D. Altman, A. Holtz and K. Malek (AlixPartners) re: tax due diligence (.50). |
| 04/24/2015 | Erick Sam | 0.30 | Researched tax law of abandonment. |
| 04/26/2015 | Daniel Altman | 1.30 | Review of question from A. Dietderich and e-mail to D. Hariton re: same (.40); detailed response to A. Dietderich re: tax question (.90). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/27/2015 | David Hariton | 2.60 | Review motion for liability hearings (1.0); bi-weekly tax update call with Kirkland & Ellis, Alix Partners and S&C team (.80); follow-up to tax update call with K. Malek of Malek Remian and J. Rhein (.40); e-mail to team on AMTs (.40). |
| 04/27/2015 | Daniel Altman | 1.50 | Detailed e-mail to D. Hariton re: check the box (.80); review of summary by K. Malek (MalekRemian) re: call with K&E and question re: same (.70). |
| 04/27/2015 | Jonathan Rhein | 4.20 | Research re: cancellation of debt (.70); review summary e-mail of tax call from K. Malek (MalekRemian) (.10); correspond with A. Kranzley and D. Hariton re: NOL amounts (1.0); bi-weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.80); follow-up to tax update call with K. Malek and D. Hariton (.40); research re: cancellation of debt (1.2). |
| 04/28/2015 | David Hariton | 0.90 | Review check the box technical analysis (.30); discussion with Jonathan Rhein re: consequence of debt assumption relating to abandonment (.20); research old PLRs (.40). |
| 04/28/2015 | Jonathan Rhein | 1.90 | Research re: cancellation of debt (1.7); discussion with D. Hariton re: abandonment (.20). |
| 04/29/2015 | Jonathan Rhein | 1.00 | E-mail D. Hariton re: research on CODI (.20); research re: CODI and e-mail to D. Hariton (.40); call with K. Malek of MalekRemian re: NOL usage (.30); call with D. Hariton re: same (.10). |
| 04/29/2015 | Erick Sam | 2.00 | Research re: abandonment of property. |
| 04/29/2015 | Darya Betin | 0.50 | Research request from J. Rhein - research tax sharing agreements/tax allocation agreements. |
| 04/30/2015 | David Hariton | 0.50 | Review debt assumption research and PLR in connection with abandonment analysis. |
| **Total** | | **112.40** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Aaron Cieniawa | 0.40 | Search in legacy discovery database for documentation re: tax sharing agreement (.20); search in legacy discovery database re: tax sharing payments (.20). |
| 04/08/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners and internal team re: discovery related issues. |
| 04/09/2015 | Alexa Kranzley | 0.40 | E-mails with B. Glueckstein re: notice of deposition (.20); e-mails with K. Keranen re: AlixPartners diligence request (.20). |
| 04/09/2015 | Chiansan Ma | 0.10 | Call with A. Hollerbach (Alix) re: question on discovery request. |
| 04/09/2015 | Aaron Cieniawa | 1.60 | Search in legacy discovery database for income statements. |
| 04/13/2015 | Alexa Kranzley | 0.10 | Respond to legacy discovery e-mails. |
| 04/20/2015 | Daniel Altman | 0.30 | Call with A. Kranzley and K. Keranen re: tax due diligence. |
| 04/20/2015 | Kristin Keranen | 0.80 | Communications with A. Kranzley, N. Langston and D. Altman re: tax-specific searches of legacy discovery documents (.30); call with A. Kranzley re: same (.20); follow-up call with A. Kranzley and D. Altman re: same (.30). |
| 04/20/2015 | Alexa Kranzley | 0.90 | Review tax review of legacy documents (.20); call with K. Keranen re: the same (.20); follow-up call with D. Altman and K. Keranen re: the same (.30); follow-up re: the same (.20). |
| 04/20/2015 | Jonathan Rhein | 0.80 | Draft narrative on tax allocations. |
| 04/20/2015 | Nicole Langston | 0.80 | Coordinate tasks related to adding users to database and auditing productions loaded. |
| 04/21/2015 | Daniel Altman | 0.30 | Review of narrative for the document search. |
| 04/21/2015 | Kristin Keranen | 1.80 | Drafting instructions for review of tax-related documents and estimating cost thereof (1.5); communications with A. Kranzley re: same (.30). |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/21/2015 | Alexa Kranzley | 0.40 | Review instructions to tax review and e-mails with K. Keranen re: the same. |
| 04/21/2015 | Jonathan Rhein | 0.10 | Review revised narrative format for tax allocation documents. |
| 04/22/2015 | Kristin Keranen | 0.20 | Communications with A. Kranzley re: draft instructions for tax review. |
| 04/22/2015 | Alexa Kranzley | 0.30 | E-mails with K. Keranen re: tax diligence. |
| 04/22/2015 | Jonathan Rhein | 0.70 | Discussion with D. Altman re tax sharing narrative revisions (.20); revise narrative on tax allocations (.50). |
| 04/23/2015 | Kristin Keranen | 1.00 | Revising draft instructions for first level tax review (.90); communications with A. Kranzley, D. Altman and J. Rhein re: same (.10). |
| 04/23/2015 | Alexa Kranzley | 0.10 | E-mails with K. Keranen re: tax discovery. |
| 04/23/2015 | Jonathan Rhein | 0.50 | E-mail K. Keranen re: tax narrative (.10); revise tax narrative per comments of D. Altman (.40). |
| 04/24/2015 | Kristin Keranen | 1.20 | Revising draft first review instructions re: tax documents (.40); communications with A. Kranzley and N. Langston re: tax documents (.40); tracking down documents for tax expert (.40). |
| 04/24/2015 | Alexa Kranzley | 0.60 | Follow-up re: tax discovery and e-mail to B. Glueckstein re: the same. |
| 04/24/2015 | Nicole Langston | 0.80 | Coordinate tasks related to auditing bates numbers from tax documents. |
| 04/26/2015 | Kristin Keranen | 0.70 | Running searches in legacy discovery documents per request of expert firm. |
| 04/27/2015 | Kristin Keranen | 0.50 | Communications with A. Kranzley and V. Ip and others re: discovery requests, tax documents and expert. |
| 04/27/2015 | Aaron Cieniawa | 1.70 | Search legacy discovery database for tax recording materials requested by expert. |
| 04/28/2015 | Aaron Cieniawa | 0.10 | Search legacy discovery database re: solvency by Alix |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Partners. |
| 04/29/2015 | Brian Glueckstein | 2.70 | Respond to T-UCC requests for information re: management agreement (1.3); review documents and information re: same (1.2); call with R. Williams re: same (.10); call with A. Lawrence (MoFo) re: same (.10). |
| 04/29/2015 | Alexa Kranzley | 0.10 | Review filed notice of deposition. |
| 04/29/2015 | Aaron Cieniawa | 0.10 | Search for documents related to solvency. |
| 04/30/2015 | Alexa Kranzley | 0.10 | Coordination of call with Guggenheim re: discovery requests. |
| **Total** | | **20.30** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/06/2015 | Alexa Kranzley | 0.20 | Review items to be heard at April omnibus hearing. |
| 04/09/2015 | Brian Glueckstein | 0.80 | Prepare for ominbus hearing arguments. |
| 04/12/2015 | Brian Glueckstein | 2.60 | Call with B. Miller (MoFo) re: standing hearing and stipulation of adjournment (.20); call with A. Dietderich re: same and hearing issues (.40); prepare for April omnibus hearing argument (2.0). |
| 04/13/2015 | Brian Glueckstein | 2.90 | Review court pleadings and prepare argument for April omnibus hearing. |
| 04/13/2015 | Alexa Kranzley | 0.30 | Prepare for April omnibus hearing. |
| 04/14/2015 | Andrew Dietderich | 1.40 | Attend portion of omnibus hearing via telephone. |
| 04/14/2015 | Brian Glueckstein | 5.50 | Attend April omnibus hearing (4.0); follow-up re: the same with A. Kranzley (.30); prepare for hearing argument (1.2). |
| 04/14/2015 | Alexa Kranzley | 4.30 | Attend April omnibus hearing (4.0); follow-up re: the same with B. Glueckstein (.30). |
| 04/20/2015 | Brian Glueckstein | 8.00 | Attend and appear at first lien make whole trial. |
| 04/21/2015 | Brian Glueckstein | 6.00 | Attend and appear at first lien make whole trial. |
| 04/22/2015 | Brian Glueckstein | 4.00 | Attend and appear at first lien make whole trial. |
| 04/29/2015 | Alexa Kranzley | 0.30 | Review agenda for May 4th omnibus hearing. |
| 04/30/2015 | Alexa Kranzley | 0.20 | Review amended omnibus hearing agenda and circulate to team. |
| **Total** | | **36.50** | |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/02/2015 | Daniel Lorme | 1.30 | Edits and further research to memo re: claims analysis re: management and indemnification agreements. |
| 04/04/2015 | Daniel Lorme | 3.30 | Further legal research re: claims analysis re: management and indemnification agreements. (1.5); editing memo re: same (1.8). |
| 04/06/2015 | Andrew Dietderich | 0.20 | Call with B. Glueckstein, A. Kranzley and N. Ramsay (MMWR) re: claims analysis re: management agreement. |
| 04/06/2015 | Brian Glueckstein | 0.20 | Call with A. Dietderich, A. Kranzley and N. Ramsay (MMWR) re: claims analysis re: management agreement. |
| 04/06/2015 | Alexa Kranzley | 0.20 | Call with N. Ramsey (MMWR), B. Glueckstein and A. Dietderich re: claims analysis re: management agreement. |
| 04/07/2015 | Alexa Kranzley | 0.80 | Review and comment on memo re: claims analysis re: management and indemnification agreements. |
| 04/07/2015 | Daniel Lorme | 2.60 | Researching filings claims analysis re: management and indemnification agreements.s (.80); e-mail to A. Kranzley re: findings (.30); edits memo on claims analysis re: management and indemnification agreements (1.5). |
| 04/08/2015 | Daniel Lorme | 1.10 | Research for case law on fraudulent transfers. |
| 04/09/2015 | Noam Weiss | 0.50 | Review order authorizing payment of SERP claims. |
| 04/10/2015 | Noam Weiss | 1.00 | Review order authorizing payment of SERP claims and related pleadings. |
| 04/15/2015 | Noam Weiss | 0.10 | Review new data room documents. |
| 04/20/2015 | Alexa Kranzley | 0.30 | Review claims analysis re: management and indemnification and work on the same. |
| 04/27/2015 | Brian Glueckstein | 0.30 | Review response to T-side Committee re: management agreement discovery issues. |
| 04/28/2015 | Alexa Kranzley | 0.10 | Follow-up e-mails re: LBO claims. |

**Total**                                    **12.00**

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | Alexa Kranzley | 0.10 | E-mails with M. Arango re: intercompany notes summary. |
| 04/02/2015 | David Hariton | 1.40 | Meeting with A. Dietderich and D. Altman re: intercompany claims. |
| 04/02/2015 | Andrew Dietderich | 1.40 | Meeting with D. Hariton and D. Altman re: intercompany claims. |
| 04/02/2015 | Brian Glueckstein | 2.10 | E-mails with A. Kranzley re: intercompany claims documents (.40); review and analyze intercompany claims documents (1.2); consider intercompany response strategy (.50). |
| 04/02/2015 | Daniel Altman | 1.40 | Meeting with A. Dietderich and D. Hariton re: intercompany claims. |
| 04/02/2015 | Alexa Kranzley | 1.40 | Review and revise intercompany notes memo (.80); e-mails to B. Glueckstein re: same and circulate the same to internal team for review (.60). |
| 04/03/2015 | Andrew Dietderich | 2.00 | Review intercompany settlement (.30) and e-mails to stakeholders (.70); consider same (.20); conf. R. Bojmel (Guggenheim) re: same (.40); call with B. Glueckstein re: intercompany claims issues and settlement (.40). |
| 04/03/2015 | Brian Glueckstein | 0.40 | Call with A. Dietderich re: intercompany claims issues and settlement. |
| 04/03/2015 | Alexa Kranzley | 0.30 | Review and revise intercompany notes summary and circulate the same internally. |
| 04/06/2015 | Andrew Dietderich | 0.70 | Revisions to A. Kranzley draft presentation. |
| 04/06/2015 | Alexa Kranzley | 1.50 | Review and revise intercompany claims summary and circulate internally for review (1.4); e-mail with Proskauer re: meeting attendees (.10). |
| 04/06/2015 | Veronica Ip | 1.80 | Correspondence with B. Glueckstein concerning intercompany litigation (.20); research and analyze arguments related to claim objections and intercompany claims (1.6). |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/06/2015 | Chiansan Ma | 0.80 | E-mail correspondence with R. Zhou re: case law on tax claims (.20); review slideshow re: intercompany claims (.60). |
| 04/06/2015 | Alice Ha | 0.10 | Review intercompany materials from AlixPartners. |
| 04/06/2015 | Rae Zhou | 0.50 | Research re: tax claim treatment for C. Ma. |
| 04/07/2015 | Andrew Dietderich | 0.70 | Revisions to A. Kranzley deck on intercompany claims. |
| 04/07/2015 | Alexa Kranzley | 0.20 | E-mail follow-up with internal team re: intercompany claims review. |
| 04/07/2015 | Veronica Ip | 3.10 | Reviewed background materials concerning intercompany claims. |
| 04/07/2015 | M. Foushee | 1.10 | Review spreadsheets tracking intercompany notes. |
| 04/07/2015 | Alice Ha | 0.40 | Review materials from AlixPartners re: intercompany claims. |
| 04/08/2015 | Brian Glueckstein | 0.70 | Review and comment on draft tax claims objection. |
| 04/08/2015 | Daniel Altman | 0.20 | Discuss intercompany claims slideshow with C. Ma. |
| 04/08/2015 | Chiansan Ma | 4.00 | Review intercompany claims slideshow and discuss with D. Altman (.20); prepare for intercompany settlement discussion with Proskauer (.30); meeting with Proskauer, SOLIC, Guggenheim (M. Henkin, J. Shovlin), AlixPartners (A. Holtz), A. Dietderich and B. Glueckstein to discuss proposed intercompany claims settlement (2.3); meeting to discuss next steps with A. Dietderich and B. Glueckstein (1.0); follow-up discussion with B. Glueckstein re: same and re: tax claim objection (.20). |
| 04/08/2015 | Noam Weiss | 0.10 | Pull and distribute list of intercompany claims. |
| 04/09/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Dietderich regarding letter to EFH independent directors regarding intercompany claim settlement. |
| 04/09/2015 | Andrew Dietderich | 3.60 | Re-draft and incorporate comments on letter to EFH independent directors (3.5); call with B. Glueckstein |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.10). |
| 04/09/2015 | Michael Torkin | 0.50 | Review and comment on letter to Independent Directors. |
| 04/13/2015 | Andrew Dietderich | 0.50 | Correspondence with Proskauer and B. Glueckstein on intercompany claims. |
| 04/13/2015 | Noam Weiss | 0.60 | Research re: EECI and potential claims. |
| 04/14/2015 | Raphael Janove | 3.70 | Research and draft outline of intercompany settlement research (3.3); e-mails with A. Ha re: intercompany claims (.40). |
| 04/15/2015 | Andrew Dietderich | 0.30 | Review tax claim objection. |
| 04/15/2015 | Alexa Kranzley | 2.60 | Circulate tax objection to A. Dietderich for review (.10); research re: intercompany claims bar date motion (2.5). |
| 04/15/2015 | Noam Weiss | 3.70 | Review filings and transcripts related to bar date (2.0); legal research re bar dates (1.7). |
| 04/16/2015 | Andrew Dietderich | 0.80 | Meeting with B. Glueckstein, D. Altman and A. Kranzley re: tax objection. |
| 04/16/2015 | Brian Glueckstein | 1.40 | Meeting with A. Dietderich, D. Altman and A. Kranzley re: tax objection (.60) (partial attendance); review documents and consider tax intercompany claims issues (.80). |
| 04/16/2015 | Daniel Altman | 0.80 | Meeting with A. Dietderich, B. Glueckstein, D. Altman and A. Kranzley re: tax claim objection. |
| 04/16/2015 | Alexa Kranzley | 5.40 | Meeting with A. Dietderich, B. Glueckstein and D. Altman re: tax claim objection (.80); follow up research re: the same (1.4); calls with D. Loeser re: the same (.30); discussion with A. Dietderich re: the same (1.1); research and draft intercompany claims bar date motion (1.8). |
| 04/16/2015 | Daniel Loeser | 2.80 | Review of Debtors' public filings for disclosure regarding tax claims (2.5) and calls with A. Kranzley re: same (.30). |

### Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/16/2015 | Noam Weiss | 2.30 | Legal research re: intercompany claims bar date. |
| 04/17/2015 | Andrew Dietderich | 8.00 | Draft objection to tax claims with A. Kranzley (2.2); further drafting (5.6); discuss same with D. Altman and A. Kranzley (.20). |
| 04/17/2015 | Daniel Altman | 0.20 | Call with A. Dietderich and A. Kranzley re: objection to tax claim. |
| 04/17/2015 | Alexa Kranzley | 3.20 | Drafting session of draft tax claim objection with A. Dietderich (2.20); discuss the same with D. Altman and A. Dietderich (.20); review and revise the same (.30); research re: intercompany claims bar date motion (.50). |
| 04/17/2015 | Daniel Loeser | 1.30 | Further review of disclosure of intercompany tax claims in Debtors' public filings and correspondence with A. Kranzley and D. Altman re: same. |
| 04/17/2015 | Noam Weiss | 0.80 | Pull and review dataroom documents related to intercompany claims (.40); research re: intercompany claims bar date (.40) |
| 04/18/2015 | Andrew Dietderich | 0.20 | Call with B. Glueckstein re: tax claims objection issues and strategy. |
| 04/18/2015 | Brian Glueckstein | 1.20 | Call with A. Dietderich re: tax claims objection issues and strategy (.20); correspondence with A. Dietderich re: intercompany claims resolution issues (.30); consider and develop intercompany resolution strategy (.70). |
| 04/18/2015 | Daniel Altman | 2.80 | Research re: consolidated return regulations (1.8); e-mail to D. Hariton re: same (.60); correspondence with A. Kranzley and A. Dietderich re: tax claims (.40). |
| 04/19/2015 | Alexa Kranzley | 1.20 | Review and revise draft tax claim objection and send the same to D. Altman for review. |
| 04/20/2015 | Andrew Dietderich | 1.80 | Revisions to tax claims objection. |
| 04/20/2015 | Daniel Altman | 5.30 | Review and mark-up of objection to tax claims. |
| 04/20/2015 | Alexa Kranzley | 0.50 | Review intercompany claims issues and internal |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | e-mails re the same. |
| 04/20/2015 | Noam Weiss | 0.20 | Review EECI schedules. |
| 04/21/2015 | David Hariton | 2.90 | Review revised tax claim objection. |
| 04/21/2015 | Daniel Altman | 0.60 | Correspondence with A. Kranzley and J. Rhein re: tax claims objection. |
| 04/21/2015 | Alexa Kranzley | 0.60 | Call with N. Weiss re: intercompany claims and related issues (.40); revise draft tax claim objection (.20). |
| 04/21/2015 | Noam Weiss | 0.40 | Call with A. Kranzley re intercompany claims and related issues. |
| 04/22/2015 | David Hariton | 0.60 | Revise objection to tax claim drafted by team. |
| 04/22/2015 | Penny Shane | 1.20 | Read and comment on draft submission regarding intercompany tax claims; read presentation material re: same |
| 04/22/2015 | Andrew Dietderich | 6.80 | Draft tax claim objection (6.1); call and e-mails with D. Altman re: same (.70). |
| 04/22/2015 | Daniel Altman | 0.70 | Call and e-mails with A. Dietderich re: tax claim objection. |
| 04/22/2015 | Alexa Kranzley | 2.90 | Review and revise draft tax claim objection (1.8); draft intercompany claims bar date motion (.80); discussion with N. Weiss re intercompany bar date (.10); follow-up re: the same (.20). |
| 04/22/2015 | Daniel Loeser | 2.40 | Research into Texas law and revisions to draft tax objection. |
| 04/22/2015 | Noam Weiss | 3.40 | Discussion with A. Kranzley re: intercompany bar date (.10); review SEC filings re: EECI (1.2); draft intercompany claims bar date motion (2.1). |
| 04/22/2015 | Jonathan Rhein | 0.20 | Correspond with A. Kranzley re: tax citation for tax claim objection. |
| 04/23/2015 | Andrew Dietderich | 3.80 | Revisions to tax claim objection (1.1) and incorporate comments from D. Hariton and D. Altman (2.7). |
| 04/23/2015 | Brian Glueckstein | 0.20 | Call with A. Kranzley and N. Weiss to discuss EECI |

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims and structure. |
| 04/23/2015 | Daniel Altman | 0.70 | Review and comments on tax claim objection. |
| 04/23/2015 | Alexa Kranzley | 1.90 | Phone call with B. Glueckstein and N. Weiss to discuss EECI (.20); phone call with Z. Ekono and N. Weiss to discuss EECI (.20); phone call with N. Weiss and Montgomery McCracken re: same (.20); phone call with N. Weiss and Alix Partners re same (.40); draft intercompany claims bar date motion (.90). |
| 04/23/2015 | Zeh Ekono | 0.20 | Phone call with A. Kranzley, Z. Ekono, N. Weiss to discuss EECI. |
| 04/23/2015 | Daniel Loeser | 0.40 | Revise draft tax claim objection to reflect comments from D. Altman. |
| 04/23/2015 | Noam Weiss | 1.50 | Revise draft of intercompany claims bar date motion (.50); phone call with B. Glueckstein and A. Kranzley, to discuss EECI (.20); phone call with A. Kranzley and Z. Ekono to discuss EECI (.20); phone call with A. Kranzley and Montgomery McCracken re: same (.20); phone call with A. Kranzley and AlixPartners re: same (.40). |
| 04/24/2015 | Kristin Keranen | 0.40 | Review draft tax claim objection. |
| 04/24/2015 | Alexa Kranzley | 4.50 | Phone call with N. Weiss re: intercompany bar date (.10); draft and revise intercompany claims bar date motion (4.4). |
| 04/24/2015 | Noam Weiss | 2.00 | Revise draft of intercompany claims bar date motion (1.9); phone call with A. Kranzley, N. Weiss re: intercompany bar date (.10). |
| 04/24/2015 | Alice Ha | 0.30 | Review T-side intercompany claims. |
| 04/25/2015 | Alexa Kranzley | 2.30 | Draft, review and revise motion for intercompany claims bar date. |
| 04/25/2015 | Noam Weiss | 3.50 | Revise draft of intercompany claims bar date motion. |
| 04/25/2015 | Alice Ha | 4.40 | Review and analyze T-side intercompany claims. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/26/2015 | Daniel Altman | 0.40 | Review tax claim objection. |
| 04/27/2015 | M. Foushee | 0.10 | Review intercompany claims analysis drafted by A. Ha. |
| 04/28/2015 | David Hariton | 0.20 | Call with A. Dietderich re: tax claim objection. |
| 04/28/2015 | Andrew Dietderich | 7.00 | Revise and distribute tax claim objection (6.8); call with D. Hariton re: same (.20). |
| 04/28/2015 | Veronica Ip | 0.30 | Call with A. Kranzley concerning intercompany tax claims. |
| 04/29/2015 | Steven Holley | 2.40 | Review and revise draft tax claims objection. |
| 04/29/2015 | David Hariton | 1.80 | Meeting with A. Dietderich re: E-side comments to tax objection and revisions thereto (.20); review tax claims objection (.80); analysis of NOLs for tax claims objection (.70); call with J. Rhein re: same (.10). |
| 04/29/2015 | Andrew Dietderich | 5.50 | Revisions to tax claim objection in light of E-side comments (4.6), related meeting with J. Rhein (.40) and A. Kranzley (.30) and D. Hariton (.20). |
| 04/29/2015 | Brian Glueckstein | 2.70 | Review and comment on draft of tax claims objection (1.5); meetings with A. Dietderich and A. Kranzley re: same (.70); calls with A. Dietderich re: tax claims objection (.50). |
| 04/29/2015 | Daniel Altman | 1.00 | Correspondence with A. Kranzley re: tax claim objection (.20); review of mark-up to objection (.60); call with J. Rhein re tax objection (.20). |
| 04/29/2015 | Alexa Kranzley | 6.60 | E-mails with N. Weiss re: timing for filing motion for intercompany claims bar date motion (.30); Review and revise draft tax claim objection (5.1); calls and e-mails with J. Rhein re: the same (.40); numerous e-mails with internal team re: the same (.50); meeting with A. Kranzley re: tax objection in light of E-Side comments (.30). |
| 04/29/2015 | Daniel Loeser | 3.10 | Review draft tax claim objection (2.3); review Debtors' public filings for information on IRS settlements (.80). |

### Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/29/2015 | Noam Weiss | 0.50 | Research intercompany claims bar date. |
| 04/29/2015 | Jonathan Rhein | 3.80 | Meeting with A. Dietderich re: E-side comments to tax objection (.40); calls with A. Kranzley re: same (.40); review and revise tax claim objection and AlixPartner's numbers (2.9); e-mail to D. Altman re: tax claim objection (.10). |
| 04/30/2015 | David Hariton | 1.80 | Review tax claim objection (.90); review NOL allocation (.90). |
| 04/30/2015 | Andrew Dietderich | 2.00 | Finalize and file tax claim objection (.90), related conf. and e-mails with S&C and AlixPartners tax team on NOL allocation (1.1). |
| 04/30/2015 | Brian Glueckstein | 0.20 | Advise on confidentiality and sealing issues. |
| 04/30/2015 | Daniel Altman | 1.30 | Correspondence with K. Malek, D. Hariton and J. Rhein re tax claims objection. |
| 04/30/2015 | Alexa Kranzley | 5.10 | Review and revise draft tax claim objection and finalize the same for filing (4.3); coordinate for service of the same and sent unredacted versions of the same to certain parties (.60); e-mails with U.S. Trustee re: the same (.20). |
| 04/30/2015 | Daniel Loeser | 0.50 | Final review of tax claim objection. |
| 04/30/2015 | Jonathan Rhein | 3.00 | Communicate with A. Kranzley and D. Hariton re: tax claim objection comments (2.0); consider comments to tax claim objection (.40); compile citations for tax claim objection (.60). |
| **Total** | | **180.30** | |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/01/2015 | David Hariton | 1.60 | Review objection to standing motion. |
| 04/01/2015 | Brian Glueckstein | 4.00 | Correspondence with MoFo re: standing motion resolution and reply issues (.30); draft, revise and finalize reply in support of standing motion (2.3); multiple calls and correspondences with A. Kranzley re: standing motion and reply issues (1.2); call with D. Altman re: tax arguments re: same (.10); correspondence with A. Dietderich re: standing motion and plan issues (.10). |
| 04/01/2015 | Daniel Altman | 1.80 | Call with A. Kranzley re: reply to standing motion objection (.30); call with B. Glueckstein re: tax arguments in standing motion reply (.10); review of reply to standing motion objections and comments to team (1.4). |
| 04/01/2015 | Alexa Kranzley | 3.70 | Review and revise reply to standing motion (.30); calls with D. Altman re: the same (.30); calls with B. Glueckstein re: the same (.40); review and revise the same (.30); e-mails with internal team re: objections to standing motion (.40); finalize reply for filing (.70); prepare redactions of the same (.30); coordinate the same for filing and service (.40); serve unredacted version of the same (.20); send the same to requested parties (.20); meeting with C. Ma to discuss final comments to standing motion reply (.20). |
| 04/01/2015 | Chiansan Ma | 0.70 | Meeting with A. Kranzley to discuss final comments to standing motion reply (.20); review draft standing motion reply (.30); call with D. Loeser re: review of responses to standing motion (.10); calls with N. Weiss re: review of responses to standing motion (.10). |
| 04/01/2015 | Daniel Loeser | 1.50 | Review objections of to standing motion, and e-mail A. Kranzley summarizing issues (1.4); call with C. Ma re: same (.10). |
| 04/01/2015 | Noam Weiss | 1.80 | Review responses to standing motion. |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/02/2015 | Emily Drinkwater | 0.40 | Update standing motions binder per the request of A. Kranzley. |
| 04/07/2015 | Alexa Kranzley | 0.40 | Follow up re: committee expenses and e-mails with K&E re: the same. |
| 04/07/2015 | Emily Drinkwater | 0.60 | Update M. Brown (EFH Committee) expenses chart (.40); circulate updated EFH Committee expenses chart to K&E (.20). |
| 04/09/2015 | Alexa Kranzley | 0.30 | E-mails with internal team re: filing of unredacted version of reply to standing motion. |
| 04/09/2015 | Noam Weiss | 1.90 | Draft and coordinate filing of unredacted reply to objections to standing motion. |
| 04/12/2015 | Andrew Dietderich | 0.50 | Conf. M. Kieselstein (K&E) on stipulation (.30) and follow-up with B. Glueckstein (.10) and e-mails to B. Miller (MoFo) (.10). |
| 04/13/2015 | Andrew Dietderich | 2.20 | Review draft stipulation on standing motions and case schedule (1.1) related confs. with Kirkland (.20) and e-mail exchanges with stipulation party advisors (.90). |
| 04/13/2015 | Brian Glueckstein | 1.80 | Review T-side stipulation re: standing motions and related issues. |
| 04/13/2015 | Alexa Kranzley | 0.90 | E-mail to U.S. Trustee with unredacted version of reply to standing motion objections (.20); review stipulation re: adjournments to standing motions and follow up re: the same (.70). |
| 04/14/2015 | Alexa Kranzley | 0.10 | E-mails with K&E and internal team re: committee expenses. |
| 04/15/2015 | Alexa Kranzley | 0.10 | Review cash collateral extension stipulation. |
| 04/17/2015 | Alexa Kranzley | 0.20 | E-mails with B. Glueckstein re: cash collateral stipulation. |
| 04/20/2015 | Alexa Kranzley | 0.10 | Call with K&E re: standing motion hearing. |
| 04/23/2015 | Alexa Kranzley | 0.10 | Follow-up on EFH Committee expenses. |
| 04/27/2015 | Alexa Kranzley | 0.10 | E-mails to AlixPartners re: solvency analysis. |
| 04/27/2015 | Emily Drinkwater | 1.10 | Update M. Brown (EFH Committee) expenses. |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/27/2015 | Thomas Watson | 0.30 | Proofread draft documents for A. Kranzley. |
| 04/28/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Kranzley re: pro hac vice motion (.10); review and executing pro hac vice application (.10); review email from A. Kranzley to M. Fink of Montgomery firm regarding pro hac vice motion (.10). |
| 04/28/2015 | Alexa Kranzley | 0.30 | Coordinate filing of pro hac vice motion for M. Rosenberg (.20); review M. Brown (EFH Committee) expenses (.10). |
| 04/28/2015 | Noam Weiss | 0.30 | Review noticing requirements for service of motions. |
| 04/29/2015 | Mark Rosenberg | 0.70 | E-mails to/from M. Fink (MMWR) and A. Kranzley re: pro hac vice motion. |
| 04/29/2015 | Alexa Kranzley | 0.10 | E-mails with M. Rosenberg re: pro hac vice motion. |
| **Total** | | **27.90** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 04/06/2015 | Zara Minio | 4.50 | Review and edit March time entries. (no charge) |
| 04/07/2015 | Zara Minio | 6.50 | Review and edit March time entries. (no charge) |
| 04/07/2015 | Thomas Watson | 8.00 | Review and edit March time entries. (no charge) |
| 04/08/2015 | Emily Drinkwater | 2.10 | Review and edit March time entries. (no charge) |
| 04/08/2015 | Zara Minio | 3.60 | Review and edit March time entries. (no charge) |
| 04/08/2015 | Thomas Watson | 4.00 | Review and edit March time entries. (no charge) |
| 04/09/2015 | Emily Drinkwater | 4.90 | Review and edit March time entries. (no charge) |
| 04/09/2015 | Zara Minio | 5.70 | Review and edit March time entries. (no charge) |
| 04/10/2015 | Emily Drinkwater | 4.10 | Review and edit March time entries. (no charge) |
| 04/13/2015 | Emily Drinkwater | 1.50 | Review and edit March time entries. (no charge) |
| 04/13/2015 | Zara Minio | 2.90 | Review and edit March time entries. (no charge) |
| 04/16/2015 | Emily Drinkwater | 1.50 | Review and edit March time entries. (no charge) |
| 04/16/2015 | Zara Minio | 2.80 | Review and edit March time entries. (no charge) |
| 04/17/2015 | Emily Drinkwater | 2.00 | Review and edit March time entries. (no charge) |
| 04/17/2015 | Thomas Watson | 1.50 | Review and edit March time entries. (no charge) |
| 04/20/2015 | Emily Drinkwater | 2.10 | Review and edit March time entries. (no charge) |
| 04/21/2015 | Emily Drinkwater | 0.50 | Review and edit March time entries. (no charge) |

**Total** **58.20**

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/28/2015 | Alexa Kranzley | 0.20 | Preparation of May budget for EFH Committee members. |
| 04/28/2015 | Zara Minio | 0.20 | Create May budget chart and send to A. Kranzley. |
| 04/28/2015 | Thomas Watson | 0.50 | Input budget reports into chart and distribute to team for A. Kranzley. |
| **Total** | | **0.90** | |

<u>**EXHIBIT H**</u>

**MONTHLY EXPENSE RECORDS**

<u>**JANUARY**</u>

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Conference Catering | 01/14/15 | Kranzley, Alexa J. C. Y. L. | 1 | $127.93 | $127.93 | Conference Catering - 12 People |
| Conference Catering | 01/14/15 | Kranzley, Alexa J. C. Y. L. | 1 | $389.89 | $389.89 | Conference Catering - 22 People |
| **Conference Catering Total** | | | | | **$517.82** | |
| Delivery Services/Messengers | 01/13/15 | Kranzley, Alexa J. C. Y. L. | 1 | $6.23 | $6.23 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$6.23** | |
| Local Transportation | 01/05/15 | Ha, Alice YN | 1 | $6.80 | $6.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:36 |
| Local Transportation | 01/06/15 | Kranzley, Alexa J. C. Y. L. | 1 | $25.45 | $25.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| Local Transportation | 01/06/15 | Ma, Chiansan | 1 | $60.61 | $60.61 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:07 |
| Local Transportation | 01/06/15 | Zylberberg, David R. | 1 | $28.19 | $28.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Kirkland and Ellis NY, NY; Purpose: Meeting* |
| Local Transportation | 01/06/15 | Zylberberg, David R. | 1 | $31.13 | $31.13 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St.; Purpose: Meeting* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 01/07/15 | Ha, Alice YN | 1 | $24.28 | $24.28 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:10 |
| Local Transportation | 01/07/15 | Kranzley, Alexa J. C. Y. L. | 1 | $21.80 | $21.80 | Local Transportation - Transportation Type: Taxi; Starting Point: Guggenheim Partners NY, NY; End Point: 125 Broad St.; Purpose: Meeting* |
| Local Transportation | 01/08/15 | Ha, Alice YN | 1 | $5.80 | $5.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:40 |
| Local Transportation | 01/08/15 | Weiss, Noam R. | 1 | $28.82 | $28.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:17 |
| Local Transportation | 01/09/15 | Dietderich, Andrew G. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Cravath Swaine and Moore NY, NY; Purpose: Meeting* |
| Local Transportation | 01/12/15 | Glueckstein, Brian D. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:36 |
| Local Transportation | 01/14/15 | Altman, Zvi Daniel | 1 | $28.98 | $28.98 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: 535 Madison Ave NY, NY (S&C Conference Center); Purpose: Meeting* |
| Local Transportation | 01/14/15 | Altman, Zvi Daniel | 1 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St.; Purpose: Meeting* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 01/14/15 | Brennan, Matthew J. | 1 | $24.00 | $24.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St.; Purpose: Meeting* |
| Local Transportation | 01/14/15 | Kranzley, Alexa J. C. Y. L. | 1 | $74.65 | $74.65 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: Kennedy Airport Queens, NY; Passenger: Steve Kazan (UCC Member); Purpose: Meeting* |
| Local Transportation | 01/14/15 | Kranzley, Alexa J. C. Y. L. | 1 | $110.10 | $110.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 535 Madison Ave NY, NY (S&C Conference Center); End Point: Kennedy Airport Queens, NY; Passenger: Mabel Brown (UCC Member); Purpose: Meeting* |
| Local Transportation | 01/14/15 | Rosenberg, Mark F. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 535 Madison Ave NY, NY (S&C Conference Center); End Point: 125 Broad St.; Purpose: Meeting* |
| Local Transportation | 01/15/15 | Weiss, Noam R. | 1 | $32.47 | $32.47 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:40 |
| Local Transportation | 01/20/15 | Ma, Chiansan | 1 | $60.71 | $60.71 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:15 |
| Local Transportation | 01/20/15 | Weiss, Noam R. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 01/21/15 | Ha, Alice YN | 1 | $14.80 | $14.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: New York, NY; Purpose: OT Travel; Pick-up Time: 00:10 |
| Local Transportation | 01/21/15 | Ma, Chiansan | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:19 |
| Local Transportation | 01/22/15 | Ha, Alice YN | 1 | $6.30 | $6.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point Home; Purpose: OT Travel; Pick-up Time: 22:01 |
| Local Transportation | 01/23/15 | Ha, Alice YN | 1 | $9.30 | $9.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: New York, NY; Purpose: OT Travel; Pick-up Time: 22:25 |
| Local Transportation | 01/28/15 | Ma, Chiansan | 1 | $60.71 | $60.71 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:10 |
| Local Transportation | 01/29/15 | Foushee, Matthew H. | 1 | $18.96 | $18.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:01 |
| Local Transportation | 01/29/15 | Ma, Chiansan | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St.; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:01 |
| **Local Transportation Total** | | | | | **$926.68** | |
| Meals - Overtime | 01/05/15 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00019 |
| Meals - Overtime | 01/05/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |

| Meals - Overtime | 01/06/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
|---|---|---|---|---|---|---|
| Meals - Overtime | 01/07/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 01/07/15 | Jakus, David J. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 01/08/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 01/08/15 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 01/09/15 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00026 |
| Meals - Overtime | 01/12/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00026 |
| Meals - Overtime | 01/12/15 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00008, 00011, 00012, 00013, 00015, 00019, 00022, 00026, 00027, 00029 |
| Meals - Overtime | 01/12/15 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00026 |
| Meals - Overtime | 01/13/15 | Taylor-Cohart, Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00002, 00019 |
| Meals - Overtime | 01/14/15 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00016, 00019 |
| Meals - Overtime | 01/14/15 | Taylor-Cohart, Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00002 |
| Meals - Overtime | 01/15/15 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007, 00008, 00012, 00015, 00019, 00021, 00026, 00027 |
| Meals - Overtime | 01/15/15 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026, 00027 |
| Meals - Overtime | 01/20/15 | Biller, Daniel L. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013 |
| Meals - Overtime | 01/20/15 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00019, 00027 |
| Meals - Overtime | 01/20/15 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00027 |
| Meals - Overtime | 01/20/15 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 01/21/15 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00012, 00026 |
| Meals - Overtime | 01/21/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026, 00027 |
| Meals - Overtime | 01/21/15 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00012, 00013, 00017, 00019, 00026, 00027, 00031 |
| Meals - Overtime | 01/22/15 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 01/22/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00026, 00027 |
| Meals - Overtime | 01/22/15 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00013 |
| Meals - Overtime | 01/23/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026, 00027 |
| Meals - Overtime | 01/27/15 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00026 |
| Meals - Overtime | 01/27/15 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013 |
| Meals - Overtime | 01/28/15 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 01/28/15 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 01/28/15 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007, 00012, 00013, 00017, 00019, 00021, 00024, 00026, 00027, 00029 |
| Meals - Overtime | 01/28/15 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00026 |
| Meals - Overtime | 01/28/15 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00025 |
| Meals - Overtime | 01/29/15 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00019, 00029 |
| Meals - Overtime | 01/29/15 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026, 00027 |
| Meals - Overtime | 01/29/15 | Ma, Chiansan | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00013, 00017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 01/29/15 | White, Amaris R. | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00011, 00017 |
| **Meals - Overtime Total** | | | | | **$759.83** | |
| Outside Vendors | 01/07/15 | Dietderich, Andrew G. | 1 | $407.94 | $407.94 | Corporation Service Company |
| Outside Vendors | 01/09/15 | Voizard, Marshall R. | 1 | $296.98 | $296.98 | CT Corporation System |
| Outside Vendors | 01/10/15 | Keranen, Kristin L. | 1 | $1,082.40 | $1,082.40 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$1,787.32** | |
| Repro - BW Copies | 01/12/15 | Dietderich, Andrew G. | 2,282 | $0.10 | $228.20 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$228.20** | |
| Tele-conference | 01/06/15 | Zylberberg, David R. | 1 | $10.70 | $10.70 | Tele-conference |
| Tele-conference | 01/07/15 | Zylberberg, David R. | 1 | $10.03 | $10.03 | Tele-conference |
| Tele-conference | 01/09/15 | Dietderich, Andrew G. | 1 | $17.12 | $17.12 | Tele-conference |
| Tele-conference | 01/09/15 | Kranzley, Alexa J. C. Y. L. | 1 | $11.15 | $11.15 | Tele-conference |
| Tele-conference | 01/16/15 | Dietderich, Andrew G. | 1 | $17.18 | $17.18 | Tele-conference |
| Tele-conference | 01/22/15 | Kranzley, Alexa J. C. Y. L. | 1 | $10.20 | $10.20 | Tele-conference |
| Tele-conference | 01/23/15 | Dietderich, Andrew G. | 1 | $21.99 | $21.99 | Tele-conference |
| Tele-conference | 01/27/15 | Dietderich, Andrew G. | 1 | $35.58 | $35.58 | Tele-conference |
| Tele-conference | 01/27/15 | Ma, Chiansan | 1 | $13.23 | $13.23 | Tele-conference |
| Tele-conference | 01/28/15 | Kranzley, Alexa J. C. Y. L. | 1 | $25.12 | $25.12 | Tele-conference |
| Tele-conference | 01/30/15 | Dietderich, Andrew G. | 1 | $19.76 | $19.76 | Tele-conference |
| **Tele-conference Total** | | | | | **$192.06** | |
| Out of Town Travel | 01/13/15 | Dietderich, Andrew G. | 1 | $212.00 | $212.00 | Amtrak ticket for January 13, 2015 - NY/DE |
| **Out of Town Travel Total** | | | | | **$212.00** | |
| **January Total Disbursements** | | | | | **$4,630.14** | |

**FEBRUARY**

| Category | Date | Timekeeper Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Conference Catering | 2/12/2015 | Andrew G. Dietderich | 1 | $37.56 | $37.56 | Conference Catering - 6 People |
| Conference Catering | 2/12/2015 | Andrew G. Dietderich | 1 | $40.00 | $40.00 | Conference Catering - 2 People |
| Conference Catering | 2/12/2015 | Andrew G. Dietderich | 1 | $600.00 | $600.00 | Conference Catering - 30 People |
| **Conference Catering Total** | | | | | **$677.56** | |
| Local Transportation | 2/2/2015 | Alexa J. Kranzley | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Evercore Partners NY, NY; Meeting* |
| Local Transportation | 2/2/2015 | Alexa J. Kranzley | 1 | $42.60 | $42.60 | Local Transportation - Transportation Type: Taxi; Starting Point: Evercore Partners NY,NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| Local Transportation | 2/4/2015 | Alice YN Ha | 1 | $6.30 | $6.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:21 |
| Local Transportation | 2/4/2015 | Chiansan Ma | 1 | $58.30 | $58.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:39 |
| Local Transportation | 2/5/2015 | Andrew G. Dietderich | 1 | $14.75 | $14.75 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY,NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| Local Transportation | 2/5/2015 | David P. Hariton | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Kirkland and Ellis NY, NY; Purpose: Meeting* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 2/5/2015 | Noam R. Weiss | 1 | $29.38 | $29.38 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:17 |
| Local Transportation | 2/9/2015 | Alexa J. Kranzley | 1 | $25.45 | $25.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:13 |
| Local Transportation | 2/9/2015 | Noam R. Weiss | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:48 |
| Local Transportation | 2/10/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:33 |
| Local Transportation | 2/10/2015 | Daniel Z. Altman | 1 | $114.42 | $114.42 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:28 |
| Local Transportation | 2/10/2015 | Michelle H. Lu | 1 | $23.28 | $23.28 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:46 |
| Local Transportation | 2/11/2015 | Daniel Z. Altman | 1 | $109.91 | $109.91 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| Local Transportation | 2/11/2015 | M. Hampton Foushee | 1 | $6.00 | $6.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 2/11/2015 | Noam R. Weiss | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:53 |
| Local Transportation | 2/12/2015 | Alexa J. Kranzley | 1 | $24.39 | $24.39 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:07 |
| Local Transportation | 2/12/2015 | Alice YN Ha | 1 | $6.30 | $6.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:15 |
| Local Transportation | 2/12/2015 | Noam R. Weiss | 1 | $29.14 | $29.14 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:43 |
| Local Transportation | 2/17/2015 | Alexa J. Kranzley | 1 | $25.45 | $25.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:52 |
| Local Transportation | 2/17/2015 | Brian D. Glueckstein | 1 | $25.45 | $25.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:50 |
| Local Transportation | 2/18/2015 | Noam R. Weiss | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:46 |
| Local Transportation | 2/19/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY,NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 2/19/2015 | Chiansan Ma | 1 | $60.54 | $60.54 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point:Home; Purpose: OT Travel; Pick-up Time: 22:01 |
| Local Transportation | 2/19/2015 | Noam R. Weiss | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:48 |
| Local Transportation | 2/20/2015 | Alice YN Ha | 1 | $13.80 | $13.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:26 |
| Local Transportation | 2/20/2015 | Noam R. Weiss | 1 | $27.41 | $27.41 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:55 |
| Local Transportation | 2/24/2015 | Andrew G. Dietderich | 1 | $28.27 | $28.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Morrison Foerster; Purpose: Meeting* |
| Local Transportation | 2/24/2015 | Andrew G. Dietderich | 1 | $28.19 | $28.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Morrison Foerster; Purpose: Meeting* |
| Local Transportation | 2/24/2015 | Chiansan Ma | 1 | $60.57 | $60.57 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:48 |
| Local Transportation | 2/24/2015 | Jonathan M. Rhein | 1 | $2.50 | $2.50 | Local Transportation - Transportation Type: Subway; Starting Point: Morrison Foerster; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 2/25/2015 | Veronica W. Ip | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:31 |
| Local Transportation | 2/26/2015 | Chiansan Ma | 1 | $60.98 | $60.98 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:16 |
| Local Transportation | 2/27/2015 | David R. Zylberberg | 1 | $32.25 | $32.25 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:21 |
| Local Transportation | 2/27/2015 | David R. Zylberberg | 1 | $29.96 | $29.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:05 |
| **Local Transportation Total** | | | | | **$1,135.69** | |
| Meals - Overtime | 2/2/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00026 |
| Meals - Overtime | 2/2/2015 | Xin Florence Zhang | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013 |
| Meals - Overtime | 2/3/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 2/3/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00019 |
| Meals - Overtime | 2/3/2015 | Xin Florence Zhang | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013 |
| Meals - Overtime | 2/4/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 2/4/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00017, 00019 |
| Meals - Overtime | 2/5/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00017, 00019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/5/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00026 |
| Meals - Overtime | 2/6/2015 | Daniel R. Loeser | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 2/9/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00008, 00011, 00015, 00017, 00019, 00022, 00026 |
| Meals - Overtime | 2/9/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00019 |
| Meals - Overtime | 2/9/2015 | Emily C. C. Drinkwater | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00022, 00027 |
| Meals - Overtime | 2/9/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017, 00026 |
| Meals - Overtime | 2/9/2015 | Zara E. Minio | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00027, 00029 |
| Meals - Overtime | 2/10/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 2/11/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00008, 00011, 00015, 00017, 00019, 00021, 00026 |
| Meals - Overtime | 2/11/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00019 |
| Meals - Overtime | 2/11/2015 | Emily C. C. Drinkwater | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00029 |
| Meals - Overtime | 2/12/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00015, 00017, 00019, 00021, 00026, 00027 |
| Meals - Overtime | 2/12/2015 | Chiansan Ma | 1 | $19.58 | $19.58 | Meals - Overtime; Project(s): 00011, 00019, 00021, 00026, 00031 |
| Meals - Overtime | 2/12/2015 | Emily C. C. Drinkwater | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00029 |
| Meals - Overtime | 2/12/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00021, 00026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/12/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017, 00026 |
| Meals - Overtime | 2/12/2015 | Thomas C. Watson | 1 | $19.64 | $19.64 | Meals - Overtime; Project(s): 00007, 00019, 00029 |
| Meals - Overtime | 2/13/2015 | Xin Florence Zhang | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | 2/17/2015 | Aaron B. Cieniawa | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00021 |
| Meals - Overtime | 2/17/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00011, 00015, 00017, 00018, 00019 ,00026, 00027 |
| Meals - Overtime | 2/17/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017, 00026, 00027 |
| Meals - Overtime | 2/18/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00006, 00007, 00008, 00015, 00017, 00018, 00019, 00021, 00026, 00027 |
| Meals - Overtime | 2/18/2015 | Daniel R. Loeser | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 2/18/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00021, 00026, 00027 |
| Meals - Overtime | 2/18/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017, 00027 |
| Meals - Overtime | 2/19/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00006, 00007, 00008, 00015, 00017, 00018, 00027 |
| Meals - Overtime | 2/19/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00021, 00026, 00027 |
| Meals - Overtime | 2/19/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00027 |
| Meals - Overtime | 2/23/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017, 00019 |
| Meals - Overtime | 2/23/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017, 00021, 00026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/23/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00019, 00027 |
| Meals - Overtime | 2/24/2015 | Chiansan Ma | 1 | $19.94 | $19.94 | Meals - Overtime; Project(s): 00015, 00016, 00017, 00026, 00027, 00029 |
| Meals - Overtime | 2/24/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00017, 00019 |
| Meals - Overtime | 2/24/2015 | David R. Zylberberg | 1 | $18.33 | $18.33 | Meals - Overtime; Project(s): 00003 |
| Meals - Overtime | 2/24/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00021, 00026 |
| Meals - Overtime | 2/24/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00016, 00017, 00026, 00027 |
| Meals - Overtime | 2/25/2015 | Chiansan Ma | 1 | $18.42 | $18.42 | Meals - Overtime; Project(s): 00011, 00013, 00014, 00017, 00026, 00027 |
| Meals - Overtime | 2/25/2015 | Daniel R. Loeser | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 2/25/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 2/25/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |
| Meals - Overtime | 2/25/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00014, 00027 |
| Meals - Overtime | 2/26/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00007, 00011, 00013, 00017, 00026, 00029 |
| Meals - Overtime | 2/26/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 2/27/2015 | David R. Zylberberg | 1 | $18.88 | $18.88 | Meals - Overtime; Project(s): 00003, 00019 |
| **Meals - Overtime Total** | | | | | **$1,034.62** | |
| Out of Town Travel | 1/7/2015 | Brian D. Glueckstein | 1 | $212.00 | $212.00 | Amtrak ticket for January 13, 2015 - NY/DE |
| Out of Town Travel | 2/10/2015 | Alexa J. Kranzley | 1 | $23.34 | $23.34 | Travel Meal (Delaware) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Out of Town Travel | 2/10/2015 | Andrew G. Dietderich | 1 | $307.74 | $307.74 | Car rental and related expenses for February 10, 2015 from Wilmington, DE to New York, NY |
| **Out of Town Travel Total** | | | | | **$543.08** | |
| Outside Vendor | 1/20/2015 | David Liebov | 1 | $84.00 | $84.00 | Trial Transcripts |
| Outside Vendor | 1/26/2015 | Daniel L. Biller | 1 | $21.60 | $21.60 | Trial Transcripts |
| Outside Vendor | 2/8/2015 | Kristin L. Keranen | 1 | $977.78 | $977.78 | Epiq eDiscovery Solutions |
| **Outside Vendor Total** | | | | | **$1,083.38** | |
| Repro - Binding | 2/10/2015 | Thomas C. Watson | 4 | $3.25 | $13.00 | Repro - Binding |
| Repro - Binding | 2/10/2015 | Thomas C. Watson | 1 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 2/12/2015 | Thomas C. Watson | 1 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 2/20/2015 | Thomas C. Watson | 1 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$22.75** | |
| Repro - BW Copies | 2/10/2015 | Thomas C. Watson | 242 | $0.10 | $24.20 | Repro - BW Copies |
| Repro - BW Copies | 2/10/2015 | Thomas C. Watson | 20 | $0.10 | $2.00 | Repro - BW Copies |
| Repro - BW Copies | 2/11/2015 | Noam R. Weiss | 2 | $0.10 | $0.20 | Repro - BW Copies |
| Repro - BW Copies | 2/11/2015 | Noam R. Weiss | 206 | $0.10 | $20.60 | Repro - BW Copies |
| Repro - BW Copies | 2/12/2015 | Thomas C. Watson | 86 | $0.10 | $8.60 | Repro - BW Copies |
| Repro - BW Copies | 2/13/2015 | Thomas C. Watson | 737 | $0.10 | $73.70 | Repro - BW Copies |
| Repro - BW Copies | 2/20/2015 | Emily C. C. Drinkwater | 1805 | $0.10 | $180.50 | Repro - BW Copies |
| Repro - BW Copies | 2/20/2015 | Thomas C. Watson | 1493 | $0.10 | $149.30 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$459.10** | |
| Repro - Color Copies | 2/11/2015 | Noam R. Weiss | 240 | $0.25 | $60.00 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$60.00** | |
| Tele-conference | 2/3/2015 | Alexa J. Kranzley | 1 | $28.81 | $28.81 | Tele-conference |
| Tele-conference | 2/3/2015 | Andrew G. Dietderich | 1 | $14.43 | $14.43 | Tele-conference |
| Tele-conference | 2/9/2015 | Alexa J. Kranzley | 1 | $17.92 | $17.92 | Tele-conference |
| Tele-conference | 2/16/2015 | Andrew G. Dietderich | 1 | $11.70 | $11.70 | Tele-conference |
| Tele-conference | 2/20/2015 | Andrew G. Dietderich | 1 | $12.98 | $12.98 | Tele-conference |
| Tele-conference | 2/20/2015 | Chiansan Ma | 1 | $15.99 | $15.99 | Tele-conference |
| Tele-conference | 2/27/2015 | Andrew G. Dietderich | 1 | $15.04 | $15.04 | Tele-conference |
| **Tele-conference Total** | | | | | **$116.87** | |

| | | | | | |
|---|---|---|---|---|---|
| **February Total Disbursements** | | | | **$5,133.05** | |

**MARCH**

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/5/2015 | Daniel Z. Altman | 1 | $26.30 | $26.30 | Local Transportation - Type of transportation: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| Local Transportation | 2/18/2015 | Alexa J. Kranzley | 1 | $21.62 | $21.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:59 |
| Local Transportation | 2/25/2015 | David R. Zylberberg | 1 | $31.29 | $31.29 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:50 |
| Local Transportation | 2/25/2015 | Chiansan Ma | 1 | $60.54 | $60.54 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:15 |
| Local Transportation | 2/28/2015 | Veronica W. Ip | 1 | $23.00 | $23.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:16 |
| Local Transportation | 3/2/2015 | Daniel Z. Altman | 1 | $108.56 | $108.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:24 |
| Local Transportation | 3/2/2015 | Veronica W. Ip | 1 | $27.95 | $27.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 22:20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 3/3/2015 | Jonathan M. Rhein | 1 | $91.66 | $91.66 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 22:53 |
| Local Transportation | 3/3/2015 | Alexa J. Kranzley | 1 | $21.05 | $21.05 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 22:48 |
| Local Transportation | 3/3/2015 | Chiansan Ma | 1 | $58.30 | $58.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:09 |
| Local Transportation | 3/3/2015 | Chiansan Ma | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 22:39 |
| Local Transportation | 3/4/2015 | Harry S. Khanna | 1 | $31.30 | $31.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 01:08 |
| Local Transportation | 3/5/2015 | Chiansan Ma | 1 | $68.31 | $68.31 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:45 |
| Local Transportation | 3/5/2015 | David R. Zylberberg | 1 | $32.80 | $32.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:01 |
| Local Transportation | 3/9/2015 | David R. Zylberberg | 1 | $32.89 | $32.89 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 3/9/2015 | Chiansan Ma | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:55 |
| Local Transportation | 3/9/2015 | Daniel Z. Altman | 1 | $108.56 | $108.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:10 |
| Local Transportation | 3/9/2015 | Daniel R. Lorme | 1 | $35.98 | $35.98 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 22:18 |
| Local Transportation | 3/10/2015 | Daniel R. Lorme | 1 | $43.07 | $43.07 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:52 |
| Local Transportation | 3/10/2015 | Daniel Z. Altman | 1 | $109.99 | $109.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:02 |
| Local Transportation | 3/11/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:31 |
| Local Transportation | 3/11/2015 | Chiansan Ma | 1 | $58.39 | $58.39 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:48 |
| Local Transportation | 3/13/2015 | Brian D. Glueckstein | 1 | $28.59 | $28.59 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 3/16/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:11 |
| Local Transportation | 3/17/2015 | Alice YN Ha | 1 | $6.30 | $6.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:06 |
| Local Transportation | 3/23/2015 | Veronica W. Ip | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:01 |
| Local Transportation | 3/23/2015 | Noam R. Weiss | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:08 |
| Local Transportation | 3/25/2015 | David R. Zylberberg | 1 | $31.30 | $31.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 03:30 |
| Local Transportation | 3/25/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:11 |
| Local Transportation | 3/25/2015 | David L. Goldin | 1 | $40.65 | $40.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 01:46 |
| Local Transportation | 3/26/2015 | David R. Zylberberg | 1 | $31.30 | $31.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 01:29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 3/27/2015 | Chiansan Ma | 1 | $60.63 | $60.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:40 |
| Local Transportation | 3/30/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:56 |
| Local Transportation | 3/31/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:04 |
| Local Transportation | 3/31/2015 | Daniel Z. Altman | 1 | $116.05 | $116.05 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:07 |
| **Local Transportation Total** | | | | | **$1,618.27** | |
| Out of Town Travel | 2/5/2015 | Alexa J. Kranzley | 1 | $265.00 | $265.00 | Amtrak ticket fare for February 5, 2015 - NY/DE |
| Out of Town Travel | 2/10/2015 | Alexa J. Kranzley | 1 | -$106.00 | -$106.00 | Amtrak partial refund for February 5, 2015 - NY/DE |
| **Out of Town Travel Total** | | | | | **$159.00** | |
| Meals - Overtime | 3/2/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017, 00026 |
| Meals - Overtime | 3/2/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00019 |
| Meals - Overtime | 3/2/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00007, 00011, 00014, 00015, 00017, 00019, 00026, 00027 |
| Meals - Overtime | 3/2/2015 | Daniel R. Loeser | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00026 |
| Meals - Overtime | 3/2/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/3/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007, 00008, 00011, 00014, 00015, 00017, 00018, 00019, 00026, 00027 |
| Meals - Overtime | 3/3/2015 | Harry S. Khanna | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |
| Meals - Overtime | 3/3/2015 | Jonathan M. Rhein | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 3/3/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00014, 00015, 00026 |
| Meals - Overtime | 3/3/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 3/3/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00015, 00019, 00027 |
| Meals - Overtime | 3/4/2015 | Noam R. Weiss | 1 | $18.02 | $18.02 | Meals - Overtime; Project(s): 00007, 00027 |
| Meals - Overtime | 3/4/2015 | Jonathan M. Rhein | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 3/4/2015 | Daniel R. Loeser | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00026, 00027 |
| Meals - Overtime | 3/4/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00011, 00017, 00026, 00027 |
| Meals - Overtime | 3/5/2015 | David R. Zylberberg | 1 | $16.10 | $16.10 | Meals - Overtime; Project(s): 00003 |
| Meals - Overtime | 3/5/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00026, 00027 |
| Meals - Overtime | 3/5/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 3/9/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00007, 00013, 00015, 00026 |
| Meals - Overtime | 3/9/2015 | Daniel R. Lorme | 1 | $18.28 | $18.28 | Meals - Overtime; Project(s): 00007, 00024 |
| Meals - Overtime | 3/9/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00019, 00026 |
| Meals - Overtime | 3/9/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007 |
| Meals - Overtime | 3/10/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/10/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00013, 00026 |
| Meals - Overtime | 3/10/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00026 |
| Meals - Overtime | 3/11/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 3/11/2015 | Daniel R. Lorme | 1 | $19.96 | $19.96 | Meals - Overtime; Project(s): Project(s): 00024 |
| Meals - Overtime | 3/12/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00026 |
| Meals - Overtime | 3/17/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00008, 00014, 00015, 00017 |
| Meals - Overtime | 3/17/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00026 |
| Meals - Overtime | 3/19/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00014, 00017 |
| Meals - Overtime | 3/23/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00014 |
| Meals - Overtime | 3/24/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00026 |
| Meals - Overtime | 3/24/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00026, 00029 |
| Meals - Overtime | 3/24/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |
| Meals - Overtime | 3/25/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00012, 00031 |
| Meals - Overtime | 3/25/2015 | Raphael Janove | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00012 |
| Meals - Overtime | 3/25/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |
| Meals - Overtime | 3/25/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |
| Meals - Overtime | 3/26/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00012, 00013, 00027, 00031 |
| Meals - Overtime | 3/26/2015 | Rae Zhou | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 3/26/2015 | Brian D. Glueckstein | 1 | $19.60 | $19.60 | Meals - Overtime; Project(s): 00008, 00012, 00013, 00014, 00015, 00026 |
| Meals - Overtime | 3/29/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |
| Meals - Overtime | 3/29/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003 |
| Meals - Overtime | 3/30/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007 |
| Meals - Overtime | 3/31/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00019 |
| Meals - Overtime | 3/31/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017, 00019 |
| Meals - Overtime | 3/31/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007, 00010, 00011, 00012, 00014, 00015, 00017, 00019, 00024, 00026, 00027 |
| **Meals - Overtime Total** | | | | | **$950.94** | |
| Repro - BW Copies | 3/3/2015 | Zara E. Minio | 4818 | $0.10 | $481.80 | Repro - BW Copies |
| Repro - BW Copies | 3/6/2015 | Emily C. C. Drinkwater | 582 | $0.10 | $58.20 | Repro - BW Copies |
| Repro - BW Copies | 3/6/2015 | Emily C. C. Drinkwater | 372 | $0.10 | $37.20 | Repro - BW Copies |
| Repro - BW Copies | 3/6/2015 | Emily C. C. Drinkwater | 2216 | $0.10 | $221.60 | Repro - BW Copies |
| Repro - BW Copies | 3/17/2015 | Thomas C. Watson | 102 | $0.10 | $10.20 | Repro - BW Copies |
| **Repro -  BW Copies Total** | | | | | **$809.00** | |
| Repro - Binding | 3/6/2015 | Emily C. C. Drinkwater | 5 | $3.25 | $16.25 | Repro - Binding |
| Repro - Binding | 3/6/2015 | Emily C. C. Drinkwater | 5 | $3.25 | $16.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$32.50** | |
| Tele-conference | 3/3/2015 | David R. Zylberberg | 1 | $23.93 | $23.93 | Tele-conference |
| Tele-conference | 3/5/2015 | Jonathan M. Rhein | 1 | $27.65 | $27.65 | Tele-conference |
| Tele-conference | 3/6/2015 | Andrew G. Dietderich | 1 | $17.67 | $17.67 | Tele-conference |
| Tele-conference | 3/16/2015 | Brian D. Glueckstein | 1 | $11.11 | $11.11 | Tele-conference |

| Tele-conference | 3/17/2015 | Andrew G. Dietderich | 1 | $12.71 | $12.71 | Tele-conference |
|---|---|---|---|---|---|---|
| Tele-conference | 3/20/2015 | Andrew G. Dietderich | 1 | $19.08 | $19.08 | Tele-conference |
| Tele-conference | 3/23/2015 | Alexa J. Kranzley | 1 | $83.01 | $83.01 | Tele-conference |
| **Tele-conference Total** | | | | | **$195.16** | |
| Delivery Services/Messengers | 3/23/2015 | Alexa J. Kranzley | 1 | $15.55 | $15.55 | Delivery Services/Messengers |
| Delivery Services/Messengers | 3/23/2015 | Alexa J. Kranzley | 1 | $10.09 | $10.09 | Delivery Services/Messengers |
| Delivery Services/Messengers | 3/23/2015 | Alexa J. Kranzley | 1 | $15.53 | $15.53 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$41.17** | |
| Hearing Transcripts | 2/10/2015 | Daniel L. Biller | 1 | $94.80 | $94.80 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$94.80** | |
| **March Total Disbursements** | | | | | **$3,900.84** | |

**APRIL**

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/24/2015 | Andrew G. Dietderich | 1 | $29.75 | $29.75 | Local Transportation - Transportation Type: Taxi; Starting Point: Morrison Foerster NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| Local Transportation | 3/3/2015 | Brian D. Glueckstein | 1 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: Weekend |
| Local Transportation | 3/4/2015 | Brian D. Glueckstein | 1 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: Weekend |

| Local Transportation | 3/10/2015 | Brian D. Glueckstein | 1 | $21.80 | $21.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:52 |
|---|---|---|---|---|---|---|
| Local Transportation | 3/20/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 22:35 |
| Local Transportation | 3/27/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 01:39 |
| Local Transportation | 3/29/2015 | Brian D. Glueckstein | 1 | $18.30 | $18.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: Weekend |
| Local Transportation | 3/31/2015 | Noam R. Weiss | 1 | $20.65 | $20.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 22:11 |
| Local Transportation | 4/2/2015 | Daniel Z. Altman | 1 | $114.88 | $114.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:15 |
| Local Transportation | 4/2/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 22:47 |
| Local Transportation | 4/8/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:09 |

| Local Transportation | 4/9/2015 | Chiansan Ma | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:16 |
|---|---|---|---|---|---|---|
| Local Transportation | 4/9/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 22:40 |
| Local Transportation | 4/12/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: Weekend |
| Local Transportation | 4/13/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 23:53 |
| Local Transportation | 4/14/2015 | Noam R. Weiss | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 23:55 |
| Local Transportation | 4/14/2015 | David R. Zylberberg | 1 | $31.61 | $31.61 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 23:31 |
| Local Transportation | 4/15/2015 | Noam R. Weiss | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 23:50 |
| Local Transportation | 4/15/2015 | Alexa J. Kranzley | 1 | $26.24 | $26.24 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 4/15/2015 | David L. Goldin | 1 | $48.23 | $48.23 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:45 |
| Local Transportation | 4/15/2015 | David R. Zylberberg | 1 | $32.10 | $32.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:14 |
| Local Transportation | 4/20/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:43 |
| Local Transportation | 4/20/2015 | Daniel Z. Altman | 1 | $114.89 | $114.89 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:45 |
| Local Transportation | 4/20/2015 | David R. Zylberberg | 1 | $29.96 | $29.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 23:12 |
| Local Transportation | 4/21/2015 | Alexa J. Kranzley | 1 | $57.58 | $57.58 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Laguardia Airport Flushing, NY; Purpose: Meeting* |
| Local Transportation | 4/21/2015 | Alexa J. Kranzley | 1 | $57.58 | $57.58 | Local Transportation: Transportation Type: Taxi; Starting Point: Laguardia Airport Flushing, NY; End Point: Home; Purpose: Meeting* |
| Local Transportation | 4/21/2015 | Andrew G. Dietderich | 1 | $45.33 | $45.33 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Laguardia Airport Flushing, NY; Purpose: Meeting* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 4/23/2015 | Todd A. Mortensen | 1 | $97.77 | $97.77 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 21:49 |
| Local Transportation | 4/23/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: Meeting* |
| Local Transportation | 4/27/2015 | Veronica W. Ip | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 22:59 |
| Local Transportation | 4/28/2015 | Veronica W. Ip | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 23:04 |
| Local Transportation | 4/29/2015 | Jonathan M. Rhein | 1 | $76.75 | $76.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup time: 23:21 |
| Local Transportation | 4/30/2015 | Andrew G. Dietderich | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: NY Supreme Court Appellate Division, NY, NY; Purpose: UCC Member Transportation (Mabel Brown) |
| Local Transportation | 4/30/2015 | Andrew G. Dietderich | 1 | $83.88 | $83.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Newark Airport; Purpose: UCC Member Transportation (Steve Kazan) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Local Transportation | 4/30/2015 | Alexa J. Kranzley | 1 | $76.29 | $76.29 | Local Transportation - Transportation Type: Taxi; Starting Point: Laguardia Airport Flushing, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| **Local Transportation Total** | | | | | **$1,439.35** | |
| Out of Town Travel | 3/6/2015 | Alexa J. Kranzley | 1 | $338.00 | $338.00 | DC - Train Fare - A. Kranzley - NY - Wilmington DE - 3/10/2015 |
| Out of Town Travel | 3/6/2015 | Brian D. Glueckstein | 1 | $338.00 | $338.00 | DC - Train Fare - B. Glueckstein - NY - Wilmington DE - 3/10/2015 |
| Out of Town Travel | 3/9/2015 | Alexa J. Kranzley | 1 | -$322.10 | -$322.10 | Travel and expenses AMTRAK WASHINGTON DC - Refund Credit - Alexa Kranzley - 3/9/2015 |
| Out of Town Travel | 3/10/2015 | Chiansan Ma | 1 | $303.00 | $303.00 | DC - Train Fare - Chiansan Ma - NY - Wilmington - 3/13/2015 |
| Out of Town Travel | 3/10/2015 | Brian D. Glueckstein | 1 | $303.00 | $303.00 | DC - Train Fare - B. Glueckstein - New York - Wilmington DE - 3/13/15 |
| Out of Town Travel | 3/10/2015 | Brian D. Glueckstein | 1 | -$47.70 | -$47.70 | Travel and expenses AMTRAK WASHINGTON DC - Partial Refund - Brian Glueckstein- 3/10/2015 |
| Out of Town Travel | 4/20/2015 | Brian D. Glueckstein | 1 | $673.90 | $673.90 | Hotel - April 20, 2015 - April 22, 2015 - NY/DE |
| Out of Town Travel | 4/21/2015 | Andrew G. Dietderich | 1 | $693.02 | $693.02 | Roundtrip Ticket - April 21, 2015 - Andrew Dietderich - LGA/Boston/LGA ($622.20); Local Transportation: Transportation Type: Taxi; Starting Point: Laguardia Airport Flushing, NY; End Point: Home; Purpose: Meeting* ($50.00); Local Transportation: Transportation Type: Taxi; Starting Point: Boston; Purpose: Meeting* ($20.82) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Out of Town Travel | 4/21/2015 | Alexa J. Kranzley | 1 | $622.20 | $622.20 | Roundtrip Ticket - April 21, 2015 - Alexa Kranzley - LGA/Boston/LGA |
| Out of Town Travel | 4/20/2015 | Brian D. Glueckstein | 1 | $48.52 | $48.52 | Meals - Wilmington, DE - April 20, 2015 to April 22, 2015 |
| Out of Town Travel | 4/21/2015 | Andrew G. Dietderich | 1 | $18.37 | $18.37 | Meals - Boston - April 21, 2015 |
| **Out of Town Travel Total** | | | | | **$2,968.21** | |
| Conference Catering | 4/30/2015 | Alexa J. Kranzley | 1 | $4.36 | $4.36 | Conference Catering - 1 person |
| Conference Catering | 4/30/2015 | Andrew G. Dietderich | 1 | $287.70 | $287.70 | Conference Catering - 12 People |
| **Conference Catering Total** | | | | | **$292.06** | |
| Meals - Overtime | 4/1/2015 | Daniel R. Lorme | 1 | $18.88 | $18.88 | Meals - Overtime; Project(s): Project(s): 00012 |
| Meals - Overtime | 4/2/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s): 00019 |
| Meals - Overtime | 4/7/2015 | Rae Zhou | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/7/2015 | Thomas C. Watson | 1 | $19.54 | $19.54 | Meals - Overtime; Project(s): Project(s):00029 |
| Meals - Overtime | 4/8/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/8/2015 | Max S. Heuer | 1 | $19.87 | $19.87 | Meals - Overtime; Project(s): Project(s):00013 |
| Meals - Overtime | 4/9/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s): 00003, 00008, 00012, 00013, 00015, 00021, 00026 |
| Meals - Overtime | 4/14/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/14/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/15/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s): 00003, 00006, 00011, 00013, 00014, 00015, 00017, 00026, 00027 |
| Meals - Overtime | 4/15/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/15/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meals - Overtime | 4/16/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s): 00003, 00019, 00026 |
| Meals - Overtime | 4/20/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003, 00007 |
| Meals - Overtime | 4/20/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003, 00007, 00008, 00019, 00021 |
| Meals - Overtime | 4/20/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/20/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00026 |
| Meals - Overtime | 4/20/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00007, 00014 |
| Meals - Overtime | 4/23/2015 | Todd A. Mortensen | 1 | $14.83 | $14.83 | Meals - Overtime; Project(s): Project(s):00017 |
| Meals - Overtime | 4/23/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003, 00019, 00026 |
| Meals - Overtime | 4/23/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s): 00003, 00008, 00011, 00014, 00017, 00019, 00021, 00026, 00027 |
| Meals - Overtime | 4/27/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00007, 00015, 00017 |
| Meals - Overtime | 4/28/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/28/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00017, 00026 |
| Meals - Overtime | 4/29/2015 | Jonathan M. Rhein | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00019, 00026 |
| Meals - Overtime | 4/30/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s):00003 |
| Meals - Overtime | 4/30/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Project(s): 00015, 00017 |
| **Meals - Overtime Total** | | | | | **$533.12** | |
| Outside Vendors | 2/28/2015 | Brian D. Glueckstein | 1 | $3,773.30 | $3,773.30 | Epiq eDiscovery Solutions |
| Outside Vendors | 4/8/2015 | Kristin L. Keranen | 1 | $1,637.18 | $1,637.18 | Epiq eDiscovery Solutions |

| | | | | | | |
|---|---|---|---|---|---|---|
| Outside Vendors | 4/30/2015 | Brian D. Glueckstein | 1 | $2,139.00 | $2,139.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$7,549.48** | |
| Repro - BW Copies | 4/6/2015 | Thomas C. Watson | 492 | $0.10 | $49.20 | Repro - BW Copies |
| Repro - BW Copies | 4/14/2015 | Zara E. Minio | 3461 | $0.10 | $346.10 | Repro - BW Copies |
| Repro - BW Copies | 4/15/2015 | Noam R. Weiss | 372 | $0.10 | $37.20 | Repro - BW Copies |
| Repro - BW Copies | 4/15/2015 | Thomas C. Watson | 146 | $0.10 | $14.60 | Repro - BW Copies |
| Repro - BW Copies | 4/15/2015 | Zara E. Minio | 13014 | $0.10 | $1,301.40 | Repro - BW Copies |
| Repro - BW Copies | 4/24/2015 | Kristin L. Keranen | 11 | $0.10 | $1.10 | Repro - BW Copies |
| Repro - BW Copies | 4/28/2015 | Emily C. C. Drinkwater | 2 | $0.10 | $0.20 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$1,749.80** | |
| Repro - Binding | 4/14/2015 | Zara E. Minio | 15 | $3.25 | $48.75 | Repro - Binding |
| Repro - Binding | 4/14/2015 | Zara E. Minio | 4 | $3.25 | $13.00 | Repro - Binding |
| Repro - Binding | 4/15/2015 | Thomas C. Watson | 1 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 4/28/2015 | Emily C. C. Drinkwater | 1 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$68.25** | |
| Repro - Color Copier | 4/24/2015 | Kristin L. Keranen | 891 | $0.25 | $222.75 | Repro - Color Copies |
| Repro - Color Copier | 4/28/2015 | Emily C. C. Drinkwater | 166 | $0.25 | $41.50 | Repro - Color Copies |
| **Repro - Color Copier Total** | | | | | **$264.25** | |
| Tele-conference | 3/17/2015 | Mark F. Rosenberg | 1 | $0.21 | $0.21 | Tele-conference |
| Tele-conference | 3/30/2015 | Alexa J. Kranzley | 1 | $67.87 | $67.87 | Tele-conference |
| Tele-conference | 4/2/2015 | Daniel Z. Altman | 1 | $26.52 | $26.52 | Tele-conference |
| Tele-conference | 4/6/2015 | Alexa J. Kranzley | 1 | $88.01 | $88.01 | Tele-conference |
| Tele-conference | 4/13/2015 | Alexa J. Kranzley | 1 | $88.87 | $88.87 | Tele-conference |
| Tele-conference | 4/17/2015 | Andrew G. Dietderich | 1 | $12.54 | $12.54 | Tele-conference |
| Tele-conference | 4/20/2015 | Alexa J. Kranzley | 1 | $93.71 | $93.71 | Tele-conference |
| Tele-conference | 4/20/2015 | Alexa J. Kranzley | 1 | $21.66 | $21.66 | Tele-conference |
| Tele-conference | 4/22/2015 | Alexa J. Kranzley | 1 | $37.13 | $37.13 | Tele-conference |
| **Tele-conference Total** | | | | | **$436.52** | |
| Delivery Services/Messengers | 4/9/2015 | Andrew G. Dietderich | 1 | $24.42 | $24.42 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$24.42** | |
| Hearing Transcripts | 1/13/2015 | Alexa J. Kranzley | 1 | $190.63 | $190.63 | Hearing Transcripts |

| Hearing Transcripts | 1/23/2015 | Alexa J. Kranzley | 1 | $71.62 | $71.62 | Hearing Transcripts |
|---|---|---|---|---|---|---|
| Hearing Transcripts | 2/1/2015 | Alexa J. Kranzley | 1 | $169.83 | $169.83 | Hearing Transcripts |
| Hearing Transcripts | 4/14/2015 | Daniel L. Biller | 1 | $170.40 | $170.40 | Hearing Transcripts |
| Hearing Transcripts | 4/22/2015 | Daniel L. Biller | 1 | $186.00 | $186.00 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$788.48** | |
| **April Total Disbursements** | | | | | **$16,113.94** | |
| **JANUARY, FEBRUARY, MARCH AND APRIL TOTAL DISBURSEMENTS DUE** | | | | | **$29,777.97** | |

\* Whenever possible, S&C lawyers share rides going to/from client meetings.

\* All meals for which reimbursement is requested were ordered by S&C attorneys or paraprofessionals who worked on these chapter 11 cases for more than four hours, and worked on these chapter 11 cases past 8 p.m. (although certain meals may have been ordered before 8 p.m.), on the relevant date.  To the extent any meal expense exceeded the cap of $20 per person per meal, S&C's request for reimbursement of such expense has been limited to $20.