**<u>EXHIBIT F</u>**

# **JANUARY 2015**

Invoice Date:              2/26/15
Invoice Number:            718546
Client Matter Number:  66471.00001
I.D.#                       01051

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| 001 | Asset Analysis | 24.10 | $14,006.50 |
| 006 | Case Administration | 6.80 | $3,206.00 |
| 007 | Claims Administration and Objections | 1.00 | $290.00 |
| 010 | Employment and Fee Applications (MMWR) | 14.00 | $6,495.50 |
| 011 | Employment and Fee Applications (Others) | 6.90 | $3,020.00 |
| 013 | Other Litigation | 5.70 | $3,363.00 |
| 015 | Non-Working Travel | 4.00 | $1,350.00 |
| 021 | Hearings | 4.60 | $2,714.00 |
| 030 | Asbestos-Related Matters | 59.80 | $33,868.50 |
| | Matter Total | 126.90 | $68,313.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 2/26/15 |
| Invoice Number: | | 718546 |
| Client Matter Number: | 66471.00001 |
| I.D.# | | 01051 |

**Detail for Fee Services Rendered - 001 Asset Analysis**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 1/6/15 | KM Fix | 001 | Emailing D. Wright re originally filed retention application (.1) and conferring with D. Wright and K. Mangan re comparisons to revised (.3) | 0.40 |
| 1/7/15 | KT Mangan | 001 | Drafting, preparing, and filing amended application to retain MMWR | 1.30 |
| 1/7/15 | KM Fix | 001 | Revising retention application documents and finalizing for filing (1.3); emailing US Trustee office re same (.3) | 1.60 |
| 1/8/15 | ND Ramsey | 001 | Reviewing memorandum opinion regarding asbestos bar date and multiple email communications with S. Kazan and E. Early re same (1.8); telephone call with J. Frank re same (.3); reviewing email communications with A. Diederich, A. Krasley re same (.2) | 2.30 |
| 1/8/15 | KT Mangan | 001 | Preparing redline versions for review of the amended retention applications | 1.10 |
| 1/13/15 | ND Ramsey | 001 | Preparing for committee meeting on asbestos issues, including review of court's opinion, briefing (2.4); conferring with M. Sheppard re same (1.1) | 3.50 |
| 1/13/15 | MB Sheppard | 001 | Conferring with N. Ramsey re bar date opinion | 1.10 |
| 1/14/15 | MB Sheppard | 001 | Conferring with N. Ramsey re asbestos developments | 0.40 |
| 1/14/15 | ND Ramsey | 001 | Attending in-person committee meeting (3.5) and meeting between the committee and debtor (1.5) | 5.00 |
| 1/14/15 | ND Ramsey | 001 | Conferring with M. Sheppard re asbestos developments | 0.40 |
| 1/15/15 | ND Ramsey | 001 | Conferring with an email exchange with M. Fink re asbestos research (.4); analyzing case law (2.0); telephone call with J. Frank (2x) (.4) and email exchange with S. Kazan, A. Diederich, J. Frank re debtor request for conference re bar date for asbestos claimants (.3); telephone call from R. Paul re bar date filing (.3); telephone call with M. Sheppard re same, analysis of bar date strategy (.8) | 4.20 |
| 1/15/15 | MB Sheppard | 001 | Telephone call with N. Ramsey re analysis of bar date strategy | 0.80 |
| 1/16/15 | ND Ramsey | 001 | Reviewing, revising and email correspondence (with committee, S. Kazan, E. Early, A. Dieterich) re Reservation of Rights letter re asbestos issues | 1.20 |
| 1/18/15 | ND Ramsey | 001 | Email correspondence with S. Kazan, A. Dieterich, A. Krasley re reservation of rights correspondence (.4); email correspondence with D. Wright re same (.1) | 0.50 |
| 1/19/15 | ND Ramsey | 001 | Exchange of communications re reservation of rights letter regarding bar date opinion | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    2/26/15
Invoice Number:              718546
Client Matter Number:  66471.00001
I.D.#                                01051

Task Total        24.10

Invoice Date: 2/26/15
Invoice Number: 718546
Client Matter Number: 66471.00001
I.D.# 01051

## SUMMARY FOR FEE SERVICES RENDERED
### 001 Asset Analysis

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07870 | Fix, KM | 2.00 | $290.00 | $580.00 |
| 09064 | Mangan, KT | 2.40 | $140.00 | $336.00 |
| 01051 | Ramsey, ND | 17.40 | $675.00 | $11,745.00 |
| 07249 | Sheppard, MB | 2.30 | $585.00 | $1,345.50 |
| | Task Total | 24.10 | | $14,006.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:        2/26/15
Invoice Number:      718546
Client Matter Number:  66471.00001
I.D.#           01051

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/12/15 | KT Mangan | 006 | Reviewing docket and drafting update email to team members on the status of the case | 0.30 |
| 1/14/15 | KT Mangan | 006 | Reviewing docket and drafting update email to team members on the status of the case | 0.40 |
| 1/16/15 | DL Wright | 006 | Reviewing and commenting on reservation of rights regarding EFH Committee position on unmanifested asbestos claims (1.8); conferring with N. Ramsey regarding reservation of rights (.3) | 2.10 |
| 1/19/15 | DL Wright | 006 | Filing reservation of rights statement regarding unmanifested asbestos claims | 0.50 |
| 1/20/15 | ND Ramsey | 006 | Correspondence with M. Fink re procedural issues | 0.20 |
| 1/20/15 | MA Fink | 006 | Research and correspondence re procedural issues before J. Sontsch (1.1); correspondence with N. Ramsey re same (.2) | 1.30 |
| 1/21/15 | KT Mangan | 006 | Reviewing docket and drafting update email on status of the case to team members | 0.30 |
| 1/26/15 | ND Ramsey | 006 | Preparing for and participating in weekly telephonic meeting of creditors' committee | 1.00 |
| 1/26/15 | KT Mangan | 006 | Reviewing docket and drafting update email to team members on the status of the case | 0.40 |
| 1/27/15 | KT Mangan | 006 | Reviewing docket and drafting update email to team members on the status of the case | 0.30 |

Task Total     6.80

Invoice Date:                    2/26/15
Invoice Number:              718546
Client Matter Number:  66471.00001
I.D.#                              01051

### SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.30 | $590.00 | $767.00 |
| 09064 | Mangan, KT | 1.70 | $140.00 | $238.00 |
| 01051 | Ramsey, ND | 1.20 | $675.00 | $810.00 |
| 07717 | Wright, DL | 2.60 | $535.00 | $1,391.00 |
| | Task Total | 6.80 | | $3,206.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    2/26/15
Invoice Number:                  718546
Client Matter Number:  66471.00001
I.D.#                               01051

**Detail for Fee Services Rendered - 007 Claims Administration and Objections**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/15/15 | KM Fix | 007 | Reviewing and sending M. Fink compiled research on bar date issues | 0.40 |
| 1/16/15 | KM Fix | 007 | Researching interpretation of statute in context and drafting email to M. Fink re same | 0.60 |
| | | | Task Total | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              2/26/15
Invoice Number:            718546
Client Matter Number:  66471.00001
I.D.#                       01051

### SUMMARY FOR FEE SERVICES RENDERED
### 007 Claims Administration and Objections

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07870 | Fix, KM | 1.00 | $290.00 | $290.00 |
| | Task Total | 1.00 | | $290.00 |

Invoice Date:              2/26/15
Invoice Number:            718546
Client Matter Number:  66471.00001
I.D.#                       01051

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/5/15 | DL Wright | 010 | Revising MMWR retention application and related documents as requested by the United States Trustee | 1.30 |
| 1/6/15 | DL Wright | 010 | Participating in conference call with UST regarding retention application (.2); revise MWMR retention application in accordance with request from the UST (.9); revise MMWR retention declaration in accordance with UST comments (.8) | 1.90 |
| 1/9/15 | MA Fink | 010 | Preparing certification of counsel re MMWR retention application | 0.30 |
| 1/9/15 | DL Wright | 010 | Revising MMWR retention order (.4); drafting certification of counsel for same (.4); file and arrange service of certification of counsel and proposed amended order (.5) | 1.30 |
| 1/12/15 | MA Fink | 010 | Preparing materials for retention hearing | 2.00 |
| 1/21/15 | KT Mangan | 010 | Compiling fee application examples to prepare november 2014 monthly fee statement | 0.40 |
| 1/22/15 | KT Mangan | 010 | Conferring with D. Wright and M. Fink re fee application preparation and review | 0.30 |
| 1/22/15 | KT Mangan | 010 | Drafting and preparing MMWR November 2014 monthly fee application and exhibits | 1.80 |
| 1/23/15 | KT Mangan | 010 | Preparing and filing application, notice, certificate of service, and finalized exhibits of MMWR for november 2014 | 0.70 |
| 1/23/15 | MA Fink | 010 | Finalizing MMWR fee apps (1.6); attending call of K&E re fee app submission (.3); telephone calls with S&C re fee apps (.3) | 2.20 |
| 1/23/15 | DL Wright | 010 | Reviewing and filing MMWR November 2014 monthly fee statement (.6); preparing budget and staffing plan for February 2015 for approval by committee (.6); conferring with N. Ramsey regarding proposed budget and staffing plan (.2) | 1.40 |
| 1/30/15 | MA Fink | 010 | Preparing December 2014 fee application materials | 0.40 |

Task Total    14.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                       2/26/15
Invoice Number:                     718546
Client Matter Number:  66471.00001
I.D.#                               01051

## SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 4.90 | $590.00 | $2,891.00 |
| 09064 | Mangan, KT | 3.20 | $140.00 | $448.00 |
| 07717 | Wright, DL | 5.90 | $535.00 | $3,156.50 |
| | Task Total | 14.00 | | $6,495.50 |

Invoice Date:              2/26/15
Invoice Number:            718546
Client Matter Number:  66471.00001
I.D.#                      01051

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/9/15 | DL Wright | 011 | Reviewing and filing certification of counsel for AlixPartners retention | 0.60 |
| 1/12/15 | DL Wright | 011 | Reviewing and filing certification of counsel for Guggenheim retention | 0.50 |
| 1/13/15 | DL Wright | 011 | Reviewing and filing supplemental retention declaration for A. Dietderich of Sullivan & Cromwell | 0.50 |
| 1/21/15 | DL Wright | 011 | Filing Supplemental Holtz Declaration on behalf of AlixPartners | 0.50 |
| 1/23/15 | DL Wright | 011 | Reviewing and filing Guggenheim November 2014 fee application (.9); reviewing and filing Sullivan & Cromwell November 2014 fee application (1.0); conferring with J. Fiorini and AlixPartners personnel regarding filing (.4) | 2.30 |
| 1/23/15 | KT Mangan | 011 | Compiling, preparing, filing, and serving S&C and Guggenheim's November 2014 monthly statement, notice, exhibits and certificate of service | 1.10 |
| 1/26/15 | KT Mangan | 011 | Preparing and filing Alix Partners November 2014 monthly fee application | 0.60 |
| 1/26/15 | DL Wright | 011 | Reviewing and filing AlixPartners November 2014 monthly fee statement | 0.80 |

Task Total    6.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                          2/26/15
Invoice Number:                        718546
Client Matter Number:  66471.00001
I.D.#                                   01051

### SUMMARY FOR FEE SERVICES RENDERED
#### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 09064 | Mangan, KT | 1.70 | $140.00 | $238.00 |
| 07717 | Wright, DL | 5.20 | $535.00 | $2,782.00 |
| | Task Total | 6.90 | | $3,020.00 |

Invoice Date:                    2/26/15
Invoice Number:                  718546
Client Matter Number:  66471.00001
I.D.#                            01051

**Detail for Fee Services Rendered - 013 Other Litigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/12/15 | MA Fink | 013 | Researching and preparing memorandum re appellate issues | 5.70 |
| | | | Task Total | 5.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 2/26/15 |
| Invoice Number: | 718546 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 013 Other Litigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 5.70 | $590.00 | $3,363.00 |
| | Task Total | 5.70 | | $3,363.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:         2/26/15
Invoice Number:       718546
Client Matter Number: 66471.00001
I.D.#                 01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/14/15 | ND Ramsey | 015 | Working travel to NY to attend in-person committee meeting and meeting between the committee and debtors (billed at half rate) | 1.00 |
| 1/14/15 | ND Ramsey | 015 | Non-working travel to New York to attend in-person committee meeting and meeting between the committee and debtors (1.0) and return travel to Philadelphia (2.0) (billed at half rate) | 3.00 |

Task Total  4.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | |
|---|---|---|---|
| Invoice Date: | | | 2/26/15 |
| Invoice Number: | | | 718546 |
| Client Matter Number: | | | 66471.00001 |
| I.D.# | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 4.00 | $337.50 | $1,350.00 |
| | Task Total | 4.00 | | $1,350.00 |

Invoice Date:            2/26/15
Invoice Number:          718546
Client Matter Number:  66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/12/15 | MA Fink | 021 | Reviewing agenda (.2); correspondence with N. Ramsey re same (.3) | 0.50 |
| 1/13/15 | MA Fink | 021 | Preparing for and attending hearing | 3.10 |
| 1/26/15 | MA Fink | 021 | Attending hearing (.8) and preparing summary memo re same (.2) | 1.00 |

Task Total    4.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 2/26/15 |
| Invoice Number: | 718546 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 4.60 | $590.00 | $2,714.00 |
| | Task Total | 4.60 | | $2,714.00 |

| | |
|---|---|
| Invoice Date: | 2/26/15 |
| Invoice Number: | 718546 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 1/7/15 | MA Fink | 030 | Reviewing bar date opinion (1.5); correspondence with N. Ramsey re same (.3) | 1.80 |
| 1/8/15 | MA Fink | 030 | Working on memorandum re appeal issues | 5.60 |
| 1/8/15 | DL Wright | 030 | Reviewing Court's opinion regarding bar dates for unmanifested asbestos-related liability claims | 2.30 |
| 1/9/15 | MA Fink | 030 | Additional work on bar date issues | 3.70 |
| 1/15/15 | MA Fink | 030 | Beginning memorandum re asbestos issues | 9.80 |
| 1/16/15 | MA Fink | 030 | Mark-up of committee position statement (.7); correspondence with N. Ramsey re same (.2) | 0.90 |
| 1/16/15 | MA Fink | 030 | Continuing to develop memo on stay and certification issues | 11.30 |
| 1/20/15 | MA Fink | 030 | Researching past public reports (1.6); correspondence with N. Ramsey re same (.3) | 1.90 |
| 1/20/15 | ND Ramsey | 030 | Correspondence with M. Fink public reporting | 0.30 |
| 1/23/15 | MA Fink | 030 | Revising memo on stay and certification issue | 6.30 |
| 1/23/15 | LA Krepto | 030 | Reviewing communications from N. Ramsey re documents regarding corporate asbestos liability | 0.30 |
| 1/23/15 | LA Krepto | 030 | Reviewing documents for analysis of corporate liability history | 1.50 |
| 1/26/15 | KM Fix | 030 | Setting up discovery database and creating review log | 2.10 |
| 1/26/15 | KM Fix | 030 | Conferring with L. Krepto re document review (.3); conferring with N. Ramsey and L. Krepto re document review (.4) | 0.70 |
| 1/26/15 | LA Krepto | 030 | Discussing document review with K. Fix (.3); telephone call to N. Ramsey with K. Fix re same (.4); coordinating documents for Ipro with K. Fix (.3) | 1.00 |
| 1/26/15 | MA Fink | 030 | Reviewing and revising memo re asbestos issues | 4.60 |
| 1/26/15 | KM Fix | 030 | Coordinating documents for iPro with L. Krepto | 0.30 |
| 1/27/15 | ND Ramsey | 030 | Reviewing asbestos litigation documents | 1.50 |
| 1/27/15 | KM Fix | 030 | Preliminary review of document group for input format into database | 0.30 |
| 1/27/15 | MA Fink | 030 | Reviewing and revising memo on asbestos issues | 3.60 |

Task Total    59.80

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 2/26/15 |
| Invoice Number: | 718546 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 49.50 | $590.00 | $29,205.00 |
| 07870 | Fix, KM | 3.40 | $290.00 | $986.00 |
| 07347 | Krepto, LA | 2.80 | $440.00 | $1,232.00 |
| 01051 | Ramsey, ND | 1.80 | $675.00 | $1,215.00 |
| 07717 | Wright, DL | 2.30 | $535.00 | $1,230.50 |
| | Task Total | 59.80 | | $33,868.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 2/26/15
Invoice Number: 718546
Client Matter Number: 66471.00001
I.D.# 01051

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | ND Ramsey | 4.00 | $337.50 | $1,350.00 |
| 01051 | ND Ramsey | 20.40 | $675.00 | $13,770.00 |
| 07249 | MB Sheppard | 2.30 | $585.00 | $1,345.50 |
| 07722 | MA Fink | 66.00 | $590.00 | $38,940.00 |
| 07717 | DL Wright | 16.00 | $535.00 | $8,560.00 |
| 07870 | KM Fix | 6.40 | $290.00 | $1,856.00 |
| 07347 | LA Krepto | 2.80 | $440.00 | $1,232.00 |
| 09064 | KT Mangan | 9.00 | $140.00 | $1,260.00 |
| | Matter Total | 126.90 | | $68,313.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

# FEBRUARY 2015

| | |
|---|---|
| Invoice Date: | 3/23/15 |
| Invoice Number: | 719264 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|---|---|---|---|
| 006 | Case Administration | 17.70 | $8,259.50 |
| 010 | Employment and Fee Applications (MMWR) | 19.10 | $7,220.00 |
| 011 | Employment and Fee Applications (Others) | 26.20 | $11,993.00 |
| 012 | Financing, Cash Collateral, Make Whole | 1.50 | $902.00 |
| 013 | Other Litigation | 20.90 | $12,331.00 |
| 016 | Plan and Disclosure Statement | 25.60 | $15,452.50 |
| 021 | Hearings | 2.60 | $1,551.00 |
| 029 | Budgeting (Case) | 1.00 | $535.00 |
| 030 | Asbestos-Related Matters | 94.50 | $44,344.50 |
| | Matter Total | 209.10 | $102,588.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           3/23/15
Invoice Number:         719264
Client Matter Number: 66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/12/15 | ND Ramsey | 006 | Attending Committee meeting by telephone | 0.60 |
| 2/2/15 | ND Ramsey | 006 | Participating in Committee call | 1.00 |
| 2/4/15 | KT Mangan | 006 | Preparing and serving EFH response to motion for exclusivity | 0.80 |
| 2/4/15 | KT Mangan | 006 | Coordinating service of limited objection with M. Fink | 0.20 |
| 2/4/15 | MA Fink | 006 | Coordinating service of limited objection with K. Mangan | 0.20 |
| 2/5/15 | MA Fink | 006 | Conferring with K. Mangan re coordinating service of all EFH committee fee applications | 0.40 |
| 2/5/15 | KT Mangan | 006 | Conferring with M. Fink re coordinating service of all EFH committee fee applications | 0.40 |
| 2/9/15 | ND Ramsey | 006 | Participating in telephonic committee meeting | 1.20 |
| 2/9/15 | MA Fink | 006 | Preparing for and attending committee meeting | 1.20 |
| 2/12/15 | KT Mangan | 006 | Reviewing docket and drafting update email to team members on the status of the case | 0.40 |
| 2/17/15 | ND Ramsey | 006 | Participating in UCC call | 0.50 |
| 2/17/15 | J Bailey | 006 | Processing documents to load into Ipro database | 0.70 |
| 2/17/15 | MA Fink | 006 | Preparing for (.1) and attending Committee meeting (.5) | 0.60 |
| 2/19/15 | DL Wright | 006 | Reviewing derivative standing motions filed by T-side committee and E-side Committee | 3.40 |
| 2/19/15 | KT Mangan | 006 | Conferring with Delaware clerk of courts regarding filing under seal | 0.30 |
| 2/19/15 | KT Mangan | 006 | Preparing and filing motion of the EFH committee granting derivative standing and authority to prosecute with supporting documents | 1.10 |
| 2/19/15 | KT Mangan | 006 | Preparing and filing certification of counsel with supporting exhibits | 0.60 |
| 2/23/15 | KT Mangan | 006 | Reviewing docket and drafting update email to team members on the status of the case | 0.30 |
| 2/23/15 | ND Ramsey | 006 | Participating in UCC call | 1.40 |
| 2/23/15 | ND Ramsey | 006 | Reviewing incorporation of S. Kazan comments in amended discovery requests | 0.40 |
| 2/23/15 | MA Fink | 006 | Preparing for and participating in weekly Committee call | 1.40 |
| 2/26/15 | KT Mangan | 006 | Preparing and filing Sullivan & Cromwell's January 2015 monthly fee application and supporting documents | 0.60 |

Task Total        17.70

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 3/23/15 |
| Invoice Number: | | 719264 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07465 | Bailey, J | | 0.70 | $140.00 | $98.00 |
| 07722 | Fink, MA | | 3.80 | $590.00 | $2,242.00 |
| 09064 | Mangan, KT | | 4.70 | $140.00 | $658.00 |
| 01051 | Ramsey, ND | | 5.10 | $675.00 | $3,442.50 |
| 07717 | Wright, DL | | 3.40 | $535.00 | $1,819.00 |
| | | Task Total | 17.70 | | $8,259.50 |

Invoice Date: 3/23/15
Invoice Number: 719264
Client Matter Number: 66471.00001
I.D.# 01051

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/5/15 | KT Mangan | 010 | Drafting, preparing, and filing December 2014 monthly fee application (MMWR) | 1.60 |
| 2/5/15 | MA Fink | 010 | Reviewing and revising MMWR December 2014 fee statement | 0.60 |
| 2/10/15 | KT Mangan | 010 | Preparing 1st interim application of MMWR draft | 0.70 |
| 2/12/15 | KT Mangan | 010 | Drafting supporting documents to MMWR first interim and verification form | 0.60 |
| 2/12/15 | MA Fink | 010 | Reviewing and revising first interim application | 1.70 |
| 2/13/15 | KT Mangan | 010 | Drafting and editing MMWR first interim application, notice, and supplemental exhibits | 0.90 |
| 2/17/15 | KT Mangan | 010 | Drafting, preparing, and filing MMWR's interim fee application and supporting documents | 1.10 |
| 2/17/15 | KT Mangan | 010 | Drafting, preparing and filing MMWR certificate of no objection for November 2014 | 0.60 |
| 2/17/15 | MA Fink | 010 | Finalizing MMWR first interim fee application (.8); reviewing and revising CNO for fee application (.2) | 1.00 |
| 2/18/15 | MA Fink | 010 | Reviewing/finalizing first interim fee application for MMWR | 4.40 |
| 2/23/15 | DL Wright | 010 | Conferring with counsel to the fee committee regarding monthly fee statement | 0.80 |
| 2/23/15 | KT Mangan | 010 | Conferring with D. Wright and M. Fink re certificate of no objection for MMWR | 0.20 |
| 2/24/15 | KT Mangan | 010 | Preparing and uploading MMWR files for review | 0.30 |
| 2/25/15 | KT Mangan | 010 | Drafting MMWR monthly fee application and supporting documents for January 2015 | 1.10 |
| 2/26/15 | KT Mangan | 010 | Conferring with KCC and preparing finalized documents to be served for all recently filed applications | 0.40 |
| 2/26/15 | KT Mangan | 010 | Drafting, preparing, and filing MMWR monthly fee application and supporting documents | 0.80 |
| 2/26/15 | MA Fink | 010 | Reviewing and finalizing interim fee application | 1.40 |
| 2/27/15 | MA Fink | 010 | Reviewing and revising MMWR CNO for fee application | 0.30 |
| 2/27/15 | KT Mangan | 010 | Drafting, preparing, and filing MMWR certificate of no objection for December 2014 | 0.60 |

Task Total 19.10

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           3/23/15
Invoice Number:      719264
Client Matter Number:  66471.00001
I.D.#              01051

## SUMMARY FOR FEE SERVICES RENDERED
## 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 9.40 | $590.00 | $5,546.00 |
| 09064 | Mangan, KT | 8.90 | $140.00 | $1,246.00 |
| 07717 | Wright, DL | 0.80 | $535.00 | $428.00 |
| | Task Total | 19.10 | | $7,220.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             3/23/15
Invoice Number:      719264
Client Matter Number:  66471.00001
I.D.#               01051

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/5/15 | KT Mangan | 011 | Preparing and filing December 2014 monthly fee application for Sullivan & Cromwell | 0.60 |
| 2/5/15 | KT Mangan | 011 | Preparing and filing December 2014 monthly fee application for Alix Partners | 0.60 |
| 2/5/15 | KT Mangan | 011 | Preparing and filing December 2014 monthly fee application for Guggenheim | 0.60 |
| 2/5/15 | MA Fink | 011 | Reviewing and commenting on Guggenheim statement and notice (.6); correspondence with P. Laroche re same (.6) | 1.20 |
| 2/12/15 | MA Fink | 011 | Reviewing and revising Guggenheim first interim application (1.2); multiple telephone calls and correspondence with J. Fiorini and P. Laroche re same (.6) | 1.80 |
| 2/17/15 | MA Fink | 011 | Reviewing and commenting on Alix Partners fee application (1.3); telephone calls/correspondence with Alix Partners (A. Hollerbach) re application and CNO (.8); multiple telephone calls and correspondence with P. Laroche re Guggenheim application (.5); reviewing revised Guggenheim application (.6); reviewing Guggenheim draft CNO for fee statement (.2); multiple correspondence with Sullivan & Cromwell (J. Fiorini) re Sullivan & Cromwell application (.4); reviewing Sullivan draft application (.6) | 4.40 |
| 2/17/15 | KT Mangan | 011 | Preparing and filing Sullivan & Cromwell certificate of no objection for November 2014 | 0.40 |
| 2/17/15 | KT Mangan | 011 | Preparing and filing Guggenheim certificate of no objection for November 2014 | 0.40 |
| 2/17/15 | KT Mangan | 011 | Preparing and filing Alix Partners interim fee application and supporting documents | 0.60 |
| 2/17/15 | KT Mangan | 011 | Preparing and filing Sullivan & Cromwell interim fee application and supporting documents | 0.60 |
| 2/17/15 | KT Mangan | 011 | Preparing and filing Guggenheim interim fee application and supporting documents | 0.60 |

Invoice Date:              3/23/15
Invoice Number:            719264
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/18/15 | MA Fink | 011 | Multiple telephone calls and emails with J. Fiorini re interim fee application (.8); reviewing and filing Sullivan and Cromwell application (1.0); reviewing, revising and filing Guggenheim application (.7); multiple telephone calls and emails with R. Laroche re same (.4); reviewing, revising and filing Alix Partners interim application (1.7); multiple telephone calls with A. Hollerbach re same (.6); reviewing, revising and filing CNOs for November 2014 fee period for E-side professionals (Guggenheim and Sullivan) (.7) | 5.90 |
| 2/19/15 | MA Fink | 011 | Correspondence with A. Hollerbach re CNO for Alix | 0.20 |
| 2/19/15 | KT Mangan | 011 | Preparing and filing Alix Partners certificate of no objection for November 2014 | 0.60 |
| 2/20/15 | MA Fink | 011 | Reviewing, revising and filing Alix CNO | 0.30 |
| 2/26/15 | MA Fink | 011 | Reviewing, finalizing and coordinating filing of fee applications for Sullivan and Cromwell (.3); Alix Partners (1.4); Guggenheim (1.0); correspondence with A. Kranzley re fee allocation (.4); discussion re certification (.3) | 3.40 |
| 2/26/15 | KT Mangan | 011 | Conferring with team members and noticing agent re service of applications and preparation of January applications | 0.30 |
| 2/26/15 | KT Mangan | 011 | Preparing and filing Guggenheim's January 2015 monthly fee application and supporting documents | 0.60 |
| 2/26/15 | KT Mangan | 011 | Preparing and filing Alix Partners' January 2015 monthly fee application and supporting documents | 0.60 |
| 2/27/15 | KT Mangan | 011 | Drafting, preparing, and filing Guggenheim's December 2014 certificate of no objection | 0.60 |
| 2/27/15 | KT Mangan | 011 | Preparing and filing Sullivan & Cromwell December 2014 certificate of no objection | 0.30 |
| 2/27/15 | KT Mangan | 011 | Preparing and filing Alix Partners' December 2014 certificate of no objection | 0.30 |
| 2/27/15 | MA Fink | 011 | Reviewing and filing CNOs for Alix Partners (.5); reviewing and filing for Guggenheim (.3) and Sullivan and Cromwell (.3); correspondence to E-side committee professionals re same (.2) | 1.30 |

Task Total    26.20

| | |
|---|---|
| Invoice Date: | 3/23/15 |
| Invoice Number: | 719264 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 18.50 | $590.00 | $10,915.00 |
| 09064 | Mangan, KT | 7.70 | $140.00 | $1,078.00 |
| | Task Total | 26.20 | | $11,993.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 3/23/15 |
| Invoice Number: | 719264 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 012 Financing, Cash Collateral, Make Whole**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 2/12/15 | MA Fink | 012 | Reviewing motion re pre-payment (1.1); correspondence with N. Ramsey re same (.2) | 1.30 |
| 2/12/15 | ND Ramsey | 012 | Email correspondence with M. Fink re pre-payment motion | 0.20 |
| | | | Task Total | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                        3/23/15
Invoice Number:                    719264
Client Matter Number:  66471.00001
I.D.#                                    01051

## SUMMARY FOR FEE SERVICES RENDERED
### 012 Financing, Cash Collateral, Make Whole

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.30 | $590.00 | $767.00 |
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| | Task Total | 1.50 | | $902.00 |

Invoice Date:                3/23/15
Invoice Number:              719264
Client Matter Number:  66471.00001
I.D.#                         01051

**Detail for Fee Services Rendered - 013 Other Litigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/19/15 | MA Fink | 013 | Reviewing and commenting on drafts of E-side committee standing motion (3.2); beginning review of competing motions for derivative standing filed (3.8); filing motion (delays caused by ECF shutdown) (.6); correspondence with A. Kranzley re seal requirements (.4) | 8.00 |
| 2/20/15 | MA Fink | 013 | Telephone call with A. Kranzley re legacy discovery order (.4); revising revised order (.2); filing and telephone call with chambers re same (.3); correspondence with J. Madron re derivative standing notice (.3); telephone calls with clerk's office re 2/19 ECF shutdown and filing to be redated to reflect 2/19 hand stamp filing (.4); telephone calls with A. Kranzley re ECF shutdown and procedure to correct docket entry (.4); multiple telephone calls with A. Kranzley re standing motions filed by others (.2); reviewing multiple standing motions and draft complaints (8.7) | 10.90 |
| 2/23/15 | MA Fink | 013 | Reviewing competing motions for derivative standing | 2.00 |

Task Total    20.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 3/23/15 |
| Invoice Number: | 719264 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 013 Other Litigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 20.90 | $590.00 | $12,331.00 |
| | Task Total | 20.90 | | $12,331.00 |

| | | |
|---|---|---|
| Invoice Date: | 3/23/15 |
| Invoice Number: | 719264 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 2/4/15 | MA Fink | 016 | Multiple correspondence with A. Kranzley re EFH committee reservation (.5); reviewing and proposing revisions to original draft (.7); reviewing and commenting on revised draft (.3) | 1.50 |
| 2/8/15 | ND Ramsey | 016 | Reviewing and analyzing draft stand-alone plan | 0.90 |
| 2/9/15 | MA Fink | 016 | Reviewing draft term sheet prepared and circulated by EFH committee advisers | 3.10 |
| 2/10/15 | MA Fink | 016 | Reviewing various statements re exclusively | 1.60 |
| 2/11/15 | MA Fink | 016 | Beginning review of draft debtor plan | 2.70 |
| 2/11/15 | ND Ramsey | 016 | Beginning review of debtors' plan term sheet | 2.60 |
| 2/12/15 | MA Fink | 016 | Continuing review of debtor term sheet circulated | 6.70 |
| 2/13/15 | ND Ramsey | 016 | Reviewing and drafting asbestos analysis of debtors' term sheet | 0.60 |
| 2/24/15 | MA Fink | 016 | Reviewing plan term sheet | 3.20 |
| 2/27/15 | MA Fink | 016 | Continuing review of plan discussion materials | 2.70 |

Task Total    25.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             3/23/15
Invoice Number:           719264
Client Matter Number:  66471.00001
I.D.#                     01051

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|------|-----------------|--|-------|------|--------|
| 07722 | Fink, MA | | 21.50 | $590.00 | $12,685.00 |
| 01051 | Ramsey, ND | | 4.10 | $675.00 | $2,767.50 |
| | | Task Total | 25.60 | | $15,452.50 |

MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP

Invoice Date:            3/23/15
Invoice Number:          719264
Client Matter Number:  66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/10/15 | MA Fink | 021 | Preparing for and attending hearing (2.2); conferring with N. Ramsey re same (.2) | 2.40 |
| 2/10/15 | ND Ramsey | 021 | Conferring with M. Fink re omnibus hearing | 0.20 |
| | | | Task Total | 2.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 3/23/15 |
| Invoice Number: | 719264 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.40 | $590.00 | $1,416.00 |
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| | Task Total | 2.60 | | $1,551.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             3/23/15
Invoice Number:           719264
Client Matter Number:  66471.00001
I.D.#                      01051

**Detail for Fee Services Rendered - 029 Budgeting (Case)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/20/15 | DL Wright | 029 | Preparing March monthly budget and staffing report | 1.00 |

Task Total    1.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 3/23/15
Invoice Number: 719264
Client Matter Number: 66471.00001
I.D.# 01051

## SUMMARY FOR FEE SERVICES RENDERED
### 029 Budgeting (Case)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07717 | Wright, DL | 1.00 | $535.00 | $535.00 |
| | Task Total | 1.00 | | $535.00 |

Invoice Date:              3/23/15
Invoice Number:            719264
Client Matter Number:  66471.00001
I.D.#                      01051

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 1/30/15 | ND Ramsey | 030 | Email correspondence with B. Glueckstein re debtors' production of insurance policies | 0.20 |
| 2/9/15 | LA Krepto | 030 | Reviewing asbestos documents and preparing charts | 7.50 |
| 2/10/15 | LA Krepto | 030 | Reviewing asbestos documents and preparing charts | 4.50 |
| 2/11/15 | LA Krepto | 030 | Reviewing asbestos documents and preparing charts | 3.30 |
| 2/11/15 | ND Ramsey | 030 | Telephone call with S. Kazan regarding debtors' plan term sheet | 0.70 |
| 2/12/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re document review | 0.20 |
| 2/12/15 | ND Ramsey | 030 | Email correspondence with M. Fink re asbestos discovery matters | 0.30 |
| 2/12/15 | LA Krepto | 030 | Reviewing asbestos documents and preparing charts (6.6); email correspondence with N. Ramsey re same (.2) | 6.80 |
| 2/12/15 | MA Fink | 030 | Correspondence with N. Ramsey re asbestos discovery issues | 0.30 |
| 2/13/15 | LA Krepto | 030 | Reviewing asbestos documents and preparing charts | 6.20 |
| 2/13/15 | LA Krepto | 030 | Reviewing communications re additional documents from asbestos plaintiffs and coordinating same with M. Malone re Ipro | 0.30 |
| 2/13/15 | ND Ramsey | 030 | Conferring with M. Sheppard re asbestos issues | 0.80 |
| 2/13/15 | MM Malone | 030 | Appending new records to the database | 1.40 |
| 2/13/15 | MB Sheppard | 030 | Analysis of asbestos issues and proposed plan (1.3); meeting with N. Ramsey re same (.8) | 2.10 |
| 2/16/15 | ND Ramsey | 030 | Analyzing asbestos treatment under debtors' term sheet | 0.90 |
| 2/17/15 | MB Sheppard | 030 | Conferring with N. Ramsey re proposed asbestos treatment under debtors' term sheet, draft asbestos discovery | 0.60 |
| 2/17/15 | MB Sheppard | 030 | Reviewing, revising and commenting upon asbestos discovery requests and related correspondence | 2.70 |
| 2/17/15 | MM Malone | 030 | Appending new records to the database | 1.40 |
| 2/17/15 | ND Ramsey | 030 | Telephone call with S. Kazan re proposed asbestos treatment under debtors' term sheet, draft asbestos discovery (.4); reviewing, revising and email correspondence re same (1.8); conferring with M. Sheppard re same (.6) | 2.80 |
| 2/17/15 | MA Fink | 030 | Reviewing and revising draft asbestos questions (1.6); correspondence with N. Ramsey, E. Early, S. Kazan re same (.5) | 2.10 |
| 2/17/15 | LA Krepto | 030 | Discussing document production with M. Malone and reviewing communications re same (.3); discussing document review status with K. Fix (.3) | 0.60 |

Invoice Date:            3/23/15
Invoice Number:       719264
Client Matter Number:  66471.00001
I.D.#                01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/17/15 | LA Krepto | 030 | Reviewing asbestos documents and drafting charts and summaries | 2.50 |
| 2/18/15 | MM Malone | 030 | Appending new records to the database | 1.40 |
| 2/19/15 | LA Krepto | 030 | Reviewing documents, preparing summaries and revising charts | 5.70 |
| 2/20/15 | LA Krepto | 030 | Reviewing asbestos documents, drafting summary and revising charts | 6.70 |
| 2/23/15 | LA Krepto | 030 | Reviewing correspondence and documents from debtors re asbestos and coordinating with M. Malone for Ipro | 0.50 |
| 2/23/15 | LA Krepto | 030 | Reviewing asbestos documents, revising charts and drafting summaries | 1.70 |
| 2/23/15 | LA Krepto | 030 | Drafting follow-up communications to N. Ramsey and Kazan firm re access to documents | 0.30 |
| 2/23/15 | ND Ramsey | 030 | Reviewing analysis of asbestos discovery, hot documents identified by tort counsel | 3.30 |
| 2/23/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re document access | 0.30 |
| 2/24/15 | MM Malone | 030 | Appending new records to the database | 0.70 |
| 2/24/15 | KT Mangan | 030 | Conferring with L. Krepto re comparison of document list of sites | 0.20 |
| 2/24/15 | LA Krepto | 030 | Researching and reviewing documents produced by various parties re asbestos and corporate history | 3.20 |
| 2/24/15 | LA Krepto | 030 | Telephone call to D. Wright re asbestos documents | 0.30 |
| 2/24/15 | LA Krepto | 030 | Reviewing documents lists re sites and discussing comparison of same with K. Mangan | 0.50 |
| 2/24/15 | DL Wright | 030 | Reviewing asbestos related discovery (2.2); discussing asbestos related discovery issues with L. Krepto (.6); and K. Fix (1.0) | 3.80 |
| 2/24/15 | KM Fix | 030 | Obtaining letters and exhibits and providing to L. Krepto | 0.30 |
| 2/24/15 | KM Fix | 030 | Conferring with D. Wright re asbestos discovery matters | 0.40 |
| 2/25/15 | LA Krepto | 030 | Reviewing and analyzing asbestos document and revising charts | 5.00 |
| 2/26/15 | LA Krepto | 030 | Reviewing asbestos document, drafting charts and updating summary | 5.20 |
| 2/26/15 | KT Mangan | 030 | Conferring with L. Krepto re Ebasco sites chart comparison | 0.30 |
| 2/26/15 | LA Krepto | 030 | Reviewing materials for Ebasco sites (.3); discussing chart comparison on Ebasco sites with K. Mangan (.3); reviewing same (.3) | 0.90 |
| 2/27/15 | LA Krepto | 030 | Reviewing and revising charts and memo re asbestos documents | 2.50 |
| 2/27/15 | ND Ramsey | 030 | Reviewing and analyzing asbestos records analysis | 3.10 |

Task Total   94.50

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 3/23/15 |
| Invoice Number: | | 719264 |
| Client Matter Number: | | 66471.00001 |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.40 | $590.00 | $1,416.00 |
| 07870 | Fix, KM | 0.70 | $290.00 | $203.00 |
| 07347 | Krepto, LA | 64.20 | $440.00 | $28,248.00 |
| 07375 | Malone, MM | 4.90 | $145.00 | $710.50 |
| 09064 | Mangan, KT | 0.50 | $140.00 | $70.00 |
| 01051 | Ramsey, ND | 12.60 | $675.00 | $8,505.00 |
| 07249 | Sheppard, MB | 5.40 | $585.00 | $3,159.00 |
| 07717 | Wright, DL | 3.80 | $535.00 | $2,033.00 |
| | Task Total | 94.50 | | $44,344.50 |

| | | |
|---|---|---|
| Invoice Date: | | 3/23/15 |
| Invoice Number: | | 719264 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | ND Ramsey | 22.20 | $675.00 | $14,985.00 |
| 07249 | MB Sheppard | 5.40 | $585.00 | $3,159.00 |
| 07722 | MA Fink | 80.20 | $590.00 | $47,318.00 |
| 07717 | DL Wright | 9.00 | $535.00 | $4,815.00 |
| 07870 | KM Fix | 0.70 | $290.00 | $203.00 |
| 07347 | LA Krepto | 64.20 | $440.00 | $28,248.00 |
| 09064 | KT Mangan | 21.80 | $140.00 | $3,052.00 |
| 07465 | J Bailey | 0.70 | $140.00 | $98.00 |
| 07375 | MM Malone | 4.90 | $145.00 | $710.50 |
| | Matter Total | 209.10 | | $102,588.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

# **MARCH 2015**

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|---|---|---|---|
| 001 | Asset Analysis | 0.40 | $270.00 |
| 003 | Assumption and Rejection of Leases & Contracts | 3.20 | $1,888.00 |
| 004 | Avoidance Action Analysis | 16.40 | $9,676.00 |
| 006 | Case Administration | 9.20 | $4,206.00 |
| 007 | Claims Administration and Objections | 0.20 | $135.00 |
| 009 | Employment Benefits and Pensions | 0.20 | $135.00 |
| 010 | Employment and Fee Applications (MMWR) | 12.40 | $6,441.50 |
| 011 | Employment and Fee Applications (Others) | 7.40 | $3,061.00 |
| 012 | Financing, Cash Collateral, Make Whole | 29.70 | $17,523.00 |
| 013 | Other Litigation | 22.00 | $12,997.00 |
| 014 | Meetings and Communications with Creditors | 1.80 | $1,062.00 |
| 016 | Plan and Disclosure Statement | 6.70 | $4,301.50 |
| 021 | Hearings | 2.10 | $1,239.00 |
| 028 | Time Entry Review | 1.30 | $767.00 |
| 029 | Budgeting (Case) | 1.30 | $715.00 |
| 030 | Asbestos-Related Matters | 182.40 | $88,111.00 |
| | Matter Total | 296.70 | $152,528.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                          4/21/15
Invoice Number:                       720075
Client Matter Number:  66471.00001
I.D.#                                    01051

**Detail for Fee Services Rendered - 001 Asset Analysis**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/4/15 | ND Ramsey | 001 | Reviewing email report from A. Kranzley re report of bids received by debtors (.2); email correspondence with A. Dietderich re same (.2) | 0.40 |
| | | | Task Total | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | |
|---|---|---|---|
| Invoice Date: | | | 4/21/15 |
| Invoice Number: | | | 720075 |
| Client Matter Number: | | | 66471.00001 |
| I.D.# | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 001 Asset Analysis

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 0.40 | $675.00 | $270.00 |
| | Task Total | 0.40 | | $270.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                        4/21/15
Invoice Number:                    720075
Client Matter Number:  66471.00001
I.D.#                                     01051

**Detail for Fee Services Rendered - 003 Assumption and Rejection of Leases & Con**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/24/15 | MA Fink | 003 | Reviewing filings by debtor for April omnibus | 3.20 |
| | | | Task Total | 3.20 |

Invoice Date:                       4/21/15
Invoice Number:                     720075
Client Matter Number:  66471.00001
I.D.#                                01051

### SUMMARY FOR FEE SERVICES RENDERED
### 003 Assumption and Rejection of Leases & Contracts

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 3.20 | $590.00 | $1,888.00 |
| | Task Total | 3.20 | | $1,888.00 |

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 004 Avoidance Action Analysis**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 3/2/15 | MA Fink | 004 | Reviewing draft COC and order re interpleader (.2); coordinating filing and service of same (.1); telephone call with A. Kranzley re replies (.2) | 0.50 |
| 3/3/15 | MA Fink | 004 | Beginning review of objections to motions for leave (4.2); telephone calls and correspondence with A. Kranzley re deadline for reply and use of motion for leave (.3); correspondence with J. Madron re unredacted version of objection (.1); correspondence with A. Kranzley re same (.1); telephone calls/correspondence with A. Kranzley re open issues re objection and reply (.5) | 5.20 |
| 3/4/15 | MA Fink | 004 | Continuing review of objections to motions for leave (8.7); telephone calls with A. Kranzley re notice of withdrawal (.2); preparing notice (.2); reviewing motion for leave by EFH committee (.2); telephone calls with A. Kranzley re same (.3); reviewing T-side committee motion for leave (.2); correspondence with L. Davis Jones and A. Kranzley re unredacted motion (.5) | 10.30 |
| 3/31/15 | MA Fink | 004 | Reviewing and providing comments to draft reply in support of motion to prosecute (.3); correspondence to A. Kranzley (Sullivan) re same (.1) | 0.40 |

Task Total    16.40

| | | |
|---|---|---|
| Invoice Date: | | 4/21/15 |
| Invoice Number: | | 720075 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 004 Avoidance Action Analysis

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 16.40 | $590.00 | $9,676.00 |
| | Task Total | 16.40 | | $9,676.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 3/2/15 | KT Mangan | 006 | Preparing, filing, and serving certification of counsel for EFH adversary case no. 14-50363 | 0.60 |
| 3/2/15 | MA Fink | 006 | Participating in weekly telephone call | 0.70 |
| 3/4/15 | KT Mangan | 006 | Preparing, filing, and coordinating service of motion for leave | 0.60 |
| 3/9/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.30 |
| 3/9/15 | MA Fink | 006 | Participating in weekly committee call | 1.30 |
| 3/10/15 | KT Mangan | 006 | Preparing, filing and serving EFH Committee unredacted derivative standing motion | 0.70 |
| 3/10/15 | ND Ramsey | 006 | Reviewing order authorizing second lien paydown and related schedule | 0.20 |
| 3/11/15 | KT Mangan | 006 | Preparing, filing, and serving joinder in opposition of EFIH first lien | 0.70 |
| 3/19/15 | KT Mangan | 006 | Filing (.3) and corresponding with KCC for service of certificate of counsel and stipulation in EFH adversary (.3) | 0.60 |
| 3/23/15 | MA Fink | 006 | Participating in weekly call (.6); correspondence to N. Ramsey re same (.2) | 0.80 |
| 3/23/15 | MB Sheppard | 006 | Participating in Committee call | 0.60 |
| 3/23/15 | ND Ramsey | 006 | Reviewing M. Fink summary of weekly call | 0.10 |
| 3/30/15 | ND Ramsey | 006 | Participating in committee call | 1.00 |

Task Total    9.20

Invoice Date:              4/21/15
Invoice Number:            720075
Client Matter Number:  66471.00001
I.D.#                      01051

## SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.80 | $590.00 | $1,652.00 |
| 09064 | Mangan, KT | 3.20 | $140.00 | $448.00 |
| 01051 | Ramsey, ND | 2.60 | $675.00 | $1,755.00 |
| 07249 | Sheppard, MB | 0.60 | $585.00 | $351.00 |
| | Task Total | 9.20 | | $4,206.00 |

Invoice Date:            4/21/15
Invoice Number:      720075
Client Matter Number:  66471.00001
I.D.#               01051

### Detail for Fee Services Rendered - 007 Claims Administration and Objections

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/11/15 | ND Ramsey | 007 | Email correspondence re joinder in Opposition of EFIH First Lien Make Whole | 0.20 |
| | | | Task Total | 0.20 |

Invoice Date:                       4/21/15
Invoice Number:              720075
Client Matter Number:  66471.00001
I.D.#                                01051

### SUMMARY FOR FEE SERVICES RENDERED
#### 007 Claims Administration and Objections

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| | Task Total | 0.20 | | $135.00 |

Invoice Date:              4/21/15
Invoice Number:          720075
Client Matter Number:  66471.00001
I.D.#                        01051

**Detail for Fee Services Rendered - 009 Employment Benefits and Pensions**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/10/15 | ND Ramsey | 009 | Email correspondence with R. Wiedemann, H. Staal and S. Anchin regarding extension of visas for Staal family | 0.20 |
| | | | Task Total | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 4/21/15 |
| Invoice Number: | | 720075 |
| Client Matter Number: | | 66471.00001 |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 009 Employment Benefits and Pensions

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| | Task Total | 0.20 | | $135.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/11/15 | ND Ramsey | 010 | Conferring with K. Fix and S. Anchin re Rene Jensen employment motion | 0.30 |
| 3/18/15 | MA Fink | 010 | Reviewing MMWR invoice for February 2015 | 0.30 |
| 3/19/15 | MA Fink | 010 | Correspondence with K. Mangan re MMWR fee statement | 0.20 |
| 3/19/15 | KT Mangan | 010 | MMWR certificate of no objection re January 2015 | 0.60 |
| 3/20/15 | MA Fink | 010 | Reviewing/revising CNO for MMWR January fee statement | 0.20 |
| 3/24/15 | MA Fink | 010 | Finalizing fee statement of MMWR for February 2015 | 0.70 |
| 3/24/15 | KT Mangan | 010 | Drafting (1.2) and filing (.2) MMWR February 2015 monthly fee application and exhibits | 1.40 |
| 3/26/15 | MA Fink | 010 | Receiving list of 5000+ additional parties for conflicts and beginning review of same | 1.20 |
| 3/30/15 | MA Fink | 010 | Reviewing conflict reports in connection with additional entities provided by the debtors | 3.70 |
| 3/31/15 | MA Fink | 010 | Reviewing additional conflicts | 3.80 |

Task Total    12.40

Invoice Date:             4/21/15
Invoice Number:        720075
Client Matter Number:  66471.00001
I.D.#               01051

### SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 10.10 | $590.00 | $5,959.00 |
| 09064 | Mangan, KT | 2.00 | $140.00 | $280.00 |
| 01051 | Ramsey, ND | 0.30 | $675.00 | $202.50 |
| | Task Total | 12.40 | | $6,441.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 3/2/15 | MA Fink | 011 | Telephone calls and correspondence re fee application CNOs filed | 0.70 |
| 3/18/15 | MA Fink | 011 | Correspondence with C. Ma and A. Kranzley (SC) and A. Hollerbach (Alix) re CNOs | 0.20 |
| 3/19/15 | KT Mangan | 011 | Drafting (.3) and filing (.3) Guggenheim certificate of no objection re January 2015 | 0.60 |
| 3/19/15 | KT Mangan | 011 | Drafting (.3) and filing (.3) AlixPartners certificate of no objection re January 2015 | 0.60 |
| 3/19/15 | KT Mangan | 011 | Filing S&C certificate of no objection re January 2015 | 0.30 |
| 3/19/15 | MA Fink | 011 | Reviewing draft CNOs for Guggenheim (.2) and Alix (.2) and sending to respective professionals for approval (.1) | 0.50 |
| 3/20/15 | MA Fink | 011 | Telephone calls and correspondence with P. LaRoche (Guggenheim) (.3), A. Kranzley and C. Ma (Sullivan Cromwell) and A. Hollerbach (.3) re finalizing and filing their respective CNOs | 0.60 |
| 3/24/15 | MA Fink | 011 | Reviewing and revising February fee statements of Alix Partners (.5); telephone call with A. Hollerbach re same (.3); fee statement of Guggenheim (.8); telephone call with P. LaRoche re same (.3); for Sullivan and Cromwell (.2) | 2.10 |
| 3/24/15 | KT Mangan | 011 | Preparing (.2) and filing (.2) Guggenheim February 2015 monthly fee application | 0.40 |
| 3/24/15 | KT Mangan | 011 | Preparing (.2) and filing (.2) AlixPartners February 2015 monthly fee application | 0.40 |
| 3/24/15 | KT Mangan | 011 | Preparing (.2) and filing (.2) Sullivan and Cromwell February 2015 monthly fee application | 0.40 |
| 3/24/15 | KT Mangan | 011 | Corresponding with KCC re service of February 2015 monthly fee applications | 0.20 |
| 3/31/15 | MA Fink | 011 | Correspondence with B. Glueckstein re Kinsella retention application (.2); drafting insert for Kinsella retention application (.2) | 0.40 |

Task Total    7.40

---

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          4/21/15
Invoice Number:        720075
Client Matter Number:  66471.00001
I.D.#                  01051

**SUMMARY FOR FEE SERVICES RENDERED**
**011 Employment and Fee Applications (Others)**

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 4.50 | $590.00 | $2,655.00 |
| 09064 | Mangan, KT | 2.90 | $140.00 | $406.00 |
| | Task Total | 7.40 | | $3,061.00 |

Invoice Date:          4/21/15
Invoice Number:        720075
Client Matter Number:  66471.00001
I.D.#                  01051

**Detail for Fee Services Rendered - 012 Financing, Cash Collateral, Make Whole**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/2/15 | MA Fink | 012 | Reviewing motion re paydown of debt | 0.60 |
| 3/3/15 | MA Fink | 012 | Reviewing and finalizing stipulation to intervene in make whole litigation (0.2); correspondence with B. Glueckstein re same (0.2) | 0.40 |
| 3/9/15 | MA Fink | 012 | Reviewing reply papers re paydown motion | 0.70 |
| 3/18/15 | MA Fink | 012 | Reviewing stipulation allowing e-side committee intervention in second lien make whole (.1); correspondence with A. Kranzley re same (.2); beginning to review papers in adversary (1.7) | 2.00 |
| 3/19/15 | MA Fink | 012 | Reviewing filing of stipulation (.1); telephone call with chambers re need for certification of counsel (.1); correspondence with SC (Glueckstein re same) (.1); drafting COC (.3); arranging filing and service of same (.1); continuing review of papers filed in second lien make whole (5.7) | 6.40 |
| 3/20/15 | MA Fink | 012 | Continuing review of submissions in second lien make whole litigation | 6.20 |
| 3/23/15 | MA Fink | 012 | Reviewing notices in make whole and correspondence with A. Kranzley, B. Glueckstein and C. Ma (Sullivan Cromwell) re same (.4); continuing review of briefing (5.1) | 5.50 |
| 3/26/15 | MA Fink | 012 | Reviewing and analyzing court's findings of fact and conclusions of law (2.8); correspondence to committee re same (.6) | 3.40 |
| 3/27/15 | MA Fink | 012 | Reviewing briefing in light of bankruptcy court opinion on first lien make whole | 4.50 |

Task Total    29.70

Invoice Date:                                    4/21/15
Invoice Number:                                720075
Client Matter Number:  66471.00001
I.D.#                                              01051

## SUMMARY FOR FEE SERVICES RENDERED
### 012 Financing, Cash Collateral, Make Whole

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 29.70 | $590.00 | $17,523.00 |
| | Task Total | 29.70 | | $17,523.00 |

Invoice Date:            4/21/15
Invoice Number:          720075
Client Matter Number: 66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 013 Other Litigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/5/15 | MA Fink | 013 | Continuing review of various objections to derivative standing motions | 3.80 |
| 3/6/15 | MA Fink | 013 | Reviewing stipulation re timing (.2) and conference with A. Kranzley re same (.1) | 0.30 |
| 3/11/15 | ND Ramsey | 013 | Telephone call with M. Fink re make whole litigation status | 0.20 |
| 3/13/15 | MA Fink | 013 | Reviewing materials re hearing (.7); reviewing amended agenda and correspondence with C. Ma and B. Glueckstein re revised start time (.2); attending hearing (4.3) | 5.20 |
| 3/10/15 | MA Fink | 013 | Reviewing correspondence from debtors re 107(b) issues (.1); reviewing protective order (.2); correspondence with A. Kranzley re same (.2); telephone calls to clerk's office re procedure (.2); reviewing T-side committee notice (.1); correspondence with A. Kranzley re same (.2); reviewing, revising and finalizing notice for filing (.1); beginning review of papers related to make whole litigation (5.6) | 6.70 |
| 3/11/15 | MA Fink | 013 | Telephone calls with A. Kranzley re joinder (.3); reviewing, revising and coordinating filing (.3); telephone call with N. Ramsey to make-whole litigation status (.2); reviewing additional papers in pending litigation associated with proposed joinder (4.1); reviewing t-side committee joinder (.1) | 5.00 |
| 3/16/15 | MA Fink | 013 | Reviewing correspondence from debtors re production and privilege | 0.80 |

Task Total    22.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---:|
| Invoice Date: | | 4/21/15 |
| Invoice Number: | | 720075 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 013 Other Litigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 21.80 | $590.00 | $12,862.00 |
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| | Task Total | 22.00 | | $12,997.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    4/21/15
Invoice Number:                 720075
Client Matter Number:  66471.00001
I.D.#                             01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/30/15 | MA Fink | 014 | Reviewing memos and correspondence in preparation of committee call (.8); participating in committee call (1.0) | 1.80 |
| | | | Task Total | 1.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                  4/21/15
Invoice Number:                720075
Client Matter Number:  66471.00001
I.D.#                          01051

**SUMMARY FOR FEE SERVICES RENDERED**
**014 Meetings and Communications with Creditors**

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.80 | $590.00 | $1,062.00 |
| | Task Total | 1.80 | | $1,062.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 2/6/15 | ND Ramsey | 016 | Reviewing proposed committee plan terms (.8); email correspondence with S. Kazan re same (.2) | 1.00 |
| 3/9/15 | ND Ramsey | 016 | Beginning review of revised restructuring term sheet | 0.90 |
| 3/9/15 | MA Fink | 016 | Reviewing Guggenheim analysis | 0.40 |
| 3/10/15 | ND Ramsey | 016 | Reviewing and analyzing debtors' revised plan term sheet (1.3), confirmation scheduling timeline (.1) and communication from debtors re same (.1) | 1.50 |
| 3/11/15 | MA Fink | 016 | Beginning review of revised restructuring term sheet | 1.40 |
| 3/12/15 | MA Fink | 016 | Preparing correspondence for N. Ramsey re revised plan | 0.80 |
| 3/20/15 | ND Ramsey | 016 | Reviewing Guggenheim analysis of recoveries to creditors under the terms of the Debtors' current plan term sheet (.6); reviewing communications from committee re term sheet (.1) | 0.70 |

Task Total     6.70

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.60 | $590.00 | $1,534.00 |
| 01051 | Ramsey, ND | 4.10 | $675.00 | $2,767.50 |
| | Task Total | 6.70 | | $4,301.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    4/21/15
Invoice Number:              720075
Client Matter Number:  66471.00001
I.D.#                               01051

### Detail for Fee Services Rendered - 021 Hearings

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/10/15 | MA Fink | 021 | Attending omnibus hearing | 2.10 |
| | | | Task Total | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    4/21/15
Invoice Number:                 720075
Client Matter Number:  66471.00001
I.D.#                            01051

## SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.10 | $590.00 | $1,239.00 |
| | Task Total | 2.10 | | $1,239.00 |

Invoice Date:                    4/21/15
Invoice Number:                720075
Client Matter Number:  66471.00001
I.D.#                              01051

**Detail for Fee Services Rendered - 028 Time Entry Review**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/16/15 | MA Fink | 028 | Preparation of materials for February invoice | 1.30 |
| | | | Task Total | 1.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                         4/21/15
Invoice Number:                      720075
Client Matter Number:  66471.00001
I.D.#                                  01051

## SUMMARY FOR FEE SERVICES RENDERED
### 028 Time Entry Review

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 1.30 | $590.00 | $767.00 |
| | Task Total | 1.30 | | $767.00 |

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 029 Budgeting (Case)**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 3/27/15 | DL Wright | 029 | Reviewing prior month's budgets and preparing revised budget for April | 1.30 |
| | | | Task Total | 1.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                     4/21/15
Invoice Number:                  720075
Client Matter Number:  66471.00001
I.D.#                               01051

## SUMMARY FOR FEE SERVICES RENDERED
### 029 Budgeting (Case)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07717 | Wright, DL | 1.30 | $550.00 | $715.00 |
| | Task Total | 1.30 | | $715.00 |

| | | |
|---|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/2/15 | ND Ramsey | 030 | Reviewing scope of preliminary production of information in response to asbestos discovery (.8); email correspondence with B. Glueckstein re same (.2); telephone call with S. Kazan same (.3) | 1.30 |
| 3/3/15 | ND Ramsey | 030 | Beginning review of debtors' production | 1.50 |
| 3/3/15 | MM Malone | 030 | Appending new records to the database | 1.20 |
| 3/3/15 | ND Ramsey | 030 | Reviewing memo regarding overview of hot documents provided by plaintiffs' bar | 0.90 |
| 3/3/15 | ND Ramsey | 030 | Conferring with L. Krepto re memo on personal injury law firm documents | 0.50 |
| 3/3/15 | LA Krepto | 030 | Revising memo on personal injury law firm documents (.8); discussing same with N. Ramsey (.5) | 1.30 |
| 3/3/15 | LA Krepto | 030 | Reviewing document production from K&E re asbestos documents and coordinating with Ipro | 0.80 |
| 3/3/15 | LA Krepto | 030 | Discussing review of certain asbestos documents on Ipro with K. Fix | 0.30 |
| 3/3/15 | KM Fix | 030 | Conferring with L. Krepto re review of certain asbestos documents | 0.30 |
| 3/4/15 | LA Krepto | 030 | Reviewing information on corporate structure and creating chart | 1.20 |
| 3/6/15 | LA Krepto | 030 | Reviewing materials re corporate history and drafting memo re same | 4.30 |
| 3/6/15 | LA Krepto | 030 | Discussing corporate history memo with N. Ramsey | 0.20 |
| 3/6/15 | LA Krepto | 030 | Revising corporate history chart | 0.80 |
| 3/6/15 | ND Ramsey | 030 | Conferring with L. Krepto re corporate history memo | 0.20 |
| 3/6/15 | ND Ramsey | 030 | Reviewing corporate history analysis prepared from materials provided by the plaintiffs' bar (1.4); conferring with L. Krepto re same (.2) | 1.60 |
| 3/9/15 | ND Ramsey | 030 | Continued review of certain materials compiled from bar re background for evaluating potential asbestos bar date | 2.50 |
| 3/9/15 | KT Mangan | 030 | Preparing corporate history chart for attorney review | 1.10 |
| 3/9/15 | ND Ramsey | 030 | Conferring with L. Krepto and K. Mangan re Ensearch corporate history | 0.20 |
| 3/9/15 | LA Krepto | 030 | Participating in discussions with N. Ramsey and K. Mangan regarding preparation of corporate chart and revising same | 1.80 |
| 3/10/15 | LA Krepto | 030 | Revising corporate chart and finalizing memo | 1.30 |
| 3/10/15 | LA Krepto | 030 | Reviewing information on divestiture issues | 0.80 |
| 3/10/15 | ND Ramsey | 030 | Reviewing augmented corporate chart for debtors | 0.20 |
| 3/10/15 | KT Mangan | 030 | Reviewing L. Krepto memorandum and preparing EFH corporate history chart and related entities | 1.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          4/21/15
Invoice Number:        720075
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/10/15 | KA Coon | 030 | Researching divestiture issues for corporate chart | 0.50 |
| 3/11/15 | ND Ramsey | 030 | Reviewing and analyzing documents developed, received in asbestos discovery regarding asbestos suppliers to debtors | 2.60 |
| 3/11/15 | ND Ramsey | 030 | Revising memoranda re hot documents in asbestos discovery (.5); reviewing email correspondence from S. Kazan to A. Dietderich re corporate history of Ebasco (.1); distributing additional information compiled on corporate history to A. Dietderich, B. Glueckstein, M. Rosenberg, committee members (.2) | 0.80 |
| 3/11/15 | ND Ramsey | 030 | Analyzing treatment of asbestos claims under Debtors' proposed term sheet | 1.60 |
| 3/11/15 | ND Ramsey | 030 | Telephone call with S. Kazan, E. Early re Debtors' plan term sheet | 0.30 |
| 3/11/15 | LA Krepto | 030 | Reviewing materials re scope of asbestos bar date (1.8) and drafting memo to N. Ramsey re same (1.5) | 3.30 |
| 3/11/15 | LA Krepto | 030 | Reviewing materials from Debtors re asbestos documents and updating chart | 1.20 |
| 3/12/15 | LA Krepto | 030 | Reviewing documents produced by Debtors re asbestos bar date (4.7) and preparing logs (.5) | 5.20 |
| 3/12/15 | ND Ramsey | 030 | Continued review of proposed debtor plan (.2); reviewing and revising correspondence to committee members re same (.1) | 0.30 |
| 3/12/15 | ND Ramsey | 030 | Continued review and analysis of asbestos tort discovery documents | 1.10 |
| 3/12/15 | MA Fink | 030 | Beginning review of correspondence with bar date including notice plan, bar date and other materials | 1.00 |
| 3/13/15 | ND Ramsey | 030 | Reviewing and analyzing bar date motion, notice, notice plan and related materials | 2.50 |
| 3/13/15 | LA Krepto | 030 | Reviewing asbestos documents produced by the Debtors (2.3) and preparing logs (.5) | 2.80 |
| 3/13/15 | MA Fink | 030 | Continuing to work through documents re notice plan and bar date order | 2.40 |
| 3/14/15 | ND Ramsey | 030 | Email correspondence with B. Glueckstein, M. Rosenberg regarding retention of noticing expert to advise on asbestos bar date notice | 0.20 |
| 3/14/15 | ND Ramsey | 030 | Drafting memorandum to B. Glueckstein, M. Rosenberg re bar date notice | 1.80 |
| 3/14/15 | ND Ramsey | 030 | Telephone call with M. Sheppard re bar date motion | 0.50 |
| 3/14/15 | MB Sheppard | 030 | Reviewing bar date motion and notice plan (1.0); telephone call with N. Ramsey re same (.5) | 1.50 |
| 3/15/15 | ND Ramsey | 030 | Drafting and revising memoranda re preliminary objections to bar date notice package | 3.50 |
| 3/15/15 | MA Fink | 030 | Reviewing and commenting on draft asbestos memoranda | 1.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |                    |
|------------------------|--------------------|
| Invoice Date:          | 4/21/15            |
| Invoice Number:        | 720075             |
| Client Matter Number:  | 66471.00001        |
| I.D.#                  | 01051              |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/15/15 | KM Fix | 030 | Reviewing plaintiff law firm discovery documents (1.3); reviewing L. Krepto memos (.6) | 1.90 |
| 3/16/15 | KM Fix | 030 | Creating log for use in tracking review of law firm documents | 0.50 |
| 3/16/15 | KM Fix | 030 | Reviewing document production re asbestos cases | 4.90 |
| 3/16/15 | KM Fix | 030 | Additional review of documents and annotating log | 1.30 |
| 3/16/15 | MA Fink | 030 | Telephone call with MMWR (N. Ramsey, M. Sheppard, L. Krepto, M. Fink) and Sullivan (B. Glueckstein, A. Kranzley, M. Rosenberg) re notice plan and next steps (.9); preparing for telephone call (.7); telephone calls with K. Kinsella re notice plan and next steps (.7); reviewing asbestos materials (1.8) | 4.10 |
| 3/16/15 | LA Krepto | 030 | Participating in meeting with B. Glueckstein, M. Rosenberg, M. Brennan, A. Kranzley (Sullivan), N. Ramsey, M. Sheppard, M. Fink (MMWR) re asbestos bar date motion and noticing | 0.80 |
| 3/16/15 | ND Ramsey | 030 | Preparing memorandum analyzing notice plan (1.4); participating in telephone conference with B. Glueckstein, M. Rosenberg, M. Brennan, A. Kranzley (Sullivan), M. Sheppard, M. Fink, L. Krepto (MMWR) regarding asbestos notice plan (.8) | 2.20 |
| 3/16/15 | MB Sheppard | 030 | Reviewing memorandum analyzing notice plan (.6); participating in telephone conference with B. Glueckstein, M. Rosenberg, M. Brennan (Sullivan) and N. Ramsey, L. Krepto, M. Fink (MMWR) regarding asbestos notice plan (.8) | 1.40 |
| 3/16/15 | ND Ramsey | 030 | Correspondence with M. Fink and K. Kinsella re notice plan | 0.90 |
| 3/17/15 | MB Sheppard | 030 | Analyzing with N. Ramsey (3.1) and multiple email communications and telephone calls with B. Glueckstein, M. Rosenberg, S&C team and N. Ramsey (1.1), S. Kazan E. Early and N. Ramsey (.3) re asbestos notice program | 4.50 |
| 3/17/15 | ND Ramsey | 030 | Analyzing with M. Sheppard (3.1) and multiple email communications and telephone calls with B. Glueckstein, M. Rosenberg, S&C team and M. Sheppard (1.1) , S. Kazan, E. Early and M. Sheppard (.3) re asbestos notice program, issues | 4.50 |
| 3/17/15 | KM Fix | 030 | Additional review of asbestos documents | 2.30 |
| 3/17/15 | KM Fix | 030 | Continuing review of asbestos documents received (3.5); updating log (.9) | 4.40 |
| 3/18/15 | KM Fix | 030 | Additional review of documents from PI law firms (3.0) and updating log (.7) | 3.70 |
| 3/18/15 | ND Ramsey | 030 | Further conference with M. Sheppard re notice issues | 0.40 |
| 3/18/15 | MB Sheppard | 030 | Further conference with N. Ramsey re notice issues | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 4/21/15 |
|---|---|---|---|
| | | Invoice Number: | 720075 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 3/18/15 | LA Krepto | 030 | Reviewing documents produced by debtors and drafting logs re same | 5.80 |
| 3/18/15 | LA Krepto | 030 | Reviewing memo and timeline from Kazan firm | 0.30 |
| 3/18/15 | MA Fink | 030 | Correspondence with potential expert re potential need for engagement of noticing expert | 0.50 |
| 3/19/15 | LA Krepto | 030 | Reviewing asbestos documents from the Debtors (2.8) and updating analysis (1.7) | 4.50 |
| 3/19/15 | LA Krepto | 030 | Discussing asbestos documents produced by debtors with N. Ramsey | 0.30 |
| 3/19/15 | KT Mangan | 030 | Reviewing and compiling list of locations for attorney review | 3.10 |
| 3/19/15 | ND Ramsey | 030 | Compilation of data for expert's use in connection with analyzing notice plan | 0.70 |
| 3/19/15 | ND Ramsey | 030 | Conferring with L. Krepto re asbestos documents produced by debtors | 0.30 |
| 3/19/15 | KM Fix | 030 | Conferring with K. Mangan re production of list from certain documents | 0.30 |
| 3/19/15 | KM Fix | 030 | Reviewing documents provided re asbestos history | 3.30 |
| 3/19/15 | MA Fink | 030 | Telephone calls/correspondence with potential expert re noticing | 0.50 |
| 3/20/15 | ND Ramsey | 030 | Conferring with L. Krepto re debtors' production re additional entities | 0.30 |
| 3/20/15 | ND Ramsey | 030 | Conferring with M. Sheppard re proposed term sheet | 0.80 |
| 3/20/15 | ND Ramsey | 030 | Email correspondence with B. Glueckstein re noticing expert | 0.20 |
| 3/20/15 | MB Sheppard | 030 | Reviewing and analyzing proposed term sheet (.9); meeting with N. Ramsey re same (.8) | 1.70 |
| 3/20/15 | KT Mangan | 030 | Compiling list of Ebasco plants locations and reviewing materials provided by Debtors and Mundy firm | 2.70 |
| 3/20/15 | LA Krepto | 030 | Reviewing and discussing site list chart update with K. Mangan | 0.30 |
| 3/20/15 | LA Krepto | 030 | Reviewing information from Debtors' production re additional entities and related facts (2.2); discussing same with N. Ramsey (.3) | 2.50 |
| 3/23/15 | MA Fink | 030 | Telephone calls and correspondence with B. Glueckstein re potential expert engagement | 0.60 |
| 3/24/15 | MA Fink | 030 | Telephone call with potential noticing expert (.3); telephone calls with M. Sheppard re same (.5); telephone call with B. Glueckstein, M. Rosenberg (Sullivan), M. Sheppard (MMWR) and potential expert re notice plans (.6); reviewing and analyzing motion filed by debtors re notice plan (1.7) | 3.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |  |
|---|---|---|
| Invoice Date: | | 4/21/15 |
| Invoice Number: | | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/24/15 | LA Krepto | 030 | Revising log of documents produced by K&E (.8); drafting memo to N. Ramsey re review of documents (2.2); updating other memo with additional information from K&E production (1.3); reviewing depositions and revising corporate chart (1.8) | 6.10 |
| 3/24/15 | LA Krepto | 030 | Begin drafting questions regarding corporate entities | 1.20 |
| 3/24/15 | DL Wright | 030 | Reviewing pleadings filed by Debtors regarding asbestos bar date | 2.10 |
| 3/24/15 | MB Sheppard | 030 | Preparing for and participating in telephone conference with potential noticing expert, M. Fink, and B. Glueckstein, M. Rosenberg (S&C) (.3); conferring with M. Fink re same (.6) | 0.90 |
| 3/24/15 | MB Sheppard | 030 | Drafting memo to N. Ramsey re issues relating to retention of noticing expert | 0.40 |
| 3/24/15 | ND Ramsey | 030 | Reviewing email correspondence from M. Sheppard re retention of noticing expert | 0.10 |
| 3/24/15 | KM Fix | 030 | Reviewing additional documents re asbestos litigation provided by law firms and annotating log re same | 4.90 |
| 3/24/15 | KM Fix | 030 | Reviewing updated memos from L. Krepto re asbestos PI law firm document analysis | 1.10 |
| 3/25/15 | KM Fix | 030 | Reviewing additional documents re asbestos liability | 1.30 |
| 3/25/15 | LA Krepto | 030 | Drafting issue list re corporate history and structure (2.7); reviewing additional materials provided (1.8) | 4.50 |
| 3/25/15 | MA Fink | 030 | Preparing for and participating in telephone call with potential expert on notice issues with B. Glueckstein (Sullivan) (.3); preparing summary correspondence re same (.1); research and correspondence with B. Glueckstein re OCP issues (.3) | 0.70 |
| 3/25/15 | MA Fink | 030 | Continued analysis of asbestos notice plan (2.9); reviewing memoranda re EFH liabilities (1.3) | 4.20 |
| 3/26/15 | MA Fink | 030 | Multiple communications with Sullivan and potential experts to follow up re potential experts and next steps (1.4); researching potential experts (1.2) | 2.60 |
| 3/26/15 | MB Sheppard | 030 | Reviewing and responding to emails between S&C, MMWR, Kinsella, and GCG re retention of noticing expert | 0.80 |
| 3/27/15 | MB Sheppard | 030 | Analyzing notice plan (1.3); drafting and responding to emails with S&C and MMWR re same (1.6) | 2.90 |
| 3/27/15 | ND Ramsey | 030 | Reviewing and responding to email correspondence with B. Glueckstein, M. Sheppard and M. Fink re noticing expert | 0.60 |

Invoice Date:            4/21/15
Invoice Number:          720075
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/27/15 | MA Fink | 030 | Researching debtors pre-petition asbestos liabilities (1.7); follow up call with B. Glueckstein and potential expert re notice plan (.2); drafting memo re same (.2); correspondence with B. Glueckstein (Sullivan), M. Sheppard and N. Ramsey (MMWR) (.6) | 2.70 |
| 3/28/15 | MA Fink | 030 | Telephone call with N. Ramsey, M. Sheppard (MMWR), S. Wheatman and K. Kinsella (Kinsella Media) re noticing | 0.80 |
| 3/28/15 | MB Sheppard | 030 | Preparing for telephone conference with notice expert | 0.70 |
| 3/28/15 | MB Sheppard | 030 | Telephone conference with N. Ramsey, M. Fink (MMWR), S. Wheatman and K. Kinsella (Kinsella Media) re noticing | 0.80 |
| 3/28/15 | ND Ramsey | 030 | Telephone call among N. Ramsey, M. Sheppard, M. Fink (MMWR), S. Wheatman and K. Kinsella (Kinsella Media) re noticing (.8); drafting agenda for call (.4) | 1.20 |
| 3/30/15 | MB Sheppard | 030 | Meeting with N. Ramsey re strategy on notice plan (.5); participating in Committee call (.4) | 0.90 |
| 3/30/15 | ND Ramsey | 030 | Meeting with M. Sheppard re notice plan strategy | 0.50 |
| 3/30/15 | LA Krepto | 030 | Reviewing recent asbestos cases (.8) and drafting analysis of same (.4) | 1.20 |
| 3/30/15 | LA Krepto | 030 | Reviewing insurance policy endorsement pages | 0.80 |
| 3/30/15 | LA Krepto | 030 | Reviewing additional asbestos diligence materials | 0.20 |
| 3/31/15 | LA Krepto | 030 | Reviewing additional documents on corporate history and asbestos (1.4); conducting additional research (1.0), and finalizing memo to N. Ramsey re same (.4) | 2.80 |
| 3/31/15 | LA Krepto | 030 | Coordinating site charts | 0.50 |
| 3/31/15 | MA Fink | 030 | Participating in notice plan call with Kinsella (S. Hami and S. Wheatman); Sullivan and Cromwell (M. Rosenberg, B. Glueckstein, Z. Ekono); and MMWR (N. Ramsey, and M. Sheppard) (.7); communicating with N. Ramsey (.2); communicating with T. Semmelman (RLF) re same (.1); correspondence with S. Wheatman (Kinsella) re confidentiality (.4) | 1.40 |
| 3/31/15 | ND Ramsey | 030 | Reviewing and analyzing questions regarding related parties compiled from review of insurance policies | 0.40 |
| 3/31/15 | ND Ramsey | 030 | Email correspondence with S. Wheatman re information required from debtor to evaluate notice plan | 0.20 |
| 3/31/15 | MB Sheppard | 030 | Participating in notice plan call with Kinsella (S. Hami and S. Wheatman); Sullivan and Cromwell (M. Rosenberg, B. Glueckstein, Z. Ekono), and MMWR (N. Ramsey, M. Sheppard, and M. Fink) | 0.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           4/21/15
Invoice Number:       720075
Client Matter Number:  66471.00001
I.D.#                01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 3/31/15 | ND Ramsey | 030 | Preparing for (.3) and participation in notice plan call with Kinsella (S. Hami and S. Wheatman); Sullivan and Cromwell (M. Rosenberg, B. Glueckstein, Z. Ekono) and MMWR (N. Ramsey, M. Sheppard, and M. Fink) (.4) | 0.70 |
| 3/31/15 | KM Fix | 030 | Reviewing documents re asbestos cases from plaintiff law firms (1.1); updating log re same (.2) | 1.30 |

Task Total    182.40

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 4/21/15 |
| Invoice Number: | | 720075 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07511 | Coon, KA | 0.50 | $195.00 | $97.50 |
| 07722 | Fink, MA | 25.80 | $590.00 | $15,222.00 |
| 07870 | Fix, KM | 31.50 | $290.00 | $9,135.00 |
| 07347 | Krepto, LA | 57.10 | $440.00 | $25,124.00 |
| 07375 | Malone, MM | 1.20 | $145.00 | $174.00 |
| 09064 | Mangan, KT | 8.50 | $140.00 | $1,190.00 |
| 01051 | Ramsey, ND | 38.10 | $675.00 | $25,717.50 |
| 07249 | Sheppard, MB | 17.60 | $585.00 | $10,296.00 |
| 07717 | Wright, DL | 2.10 | $550.00 | $1,155.00 |
| | Task Total | 182.40 | | $88,111.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 4/21/15 |
| Invoice Number: | 720075 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | ND Ramsey | 46.10 | $675.00 | $31,117.50 |
| 07249 | MB Sheppard | 18.20 | $585.00 | $10,647.00 |
| 07722 | MA Fink | 122.10 | $590.00 | $72,039.00 |
| 07717 | DL Wright | 3.40 | $550.00 | $1,870.00 |
| 07870 | KM Fix | 31.50 | $290.00 | $9,135.00 |
| 07347 | LA Krepto | 57.10 | $440.00 | $25,124.00 |
| 09064 | KT Mangan | 16.60 | $140.00 | $2,324.00 |
| 07511 | KA Coon | 0.50 | $195.00 | $97.50 |
| 07375 | MM Malone | 1.20 | $145.00 | $174.00 |
| | Matter Total | 296.70 | | $152,528.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

**<u>APRIL 2015</u>**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|---|---|---|---|
| 006 | Case Administration | 31.00 | $14,736.50 |
| 007 | Claims Administration and Objections | 6.60 | $3,894.00 |
| 010 | Employment and Fee Applications (MMWR) | 13.60 | $5,954.00 |
| 014 | Meetings and Communications with Creditors | 0.80 | $440.00 |
| 015 | Non-Working Travel | 3.00 | $1,012.50 |
| 016 | Plan and Disclosure Statement | 38.90 | $23,444.00 |
| 021 | Hearings | 38.40 | $22,656.00 |
| 026 | Other Motions/Applications | 35.30 | $18,608.00 |
| 028 | Time Entry Review | 1.80 | $1,062.00 |
| 030 | Asbestos-Related Matters | 112.00 | $46,429.50 |
| | Matter Total | 281.40 | $138,236.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 5/21/15 |
| | | | Invoice Number: | 721037 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | DL Wright | 006 | Reviewing EFH Committee reply to standing motion objections (.4); filing EFH Committee reply to standing motion objections (.3); reviewing T-side committee reply to standing motion objections (1.0) | 1.70 |
| 4/2/15 | KT Mangan | 006 | E-mail correspondence with KCC re service of documents | 0.20 |
| 4/2/15 | MA Fink | 006 | Reviewing operating report filed | 0.30 |
| 4/6/15 | ND Ramsey | 006 | Participating in weekly Committee meeting | 1.10 |
| 4/6/15 | KT Mangan | 006 | Corresponding with KCC re service of order granting motion to shorten | 0.20 |
| 4/6/15 | MA Fink | 006 | Attending weekly committee call with members and retained E-side committee professionals | 1.10 |
| 4/9/15 | MA Fink | 006 | Multiple telephone calls and correspondence with C. Ma (Sullivan), K. Wagner (KCC) and K. Mangan (MMWR) re emergency motion (3.2); correspondence with C. Ma re committee (.3) | 3.50 |
| 4/9/15 | KT Mangan | 006 | Preparing and filing notice of filing of unsealed reply (.5) and conferring with KCC re service of documents (.3) | 0.80 |
| 4/9/15 | KT Mangan | 006 | Calls and correspondence with clerk regarding ECF notifications to co-counsel | 0.40 |
| 4/10/15 | MA Fink | 006 | Correspondence from A. Dietrich re status of Oncor issues and next steps (.1); reviewing committee response to same (.3) | 0.40 |
| 4/13/15 | MA Fink | 006 | Reviewing amended agenda (.1); correspondence re updated start time to A. Kranzley and B. Glueckstein (.1) | 0.20 |
| 4/13/15 | ND Ramsey | 006 | Preparing for weekly Committee call (includes reviewing and analyzing debtors' plan and analyzing proposed case strategy) | 1.00 |
| 4/13/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.10 |
| 4/13/15 | KT Mangan | 006 | Preparing and filing letter to Judge Sontchi re Delaware Trust Co. | 0.60 |
| 4/13/15 | KT Mangan | 006 | Preparing and filing certification of counsel and supporting documents | 0.80 |
| 4/13/15 | KT Mangan | 006 | E-mail correspondence with M. Fink and KCC re service of certification of counsel | 0.20 |
| 4/14/15 | MA Fink | 006 | Addressing service issues re Kinsella retention (.1), and CNO for 4/15 (.1) with K. Mangan (.1) | 0.30 |
| 4/17/15 | KT Mangan | 006 | Filing (.3) and coordinating service of supplemental declaration of N. Ramsey (.3) | 0.60 |
| 4/20/15 | ND Ramsey | 006 | Participating telephonically in weekly committee call | 1.00 |
| 4/23/15 | KT Mangan | 006 | Researching information regarding claims for attorney review | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |          |
|------------------------|----------|
| Invoice Date:          | 5/21/15  |
| Invoice Number:        | 721037   |
| Client Matter Number:  | 66471.00001 |
| I.D.#                  | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/23/15 | KT Mangan | 006 | Filing (.7) and coordinating service of motion for entry of an order shortening notice and motion for entry of an order directing disclosure of Oncor bid (.4) | 1.10 |
| 4/23/15 | MA Fink | 006 | Multiple telephone calls and correspondence with A. Kranzley re motion related to Oncor bids and motion to shorten (1.4); reviewing and commenting on motion (.6) | 2.00 |
| 4/23/15 | MA Fink | 006 | Coordinating filing and service of Oncor bid motion and motion to shorten with K. Mangan | 0.30 |
| 4/24/15 | MA Fink | 006 | Reviewing order denying motion to shorten (.1); coordinating service of same with K. Mangan (MMWR) and K. Wagner (KCC) (.2) | 0.30 |
| 4/24/15 | MA Fink | 006 | Preparing correspondence requested by committee members | 0.70 |
| 4/27/15 | MA Fink | 006 | Coordinating filing and service of objection to motion with K. Mangan | 0.30 |
| 4/27/15 | MA Fink | 006 | Attending weekly committee call with committee members and retained professionals | 1.50 |
| 4/27/15 | KT Mangan | 006 | Conferring with M. Fink re Guggenheim retention disclosure | 0.30 |
| 4/27/15 | KT Mangan | 006 | Filing (.4) and coordinating service re Guggenheim retention (.4) | 0.80 |
| 4/27/15 | ND Ramsey | 006 | Attending weekly committee call among committee and retained professionals | 1.50 |
| 4/28/15 | KT Mangan | 006 | Conferring with M. Fink re preparing re-notice of motion for entry of an order and emergency motion | 0.20 |
| 4/28/15 | KT Mangan | 006 | Filing (.4) and coordinating service re re-notice of motion for entry of an order (.2) | 0.60 |
| 4/28/15 | MA Fink | 006 | Revising/preparing PHV papers for M. Sheppard (.2); preparing PHV motion for M. Rosenberg (.2); telephone calls and correspondence with A. Kranzley and M. Rosenberg re same (.2); correspondence with A. Kranzley re re-notice of Oncor bid motion procedures (.2); reviewing and revising notice (.2); coordinating filing and service with K. Mangan (.2) | 1.20 |
| 4/29/15 | MA Fink | 006 | Coordinating filing and service of PHV applications for M. Sheppard and M. Rosenberg | 0.30 |
| 4/29/15 | KT Mangan | 006 | Preparing, filing, and coordinating service of motion and order for admission pro hac vice for M. Sheppard and M. Rosenberg | 0.80 |
| 4/29/15 | ND Ramsey | 006 | Reviewing and analyzing committee litigation plan and other materials for in-person committee meeting | 1.00 |
| 4/30/15 | ND Ramsey | 006 | Participating in in-person committee meeting at Sullivan & Cromwell | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                          5/21/15
Invoice Number:                        721037
Client Matter Number:  66471.00001
I.D.#                                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/30/15 | KT Mangan | 006 | Conferring with M. Fink re sealed objection and supporting documents | 0.30 |
| 4/30/15 | KT Mangan | 006 | Filing (.5) and coordinating service of sealed objection of the committee and supporting documents (.2) | 0.70 |

Task Total    31.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | |
|---|---|---|---|
| Invoice Date: | | | 5/21/15 |
| Invoice Number: | | | 721037 |
| Client Matter Number: | | | 66471.00001 |
| I.D.# | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 12.40 | $590.00 | $7,316.00 |
| 09064 | Mangan, KT | 9.20 | $140.00 | $1,288.00 |
| 01051 | Ramsey, ND | 7.70 | $675.00 | $5,197.50 |
| 07717 | Wright, DL | 1.70 | $550.00 | $935.00 |
| | Task Total | 31.00 | | $14,736.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 007 Claims Administration and Objections**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 4/29/15 | MA Fink | 007 | Reviewing initial draft of tax objection (2.3); correspondence with J. Flora re same (.2); multiple emails with K. Mangan and A. Kranzley re filing and service issues (.6) | 3.10 |
| 4/30/15 | MA Fink | 007 | Telephone call with J. Flora re tax objection (.4); editing objection (1.4); correspondence with A. Kranzley re same (.2); finalizing objection for filing (.7); preparing notice of filing for service with redactions (.3); coordinating service with K. Mangan (.2); correspondence with local counsel to the debtors, T-side committee and directors re objection filed (.3) | 3.50 |

Task Total     6.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 007 Claims Administration and Objections

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 6.60 | $590.00 | $3,894.00 |
| | Task Total | 6.60 | | $3,894.00 |

Invoice Date:              5/21/15
Invoice Number:            721037
Client Matter Number:  66471.00001
I.D.#                      01051

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | MA Fink | 010 | Continuing review of additional conflict parties | 2.10 |
| 4/2/15 | MA Fink | 010 | Continuing review of additional names for conflicts (5.4); telephone call with M. Schlan (Kirkland) re list (.2) | 5.60 |
| 4/14/15 | MA Fink | 010 | Reviewing/revising MMWR CNO | 0.20 |
| 4/14/15 | KT Mangan | 010 | E-mail correspondence with M. Fink re monthly fee applications (0.2) and preparing applications for attorney review (0.4) | 0.60 |
| 4/14/15 | KT Mangan | 010 | Drafting MMWR certificate of no objection for February 2015 | 0.60 |
| 4/15/15 | KT Mangan | 010 | Filing (.2) and coordinating service of MMWR certificate of no objection for February 2015 (.1) | 0.30 |
| 4/17/15 | MA Fink | 010 | Finalizing supplemental declaration in support of MMWR retention (.7); conference with K. Mangan re filing and service (.1) | 0.80 |
| 4/20/15 | KT Mangan | 010 | Drafting and preparing MMWR monthly fee application for March 2015 and supporting documents | 2.10 |
| 4/20/15 | KT Mangan | 010 | Reviewing final letter report for MMWR second interim application | 0.40 |
| 4/21/15 | KT Mangan | 010 | Filing (.4) and coordinating service of MMWR monthly fee application for March 2015 (.2) | 0.60 |
| 4/21/15 | MA Fink | 010 | Finalizing MMWR fee statement for March 2015 | 0.30 |

Task Total    13.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 9.00 | $590.00 | $5,310.00 |
| 09064 | Mangan, KT | 4.60 | $140.00 | $644.00 |
| | Task Total | 13.60 | | $5,954.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                          5/21/15
Invoice Number:                      721037
Client Matter Number:  66471.00001
I.D.#                                        01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/20/15 | DL Wright | 014 | Participating in EFH Committee call | 0.80 |
| | | | Task Total | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07717 | Wright, DL | 0.80 | $550.00 | $440.00 |
| | Task Total | 0.80 | | $440.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              5/21/15
Invoice Number:            721037
Client Matter Number:  66471.00001
I.D.#                      01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/30/15 | ND Ramsey | 015 | Non-working travel to and from in-person Committee meeting | 3.00 |
| | | | Task Total | 3.00 |

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 3.00 | $337.50 | $1,012.50 |
| | Task Total | 3.00 | | $1,012.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              5/21/15
Invoice Number:            721037
Client Matter Number:  66471.00001
I.D.#                       01051

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/6/15 | ND Ramsey | 016 | Analyzing Debtors' plan (2.0); correspondence with M. Fink re same (.4); telephone calls with M. Fink re same (.3) | 2.70 |
| 4/6/15 | MA Fink | 016 | Beginning plan review and analysis (4.8); correspondence with N. Ramsey re same (.4); telephone call with N. Ramsey re memo (.3) | 5.50 |
| 4/7/15 | MA Fink | 016 | Reviewing disclosure statement | 3.60 |
| 4/16/15 | MA Fink | 016 | Reviewing disclosure statement | 4.10 |
| 4/17/15 | MA Fink | 016 | Continuing review of disclosure statement | 3.70 |
| 4/21/15 | ND Ramsey | 016 | Participating in meeting with committee (by telephone) before the meeting with Fidelity | 0.60 |
| 4/21/15 | ND Ramsey | 016 | Participating in meeting (by telephone) between committee, committee professionals, Fidelity and its professionals | 2.50 |
| 4/22/15 | MA Fink | 016 | Reviewing statement submitted in support of proposed plan | 3.50 |
| 4/24/15 | MA Fink | 016 | Reviewing draft plan | 3.40 |
| 4/27/15 | MA Fink | 016 | Continuing review of proposed plan filed (4.6); reviewing and commenting on draft objection to debtors' scheduling motion (.7) | 5.30 |
| 4/30/15 | MA Fink | 016 | Reviewing objections filed by various constituencies to debtors' proposed confirmation protocol (2.8); reviewing debtors' omnibus reply to objection (including objection filed by e-side committee) (1.2) | 4.00 |

Task Total    38.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:     5/21/15
Invoice Number:   721037
Client Matter Number: 66471.00001
I.D.#        01051

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 33.10 | $590.00 | $19,529.00 |
| 01051 | Ramsey, ND | 5.80 | $675.00 | $3,915.00 |
|  | Task Total | 38.90 |  | $23,444.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                     |             |
|---------------------|-------------|
| Invoice Date:       | 5/21/15     |
| Invoice Number:     | 721037      |
| Client Matter Number: | 66471.00001 |
| I.D.#               | 01051       |

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | MA Fink | 021 | Reviewing amended complaint by first lien against second lien in light of order and MSJs, Adv. No. 14-50410 | 2.00 |
| 4/6/15 | MA Fink | 021 | Reviewing motion re finality of summary judgment order | 0.40 |
| 4/8/15 | MA Fink | 021 | Reviewing response of H. Sawyer | 0.30 |
| 4/8/15 | MA Fink | 021 | Attending telephonic hearing re first lien make whole litigation | 1.00 |
| 4/12/15 | MA Fink | 021 | Reviewing draft correspondence to Judge Sontchi drafted pursuant to statements made at hearing on first lien make whole litigation | 0.30 |
| 4/13/15 | MA Fink | 021 | Reviewing correspondence to chambers re make whole filed by various parties | 1.80 |
| 4/13/15 | MA Fink | 021 | Reviewing revised complaint 14-50405 | 1.20 |
| 4/14/15 | MA Fink | 021 | Attending April 14th omnibus hearing | 4.00 |
| 4/16/15 | MA Fink | 021 | Correspondence with A. Kranzley and B. Glueckstein | 0.40 |
| 4/17/15 | MA Fink | 021 | Correspondence with A. Kranzley re hearing | 0.20 |
| 4/18/15 | MA Fink | 021 | Reviewing pretrial briefs in preparation for make whole trial (4.1); reviewing pre-trial memorandum (.8) | 4.90 |
| 4/20/15 | MA Fink | 021 | Attending trial on first lien holders' motion for relief from the automatic stay (8.0); attending deposition of Ethan Auerbach of Blue Mountain (1.4) | 9.40 |
| 4/21/15 | MA Fink | 021 | Reviewing cases on stay relief (.7); attending hearing on request for relief from stay (7.4) | 8.10 |
| 4/22/15 | MA Fink | 021 | Attending third day first lien make whole stay relief trial | 4.40 |

Task Total    38.40

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 38.40 | $590.00 | $22,656.00 |
| | Task Total | 38.40 | | $22,656.00 |

| | | |
|---|---|---|
| Invoice Date: | | 5/21/15 |
| Invoice Number: | | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | | 01051 |

**Detail for Fee Services Rendered - 026 Other Motions/Applications**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 4/1/15 | MA Fink | 026 | Reviewing and commenting on Kinsella retention documents (1.6); multiple correspondence with N. Ramsey and B. Glueckstein re same (.7); reviewing Kinsella retention letter (.2) | 2.50 |
| 4/1/15 | MA Fink | 026 | Finalizing and filing reply re Cybergenics motion (.4); correspondence with A. Kranzley re same (.3); beginning review of other replies filed (1.8) | 2.50 |
| 4/1/15 | ND Ramsey | 026 | Reviewing Kinsella retention application, affidavit (.4); multiple email correspondence with B. Glueckstein and M. Fink re same (.7) | 1.10 |
| 4/2/15 | ND Ramsey | 026 | Finalizing Kinsella retention application (.8); telephone calls and correspondence with M. Fink re same (.3) | 1.10 |
| 4/2/15 | MA Fink | 026 | Reviewing and providing comments to multiple drafts of Kinsella revised retention (2.1); reviewing and revising draft Kinsella engagement letter (.5); telephone call with C. Ma re Kinsella application filing (.2); correspondence with B. Glueckstein re same (.1); telephone calls and correspondence with N. Ramsey re same (.3) | 3.20 |
| 4/2/15 | MA Fink | 026 | Correspondence with J. Madron re EFH committee 4/1/2015 reply | 0.20 |
| 4/2/15 | MA Fink | 026 | Correspondence with C. Ma, A. Kranzley (Sullivan), P. LaRoche (Guggenheim) and A. Hollerbach (Alix) re additional names and next steps | 0.40 |
| 4/3/15 | DL Wright | 026 | Reviewing application to retain Kinsella Media on behalf of the EFH Committee (1.0); preparing application for filing (.7); filing application (.4) | 2.10 |
| 4/3/15 | MA Fink | 026 | Reviewing and analyzing papers filed by WTC (.3), TCEH committee (3.8), and ad hoc group (1.7) in support of Cybergenics motions | 5.80 |
| 4/9/15 | MA Fink | 026 | Correspondence with B. Glueckstein (Sullivan) re reply (.1); preparing and revising notice of filing reply (without seal) (.4); correspondence with L. Jones (Pachulski) re e-side committee reply papers (.2) | 0.70 |
| 4/10/15 | MA Fink | 026 | Reviewing motion to quash | 0.40 |
| 4/13/15 | MA Fink | 026 | Telephone call and correspondence with K. Mangan re CNOs to be drafted | 0.20 |
| 4/14/15 | MA Fink | 026 | Reviewing stipulation with T-side committee, debtors re deadline to commence actions and certain plan information | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              5/21/15
Invoice Number:            721037
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/14/15 | MA Fink | 026 | Reviewing/revising CNOs for Alix Partners (.2), Guggenheim (.2); correspondence with Alix (A. Hollenbach) and Guggenheim (P. LaRoche) re same (.2) | 0.60 |
| 4/14/15 | KT Mangan | 026 | Drafting Guggenheim certificate of no objection for February 2015 | 0.60 |
| 4/14/15 | KT Mangan | 026 | Drafting AlixPartners certificate of no objection for February 2015 | 0.60 |
| 4/15/15 | KT Mangan | 026 | Filing (.2) and coordinating service of Guggenheim certificate of no objection for February 2015 (.1) | 0.30 |
| 4/15/15 | KT Mangan | 026 | Filing (.2) and coordinating service of AlixPartners certificate of no objection for February 2015 (.1) | 0.30 |
| 4/15/15 | KT Mangan | 026 | Filing (.2) and coordinating service of S&C certificate of no objection for February 2015 (.1) | 0.30 |
| 4/15/15 | MA Fink | 026 | Finalizing CNOs for Guggenheim (.2) and Sullivan (.2) for filing | 0.40 |
| 4/21/15 | MA Fink | 026 | Finalizing and coordinating filing fee statements for March 2015 for Guggenheim (.3), Sullivan (.3); correspondence and telephone call with A. Hollenbach re Alix fee statement (.2) | 0.80 |
| 4/21/15 | KT Mangan | 026 | Filing (.4) and coordinating service of Guggenheim monthly fee application for March 2015 (.2) | 0.60 |
| 4/21/15 | KT Mangan | 026 | Filing (.4) and coordinating service of S&C monthly fee application for March 2015 (.2) | 0.60 |
| 4/22/15 | KT Mangan | 026 | Drafting notice of March 2015 monthly fee application for AlixPartners | 0.60 |
| 4/22/15 | KT Mangan | 026 | Filing (.5) and coordinating service of AlixPartners monthly fee application for March 2015 (.2) | 0.70 |
| 4/22/15 | MA Fink | 026 | Finalizing Alix Partners fee application (.3); correspondence with A. Hollerbach re same (.2) | 0.50 |
| 4/23/15 | DL Wright | 026 | Commenting on draft motion to disclose Oncor bid information | 2.30 |
| 4/24/15 | MA Fink | 026 | Multiple telephone calls and correspondence with P. Maxcy (Dentons) re Guggenheim supplemental declaration (.7); reviewing and commenting on declaration drafts (.5) | 1.20 |
| 4/27/15 | MA Fink | 026 | Correspondence with P. Maxcy (Dentons) re Guggenheim supplemental declaration | 0.20 |
| 4/29/15 | JR Flora | 026 | Reviewing and analyzing objection to rvw tax claim of TCEH | 2.10 |
| 4/30/15 | JR Flora | 026 | Conferring with M. Fink on objection cnf to tax claim of TCEH (.4); researching tax positions and support as set forth in the objection (.7) | 1.10 |
| 4/30/15 | MA Fink | 026 | Correspondence (multiple) with S. Hama re fee auditor requests | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             5/21/15
Invoice Number:          721037
Client Matter Number:  66471.00001
I.D.#                      01051

Task Total      35.30

Invoice Date:           5/21/15
Invoice Number:      721037
Client Matter Number:  66471.00001
I.D.#              01051

### SUMMARY FOR FEE SERVICES RENDERED
#### 026 Other Motions/Applications

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|------|------------------|------------|-------|---------|------------|
| 07722 | Fink, MA | | 20.90 | $590.00 | $12,331.00 |
| 07781 | Flora, JR | | 3.20 | $540.00 | $1,728.00 |
| 09064 | Mangan, KT | | 4.60 | $140.00 | $644.00 |
| 01051 | Ramsey, ND | | 2.20 | $675.00 | $1,485.00 |
| 07717 | Wright, DL | | 4.40 | $550.00 | $2,420.00 |
| | | Task Total | 35.30 | | $18,608.00 |

Invoice Date:                    5/21/15
Invoice Number:                721037
Client Matter Number:  66471.00001
I.D.#                                01051

**Detail for Fee Services Rendered - 028 Time Entry Review**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/14/15 | MA Fink | 028 | Reviewing MMWR March time entries to ensure compliance with rules and orders | 1.80 |

Task Total   1.80

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 5/21/15 |
| Invoice Number: | | 721037 |
| Client Matter Number: | | 66471.00001 |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 028 Time Entry Review

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 1.80 | $590.00 | $1,062.00 |
| | Task Total | 1.80 | | $1,062.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | LA Krepto | 030 | Reviewing site lists provided in insurance policies | 1.20 |
| 4/1/15 | ND Ramsey | 030 | Reviewing Committee correspondence objecting to proposed settlement | 0.20 |
| 4/1/15 | KM Fix | 030 | Reviewing documents provided by asbestos PI law firms and annotating discovery log (1.9); correspondence with L. Krepto with relevant information for memo (.4) | 2.30 |
| 4/2/15 | ND Ramsey | 030 | Reviewing Boise Cascade annual reports forwarded by S. Kazan (.3) and email correspondence to L. Krepto re same (.1) | 0.40 |
| 4/2/15 | LA Krepto | 030 | Discussing list of sites and additions to in-house list with K. Mangan | 0.30 |
| 4/2/15 | LA Krepto | 030 | Reviewing K. Fix's memo on corporate activity from review of asbestos records | 0.30 |
| 4/2/15 | KT Mangan | 030 | Conferring with L. Krepto re site lists and in-house list | 0.30 |
| 4/3/15 | LA Krepto | 030 | Reviewing Boise Cascade annual reports re Ebasco Industries | 0.30 |
| 4/3/15 | MA Fink | 030 | Finalizing papers for Kinsella retention by reviewing and commenting on multiple drafts (2.5); coordinating filing and service of application and motion to shorten of KCC (.3) | 2.80 |
| 4/3/15 | KM Fix | 030 | Reviewing documents from asbestos PI law firms and annotating discovery log | 2.30 |
| 4/6/15 | KM Fix | 030 | Reviewing documents provided by PI law firms and maintaining log | 0.60 |
| 4/6/15 | LA Krepto | 030 | Reviewing information on Ebasco and Cascade Boise | 0.80 |
| 4/6/15 | LA Krepto | 030 | Reviewing corporate chart for additional information | 0.50 |
| 4/6/15 | MA Fink | 030 | Reviewing order shortening time (.1); correspondence with Sullivan Cromwell (A. Kranzley, B. Glueckstein, C. Ma) re same (.1); reviewing memoranda re asbestos issues (.8) | 1.00 |
| 4/7/15 | MA Fink | 030 | Reviewing correspondence from UST re retention of Kinsella (.2); correspondence with B. Glueckstein re same (.1); telephone call with C. Ma (Sullivan) re COC and next steps (.2) | 0.50 |
| 4/7/15 | ND Ramsey | 030 | Telephone call with S. Kazan re Ebasco research | 0.50 |
| 4/7/15 | KM Fix | 030 | Reviewing PI law firm documents and logging same | 3.80 |
| 4/8/15 | KM Fix | 030 | Reviewing documents provided by PI Law firm and annotating log | 6.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          5/21/15
Invoice Number:     721037
Client Matter Number:  66471.00001
I.D.#               01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 4/8/15 | MB Sheppard | 030 | Reviewing interrogatories (1.0) and analyzing UST letter re bar date notice plan (.8); reviewing and responding to emails with S&C and Kinsella re same (.3) conferring with N. Ramsey re same (.3) | 2.40 |
| 4/8/15 | ND Ramsey | 030 | Conferring with M. Sheppard re UST letter re bar date notice | 0.30 |
| 4/8/15 | ND Ramsey | 030 | Email correspondence with M. Sheppard, M. Fink re draft interrogatories | 0.30 |
| 4/8/15 | MA Fink | 030 | Correspondence with B. Glueckstein (Sullivan) re draft interrogatories (.1); correspondence with N. Ramsey and M. Sheppard re same (.3) | 0.40 |
| 4/9/15 | MA Fink | 030 | Reviewing/revising draft interrogatories (1.7); correspondence with M. Sheppard and N. Ramsey re same (.6); correspondence with B. Glueckstein and M. Rosenberg re same (.3); attending call with S. Wheatman (Kinsella), N. Ramsey and M. Sheppard (MMWR) and M. Rosenberg and B. Glueckstein (Sullivan) re UST comments to Kinsella engagement and next steps (.5) | 3.10 |
| 4/9/15 | ND Ramsey | 030 | Revising draft interrogatories (1.1); correspondence with M. Sheppard, M. Fink re same (.6); participating in telephone calls with S. Wheatman (Kinsella), M. Sheppard, M. Fink, B. Glueckstein (S&C), and M. Rosenberg (S&C) re UST correspondence re Debtors' proposed bar date notice program (.5) | 2.20 |
| 4/9/15 | KT Mangan | 030 | Reviewing documents re EBASCO plant locations and preparing chart of compiled data | 2.80 |
| 4/9/15 | KM Fix | 030 | Reviewing documents received from PI firms and maintaining log | 2.60 |
| 4/10/15 | ND Ramsey | 030 | Email correspondence with S. Kazan re asbestos interrogatories (.3); reviewing same (.4); email correspondence with B. Glueckstein re same (.1) | 0.80 |
| 4/10/15 | MA Fink | 030 | Additional telephone calls and correspondence with N. Ramsey and B. Glueckstein (Sullivan) re asbestos interrogatories | 0.50 |
| 4/12/15 | MA Fink | 030 | Reviewing and revising draft COC for Kinsella retention (.3); correspondence with B. Glueckstein and C. Ma (Sullivan) re same (.2) | 0.50 |
| 4/12/15 | ND Ramsey | 030 | Reviewing interrogatories (.8); email correspondence with S. Kazan (.2), E. Early (.1), B. Glueckstein (.1) re same | 1.20 |
| 4/13/15 | MA Fink | 030 | Finalizing Kinsella COC (.2); coordinating filing (.1) | 0.30 |
| 4/14/15 | MA Fink | 030 | Correspondence re 4/16 meeting with Hilsoft and B. Glueckstein (.3); correspondence with S. Wheatman and K. Kinsella re Kinsella retention (.2) | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              5/21/15
Invoice Number:           721037
Client Matter Number:  66471.00001
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/14/15 | LA Krepto | 030 | Reviewing Halliburton disclosure statement (.4) and drafting communication to N. Ramsey re same (.2) | 0.60 |
| 4/14/15 | KM Fix | 030 | Reviewing documents provided by PI law firms and annotating log | 2.70 |
| 4/15/15 | KM Fix | 030 | Obtaining select documents and lists from debtors production and sending to N. Ramsey | 0.40 |
| 4/15/15 | KM Fix | 030 | Reviewing documents from PI law firm production and annotating log | 5.20 |
| 4/15/15 | ND Ramsey | 030 | Email correspondence with Kinsella Media and M. Fink re status | 0.40 |
| 4/15/15 | MA Fink | 030 | Correspondence with Kinsella Media and N. Ramsey re interrogatories and next steps | 0.40 |
| 4/16/15 | MA Fink | 030 | Telephone call with B. Glueckstein, M. Rosenberg (Sullivan), N. Ramsey, M. Sheppard (MMWR) and S. Wheatman, K. Kinsella, S. Hama and C. Uhlfelder (Kinsella) to prepare for call with debtors and Hilsoft | 0.40 |
| 4/16/15 | MA Fink | 030 | Correspondence with N. Ramsey re noticing and next steps | 0.40 |
| 4/16/15 | MA Fink | 030 | Telephone call with B. Glueckstein and M. Rosenberg (Sullivan), N. Ramsey and M. Sheppard (MMWR), and S. Wheatman, K. Kinsella, S. Hama and C. Uhlfelder (Kinsella) to prepare for call with debtors and Hilsoft | 0.40 |
| 4/16/15 | MA Fink | 030 | Telephone call among debtors, Hilsoft, Kinsella, Kirkland, Epiq, Sullivan and MMWR re noticing program | 0.80 |
| 4/16/15 | ND Ramsey | 030 | Participating in telephone call among Debtors, Hilsoft,  S. Wheatman, K. Kinsella, S. Hama, and C. Uhlfelder (Kinsella), Kirkland, Epiq, B. Glueckstein, M. Rosenberg (Sullivan); N. Ramsey, M. Fink (MMWR) re noticing program | 0.80 |
| 4/16/15 | ND Ramsey | 030 | Participating in telephone call with B. Glueckstein, M. Rosenberg (Sullivan); N. Ramsey, M. Sheppard and M. Fink (MMWR); and S. Wheatman, K. Kinsella, S. Hama, and C. Uhlfelder (Kinsella) to prepare for call with Debtors and Hilsoft | 0.40 |
| 4/16/15 | LA Krepto | 030 | Reviewing communications from N. Ramsey re list of unions (.1); researching list and drafting communication re same (.2); follow-up with K. Fix re analysis of documents (.2) | 0.50 |
| 4/16/15 | LA Krepto | 030 | Reviewing communication from N. Ramsey re site list (.1); reviewing file and memos and drafting communication to N. Ramsey re same (.3) | 0.40 |

---

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              5/21/15
Invoice Number:          721037
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/17/15 | LA Krepto | 030 | Exchanging communications with N. Ramsey re asbestos liability (.2); reviewing file and memos re asbestos liabilities and entities liable (.7); meeting with N. Ramsey re same (.7); discussing information on foreign sites with K. Fix (.1) | 1.70 |
| 4/17/15 | LA Krepto | 030 | Researching due process issues (2.7); drafting memo to N. Ramsey re same (.8) | 3.50 |
| 4/17/15 | KM Fix | 030 | Researching re Ebasco corporate history (.3); emailing N. Ramsey re same (.1) | 0.40 |
| 4/17/15 | KM Fix | 030 | Obtaining select documents from document production and sending to N. Ramsey and L. Krepto | 0.30 |
| 4/20/15 | KM Fix | 030 | Conferring with K. Coon re corporate history research on Ebasco (.1); reviewing email from K. Coon on research results (.1) | 0.20 |
| 4/20/15 | KM Fix | 030 | Reviewing PI Law firm materials and annotating log | 4.40 |
| 4/20/15 | KA Coon | 030 | Researching re Ebasco corporate history | 0.40 |
| 4/21/15 | KM Fix | 030 | Reviewing PI law firm supplied materials and updating discovery log | 2.50 |
| 4/22/15 | KM Fix | 030 | Reviewing PI law firm materials and annotating discovery log | 5.30 |
| 4/23/15 | KM Fix | 030 | Reviewing materials from PI law firms and continuing to update discovery log | 5.80 |
| 4/24/15 | KM Fix | 030 | Reviewing documents received by PI law firms and annotating log | 6.10 |
| 4/26/15 | ND Ramsey | 030 | Reviewing and analyzing draft motion to continue hearing on bar date notice (.7); email correspondence with B. Glueckstein, M. Rosenberg re same (.1) | 0.80 |
| 4/26/15 | MA Fink | 030 | Reviewing (.2) and commenting on (.4) draft of motion re continuance; multiple communications with N. Ramsey re same (.2) | 0.80 |
| 4/27/15 | MA Fink | 030 | Multiple communications with N. Ramsey for information to include in emergency motion to continue hearing on bar date notice program (1.1); reviewing and commenting on draft of motion (.6); telephone call among N. Ramsey, M. Sheppard (MMWR), B. Glueckstein, M. Rosenberg (Sullivan) re emergency motion to continue due to debtors' failure to respond to interrogatories (.6); reviewing and commenting on another draft of motion (.5) | 2.80 |
| 4/27/15 | ND Ramsey | 030 | Drafting and revising motion for continuance of hearing on bar date motion (3.5); email correspondence with B. Glueckstein, M. Rosenberg, M. Sheppard, and M. Fink re same (.2); email correspondence with M. Sheppard and M. Fink re same (1.1) | 4.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 5/21/15 |
| | | Invoice Number: | 721037 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/27/15 | MB Sheppard | 030 | Email correspondence with N. Ramsey and M. Fink re same | 1.10 |
| 4/27/15 | MB Sheppard | 030 | Participating in call among N. Ramsey, M. Fink (MMWR), M. Rosenberg, B. Glueckstein (Sullivan) re emergency motion to continue due to debtors' failure to respond to interrogatories | 0.60 |
| 4/27/15 | MB Sheppard | 030 | Reviewing and commenting revisions to motion to continue hearing on asbestos bar date notice | 0.80 |
| 4/27/15 | ND Ramsey | 030 | Participating in call among N. Ramsey, M. Sheppard, M. Fink (MMWR), M. Rosenberg, B. Glueckstein (Sullivan) re emergency motion to continue due to debtors' failure to respond to interrogatories | 0.60 |
| 4/28/15 | MA Fink | 030 | Reviewing and commenting on the motion for continuance of asbestos bar date hearing (1.7); multiple telephone calls and emails with K. Mangan re service of motion (.3); multiple telephone calls and emails with A. Kranzley and B. Glueckstein re motion status (.3); participating in email exchange with debtor re continuance and next steps (.5) | 2.80 |
| 4/28/15 | KM Fix | 030 | Drafting discovery plan (3.4), reviewing discovery logs re issues and facts from PI law firms for same (1.0) | 4.40 |
| 4/29/15 | ND Ramsey | 030 | Conferring with L. Krepto re asbestos cases chart | 0.20 |
| 4/29/15 | LA Krepto | 030 | Reviewing power point on discovery (.4); discussing same with K. Fix (.1) | 0.50 |
| 4/29/15 | LA Krepto | 030 | Reviewing communications from N. Ramsey on asbestos bar date discovery and Kinsella information | 0.30 |
| 4/29/15 | LA Krepto | 030 | Discussing chart of asbestos cases with N. Ramsey (.2); reviewing certain information on pre-petition asbestos cases (.6); discussing same with K. Mangan (.2) | 1.00 |
| 4/30/15 | LA Krepto | 030 | Reviewing SOFAs (.4); drafting communication to N. Ramsey re same (.2) | 0.60 |
| 4/30/15 | KT Mangan | 030 | Reviewing documents from Debtors | 1.60 |
| 4/30/15 | ND Ramsey | 030 | Preparing for in-person Committee meeting | 0.50 |
| 4/30/15 | ND Ramsey | 030 | Participating in post-Committee meeting with S. Kazan, E. Early, B. Glueckstein, M. Rosenberg, A. Krazley re asbestos issues | 0.30 |
| 4/30/15 | ND Ramsey | 030 | Participating in post-Committee asbestos team meeting with S. Kazan and E. Early | 0.50 |

Task Total    112.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                        5/21/15
Invoice Number:                     721037
Client Matter Number:  66471.00001
I.D.#                                01051

### SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07511 | Coon, KA | 0.40 | $195.00 | $78.00 |
| 07722 | Fink, MA | 18.40 | $590.00 | $10,856.00 |
| 07870 | Fix, KM | 55.90 | $290.00 | $16,211.00 |
| 07347 | Krepto, LA | 12.50 | $440.00 | $5,500.00 |
| 09064 | Mangan, KT | 4.70 | $140.00 | $658.00 |
| 01051 | Ramsey, ND | 15.20 | $675.00 | $10,260.00 |
| 07249 | Sheppard, MB | 4.90 | $585.00 | $2,866.50 |
| | Task Total | 112.00 | | $46,429.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07781 | JR Flora | 3.20 | $540.00 | $1,728.00 |
| 01051 | ND Ramsey | 3.00 | $337.50 | $1,012.50 |
| 01051 | ND Ramsey | 30.90 | $675.00 | $20,857.50 |
| 07249 | MB Sheppard | 4.90 | $585.00 | $2,866.50 |
| 07722 | MA Fink | 140.60 | $590.00 | $82,954.00 |
| 07717 | DL Wright | 6.90 | $550.00 | $3,795.00 |
| 07870 | KM Fix | 55.90 | $290.00 | $16,211.00 |
| 07347 | LA Krepto | 12.50 | $440.00 | $5,500.00 |
| 09064 | KT Mangan | 23.10 | $140.00 | $3,234.00 |
| 07511 | KA Coon | 0.40 | $195.00 | $78.00 |
| | Matter Total | 281.40 | | $138,236.50 |