## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

June 12, 2015
Invoice 485873
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through March 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $1,546.75 |
| Conference Calling | $143.43 |
| Document Retrieval | $1,788.60 |
| Long distance telephone charges | $202.94 |
| Messenger and delivery service | $549.38 |
| Overtime | $292.60 |
| Photocopying/Printing - outside vendor | $755.00 |
| Photocopying/Printing<br>5,600 @ $.10/pg / 19,634 @ $.10/pg | $2,523.40 |
| Postage | $10.15 |
| Travel Expense | $89.60 |

|  | |
|---|---|
| Other Charges | $7,901.85 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$7,901.85** |
| BALANCE BROUGHT FORWARD | $20,451.65 |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 2

Client #  740489

Matter #  180326

---

**TOTAL DUE FOR THIS MATTER**                                          **$28,353.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 108
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - ALL
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFIH
General Corporate/Real Estate - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFIH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 02/13/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | MEALSCL |
| | Amount =   $18.60 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 109
Dallas TX  75201

                                                     Client #  740489

| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/26/15 | 12125100531 Long Distance | | LD |
| | | Amount =  $22.24 | |
| 03/02/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 03/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/02/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 110
Client #  740489

| 03/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 111

Client #  740489

| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 112

Client #  740489

| | | | |
|---|---|---|---|
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                  Invoice 485873
1601 Bryan Street                                        Page 113
Dallas TX  75201
                                                         Client #  740489

| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 114

Client #  740489

| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $4.60 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 115

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/02/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                     June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                          Page 116
Dallas TX  75201
                                                          Client #  740489

| 03/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | 12124465932 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/03/15 | 12124465932 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/03/15 | 12124464903 Long Distance | | LD |
| | | Amount = $11.12 | |
| 03/03/15 | 12124464903 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/03/15 | Messenger and delivery | | MESS |
| | | Amount = $36.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.        June 12, 2015
Texas Competitive Electric Holdings Co.       Invoice 485873
1601 Bryan Street                        Page 117
Dallas TX  75201

                                                   Client #  740489

| Date | | Amount | | |
|------|-------|--------|--------|---------|
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 118

Client # 740489

| | | | |
|---|---|---|---|
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 119

Client #  740489

| Date | | | |
|------|------|------|------|
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 120

Client #  740489

| 03/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 121

Client #  740489

| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $166.20 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $110.80 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 122

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount = $4.60 | |
| 03/04/15 | 12124465932 Long Distance | | LD |
| | | Amount = $6.95 | |
| 03/04/15 | 12124466449 Long Distance | | LD |
| | | Amount = $20.85 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 123
Client #  740489

| | | | |
|---|---|---|---|
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 124

Client #  740489

| Date | Description | | |
|------|------------|---|---|
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 125

Client #  740489

| 03/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 126

Client #  740489

| 03/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 127

Client #  740489

| 03/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 128

Client #  740489

| | | | |
|---|---|---|---|
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.          June 12, 2015
Texas Competitive Electric Holdings Co.          Invoice 485873
1601 Bryan Street                                          Page 129
Dallas TX  75201

                                                                Client #  740489

| Date | Type | Amount | Code |
|------|------|--------|------|
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.                                June 12, 2015
Texas Competitive Electric Holdings Co.                              Invoice 485873
1601 Bryan Street                                                    Page 130
Dallas TX  75201

                                                                    Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 131
Dallas TX  75201

                                                               Client #  740489

| 03/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 132

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 133

Client #  740489

| Date | Description | Amount | |
|------|------------|--------|---|
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 134

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/05/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/05/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/05/15 | Printing | Amount =  $2.00 | DUP |
| 03/06/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | Amount =  $6.88 | MEALSCL |
| 03/06/15 | Photocopies | Amount =  $1.00 | DUP |
| 03/06/15 | 13128627092 Long Distance | Amount =  $16.68 | LD |
| 03/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $6.45 | MESS |
| 03/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $6.45 | MESS |
| 03/06/15 | Messenger and delivery | Amount =  $5.40 | MESS |
| 03/06/15 | Messenger and delivery | Amount =  $5.40 | MESS |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 135

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 03/06/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 136
Dallas TX  75201

Client #  740489

| 03/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

June 12, 2015

Invoice 485873

Page 137

Client #  740489

| 03/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 138

Client #  740489

| 03/06/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.70 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 139

Client #  740489

| 03/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 140

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/06/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 03/06/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $21.40 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $3.80 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $5.40 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 141

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 142

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/06/15 | Printing | | DUP |
| | | Amount = $18.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $2.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 143

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 03/06/15 | Printing | | DUP |
| | Amount =  $13.60 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $11.80 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $5.40 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $2.60 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/06/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 144

Client #  740489

| 03/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $46.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 145

Client #  740489

| 03/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $31.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 146
Dallas TX  75201

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $14.60 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/06/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 147
Dallas TX  75201

Client #  740489

| 03/06/15 | Printing | DUP |
|---|---|---|
| | Amount = $3.80 | |
| 03/06/15 | Printing | DUP |
| | Amount = $13.10 | |
| 03/06/15 | Printing | DUP |
| | Amount = $0.50 | |
| 03/06/15 | Printing | DUP |
| | Amount = $0.40 | |
| 03/09/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | MEALSCL |
| | Amount = $16.20 | |
| 03/09/15 | Photocopies | DUP |
| | Amount = $156.80 | |
| 03/09/15 | 13128622761 Long Distance | LD |
| | Amount = $18.07 | |
| 03/09/15 | 12129093035 Long Distance | LD |
| | Amount = $1.39 | |
| 03/09/15 | 13128622761 Long Distance | LD |
| | Amount = $1.39 | |
| 03/09/15 | 12407703511 Long Distance | LD |
| | Amount = $4.17 | |
| 03/09/15 | 12124466449 Long Distance | LD |
| | Amount = $1.39 | |
| 03/09/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 03/09/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/15 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 03/09/15 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 03/09/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/15 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 03/09/15 | PACER | DOCRETRI |
| | Amount = $1.90 | |

Energy Future Competitive Holdings Co.  June 12, 2015
Texas Competitive Electric Holdings Co.  Invoice 485873
1601 Bryan Street  Page 148
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 149

Client #  740489

| | | | |
|---|---|---|---|
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 150

Client #  740489

| 03/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 151

Client #  740489

| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485873
1601 Bryan Street                                                          Page 152
Dallas TX  75201

                                                                          Client #  740489

| 03/09/15 | Printing |                    | DUP |
| 03/09/15 | Printing | Amount =  $0.70    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $0.20    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $0.30    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $8.00    | DUP |
| 03/09/15 | Printing | Amount =  $79.00   | DUP |
| 03/09/15 | Printing | Amount =  $9.00    | DUP |
| 03/09/15 | Printing | Amount =  $2.00    | DUP |
| 03/09/15 | Printing | Amount =  $1.00    | DUP |
| 03/09/15 | Printing | Amount =  $0.30    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
| 03/09/15 | Printing | Amount =  $0.10    | DUP |
|          |          | Amount =  $0.10    |     |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 153

Client #  740489

| | | | |
|---|---|---|---|
| 03/09/15 | Printing | | DUP |
| | | Amount = $8.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $66.60 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $19.20 | |

Energy Future Competitive Holdings Co.                                June 12, 2015
Texas Competitive Electric Holdings Co.                              Invoice 485873
1601 Bryan Street                                                    Page 154
Dallas TX  75201

Client #  740489

| 03/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $74.70 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $59.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $64.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                        Invoice 485873
1601 Bryan Street                                              Page 155
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/09/15 | Printing | | DUP |
| | | Amount = $9.50 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $111.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $22.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $6.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/10/15 | PARCELS, INC.: 566038 | | DUPOUT |
| | | Amount = $755.00 | |
| 03/10/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount = $75.60 | |

Energy Future Competitive Holdings Co.  June 12, 2015
Texas Competitive Electric Holdings Co.  Invoice 485873
1601 Bryan Street  Page 156
Dallas TX  75201

Client #  740489

| 03/10/15 | PARCELS, INC.: 565233 | MESS |
| | Amount =  $27.50 | |
| 03/10/15 | PARCELS, INC.: 566290 | MESS |
| | Amount =  $17.50 | |
| 03/10/15 | ROADRUNNER EXPRESS INC: Car Service | TRAV |
| | Amount =  $89.60 | |
| 03/10/15 | MANHATTAN BAGEL COMPANY: Food Service | MEALSCL |
| | Amount =  $245.00 | |
| 03/10/15 | Photocopies | DUP |
| | Amount =  $21.00 | |
| 03/10/15 | Photocopies | DUP |
| | Amount =  $49.80 | |
| 03/10/15 | Photocopies | DUP |
| | Amount =  $50.80 | |
| 03/10/15 | Messenger and delivery From Purebread DJD | MEALSCL |
| | Amount =  $268.19 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $2.80 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/10/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 157

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/10/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.70 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.30 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.30 | DOCRETRI |
| 03/10/15 | PACER | Amount = $1.60 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.20 | DOCRETRI |
| 03/10/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.50 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.50 | DOCRETRI |
| 03/10/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.80 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.50 | DOCRETRI |
| 03/10/15 | PACER | Amount = $2.10 | DOCRETRI |
| 03/10/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/10/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/10/15 | PACER | Amount = $2.20 | DOCRETRI |
| 03/10/15 | PACER | Amount = $1.90 | DOCRETRI |
| 03/10/15 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 158

Client #  740489

| 03/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 159

Client #  740489

| | | | |
|---|---|---|---|
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 160

Client #  740489

| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 161

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 162

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $3.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $12.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $4.00 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $31.00 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $31.50 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $29.00 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $14.50 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 163
Dallas TX  75201

                                                               Client #  740489

| 03/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.00 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 164

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $42.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 165

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $4.30 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $6.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/11/15 | Photocopies | | | DUP |
| | | Amount = | $93.40 | |
| 03/11/15 | Photocopies | | | DUP |
| | | Amount = | $65.40 | |
| 03/11/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 03/11/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 03/11/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 166

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $2.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485873
1601 Bryan Street                                                         Page 167
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 168

Client #  740489

| 03/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |

Energy Future Competitive Holdings Co.                         June 12, 2015
Texas Competitive Electric Holdings Co.                        Invoice 485873
1601 Bryan Street                                              Page 169
Dallas TX  75201

Client #  740489

| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 170

Client #  740489

| | | | |
|---|---|---|---|
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 171

Client #  740489

| 03/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 172

Client #  740489

| Date | | | Amount | Type |
|------|---|---|--------|------|
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485873
1601 Bryan Street                                                         Page 173
Dallas TX  75201

                                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 174

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 175

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $100.00 | |
| 03/12/15 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | 12028795998 Long Distance | | LD |
| | | Amount =  $16.68 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 176

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 03/12/15 | 12155694298 Long Distance | | LD |
| | Amount = | $9.73 | |
| 03/12/15 | 14258908655 Long Distance | | LD |
| | Amount = | $2.78 | |
| 03/12/15 | 13128622761 Long Distance | | LD |
| | Amount = | $2.78 | |
| 03/12/15 | Messenger and delivery From Mikimoto's DDW | | MEALSCL |
| | Amount = | $35.74 | |
| 03/12/15 | Messenger and delivery | | MESS |
| | Amount = | $20.50 | |
| 03/12/15 | Messenger and delivery From Sugarfoot DJD | | MEALSCL |
| | Amount = | $283.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = | $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 177

Client #  740489

| 03/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 178

Client #  740489

| 03/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 179

Client #  740489

| 03/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.80 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 180

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/12/15 | PACER | Amount = $2.00 | DOCRETRI |
| 03/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 03/12/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/12/15 | PACER | Amount = $0.90 | DOCRETRI |
| 03/12/15 | PACER | Amount = $1.60 | DOCRETRI |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.70 | DUP |
| 03/12/15 | Printing | Amount = $0.20 | DUP |
| 03/12/15 | Printing | Amount = $0.20 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.20 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |
| 03/12/15 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 181

Client #  740489

| 03/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $9.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $84.80 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                June 12, 2015
Texas Competitive Electric Holdings Co.              Invoice 485873
1601 Bryan Street                                    Page 182
Dallas TX  75201

Client #  740489

| 03/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/13/15 | PARCELS, INC.: 565890 | | MESS |
| | | Amount =   $42.50 | |
| 03/13/15 | PARCELS, INC.: 565885 | | MESS |
| | | Amount =   $52.00 | |
| 03/13/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =   $125.00 | |
| 03/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =   $26.87 | |
| 03/13/15 | C/O EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | | MESS |
| | | Amount =   $10.81 | |
| 03/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =   $30.23 | |
| 03/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =   $27.60 | |
| 03/13/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |

Energy Future Competitive Holdings Co.                     June 12, 2015
Texas Competitive Electric Holdings Co.                    Invoice 485873
1601 Bryan Street                                          Page 183
Dallas TX  75201

Client #  740489

| 03/13/15 | Messenger and delivery From Purebread DJD | MEALSCL |
| | Amount =  $243.19 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 184

Client #  740489

| 03/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 185
Dallas TX  75201

Client #  740489

| 03/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 186

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 187

Client #  740489

| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 188

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $1.70 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $7.50 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 189

Client #  740489

| Date | Description | | | Type |
|------|-------------|--|--|------|
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $26.00 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $7.00 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/13/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 190

Client #  740489

| 03/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 191

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/13/15 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 03/16/15 | 18326056207 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 03/16/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 192

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 193

Client #  740489

| 03/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 194

Client #  740489

| 03/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 195

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 03/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $3.20 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/16/15 | Printing | | DUP |
| | Amount = $3.40 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/17/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 196

Client #  740489

| 03/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 197

Client #  740489

| 03/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 198

Client # 740489

| 03/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 199

Client #  740489

| Date | Service | | | Description |
|------|---------|---|---|-------------|
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 200

Client #  740489

| 03/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                           June 12, 2015
Texas Competitive Electric Holdings Co.                          Invoice 485873
1601 Bryan Street                                                Page 201
Dallas TX  75201

                                                                 Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.50 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.90 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.90 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.90 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 03/17/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 202

Client #  740489

| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/18/15 | CourtCall | | | CONFCALL |
| | | Amount = | $130.00 | |
| 03/18/15 | 12672994953 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 03/18/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $25.02 | |
| 03/18/15 | 17732634407 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 203

Client #  740489

| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 204

Client #  740489

| 03/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 205

Client #  740489

| 03/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 206

Client #  740489

| 03/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                      June 12, 2015
Texas Competitive Electric Holdings Co.                     Invoice 485873
1601 Bryan Street                                           Page 207
Dallas TX  75201

                                                            Client #  740489

| 03/18/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 208

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/19/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/19/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/19/15 | PACER | Amount = $0.20 | DOCRETRI |
| 03/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 03/19/15 | PACER | Amount = $0.70 | DOCRETRI |
| 03/19/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 03/19/15 | PACER | Amount = $0.30 | DOCRETRI |
| 03/19/15 | PACER | Amount = $0.50 | DOCRETRI |
| 03/19/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/19/15 | Printing | Amount = $0.10 | DUP |
| 03/19/15 | Printing | Amount = $0.10 | DUP |
| 03/19/15 | Printing | Amount = $0.30 | DUP |
| 03/20/15 | Photocopies | Amount = $3.90 | DUP |
| 03/20/15 | PACER | Amount = $0.20 | DOCRETRI |
| 03/20/15 | PACER | Amount = $2.30 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.10 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 209

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.      June 12, 2015
Texas Competitive Electric Holdings Co.      Invoice 485873
1601 Bryan Street            Page 210
Dallas TX  75201

                    Client #  740489

| Date | | | |
|---|---|---|---|
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                        June 12, 2015
Texas Competitive Electric Holdings Co.                       Invoice 485873
1601 Bryan Street                                             Page 211
Dallas TX  75201

Client #  740489

| 03/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 212

Client #  740489

| 03/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 213

Client # 740489

| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |