Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 214

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 215

Client #  740489

| Date | Description | | | Code |
|------|------|------|------|------|
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/20/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/20/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/23/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | | MESS |
| | | Amount = | $10.81 | |
| 03/23/15 | Photocopies | | | DUP |
| | | Amount = | $44.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 216

Client #  740489

| 03/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 217

Client #  740489

| Date | Type | | Code |
|---|---|---|---|
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 218

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/24/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount =  $40.15 | |
| 03/24/15 | c o  EPIQ  BANKRUPTCY  SOLUTIONS - Messenger and delivery | | MESS |
| | | Amount =  $10.81 | |
| 03/24/15 | 13128622455 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 03/24/15 | 14847534861 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 03/24/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 219

Client #  740489

| 03/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 220

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 221

Client #  740489

| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 222

Client #  740489

| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 223

Client #  740489

| | | | |
|---|---|---|---|
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 224

Client #  740489

| Date | Description | | Amount | |
|------|-------------|---|--------|---|
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $8.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/25/15 | Photocopies | | | DUP |
| | | Amount = | $44.90 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                        Invoice 485873
1601 Bryan Street                                              Page 225
Dallas TX  75201
                                                              Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/25/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 226

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 227

Client #  740489

| Date | Description | | Type |
|------|-------------|--------------|------|
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 228

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 229

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 230

Client # 740489

| 03/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.        June 12, 2015
Texas Competitive Electric Holdings Co.       Invoice 485873
1601 Bryan Street                         Page 231
Dallas TX  75201

Client #  740489

| Date | | Amount | |
|---|---|---|---|
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 232

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
|----------|-------|----------------------|----------|
| | | Amount =  $0.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 233

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $14.80 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $4.60 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 234

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/25/15 | Printing | | DUP |
| | Amount =  $4.30 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $6.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/25/15 | Printing | | DUP |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 235

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/25/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | 12129093035 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 03/26/15 | 14154391473 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 03/26/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/26/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/26/15 | Messenger and delivery From Washington Street Ale House BJW/RVS/JYB | | MEALSCL |
| | | Amount =  $69.67 | |
| 03/26/15 | SECRETARIAL OT THRU 3/31/15 | | OT |
| | | Amount =  $292.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 236

Client #  740489

| Date | | Description | | | |
|---|---|---|---|---|---|
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | | |
| 03/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 237

Client #  740489

| 03/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 238

Client #  740489

| 03/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.     June 12, 2015
Texas Competitive Electric Holdings Co.    Invoice 485873
1601 Bryan Street          Page 239
Dallas TX  75201

                Client #  740489

| Date | | | |
|---|---|---|---|
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 240

Client #  740489

| 03/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 241
Dallas TX  75201

                                                               Client #  740489

| 03/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 242

Client #  740489

| 03/26/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $18.30 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | 12129093035 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 03/27/15 | Richards Layton and Finger/FOX ROTHSCHILD Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/27/15 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/27/15 | Richards Layton and Finger/YOUNG CONAWAY Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 243
Dallas TX  75201
                                                          Client #  740489

| | | |
|---|---|---|
| 03/27/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/27/15 | Richards Layton and Finger/POLSINELLI SHALTON FLANIGAN SUELTHAUS Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/27/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/27/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 244
Dallas TX  75201
                                                               Client #  740489

| | | | |
|---|---|---|---|
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 245

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 246

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $4.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

| 03/27/15 | Printing | DUP |
|---|---|---|
| | Amount =  $0.40 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.60 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $43.80 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.50 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.50 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $7.30 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.80 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $7.30 | |
| 03/27/15 | Printing | DUP |
| | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 248

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/30/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount = $19.53 | |
| 03/30/15 | Photocopies | | DUP |
| | | Amount = $16.80 | |
| 03/30/15 | Photocopies | | DUP |
| | | Amount = $6.30 | |
| 03/30/15 | Messenger and delivery | | MESS |
| | | Amount = $75.95 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 249

Client #  740489

| | | | |
|---|---|---|---|
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 250

Client #  740489

| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.  June 12, 2015
Texas Competitive Electric Holdings Co.  Invoice 485873
1601 Bryan Street  Page 251
Dallas TX  75201

Client #  740489

| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                                June 12, 2015
Texas Competitive Electric Holdings Co.                              Invoice 485873
1601 Bryan Street                                                    Page 252
Dallas TX  75201

                                                                    Client #  740489

| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | Postage | | POST |
| | | Amount =  $10.15 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 253

Client #  740489

| 03/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 254
Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 255

Client #  740489

| 03/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 03/31/15 | Conference Calls for March 2015 Conference Calling | | CONFCALL |
| | | Amount =   $13.43 | |
| 03/31/15 | Photocopies | | DUP |
| | | Amount =   $0.30 | |
| 03/31/15 | Photocopies | | DUP |
| | | Amount =   $4.60 | |
| 03/31/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 03/31/15 | Messenger and delivery | | MESS |
| | | Amount =   $14.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 256

Client #  740489

| Date | | Description | | |
|---|---|---|---|---|
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.60 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.60 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 257

Client #  740489

| | | | |
|---|---|---|---|
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 258

Client #  740489

| 03/31/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 259

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 260

Client #  740489

| Date | Description | | |
|------|------------|--|--|
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 261

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 262

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $13.60 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/31/15 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 263

Client # 740489

| 03/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Expenses     $7,901.85