## **Exhibit 1**

Supplemental Parties in Interest List

**Supplemental Parties in Interest List**

1900 McKinney Properties LP
2603 Augusta Investors LP
3B Dozer Service
4 Star Electronics Inc.
4imprint Inc.
4-Star Hose & Supply Inc.
4Z Management Inc.
5DT Inc.
6824 LP
A&E Machine Shop Inc.
A.B. Erwin Welding LLC
A.K. Gillis & Sons Inc.
ABB Inc.
Abbott's Fina Inc.
ABC Auto Sales
ABL Services Inc.
Able Communications Inc.
Absolute Consulting Inc.
Accenture LLP
Acclaim Energy Ltd.
Acme Fence Services Inc.
Action Chiro
Action Cleaning Systems
Acupuncture Center International
ADA Carbon Solutions (Red River) LLC
ADA Carbon Solutions LLC
ADA Environmental Solutions
ADA-ES Inc.
Adams Elevator Equipment Co.
Ad-Gifts/Embroid Art
ADP-LLC
Advanced Analytical Laboratories LLC
Advanced Business Graphics
Advanced Discovery Inc.
Advanced Discovery LLC
Advanced Industries Inc.
Advanced Pump & Valve Inc.
Advantage Pressure Pro LLC
AEC PowerFlow LLC
Aegis Chemical Solutions LLC
Aeon PEC
Aetna Inc.
Aetna Life Insurance Co.
Aggreko LLC
AGI Industries

AIG Assurance Co.
Air Liquide America Specialty Gases LLC
Air Power Sales & Service
Airflow Sciences Corp.
Airgas Safety
Airgas USA LLC
Airtricity Forest Creek Wind Farm
AK Armature Inc.
Akin Gump Strauss Hauer & Feld LLP
Alcoa Inc.
Aldine Independent School District (TX)
Aldon Co. Inc.
Alecom Metal Works Inc.
Alimak Hek Inc.
All Pro Automotive
Alliance Geotechnical Group of Austin Inc.
Alliance of Diversity Printers LLC
Alliance Scaffolding Inc.
Allied Counseling & Forensics
Allied Electronics Inc.
Allied Precision Fabricating Inc.
Allied Services
Allied Waste
Alman Construction Services
Alpha Glass & Mirror Co. Inc.
Alstom Power Inc.
American Electric Power
American Elevator Technologies
American Energy Products Inc.
American Equipment Co. Inc. (AMECO)
American List Counsel
American Motorists Insurance Co.
American Republic Insurance Co.
American Stock Transfer & Trust Co. LLC
American Warming & Ventilating
Americom Telecom (ATI)
Americom Telecommunications Inc.
Ameripipe Supply
Ametek Canada LP
Ametek Land Inc.
Ametek Power Instruments - Rochester
Ametek Process Instruments
Amistco
Amistco Separation Products Inc.
Amsted Rail Co. Inc.

Ana-Lab Corp.
Analysis & Measurement Services Corp.
Analytic Partners Inc.
Anderson County (TX)
Andritz Environmental Solutions Inc.
Angelina County (TX)
Animal Hospital of Katy
Anodamine Inc.
Anthony Mechanical Services Inc.
Aon Hewitt
AP Services LLC
Apex Cos. LLC
Apex Titan Inc.
API Heat Transfer Inc.
API Systems Group Inc.
AppLabs Technologies Pvt Ltd.
Applied Energy Co. LLC
Applied Industrial Technologies
Apptio Inc.
Aramark Uniform & Career Apparel LLC
Aramark Uniform Services
Arbill Industries
Arborgen Super Tree Nursery
Archer City Independent School District
(TX)
Archer County (TX)
Areva NP Inc.
Argo International Corp.
Argyle Independent School District (TX)
Ariba Inc.
Arkansas Industrial Machinery Inc.
Arkansas Unclaimed Property Unit
Arlington Downs
Arlington Independent School District (TX)
Armstrong & Associates LLP
Arrowhead Contractor Supply Inc.
ASCO
Asher Media Inc.
ASM Capital LP
Aspire Day Habilitation Services
Associated Supply Co. Inc.
A-Swat Pest Control
AT&T Corp.
AT&T Mobility II LLC
Atkins North America Inc.
Atlas Copco Compressors LLC

Atlas Copco Comptec LLC
Atlas Manufacturing Co. Inc.
Atmos Energy Corp.
Atmos Pipeline - Texas
ATS Drilling Inc.
Austin Armature Works
Automatic Systems Inc.
Automation Technology Inc.
Aviation Management & Professional Pallet
Service
Avnet Inc.
AWC Inc.
Axon Solutions Inc.
B&L Portable Toilets
B.E. Barnes LP
B.G. Construction
B3 Systems Inc.
Babcock & Wilcox Power Generation
Group
Babeco
Babeco Fabrication & Machining
Backsnap Enterprises Inc.
Badger Daylighting Corp.
Baker-Aicklen & Associates Inc.
Baldwin Metals Co. Inc.
Bancroft Pecan House
Bank of New York Mellon Trust Co. NA,
The
Bank of New York Mellon, The
Barco Pump
Barr Engineering Co.
Barsco Inc.
Bastrop County (TX)
Bayless Auto Supply
Baylor County (TX)
BC & Co.
BCS Stop & Go Potties
Beckville Independent School District (TX)
Bee-Line Promotions
Beirne Maynard & Parsons LLP
Belger Cartage Service Inc.
Bell County Tax Appraisal District (TX)
Benbrook, City of (TX)
Benetech Inc.
Bentley Systems Inc.
Berkner Area Band Club

Best Buy Business Advantage
BHP Billiton Olympic Dam Corp. Pty Ltd.
Bid Rentals Inc.
Bi-Inform Inc.
Biotech Plumbing Services
Birdview Skylights
Bi-State Rubber Inc.
Black & Veatch Corp.
Blackwell Independent School District (TX)
Bland Construction Co.
Bloomingfield Flowers
Blue Cross & Blue Shield of Florida Inc.
Blue Cross Blue Shield of Texas
Blue Ridge Independent School District (TX)
Bluebonnet Electric Cooperative
BMT WBM Inc.
BNL Industries Inc.
Bob McDonald Co. Inc.
Bobo's Nursery
Body Mind Spirit Massage Therapy
Bolin Construction Inc.
Bond & Mortgage Separate Account
Bonham Independent School District (TX)
Bonham, City of (TX)
Boral Material Technologies Inc.
Border Well Services Inc.
Bosque Plaza
Bottom Cleaners
Boundary Equipment Co. Ltd.
Bowie Independent School District (TX)
Boy Scouts of America
BP America Production Co.
Brammer Standard Co.
Bray International  Inc.
Brazos Valley Parts Co.
Break Time Solutions Inc.
Breckenridge Independent School District (TX)
Brenda Price Trucking
Brice Co. Barclay Wholesale
Bridgeline Digital Inc.
BrightGuy Inc.
Brinker Water Supply Corp
Brownsboro Independent School District (TX)

BS Trading Co.
Buckholts Independent School District (TX)
Buckman Laboratories Inc.
Buffalo Industrial Supply Inc.
Bug Master Exterminating Service Inc.
Build Computer Products
Build Rehabilitation Industries
Bullard Inc.
Burford & Ryburn LLP
Burkburnett Independent School District (TX)
Burleson Independent School District (TX)
Burns & McDonnel Engineering Co. Inc.
Business Interiors
Business Wire Inc.
Butler & Land Inc.
C.L. Smith Industrial Co.
Caldwell Machine & Gear Inc.
California Franchise Tax Board
California State Controller
California State Teachers Retirement System
CalSTRS / Lionstone at Ross Tower
Cam-Air LLC
Cameron Independent School District (TX)
Camp Central Appraisal District
Cantu Foods & Supply
Capco Fabricators Inc.
CapCorp
Capcorp Conveyor Aggregate Products Corp.
Capgemini America Inc.
Capitol City Janitorial Inc.
Capps Hardware & Ag Center
Carl Owens Truck & RV Collision Center
Carl White's Autoplex
Carlson Software
Carroll Independent School District (TX)
Carrollton, City of (TX)
Carrollton-Farmers Branch Independent School District (TX)
Carter Equipment
Carthage Machine & Welding Inc.
Casa de Amigos of Midland Texas
Casey Industrial Inc.
Cassidy Turley Inc.

Castleberry Independent School District (TX)
Cat Global Mining
Caterpillar Financial Services Corp.
Catholic United Financial
Cayuga Independent School District (TX)
CCI Inspection Services Inc.
CCP Concrete Pumping LP
CDW
Ceco Sales Corp.
Ceilcote Corrosion Control
Celtex Industries Inc.
Celtic Liquor Co.
CEMS Professional Services LLC
CEMSPRO
Center Street Church of Christ
Centerview Partners LLC
Central Baptist Church
Central Hudson Gas & Electric
Central Marketing Inc.
Central Telephone Co. of Texas
Central Texas Security & Fire Equipment Inc.
Central Texas Women's Clinic
Centrifugal Technologies Inc.
Centroplex Homes Inc.
Centroplex Mobile Homes
Century Geophysical Corp.
CenturyLink
Centurylink QC
Centurytel of Lake Dallas Inc.
Centurytel of Russellville
Centurytel of Siloam Springs
Cesco Inc.
Cetech Inc.
CG Millennium Realty
Chapman Construction Co. LP
Charles Needham Industries Inc.
Chase Paymentech LLC
Chemical Lime Ltd.
Chemical Weed Control Inc.
Chemsearch
Chemtex Industrial Inc.
Cherokee County (TX)
Cherokee County Appraisal District
Chicago Bridge & Iron Co. NV

Childress County Appraisal District (TX)
Chipman Brown Cicero & Cole LLP
Chisholm Live Oak Ranch
Christian Brothers Construction LLC
Chromalox Inc.
Cinco J. Inc.
Circuit Breaker Sales Co. Inc.
Cisco College
Cisco Independent School District (TX)
Citigroup Financial Products Inc.
City Contractors Service Co. Inc.
City View Independent School District (TX)
Claims Recovery Group LLC
Clara Young Whitten Family Trust
Clark Welding Service
Clary E&I Services
Classic Chevrolet Buick GMC
Claudius Peters Americas Inc.
Clay County (TX)
Cleburne Independent School District (TX)
Cleburne Propane
Cleburne, City of (TX)
Clem Inc.
Cloverleaf Printing & Sign Shop
Clyde Bergemann Power Group Americas Inc.
Coastal Chemical Co. LLC
Co-Ax Valves Inc.
Coffee Insurance Agency Inc.
Cohesive Information Solutions Inc.
Collin County Tax Assessor/Collector
Colorado Bankers Life Insurance Co.
Colorado Independent School District (TX)
Colorado River Municipal Water District
Columbus Bearing
Commerce Grinding Co.
Commerce Independent School District (TX)
Commiato's Machine & Repair Service Inc.
Compressed Systems
Computer Associates
Computer Engineering Services Inc.
Computershare Trust Co. NA
Computershare Trust Co. of Canada
Conco Services Corp
Conco Systems Inc.

Condit Co. Inc.
Congress Holdings, Ltd.
Conley Group Inc.
Connecticut Unclaimed Property Division, State of
Conners Construction Co. Inc.
Conroy Tractor
Consolidated Communications Inc.
Consulting Engineers Inc.
Contech Construction Products Inc.
Continental Field Systems
Continental Wireless Inc.
Contractor's Supplies Inc.
Control Components Inc.
Control Systems Co.
Controlled Fluids Inc.
Convergent Outsourcing Inc.
Conveyor Components Co.
Con-Way Freight
Cooke County Appraisal District (TX)
Coppell Independent School District (TX)
Coppell, City of (TX)
Copper Canyon, Town of (TX)
Copperas Cove Independent School District (TX)
Core Visual Inspection Services Inc.
Corinth, City of (TX)
Corporate Green Inc.
Corpus Christi Water Refining
Corrosion Eliminators Inc.
Corrpro Cos. Inc.
Coryell County (TX)
Cosa Instrument Corp.
Cosa Xentaur Corp.
CPI
CPR Savers & First Aid Supply LLC
Crane Nuclear Inc.
Crawford Electric Co. Inc.
CRC Group Inc.
Credit Suisse International
Credit Systems International Inc.
Crestview Farm LLC
Cross Cleaning Solutions LLC
Crowley Independent School District (TX)
Crowley Norman LLP
Crown Products Inc.

CSC Trust Co. of Delaware
CSS Direct
Cummins Family Trust, The
Cummins Southern Plains
Cummins Southern Plains LLC
Curd Enterprises Inc.
Curtiss-Wright Flow Control Corp.
Custom Cakes
Custom Hose LLC
Cutsforth Products Inc.
CVF Consumer Acquisition Co.
D Style
D&B Parts Corp.
D&C Cleaning Inc.
D. Courtney Construction Inc.
D+E Enterprises
DAC Heating & Air Conditioning
Daffan Mechanical
Dallas Basketball Ltd.
Dallas City Attorney's Office, City of (TX)
Dallas County (TX)
Dallas County Utility & Reclamation District
Dallas Evidence Ltd. Co.
Dallas Machine & Tool LLC
Dallas Metaphysical Center
Dallas, City of (TX)
Darr Equipment
Data Systems & Solutions LLC
David E. Weber OD PC
De Lage Landen Financial Services
Dealers Electrical Supply Co.
Dearborn National Life Insurance Co.
Debault Welding
Debs Internet Lounge
Delaware Division of Corporations, State of
Delaware Trust Co.
Dell Marketing LP
Delta Fabrication & Machine Inc.
Dennis Cameron Construction & Equipment
Denton County (TX)
Denton Independent School District (TX)
Denver Treasury, City & County of (CO)
Desiccare Inc.
Design Secrets
Design Systems Group Inc.

Detora Analytical Inc.
Deutsche Bank AG, New York Branch
DG FastChannel Inc.
Diamond Power International Inc.
Diamond Systems
Dick & Sons Diving Service
Didrikson Associates Inc.
Dien Inc.
Diesel Power Supply Co.
Digital-Bryan Street Partnership LP
Distribution International
Distribution Now LP
DMI Corp. (Decker Mechanical)
Document Binding Co. Inc.
Don & Nancy Harrell Family Trust
Don Drive Interiors Inc.
Don Franke Enterprises
Doyenne Constructors LLC
DP Engineering Ltd. Co.
DPC Industries Inc.
DRA Taggart LLC
Drennen Engineering Inc.
Dresser Inc.
Dresser-Rand Co.
DST Output
Dubin Corporate Plus Fund
Duggins Wren Mann & Romero LLP
Dust Control Technology Inc.
DVB Bank SE
DXP Enterprises Inc.
E&C Harrell Farm & Ranch
EADS Co., The
Eagle Mountain-Saginaw Independent
School District (TX)
Ear Plug SuperStore
East Texas Connection 2
East Texas Seed Co.
ECE Consulting Group Inc.
EDH Electric Inc.
Edko LLC
El Campo Spraying Inc.
El Paso County Treasurer
El Paso Phoenix Pumps Inc.
Elecsys International Corp.
Electric Reliability Council of Texas
Electrico Inc.

Electromark Co.
Ellis County (TX)
EMC Corp.
Emedco
Emerson Network Power Liebert Services
Emerson Process Management Power &
Water Solutions Inc.
Emultec Inc.
Enercon Services Inc.
Enerflex Energy Systems Inc.
Energy & Process Corp.
Energy Laboratories Inc.
Energy Northwest
Energy Services Group Inc.
Energy Services Group International Inc.
Energy Solutions LLC
Energy Transfer Fuel LP
EnergySolutions LLC
Enertechnix Inc.
Engineering Resources LLC
Enoserv LLC
Entech Sales & Service Inc.
Entergy Texas Inc.
Enviance Inc.
Environmental Resources Management Inc.
EOL Water Supply
Episcopal Foundation of Texas
Epsilon Data Management LLC
Equipment Imaging & Solutions
Esco Corp.
ESP/Energy Systems Products Inc.
EST Group Inc.
Estate of Anita Overstreet
Estate of Clennon Moore
Estate of Edward Long
Estate of Jim Ras Pitts
Estate of Jim Sutherland
Estate of John Sandy, Jr.
Estate of Rajendra Tanna
Estate of Waldon H. Orr
Estate of Wendell R. Jackson
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
ETTL Engineers & Consultants Inc.
Eubanks Exchange

European Mutual Association For Nuclear Insurance
Evalueserve Inc.
Everman Independent School District (TX)
Evoqua Water Technologies LLC
Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
Experian Information Solutions Inc.
Explosive Professionals Inc.
Express Cleaning Services Inc.
Ezell Aviation Inc.
F.E. Moran Inc. Special Hazard Systems
Fair Harbor Capital LLC
Falcon Creek Enterprises LLC
Falkenberg Construction Co. Inc.
Falls County (TX)
Fannin County (TX)
Fannin County Appraisal District
Farm Bureau Life Insurance Co. of Michigan
Farmers Electric Coop Inc.
Fastenal Co.
FCX Performance Inc.
FedEx Techconnect Inc.
Ferguson Enterprises
FFG Enterprises Inc.
Field Forms & Promotions LLC
FilterSense
Firetrol Protection Systems Inc.
First Union Rail Corp.
Fiserv Inc.
Fisher Controls International LLC
Fisher Scientific Co. LLC
Fishnet Security Inc.
Flanders Electric Inc.
Flat Rock Dairy
Flint Hills Resources LP
Flintkote Co., The
Flowserve US Inc.
FLS Inc. AFT Division
FLSmidth Airtech
FLSmidth Inc.
FLSmidth Krebs Inc.
FLSmidth USA Inc.
Fluid Flow Products Co.
Fluor Enterprises Inc.

Fluor Global Services
Forest Creek Wind Farm LLC
Forge Group North America LLC
Forney Independent School District (TX)
Fort Bend County (TX)
Fort Worth, City of (TX)
Fossil Power Systems Inc.
Four Deuces, The
Fox Scientific Inc.
Foxwood Prep School Inc.
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind II LLC
Franklin Auto Supply
Franklin County (TX)
Franklin Independent School District (TX)
Frankston Church of Christ
Frederick Cowan & Co. Inc.
Freestone County (TX)
Frham Safety Products Inc.
Frisco Construction Services LLC
Frost Bank
Fulbright & Jaworski LLP
Furmanite America Inc.
G&K Services
Gabriel Jordan Chevrolet
Gainesville Independent School District (TX)
Galena Park Independent School District (TX)
Garden Valley Golf
Garland Independent School District (TX)
Garland, City of (TX)
GATX Corp.
Gawthorn Investments
GBT Steel Group LLC
GC Services LP
GE Analytical Instruments Inc.
GE Betz Inc.
GE Inspection Technologies LP
GE Mobile Water Inc.
GE Oil & Gas Compression Systems LLC
Gear Cleaning Solutions LLC
Gebco Associates LP
Gel Laboratories LLC
Gem-Trim LLC
General Datatech LP

General Electric International
Genesys Conferencing
Geotech Environmental Equipment Inc.
Gillespie Coatings Inc.
Glasscock County Co-Op
Glasscock County Tax Office (TX)
Glen Rose Auto Parts
Glen Rose Independent School District (TX)
Glen Rose, City of (TX)
Global Iceblasting Inc.
Global Knowledge Training LLC
Global Rail Systems Inc.
Global Technical Training Services Inc.
Glowpoint Inc.
Gokey Ranch LLC
Golder Associates Inc.
Goldman Sachs & Co.
Goodrich Petroleum Co. LLC
Google Inc.
Gould & Lamb LLC
Grace Family Church
Grapevine, City of (TX)
Grapevine-Colleyville Independent School
District (TX)
Graphic Products
Graver Technologies Inc.
Grayson County (TX)
Great Iowa Treasure Hunt
Great Western Insurance Co.
Greenville Independent School District (TX)
Greenville, City of (TX)
Gregg Industrial Insulators Inc.
Greg's Overhead Door Services Inc.
Groesbeck Independent School District (TX)
Grothe Brothers
GTAnalysis Inc.
Guaranty Title Co.
Guggenheim Life & Annuity Co.
Guy Brown Products
H&E Equipment Services Inc.
Hagemeyer North America Inc.
Hamon Custodis Inc.
Hamon Research-Cottrell Inc.
Harlow Filter Supply
Harold Beck & Sons Inc.
Harris County (TX)

Harris Industries Inc.
Hartford Fire Insurance Co.
Harwood Exploration Inc.
Hatfield & Co. Inc.
Hawk Installation & Construction Inc.
Hay Chihuahua
Hay Chihuahua Meat Market #1
HB II Safety Resources LLC
HCL America Inc.
HDR Engineering Inc.
Headwaters Resources Inc.
Helena Chemical Co.
Helwig Carbon Products Inc.
Henderson County (TX)
Henry Pratt Co. LLC
HF & Associates Inc.
HFS Consulting LLC
Hidalgo County (TX)
High Tech Office Systems
Highland Independent School District (TX)
Highland Park Independent School District
(TX)
Highland Village, City of (TX)
Highway Machine Co. Inc.
Hill County (TX)
Hill County Appraisal District (TX)
Hilton Furniture & Leather Gallery Inc.
Hi-Tech Testing Service Inc.
Hochheim Prairie Insurance Co.
Hoffer Flow Controls Inc.
Hoist Parts Inc.
Holman Boiler Works
Holmes Pharmacy
Holt Cat
Holt Texas Ltd.
Holtec International
Homewood Products Corp.
Honeywell
Hood County Appraisal District
Hopkins County (TX)
Horst Equipment Repair Inc.
House of Mercy Holiness Church
Houston Catholic Books & Gifts LLC
Houston County Tax Office
Houston Pipe Line Co. LP
HSC-Hopson Services Co. Inc.

Hudco Industrial Products Inc.
Hudson Independent School District (TX)
Hulcher Services
Humble Independent School District (TX)
Humphrey & Associates Inc.
Hunt County (TX)
Hunton & Williams LLP
Huron Industries Inc.
Husch Blackwell LLP
Hydrotex Dynamics Inc.
Hytorc
IBEW Local 2337
IBM Corp.
ICL-IP America Inc.
IIRX LP
Imagination Branding
Imagination Specialties Inc.
IMG College LLC
In Place Apartment Ltd.
Incisive Software Corp.
Independent Air Brake Service
Indian Mesa Wind Farm LLC
Indiana Michigan Power Co.
Industrial Lubricant Co.
Industrial Networking Solutions
Industrial Specialty Chemicals
Infogroup
Information Alliance
Inland Contractors Inc.
Instrument & Valve Services Co.
Integrated Power Services LLC
Integrity Integration Resources
Intellirent
Intercall
International Exterminator Corp.
Intertek AIM
Intralinks Inc.
Invensys Rail Co. Corp.
Invensys Systems Inc.
Iowa Park Independent School District (TX)
Iowa Public Employees' Retirement System
Irisndt Inc.
Ironhorse Unlimited Inc.
Irving Independent School District (TX)
Isco Industries
Island Relics

IT Financial Management Association
(ITFMA)
Itochu Corp.
It's a Piece of Cake
Its a Piece of Cake - Custom Cakes
J&S Construction LLC
J. Aron & Co.
J. Givoo Consultants Inc.
Jack County (TX)
Jack's Clip Joint
Jackson National Life Insurance Co.
Jackson Pipe & Steel
James A. Maher Jr. MD LLC
James C. White Co.
Jani King of Dallas
Jani-King Gulf Coast Region
Jaster-Quintanilla Dallas LLP
Jay Henges Enterprises Inc.
JD Gas Inc.
Jefferson County Treasurer (CO)
Jerry's Sport Center Inc.
Jeta Corp.
Jim Cox Sales Inc.
JMS Investment Co.
Joe East Enterprises Inc.
Joel Wink Equipment Services LLC
Joe's Car Stop Too Inc.
John Crane Inc.
John Hancock Life & Health Insurance Co.
John Hancock Life Insurance Co. (USA)
John Zink Co. LLC
Johnson & Pace Inc.
Johnson Controls Inc.
Johnson County (TX)
Johnson Matthey Stationary Emissions
Control LLC
Johnson Oil Co.
Joshua Independent School District (TX)
Joshua, City of (TX)
Joy Global Surface Mining Inc.
Joyce Steel Erection Ltd.
JP Morgan Chase Bank NA
Jump Start Christian Academy Inc.
Just In Time Sanitation Services
K&L Gates LLP
K.D. Timmons Inc.

Kalsi Engineering Inc.
Kano Laboratories
Kathy's Bookkeeping
Katy Flowers
Kaufman County (TX)
Keesee Sheet Metal
Kelly Hart & Hallman LLP
Kelly's Carthage Collision Center Inc.
Kenco Golf Cars
Kennedy Wire Rope & Sling Co.
Kerens Independent School District (TX)
Keybank NA
Kforce Inc.
KHA Geologics LLC
Kinemetrics
Kip Glasscock PC
Klein Products Inc.
Kleine Automation Electric
Kleinfelder
Knape Associates
Knife River Corp. - South
Knuckleheads
Koetter Fire Protection
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview LLC
Kohlberg Kravis Roberts & Co. LP
Kone Inc.
Konecranes Nuclear Equipment & Services
KS Marketing Inc.
KSB Inc.
Kubitza Utilities
L&H Industrial Inc.
L&L Hair Design
L5E LLC
La Quinta Inn #6303
Laboratory Quality Services International
Lake Country Newspapers
Lake Dallas Independent School District (TX)
Lamar County Appraisal District (TX)
Lambert Oil Co.
Lamesa Real Estate LLC
Larimer County Treasurer (CO)
Law Debenture Trust Co. of New York
Law Office of Alicia Martinez
Law Offices of John C. Sherwood

Lay's Mining Service Inc.
LeClairRyan PC
Leco Corp.
Lee County (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Leica Geosystems Inc.
Leidos
Leon County (TX)
Leonard Lewis Sales & Service LLC
Level 3 Communications LLC
Lewisville Independent School District (TX)
Lewisville, City of (TX)
Lexair Inc.
Lexington Acquiport Colinas LP
LexisNexis
Lhoist North America of Texas Ltd.
Liberty Farm Landscaping
Liberty Mutual Insurance Co.
Lifting Gear Hire Corp.
Lighting Resources Texas
Limestone County (TX)
Liquidity Solutions Inc.
LMA SPC For And On Behalf of Map 89 Segregated Portfolio
Lochridge-Priest Inc.
Locomotive Service Inc.
Lodor Enterprises Inc.
Logan County Treasurer (CO)
Lone Star Railroad Contractors Inc.
Lone Star Safety & Supply Inc.
Lonestar Actuation
Lonestar Group Consulting Services LLC
Long Industries Inc.
Lormar Reclamation Service LLC
Los Angeles County Employees Retirement Association
Louisiana Energy Services LLC
LQ Management LLC
LRS RDC Inc.
Lubrication Engineers Inc.
Lubrizol Corp., The
Lucas Automotive Restoration
Ludeca Inc.
Lufkin Industries Inc.
Lufkin Rubber & Gasket Co.

Lumbermen's Mutual Casualty Co.
Insurance Co.
LVNV Funding LLC
Lyle Oil Co. Inc.
Macquarie Futures USA LLC
Magic Touch
Magnolia Green Townhome
Magnum Engineering & Controls
Magnum Technical Services
Mail Boxes Etc.
Malakoff Independent School District
Malakoff, City of (TX)
Mammoet USA South Inc.
Mansfield Independent School District
Manvel Christian Church
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Marinara Pizza
Mario Sinacola & Sons Excavating Inc.
Marlin Rental & Machine Inc.
Marsalis Avenue Baptist Church
Martin Engineering Co.
Martin Enterprises
Martin Marietta
Mass Technologies Inc.
Mastec North America Inc.
Master Lee Decon Services Inc.
Mastercraft Printed Products & Services
Matex Wire Rope
McAllen Independent School District
McAllen, City of (TX)
McConway & Torley LLC
McDonough Construction Rentals Inc.
McGraw Hill Cos.
McLennan County (TX)
MCM Services LLC
McMaster-Carr Supply Co.
McNichols Co.
Mechanical Dynamics & Analysis Ltd.
Media Management
Medsafe
Meijer Inc.
Menardi Mikropul LLC
Mercer
Merico Abatement Contractors Inc.
Meridium Inc.

Merrick Industries
Merrick Industries Inc.
Merrill Lynch Capital Services Inc.
Mesquite Independent School District
Mesquite, City of (TX)
Mes-Texas
Metco Environmental Inc.
Metropolitan Life Insurance Co.
Metso Minerals Industries Inc.
Mexia Independent School District
MHCX-Ploration
Michael C. Fina Corp. Sales Inc.
Michelin North America Inc.
Microsoft Corp.
Microsoft Licensing GP
Midco Sling of East Texas
Midland Central Appraisal District
Midland County Tax Office (TX)
Mid-State Environmental LP
Mid-State Environmental Services LP
Milam County (TX)
Millco Advisors LP
Miller Electric Co.
Miller-Starnes Chevrolet-Buick Inc.
Millstein & Co. LP
Mine Safety & Health Administration
(MSHA), U.S. Department of Labor
Mine Service Ltd.
Mineral Wells Independent School District
Mineral Wells, City of (TX)
Mirrion Technologies (MGPI)
Mistras Group Inc.
Mitchell County (TX)
Mitchell County Utility Co.
Mitsui Rail Capital LLC
Moelis & Co.
Monahans, City of (TX)
Monster Worldwide Inc.
Montague County (TX)
Montague County Appraisal District
Morgan County Treasurer (CO)
Morgan Lewis & Bockius LLP
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services LLC
Morris County Appraisal District
Motion Industries

Motive Equipment Inc.
Mount Arie Baptist Church
MPHS Inc.
MPW Industrial Water Services Inc.
MSC Industrial Supply Co.
MTL Insurance Co.
Mudsmith Ltd.
Multi Mass Investments
MW Smith Equipment Inc.
Nacogdoches Hardware & Rental
Nagle Pumps Inc.
Nalco Co.
NAPA Auto Parts
NAPA Tire & Auto Supply Inc.
National Field Services
National Guardian Life Insurance Co.
National Pump & Compressor
National Switchgear Systems North Texas
Inc.
Naughty & Spice
Navarro County (TX)
Navasota Valley Electric
Navex Global Inc.
NCH Corp.
Nebraska State Treasurer Unclaimed
Property Division
Netco
Network & Security Technologies Inc.
Neundorfer Inc.
Nevertheless Community Church
New Beginnings Unisex
New Jersey Office of The State Treasurer
Unclaimed Property
New Pig Corp.
Newark Element14
Newport Group Inc., The
Niece Equipment LP
Nix Patterson & Roach LLP
NL Industries Inc.
N-Line Traffic Maintenance
Nolan Battery Co. LLC
Nolan County (TX)
Nolan Power Group LLC
Norse Technologies Inc.
North American Coal Royalty Co.
North American Tie & Timber LLC

North Carolina Department of State
Treasurer Unclaimed Property Program
North Coast Life Insurance
North Louisiana Land Grading Inc.
Northeast Texas Community College
District
Northeast Texas Power Ltd.
Northwest Independent School District
Norwood Machine Shop
Nuclear Energy Institute
Nucon International Inc.
Nueces County (TX)
Nunn Electric Supply Co.
NWT Corp.
O.J. Thomas Alumni Community Resource
Center
Oakridge Bellows
Oasis Pipeline LP
Odessa Manufacturing & Sales
Ogletree Deakins Nash Smoak Stewart PC
Ohio Department of Taxation Bankruptcy
Divison, The
Oida Christian University
Oklahoma State Treasurer
Old Republic Insurance Co.
Olympic Wear LLC
O'Melveny & Myers LLP
OMI Crane Services
Omicron Controls Inc.
Opco Co.
Operation Technology Inc.
Oracle America Inc.
Orbital Tool Technologies Corp.
Orion Instruments
OSIsoft LLC
Otero County (CO)
Otis Elevator Co.
Otis Elevator Corp.
Overhead Door Co. of Tyler-Longview
Owensby & Kritikos Inc.
P&E Mechanical Contractors LLC
P&H Mining Equipment Inc.
Pacific Gas & Electric Co.
Palco Engineering & Construction Services
Pall Trinity Micro
Pallas Realty Advisors Inc.

Palo Pinto County (TX)
Pampered Poodle Shoppe
Panola County (TX)
Pantego, Town of (TX)
Parr Instrument Co.
Pastor Behling & Wheeler LLC
Pattern Recognition Technologies Inc.
Paul F. Frymark Living Trust
Payday Loan Store, The
PBS&J Inc.
Pegues Hurst Motor Co.
Pennsylvania Department of Revenue
Pennzoil-Quaker State Co.
Pension Benefit Guaranty Corp.
Pentair Valves & Controls Inc.
Perfect Hair Design
Performance Contracting Inc.
Personal Edge
Petro-Valve Inc.
PGI CIT Multi-Sector Fixed Income Fund
PGIT High Yield Fixed Income Fund
Pierce Pump Co.
Pierce Pump Co. LP
Pine River Credit Relative Value Master Fund Ltd.
Pine River Master Fund Ltd.
Pinnacle Investigations Corp.
Pioneer Enterprises
Piping Technology & Products Inc.
Pitney Bowes Inc.
Plant Equipment & Services Inc.
Pneumat Systems Inc.
Poe Farm LLC
Polygon US Corp.
Pop & Gran's Antiques & More
Porta King
Port-A-Jon Inc.
Powell Electrical Systems Inc.
Power Brokers LLC
Power Control Systems Engineering Inc.
Power Engineers Inc.
Powerrail Distribution
Powers & Blount
PPM America Inc.
PRC Environmental Inc.
Precision Interior Constructors

Preferred Pump & Equipment LP
Premier Technical Services Inc.
Premier Trailer Leasing Inc.
Prestige Interiors Corp.
Price International Inc.
Priefert Manufacturing Co. Inc.
Primrose Oil Co. Inc.
Princess Three Operating LLC
Principal Funds Inc. - Bond & Mortgage
Principal Funds Inc. - Dynamic High Yield
Principal Funds Inc. - High Yield Fund
Principal Global - Global Floating Rate
Principal Life Insurance Co.
Principal Variable Contracts Funds B.A.
Principal Variable Contracts Funds Inc.
Process Instruments Inc.
Process Solutions Integration LLC
Progress Rail Services
Progressive Water Treatment
Promecon USA Inc.
Property Management of Texas
Prosigns
Protec Inc.
Protox Services
Provisional Safety Management & Consultants LLC
PS Energy Group Inc.
Pueblo Leasing
Puente Brothers Investments
Purvis Industries
Quantum Gas & Power Services Ltd.
Quest Diagnostics Clinical Labs Inc.
Quorum Business Solutions (USA) Inc.
Qwest Corp.
R&S Homes
R.S. Hughes Co. Inc.
R.W. Harden & Associates Inc.
Radarsign LLC
Railhead Manufacturing Inc.
Railroad Friction
Railroad Management LLC
Railworks Track Systems Inc.
Rain For Rent
Rains County Appraisal District
Ranger Excavating LP
Rapid Ratings International Inc.

Ratliff Ready-Mix LP
RC Facility Services LLC
RDO Trust #80-5800
Reagan County Tax Office (TX)
Red Ball Oxygen Co.
Red River County (TX)
Red River County Appraisal District
Red River Pump Specialists LLC
Reddy Ice Corp.
Reed Smith
Reef Industries Inc.
Regal Joan LLC
Regional Steel Inc.
Regional Steel Products Inc.
Regulator Technologies Inc.
Regulatory Compliance Services
Reinhausen Manufacturing Inc.
Relax Spa
Reliability Center Inc.
Reliance Insurance Co.
Reliance Insurance In Liquidation
Reno, City of (TX)
Rentsys Recovery Services Inc.
Republic Services
Republic Services National Accounts
Republic Sheet Metal & Manufacturing
Rescar Cos.
Research Across America
Rexel Inc.
Riata Ford Ltd.
Richard Automation Inc.
Richard Parker Family Trust
Richards Group Inc., The
Richardson Independent School District (TX)
Ricochet Fuel Distributors
Rimpull Corp.
River City Valve Service Inc.
River Oaks, City of (TX)
River Technologies
RMB Consulting & Research Inc.
Roanoke, City of (TX)
Robert & Una Belcher Living Trust
Robert J. Jenkins & Co.
Robert's Coffee & Vending Services LLC
Robertson County (TX)

Robertson County Water Supply Corp.
Robertson Enterprises LLC
Rock'N H Family Place LLC
Rockwall County Appraisal District
Romar & Associates
Romar Supply Inc.
Romco Equipment Co. LLC
Romero's Concrete
Roscoe Independent School Disrict (TX)
Roscoe, City of (TX)
Rose Novelty Co.
Rothe Development Inc.
Rotolok Valves Inc.
Round Rock Independent School District (TX)
Roxxi Accessories Inc.
Royal Purple LLC
RR Donnelley
RR Enterprises Inc.
RSA Security LLC
RSA Security LLC
Rsi Industrial LLC
Rucker & Sons
Rusk County (TX)
Rusk County Electric Co-Op Inc.
Russell & Sons Construction Co. Inc.
Rutherford Equipment Services LLC
Ryan Herco Products Corp
Ryan Partnership
Sabia Inc.
Safety-Kleen Systems Inc.
Saic Energy Environment & Infrastructure LLC
Salon Ambiance
San Lorette Inc.
Saul Subsidiary II LP
Scantron Corp.
Schindler Elevator Corp.
Schneider Electric Buildings Americas Inc.
Schneider Electric USA Inc.
Scott Free Investments LP
Screening Systems International
Scurry County Tax Office (TX)
Scurry County Wind LP
SD Myers Inc.
Sealco LLC

27002700.1

Searcy & Searcy PC
Seatingzone.Com
Securitas Security Services USA Inc.
Senior Operations LLC
Seton Identification Products
Setpoint Integrated Solutions
SGS North America Inc.
Shadow Glen Apartments LLC
Shale-Inland Holdings LLC
Sharlan Inc.
Shavers Catering
Shaver's Crawfish & Catering
Shermco Industries Inc.
SHI International Corp.
Shockley Engineering
Shoes 101 Inc.
Shreveport Rubber & Gasket Co.
Sid Lorio CFP
Siemens Demag Delaval Turbomachinery Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Sierra Liquidity Fund LLC
Sign Express
Silverpop Systems Inc.
Simeio Solutions Inc.
SimplexGrinnell
SKA Consulting LP
SKM Systems Analysis Inc.
Skyhawk Chemicals Inc.
Slocum Independent School District (TX)
Small World Learning Center
Smart From The Start Childcare
Smiley Lawn Care
Smiley's Studio Inc.
Smith County (TX)
Smith Pump Co. Inc.
Smooth Solutions Dallas LLC
Software Engineering of America
Solarwinds Inc.
Solutionset LLC
Somervell County (TX)
Somervell County Water District (TX)
Sonar Credit Partners III LLC
Sophia's Salon & Retail
Sopus Products

Sor Inc.
South Loop 12 Medical Clinic
South Texas College
South Texas Independent School District (TX)
Southern Crane & Elevator Service Inc.
Southern Tire Mart LLC
Southwell Industries
Southwest Fannin County (TX)
Southwest Fannin Special Utility District (TX)
Southwest Gas Corp.
Southwest Meter & Supply Co.
Southwest Ocean Services
Southwest Office Systems Inc.
Southwest Research Institute
Southwestern Bell Telephone
Southwestern Exibitions
Southwestern Exposition & Livestock Show
Spacenet Inc.
Spencer-Harris of Arkansas Inc.
SPM Flow Control Inc.
SPX Flow Technology
SPX Heat Transfer Inc.
St. Joseph Regional Health Center
St. Luke Presbyterian Church
St. Thomas Place LP
Standard Laboratories Inc.
Stanley Consultants Inc.
Stansell Pest Control
Star International Inc.
Star S Industries
Stark-King Family Living Trust
Starr Indemnity & Liability Co.
Starr Surplus Lines Insurance Co.
Statement Systems Inc.
Steag Energy Services LLC
Steam Specialties Inc.
Stein Industries Inc.
Stella-Jones Corp.
Stephens County (TX)
Stephenville Independent School District (TX)
Stephenville, City of (TX)
Stewart & Stevenson
Sticks & Stones

StoneRiver Pharmacy Solutions
Storer Services
Strong Capital
Strong Services Inc.
Structure Works Inc.
Stryker Lake Water System Corp.
Stuart C Irby Co.
Studio 206
Successfactors Inc.
Sugar N Spice Learning Center Inc.
Sulphur Springs Independent School District (TX)
Sulphur Springs Water Department, City of (TX)
Sulphur Springs, City of (TX)
Sulzer Pumps
Sulzer Pumps (US) Inc.
Sun Coast Resources Inc.
Sunbelt Rentals Inc.
Sungard Consulting Services LLC
Sunny Food Mart
Sunoco Logistics
Superbolt Inc.
Sure Flow Equipment Inc.
Susman Godfrey LLP
Sweetwater Independent School District (TX)
Sweetwater, City of (TX)
Swigor Marketing Group LLC
Sword of The Spirit Church & Ministries
Syniverse Technologies LLC
T&K Sales
Talley Chemical & Supply
Tannor Partners Credit Fund LP
Tarrant County (TX)
Tarrant Regional Water District (TX)
TDC Filter Manufacturing Inc.
Team Industrial Services Inc.
TEC Well Service Inc.
Technology Resource Center of America LLC
Teksystems Inc.
Telecom Electric Supply Co.
Teledyne Monitor Labs
Teledyne Test Services
Telwares Inc.

Temperature Measurement Systems
Terix Computer Service Inc.
Terrasource Global Corp.
Tessco Inc.
Test America Air Emission Corp.
Tex Blast Sandblasting
Texas Bearings Inc.
Texas Big Spring LP
Texas Commission on Environmental Quality
Texas Comptroller of Public Accounts
Texas Diesel Maintenance
Texas Disposal Systems
Texas Eastern Transmission Corp.
Texas Eco Services Inc.
Texas Energy Research Associates Inc.
Texas Engineering Experiment Station
Texas Industrial Maintenance Supply Co.
Texas Insurance Advisors Inc.
Texas Irrigation Supply LLC
Texas Meter & Device Co.
Texas Mining & Reclamation Association
Texas Public Power Association
Texas Quality Products Inc.
Texas Refinery Corp.
Texas Valve & Fitting Co.
Texas Workforce Commission Regulatory Integrity Division
Tex-La Electric Coop. of Texas Inc.
Thermo Eberline
Thermo Environmental Instruments Inc.
Thermo Orion Inc.
Thomson Reuters (Markets) LLC
Thorndale Independent School District (TX)
ThyssenKrupp Elevator
Tioga Pipe Supply Co. Inc.
Tischler Kocurek
Titus County (TX)
Titus County Appraisal District
TM Manufacturing Inc.
TNT Crane & Rigging Inc.
Todds A/C Inc.
Tom's SmokeHouse
Top Hat Services
Top Line Rental LLC
Torres Credit Services Inc.

Townley Engineering & Manufacturing Co. Inc.
TPG Capital LP
Trane US Inc.
Transmissions & Distribution Services Inc.
Trans-Rental Inc.
Transunion LLC
Travis County (TX)
TRC Environmental Corp.
TRC Master Fund LLC
Tri Special Utility District
Tri Tool Inc.
Triad Industrial Automation
Triangle Engineering Inc.
TricorBraun
Trinidad, City of (TX)
Trinity Parts & Components LLC
Triple P Lawn Service
Triple S Ranch Inc.
Tristem
True North Consulting LLC
TST Impreso Inc.
TTX Inc.
Turnkey Security Inc.
TW Telecom Inc.
Two Star Development
TXU 2007-1 Railcar Leasing LLC
Ty Flot Inc.
Tyler Independent School District (TX)
Tyler Junior College
Tyndale Co. Inc.
U.S. Customs & Border Protection
U.S. Department of Agriculture Rural Utilities Service
U.S. Department of Labor
U.S. Department of The Treasury, Internal Revenue Service (IRS)
U.S. Environmental Protection Agency
Ubm Enterprise Inc.
UDR Inc.
UFP Grandview LLC
UMB Bank NA
UNA Infinity LP
UniFirst
UniFirst Holdings Inc.
Union Mercantile Corp.

United Conveyor Supply Corp.
United Conveyor Supply Corp.
United Electric Cooperative Services Inc.
United Hispanic Council of Tarrant County
United Parcel Service (Freight)
United Rentals (North America) Inc.
United Site Services of Texas Inc.
United States Crane Inc.
United States Enrichment Corp.
United States Gypsum Co.
United Telephone Co. of Texas Inc.
Universal Recycling Technologies LLC
University of Tennessee, The
University of Texas at Arlington
University of Texas at Dallas, The
University of Texas System
Upshur County (TX)
Urenco Enrichment Co. Ltd.
URS Energy & Construction Inc.
US Bank NA
US Plastic Corp.
US Underwater Services LLC
Valero Texas Power Marketing Inc.
Valley View Independent School District
Valwood Improvement Authority
Van Zandt County Appraisal District
Vanderburg Drafting Supply Inc.
Variedades Yandel
Velocity Industrial LLC
Veolia ES Industrial Services Inc.
Verdigris Energy LLC
Verifications Inc.
Verizon Wireless
Vi Technology
Victoria Bearing & Industrial Suppply
Village Park Partners
Vinson Process Controls Co. LP
Virginia Department of The Treasury, Commonwealth of
Volian Enterprises Inc.
Voxai Solutions Inc.
W. Joe Shaw Ltd.
W.D. Norton Inc.
W.O.I. Petroleum
W.W. Grainger Inc.
Waco Auto Glass

Waco Independent School District
Waco, City of (TX)
Wallis Dermatology Associates Pllc
Walnut Springs Independent School District (TX)
Ward County (TX)
Warfab Inc.
Waste Management - RMC
Watco Cos. Inc.
Water Well
Waukesha-Pearce Industries Inc.
WC Supply Co. Inc.
WCR Inc.
Weingarten Weather Consulting
Weir Valves & Controls USA Inc.
Weldstar Co.
Wells Fargo Bank NA
Wells Fargo Bank Northwest NA
West Virginia State Treasurer's Office Unclaimed Property Division
Westbury Community Hospital LLC
Western Data Systems
Western Filter Co. Inc.
Western Marketing Inc.
Western Oilfields Supply Co.
Westinghouse Electric Co. LLC
Weston Solutions Inc.
Weyerhaeuser NR Co.
White Oak Radiator Service
Whitesboro Independent School District (TX)
Wichita County (TX)
Wichita Falls Faith Refuge
Wildcat Cranes Inc.
Williams Patent Crusher & Pulverizer Co. Inc.
Williams Products Inc.
Williams Scotsman Inc.
Williamson County (TX)
Wilmington Savings Fund Society FSB
Wilmington Trust Co.
Wilmington Trust NA
Wilson Co.
Windham Manufacturing Co Inc.
Wingstop
Wire Rope

Wire Rope Industries Ltd.
Wirerope Works Inc.
Wise County (TX)
Wise County Appraisal District
Wolco
Wolf Pack Rentals LLC
Woodson Lumber
Woodson Lumber & Hardware
Woodson Lumber Co. of Lexington
Workday Inc.
Working The Flea
WS Industrial Services
WSI
Xenon Marketing LLC
Xerox Corp.
Yates Buick GMC Inc.
Yokogawa Corp. of America
York Pump & Equipment
Young County (TX)
Youngblood Oil Co.
Zavalla Independent School District (TX)
Zayo Group LLC
Zeefax Inc.
Zep Sales & Services
Zephyr Environmental Corp.
Zion Ministries Inc.
Zoe Ministries World Wide
Zones Inc.
Zurich American Insurance Co.
ZZ Shadow Glen Apartments LLC
Addison, Deema
Adrian, Larry M.
Alanis, Rodrigo
Aleman, Manuel
Alexander, Frank
Alford, James T.
Allaire, Christopher
Allen, Eugene F.
Alpough, Loretta
Altman, Deborah
Anderson, Carolyn
Anderson, Debbie
Angel, Robert
Anthony, Leslie V.
Apodaca, Fernando R.
Arellano, Jose L.

Ashton, Richard A.
Asing, Carrie-Lynn
Baccich, William D.
Baker, Shannon T.
Banda, Amadeo
Barany, Linda
Barnes, Anthony
Barnes, Tammy
Barnhart, Janet
Barrett, Laurene
Barrios, Juan
Barron, Thomas C.
Bartsch, Brad
Bateman, Horace G.
Bates, G.P.
Battle, Bobby
Battle, Johnnie
Bauer, Lawrence
Bautz, Lisa
Beasley, Michael E.
Beasore, Ron S.
Bechtel, Susan
Beckering, David
Becton, Dana
Bedford, Dianah
Belcher, Robert N.
Bell, Daisy
Benitez, Miguelina
Benoit, Mae
Beran, Jamie
Berkins, Joe W.
Berndt, Walter Edwin
Bexley, Kerry
Biehle, Craig
Bird, Sandra
Birdsong, Bruce
Bishop, Johnny
Bishop, Judy
Black, Lucille
Blankenship, Wilma
Bloodworth, James D.
Bloom, Corey
Blythe, Mary
Bondurant, Judson
Bortole, Magdo
Brackin, Janice K.

Brooks, Marchelle D.
Brooks, Noel
Brooks, Willie V.
Brown, Anthony
Brown, Joseph
Brown, Justin
Brown, Markii D.
Bryant, Carol Louise
Brzozowski, Linda
Buegeler, Laurence
Burge, Chad
Burgess, Emma
Burns, Clarica Ann
Burrell, Alphonica
Butler, Earline R.
Calvin, Freddie
Calvin, Roy
Camp, Daniel
Cannady, Lois
Canright, Alice
Cantrell, Frank D.
Caraballo, Miguel Oliveras
Carlile, Larry
Carlo, Gino
Carlton, Thomas C.
Carouth, Robert
Carpenter, Arthur
Carpenter, Lomis J.
Carrazales, Crespin
Carrigan, Rose
Carter, Claudine
Carter, Philip
Castaneda, Manuel C.
Cazares, Felix
Cerrillo, Yolanda
Chacon, Martin
Chairez, Carmen A.
Chambers, Gary
Chambers, Henry
Chambers, Henry V., Jr.
Chambers, Henry, Jr.
Chambers, Mary
Chancellor, Paul
Chandler, Darlene
Chandler, Felix E.
Chang, Lizbeth

Chang, Nancy
Chao, Rosa
Chao, Schucherry
Chapa, Ofelia
Chapa, Rosie
Chapman, Antoinette
Chapman, Jerry L.
Chapman, Kenneth
Chapman, Larry
Chapman, Robert W.
Charanza, Bobby
Charles, Anna
Charles, Juan
Charnquist, Joanna
Chatman, Jimmie
Chatman, Michael
Chau, Jennifer
Chavez, Imelda
Chavez, Tomas
Chavis, Michael
Cheakas, Tommy
Cheatham, Stefan
Chehati, Malik
Cheng, Xia
Cheng, Yin Bong
Cherry, Arthur
Cherry, Delmon F.
Chicos, Susan
Childers, Ollie
Chin, Dick Ming
Chintaman, Murali
Chioccarelli, Anthony
Chisari, Charles
Choice, Shandalyn D.
Christ, Ilene
Christ, Wanda
Christensen, Shirley
Christensen, Wayne A.
Christian, Larry
Christman, Daniel H.
Christmas, Phillip
Christopher, Michelle K.
Christy, Carlos
Chukwurah, Obiageli
Chumley, Sarah
Ciira, Naomi

Cimarolli, Mary
Cisneros, Maria
Clack, Jean M.
Clark, Belinda
Clark, Charles
Clark, Danny
Clark, Eva
Clark, Judith Kathryn
Clark, Judy
Clark, Larry M.
Clark, Laverne Cooper
Clark, Mary H.
Clark, Melba
Clark, Zelma
Clarke, Eric
Clavon, Bobbi
Cleveland, Emma
Clevenger, Rena
Clevenger, Virginia
Clinard, Elizabeth
Cline, Hazel J.
Cobb, Gloria
Cobb, Kristy
Cobern, Marian Thompson
Cochran, Lee M.
Codinas, Mateo
Cofer, Arvester
Coffman, David
Coffman, Shirley
Cognata, Louis
Cohen, Wendy
Coke, Stephen A.
Colborn, Michelle
Colburn, Wanda
Cole, Anthony
Cole, Rebecca "Becky"
Coleman, Eddy
Coleman, Edward
Coleman, Jerry W.
Coleman, Paul
Coleman, Veletta
Collette, Joe
Collier, Vesta
Collins, Britte
Collins, Carolyn
Collins, Darrell

Collins, Janet A.
Collins, Jonise
Collins, Mark E.
Collins, Pamlin
Collins, Tillie
Collins, Timothy
Collins, Troy
Collmar, Dennis
Colon, Henry J.
Colon, Pedro
Combs, Dean D.
Comer, Larry
Condley, Stephen M.
Connell, Phylliss Kaye
Conover, Brandon
Cook, A. Charles
Cook, Diane
Cook, Elizabeth
Cook, Lee Bell
Cook, Tammie H.
Cook, Teresa A.
Cookingham, Allison
Cooks, Lakeshia
Coon, Will
Cooper, Billie Sue Ballenger
Cooper, Dennis
Cooper, Lorraine
Cooper, Sharon
Cooper, Shaun
Cooper, Susan
Cooper, Terry
Copeland, Wendy
Copeland, Willie
Corbell, Grace M.
Corbell, Karla
Corbett, Danny
Corder, Pamela L.
Corman, Jack
Corpuz, Joann
Cortes, Marisela
Cortez, Charlene
Coscia, Orlene
Costa, Jennifer
Cott, Marion Beth
Cotten, Diann
Cottingham, Brandi

Cottrell, Beretha D.
Couey, Jeri
Coufal, Karen
Counts, Douglas
Counts, Kim Denise
Coveney, Gerald F.
Coveney, Sandi
Cowgill, Carol
Cowling, Noel
Cox, Billie
Cox, Donald L.
Cox, Kenneth
Cox, Tunjua
Coy, Donna
Cozby, Raymond W.
Crabb, Diane
Cradit, Lisa
Craig, Elizabeth
Craig, Lee Ann
Craig, Lisa
Cramer, Peggy
Cramer-Armah, Barbara A.
Crandall, Kimberly A.
Crane, Katherine
Craven, Janice
Cravens, Philip L.
Crawford, Charles
Crawford, Charlotte Anne
Crawford, Jon Robert
Crawford, W.J.
Creek, Tommy
Cremens, Charles H.
Crenshaw, James
Creppon, Elva
Creppon, Wesley
Crete, Lou
Crews, Bob
Crews, Pamela
Criddle, Frank
Crislip, Marilyn
Crona, Anita
Crouch, Charles C.
Crouch-Grubaugh, Sarah
Crow, John G.
Crowder, Rosalyn
Crudgington, Billy

Cruz, Enguel
Cruz, Hope
Cruz, Maria
Cruz, Olga M.
Cruz-Roark, Adela
Cudgel, Sheila
Cullum, Barbara
Culpepper, Sherry B.
Cumberledge, Brandy
Cumnock, Kay L.
Cunningham, Alice
Cunningham, Janet W.
Currie, Edgar A.
Curry, Barbara
Curtis, Dan R.
Cusack, Pamela Susan
Cushman, James
Cutright, Edward
Cvikel, Chrystal
Dailey, Jan
Dailey, Jim
Dalton, Bobby H.
Damiani, Anna
Dani, Vatsal
Daniel, Carmen T
Daniel, Debra
Daniels, Darrell
Daniels, Gilbert
Daniels, Kresha
Daniels, Melisha Marie
Daniels, Yvonne
Dannheim, Kendra
Dansby, Arthur
Dansby, Margaret
Dansby, Margaret W.
Dansby, Mattie
Dao, Daniel
Dao, Hung
Darr, Richard
Daughtrey, Roy C.
Daun, Bonnie
Daunis, Gari Diane
Daunis, Wendell O.
Davenport, Johnette
Davidson, Dena
Davies, Phillip E.

Davila, Baltazar
Davis, Angelia
Davis, Audrey
Davis, Beverly A.
Davis, Beverly Bernice
Davis, Clifford
Davis, Darrell
Davis, Dennis L.
Davis, Earline
Davis, Furmon
Davis, Glory Nell
Davis, Hubert J.
Davis, Janet
Davis, Jimmie C.
Davis, Jo
Davis, Karen Denyce
Davis, Kevin O.
Davis, L. Clifford
Davis, Louise
Davis, Mary Ann
Davis, Phyllis
Davis, R.L., Rev.
Davis, Rhonte
Davis, Robert
Davis, Roger H.
Davis, Sharonda
Davis, Sherdie
Davis, Stacey
Davis, Teresa
Day, Kevin
De La Cerda, Joe F., Jr.
De La Fuente, Jose L.
Dean, Jane
Dean, John M.
DeBoer, Russ
DeCarli, Norma M.
Decou, April
Deering, Paul E.
Dehart, Katrina
Del Rio, Blanca
Del Rio, Vollie E.
Del Sol, Marisol
Delatour, Marjorie
Delauder, Phyllis
Deleon, Antonio
Deleon, John

Delgadillo, Reyes
Delgado, Maria Navejar
Delossantos, Mario
Delossantos, Marisol
Deltoro, Mary
Dempsey, Agnes
Denkins, Kim
Denney, Sharron
Dennis, Gary
Denny, Peggy
Denson, Sheron
Derbyshire, Cindy
Derbyshire, John
Derobertis, Troy D.
Desai, Rohit B.
Desmond, Edmund F.
Desta, Marta
Deubler, Billie
Deubler, Winston
Deweese, Joe
Deweese, Joe Ross
Diaz, Frank
Diaz, Fredy
Diaz, Juan De Dios
Dick, George A.
Dick, Susan
Dickie, Brian
Dickinson, William H.
Dickman, Richard A.
Dieckhoff, Sarah
Diehl, Bernidean
Diener, Chris
Dieter, Elmer
Diller, R.D.
Dilorenzo, Raymond
Dinh, Tony
Disque, Kelly
Diteresa, Matthew
Divine, Christina
Divine, Gregory
Dixon, Gladys
Dixon, Judy W.
Dixson, Ida
Dixson, Vincent
Dockstetter, Trent
Dodd, Ted

Dodgen, David
Dodson, Jerry A.
Dodson, Jerry W.
Dodson, Marsha
Dollarhide, Cleophus
Dollarhide, Johnie
Dominguez, Dalila Abigail
Don Diego-Alvarado, Lupe
Donaghe, Priscila
Dong, Liang
Dong, Wenming
Dooley, Nena
Doran, Mark J.
Dore, Shawne Fox
Dore, Stacey H.
Dorgan, Joseph C.
Dorham, Leanza
Dornhoefer, Robert
Dorris, Earl
Dorris, Joe
Dorris, Joe David
Dorrough, Lymetra D.
Doss, Bill, Jr.
Doss, Jimmie, Jr.
Doss, Lisa
Doss, Trae
Doughtie, Brooks
Doughty, Erin
Douglas, Jimmie L.
Douglas, John Paul
Douglas, Nancy
Douglass, Debra L.
Douglass, Susan
Douthit, Tracy
Dove, Chris
Dowell, Barbara
Downie, Donell
Drake, Ruby
Dresser, Stella
Drexler, Michael
Driver, Adria
Driver, Don
Driver, Jack
Driver, Terance
Druga, Nicholas J.
Drumright, Diane

Duarte, James M.
Dubberly, Tommy
Dudinsky, Lee Daniel
Duffee, Mark Anthony
Duffie, Warren
Duke, Diana L.
Duke, Kenneth R.
Duke, Patrick W.
Dukes, John B.
Dumah, Timi
Dumas, Angela
Duncan, Andrew N.
Duncan, John H.
Duncan, Mark
Duncan, Steve
Duncil, Paul Edwin
Dunn, Angele
Dunn, Diane
Dunnam, William
Dunnier, Jeff
Dunsworth, Cindy
Duran, Gloria
Duran, Ivonne
Durant, Jessica
Duree, Jeremy
Durham, Eva Moore
Durham, Marie J.
Durrell, Shannon
Duru, Sylvester
Dwyer, Beverly
Dyan, Jacquliene
Dyas, Harry
Eads, Maudie
Eames, Dani
Earnest, Leslie
Eastman, Richard L.
Eatherly, Theresa
Eaton, Glendale M.
Ebozue, Rose
Eckenrod, Linda
Eckley, Gerald
Edge, Murray
Edmondson, Barbara L.
Edmondson, Lamesia
Edwards, Anna
Edwards, Deanna

Edwards, Earl F.
Edwards, Georgia B.
Edwards, Gerald
Edwards, Hal
Edwards, James B.
Edwards, Melanice
Edwards, Natasha
Edwards, Shirley
Edwards, Sonya R.
Edwards, Tereasa
Edwin, Fadi
Eeds, Lannie
Ehlinger, Robert
Eiche, Louise
Eichler, Gaye
Eiland, Ruth T.
Eldredge, Jerry
Eli, Dorothy
Elie, Gina Gaston
Ellingson, James D.
Elliott, Shawndra
Ellis, Beau
Ellis, J.W.
Ellis, Patricia L.
Elliston, James
Elqutub, Maha
Elsass, Jennie
Embrey, Wallace
Emerson, Polly
English, Russell
English, Wayne
Ennis, Silver
Enze, Charles
Epperson, Annie J.
Eppes, Jack Matthew
Eriksson, Mary
Erving, Patricia
Erwin, Jimmie C.
Escalona, Patricio Trevino
Eschberger, Todd
Eschor, Verita L.
Esco, Sandralyne
Escobedo, Sergio
Esen, Etop
Eskridge, Leonard
Esmon, Bill

Espinosa, Arthur E.
Espinosa, Frank
Espinoza, Adrian
Espinoza, Maria
Espinoza, Roberto
Esquivel, Pablo
Estes, Janice
Estes, Weldon
Estrada, Bonnie
Eubank, Dennis
Eubank, Mamie L.
Eubanks, Gayle T.
Euers, Karen, Dr.
Eulenfeld, Rodney W.
Evangelist, Ben A.
Evans, Alice A.
Evans, Ashley
Evans, Deborah
Evans, Donald L.
Evans, Virginia
Everett, Joshua
Ewart, Rachelle
Ewing, William
Fair, Donna
Falati, Kayleen
Falodun, Francis
Fant, Rita
Faranetta, David D.
Farmer, Donald
Farmer, Dorothy
Farrell, Virginia
Farrington, Jerome S.
Faulk, Chris Alan
Fausnacht, Cheryl
Favors, Marcus
Featherston, Aleck B.
Federwisch, Richard R.
Fehrman, Mark E.
Felder, Gloria
Felder, Ronald
Feller, Dorotha
Felton, Vickie
Felts, Steve
Feng, Jennifer
Ferguson, Thomas D.
Fernandez, Francia

Ferrell, Edward
Ferrell, Linda A.
Ferrell, Sherry
Ferrer, Porfirio
Ferreri, Debbie
Fielder, John
Fields, Verna K.
Fife, Patricia
Fiffick, Matthew
Filo, Frank A.
Finch, Ruby
Finley, Dane
Finley, H. Dean
Finley, Odelia
Fiscal, Martha
Fisher, Calvin
Fisher, Carolyn
Fisher, Detra
Fisher, Doris
Fisher, F.M.
Fisher, Mary A.
Fisher, Richard
Fitzpatrick, Linda
Flashnick, Ryan
Fleetwood, Mike
Fleming, Amy
Fleming, Marilyn
Flick, Charlene
Flores, Crisantos
Flores, Ismael F.
Flores, Lara
Flores, Migdonio
Flores, Milagros
Flores, Olivia
Flores, Rafael
Flores, Rudy
Flores, Sandra A.
Flores, Suzanne
Flores, Sylvia A.
Flory, Sandra
Flournoy, Jessica
Flowers, Ethel
Flynn, David
Fogarty, Margaret
Folker, Pokye
Fontenett, Ethel

Forbes, Stacey
Forbus, Z.O.
Ford, Adebra
Ford, Arnita A.
Ford, Arthur
Ford, Charlotte J.
Ford, Gary
Ford, Jodee
Ford, Joyce
Ford, Michelle
Forester, Keith E.
Forrester, Gerald R.
Forsten, Alfred H.
Fortune, Connie
Foster, Donna
Foster, Earl G.
Foster, Gordon S.
Foster, Irby
Foster, Mark C.
Fountain, Archie W.
Fountain, Doreen
Fowkes, Shirley D.
Fox, Bert
Fox, Bruce
Fox, Mark
Fraley, Frederick W., III
Frame, Brenda F.
Francis, Al
Francisco, Sherry V.
Frandsen, Dallas J.
Frank, Carolyn
Frank, Sabine
Franklin, Carolyn Jo
Franklin, Clara D.
Franklin, David, Jr.
Franklin, Jeanette
Franklin, Morris
Frankum, Gene
Frazier, James
Frazier, Shirley
Freed, Mickey
Freed, Sandra
Freedman, Tammy
Freeman, Angela C.
Freeman, Wade D.
Freiling, Don R.

Freiman, Brandon A.
Freitag, Christopher
Frenzel, Robert C.
Friedman, Peter Gad
Friedrich, Cindy
Fritze, David
Fuentes, Amelia
Fuentes, Claudia A.
Fuentes, Martha
Fullen, Bill
Fuller, Denny L.
Furlough, Issac
Furtch, Jean
Fusilier, Dennis
Gabriel, Sharon Tiedt
Gadberry, Charles
Gadola, David
Gaines, J.L.
Galanis, Kelly
Galbraith, Julie
Galiano, Alice J.
Galiano, Francis R.
Galindo, Ray
Gallegos, Elma
Gallegos, John Paul
Galloway, Olivia Williams
Galvan, Daniel
Galvan, Gregorio R.
Galvin, Monica
Gandy, Elma
Gandy, Tami
Gann, Wayne
Gantes, Steffani
Garcia, Bertha B.
Garcia, Chereese
Garcia, Donaciano
Garcia, Elizabeth
Garcia, Gloria
Garcia, Heriberto
Garcia, Isabel
Garcia, Janie
Garcia, Juan
Garcia, Kathy A.
Garcia, Lamar
Garcia, Laura
Garcia, Manuela

Garcia, Micaela
Garcia, Petra
Garcia, Raul
Garcia, Rogelio
Garcia, Stella
Garcia, Yolanda Aguilar
Garcia, Zulema
Gardenhire, Terry
Gardner, Bradley
Gardner, Johnny
Gardner, Linda
Gardner, Maria
Gardner, Sharon L.
Gardner, Steve
Garner, Brenda L.
Garner, Clifford
Garner, Diane
Garonzik, Lynn
Garrard, Ann
Garrett, Linda
Garvey, Joe
Garza, Alice
Garza, Benny
Garza, Carlos
Garza, Janie
Garza, Leticia
Garza, Maria
Garza, Norma
Gates, Donell
Gaytan, Armando
Gbakinro, Opeyemi
Ge, Xiaobin
Gee, Tara A.
Gentry, Pam
George, Daisy
George, Jesse
Gerald, Patrick N.
Gerardo, Toribio
German, Rosalyn
German, Sherry
Germany, Joan L.
Gertson, Kevin
Gibbs, Homer J.
Gibson, Robert T.
Gifford, Bonnie
Giles, Robert

Gill, John
Gill, Linda
Gillham, Bobby
Gilliam, Horace
Gilliam, Sally Ann
Gillinger, Ann
Gillinger, Raymond Lee, Jr.
Gilman, Jack C.
Gilmore, Julie
Gilpin, Johnnie M.
Ginns, Mary
Giordano, Tony
Giossi, Darrin
Giotes, Artie G.
Gipson, Josephine
Gipson, Terry
Givens, Diane L.
Glasco, Brian
Gleim, Leroy
Glenn, Gwendolyn
Glenn, Theresa
Glidden, Eddie L.
Glover, Janis M.
Glover, Therese
Gnagne, Julie
Goad, Russell
Goddard, Chester
Godinez, Delia
Goering, Matt
Goetz, David
Goetz, Lewis
Goff, Connie
Goffney, Kimberley
Goheen, Michael E.
Golden, Ruby A.
Goldman, Jack Y.
Golston, Johnita Maudell
Goltz, Frederick
Gomez, Betty
Gomez, Melissa
Gomez, Nancy N.
Gomez, Narcedalia
Gonzales, Concepcion
Gonzales, Felix C.
Gonzales, Horacio
Gonzales, Isidra

Gonzales, Joe
Gonzales, Linda
Gonzales, Peggy
Gonzalez, Carlos
Gonzalez, Dany
Gonzalez, David A.
Gonzalez, Eleticia
Gonzalez, Joe
Gonzalez, Jose
Gonzalez, Paul
Gonzalez, Rebecca
Gonzalez, Rosalinda
Gooch, Cecily Small
Gooch, Sherry D.
Goodrich, Forrester L.
Goodson, Frankie
Goodson, Samaiyah
Gorgy, Amgad
Gottsacker, Steve
Goughler, Chun-Cha
Govan, Donald
Goza, Richard A.
Graham, Ruth
Grammer, Carol
Granados Argueta, Miguel
Granados, Cecilia
Granger, Margaret
Grant, Everne
Grant, Marsha
Graves Jelinek, Linda
Graves, Frances
Graves, Judy
Gravitt, Tamra
Gray, Billie M.
Gray, George Randall
Gray, Maxine
Gray, Robert K.
Gray, Trudy
Green, Adrienne
Green, Cheryl
Green, Howard W.
Green, Lillie
Green, Mary
Green, Mildred
Green, Pam
Green, Patty

Green, Teresa
Green, Timothy
Greenburg, Jeff
Greene, Michael
Greene, Michael Smith
Greene, Ophelia
Greene, Richard
Greer, Andrew Bryan
Greer, Megan Leah
Gregg, Dorothy
Gregg, Travis O.
Gregory, Gary
Gremillion, Pete
Griffin, Daniel W.
Griffin, Glenda
Griffin, Jacques
Griffin, Leo
Griffin, Margie
Griffin, Marian L.
Griffin, Maurice R.
Griffin, Yvette
Griffith, Clay
Griffith, Kathryn M.
Griffith, Rose
Grigsby, George E.
Grimes, Gary A.
Grimes, Jojean
Grimes, Linda Arlene Sanders
Grimes, Paula
Grisham, Pamela
Gross, Dennis
Gross, Michael
Grothe, Thomas M.
Grow, Michael R.
Grubaugh, Timothy D.
Guaraldi, Michael
Gudermuth, James
Guerette, Rosita
Guerra, Robert
Guerra, Yvette
Guerrero, Nicolas
Guillory, Beverly
Guillory, Martin A.
Guinn, Jeanne
Guitar, David
Gunnels, David W.

Gurka, Larry James
Guthery, Connie
Guthrie, Howard
Guthrie, Vera
Gutierrez, Joe H.
Gutierrez, John G.
Gutierrez, Mary G.
Gutierrez-Ortiz, Emily
Guy, Berda
Guy, Mason
Guzman, Eric
Hackbirth, James A.
Hackett, Christopher
Hackney, Susan
Hadderton, Marina
Haddock, Orville E.
Haden, Jerry
Hadley, Angie
Hagn, Gerard D.
Hajda, Frank
Halbert, Kymberlee M.
Hale, Connie
Haliburton, Angela
Hall, Debra
Hall, Glenda Joyce
Hall, Gregory
Hall, Janice
Hall, Joan M.
Hall, Kimberly D.
Hall, Larry W.
Hall, Lauren Long
Hallett, Karen
Halvorsen, Augustine A.
Hambrecht, John
Hamer, Mary K.
Hamilton Harmon, Ramona
Hamilton, Laquita
Hamilton, Lawrence
Hammons, Mark
Hancock, Charles A.
Handbrick, Charles
Handsber, Catrina R.
Handschuch, Richard
Handy, Gloria
Haney, Cathy
Hannah, Gareth

Hansen, Monica
Hansen, Robbie
Hanson, Laroy
Harborth, Opal
Harden, Marval
Hardgrave, John
Hardin, Doris
Hardin, Mattie
Harding, Andronic
Harding, Barbara
Hardy, Joseph
Hargraves, Timothy
Harlow, Edie
Harlow, Jeff
Harman, Barry
Harms, Robert E.
Harper, Edward Allen
Harper, Hugh Q.
Harrell, Ollie M.
Harrington, Cari
Harrington, Taylor
Harris, Ashby T.
Harris, Bea
Harris, Betsy
Harris, Cheryl
Harris, Christina
Harris, Collette M.
Harris, Debra
Harris, Diane
Harris, Elizabeth
Harris, Elizabeth A.
Harris, Frankie
Harris, Fredericka
Harris, Jacob
Harris, James Ray
Harris, Julie Peyton
Harris, Loreall
Harris, Mary
Harris, Phyllis
Harris, Sharon
Harris, Simona
Harrison, Steve
Harrison, Theresa Adams
Hart, Cathy D.
Hart, Irene A.
Hart, Marvin W.

Hart, Rosie
Hartfield, Alice L.
Harvey, Linda
Harvey, Todd
Hattaway, Lisa
Hau, Leopoldo
Haun, Linda
Hausman, Herbert
Havard, Rose
Havel, Dorothy
Hawes, John
Hawkins, B.J.
Hawkins, Dianne
Hawkins, Joan
Hawkins, Monica R.
Haydel, Ray
Hayes, Obra Faye
Hayes, Virginia
Haynes, Carolyn
Haynes, Olen
Haynes, Rita
Hays, Lester R.
Heagy, Dennis
Hearne, Bill W.
Hearne, Dorothy Mae
Hearne, Herman
Hearnsberger, Phillip
Hearon, Nancy G.
Heath, Melissa Mitchell
Heath, Yolandria
Heer, Michelle
Heidelberg, Wilson
Heinsen, Becky
Heiras, Humberto
Heldoorn, Debbie
Hellstern, Michael W.
Hempel, Kirk
Henderson, Ben
Henderson, Joshie
Henderson, Rhonda C.
Hendrickson, Roberta
Hendrix, Jerry K.
Hennan, James L.
Hennington, Ronald W.
Henry, Avia
Henry, Joseph

Henry, Noel
Henry, Pat E.
Henry, Patrick
Henry, Patti
Hensel, Grace
Hensley, Geneva
Herbert, William Jeffery
Herigon, Paul
Herman, Teresa M.
Hermon, Estelle
Hermonat, David
Hermosillo, Eric
Hermosillo, Mary
Hernandez, Alejandra
Hernandez, Gloria
Hernandez, Janie
Hernandez, Jessica
Hernandez, Mamie
Hernandez, Oscar
Herrera, Carmen
Herring, Helen J.
Herron, Gwen
Herron, Lori
Herveat, Mark
Herver, Maria
Hess, Victoria
Hezel, Till
Hickey, Deborah
Hickman, Stephen
Hicks, Amanda J.
Hicks, Andra
Hicks, Donald L.
Hicks, Jane L.
Hicks, Shari
Higginbotham, Dale
High, Charles L.
Highberger, K.L.
Hightower, Jacqueline
Hildreth, John
Hill, Adean
Hill, Alice
Hill, Daniel
Hill, Kenny
Hill, Paula
Hilliard, Cynthia
Hillin, Earl W.

Hillock, Lloyd F.
Hines, Crystal Sherea
Hines, James P.
Hines, Nell Faye
Hines, Suzanne
Hines, Weldon
Hinkle, Gloria
Hinojosa, Edward H.
Hinson, Verlie
Hinton, Brian
Hintz, Gary
Ho, Joseph C.
Hobbs, Arria
Hobbs, Daphne M.
Hobson, Jane
Hodgdon, Lana
Hodge, Debra
Hodge, Donald
Hoeft, Don
Hoehn, Robert
Hoffman, Bobbie
Hoffman, Jelayne
Hoffman, Patrick
Hofmeister, Charles
Hogan, Jon
Holbert, April
Holden, James
Holder, Bobby D.
Holland, John B.
Hollas, Melvin
Holleman, Douglas W.
Hollemon, Barbara
Holley, Judy
Holliday, Billy
Hollingsworth, Dana
Hollingsworth, James
Hollingsworth, V.D.
Hollis, Lacy
Holloway, Bobby
Holloway, Lee
Holmes, Barry
Holmes, E.A.
Holmes, Lavera
Holmes, Nakia A.
Holmes, Sam E.
Holmes-Busby, Mary Ann

Hongo, Panthia L.
Hood, Mildred A.
Hood-Olaiya, Annette
Hooks, Alan
Hooks, George L.
Hoopman, Diane Larson
Hooven, Michael
Hopkins, Cynthia L.
Hopkins, Daron
Hopper, Gary W.
Hopson, Dewayne
Hopson, Sandra K.
Horn, Lue Price
Horn, Millie R.
Horn, Stephen G.
Hornecker, Mickey C.
Horton, Anthony R.
Hougland, Harold
House, Richard Allen
Housewright, Suzanne
Houston, Alisha
Houston, Cora
Houston, Janet
Houston, Loretta
Houston, Nancy K.
Howard, Alvie L.
Howard, Carla A.
Howard, Dan
Howard, Daniel J.
Howard, Harold
Howard, Madeline G.
Howell, Tyrone W., Jr.
Howze, Sheri
Hoy, Pamela J.
Huckin, William P., III
Hudson, Gloria
Hudson, Krista
Hudson, Scott A.
Huff, Julius
Huffman, Marion E.
Hufford, John W.
Huffstuttler, Kathy
Hughes, Alice Evans
Hughes, Courtney
Hughes, Dustin
Hughes, Joan H.

Hughes, Judy
Hughes, Kimberly
Hughes, Leticia
Huitt, Cindy
Huk, Melanie R.
Hullett, David Lee
Humble, Enaam
Humphries, Glen R.
Humphries, Mildred Anne
Hunt, Hennessey
Hunt, Norma L.
Hunter, Charley
Hunter, Kim
Hurd, Nicholas
Hurd, Rebecca
Hurts, Ashley
Huston, Stacy
Hutchins, Bob
Hutchinson, Don
Hutchison, Ob B.
Hutchison, Travis
Huynh, Vu P.
Hyatt, Yvonne H.
Hyles, Charles
Hysell, Cynthia
Ibach, Sally
Ingoe, Margie D.
Ingram, Cheri S.
Iovine, Jack
Ita-Toyo, Anwana
Ivey, Cecilia
Ivy, Iris V.
Jack, Sherrie
Jackson, Andrea
Jackson, Barron Ray
Jackson, Carl
Jackson, Corey
Jackson, Courtney
Jackson, Deborah
Jackson, Grady
Jackson, Jack
Jackson, Juanita
Jackson, Lashuida
Jackson, Leah
Jackson, Leola
Jackson, Letitia

Jackson, Norman
Jackson, Rashika
Jackson, Rita Mae
Jackson, Sharon
Jackson, Shelia
Jackson, Sherry
Jackson, Willa
Jackstadt, Mark C.
Jacobs, Ron
Jacobs, Shammika
Jacobsen, Luke
Jacquet, Keisha
James, Amber
James, Donald
James, Ella
James, Lana J.
James, Wanda M.
Janak, Jeffery
Janis, William
Janow, Sandy
Japerson, John
Jarnagin, Randall L.
Jarra, Kathie
Jarzembak, Jeanne
Jasmine, Andrea
Javaherian, Ali
Jay, Christopher M. "Chris"
Jefferson, Maurice
Jefferson, Thelma
Jenkins, Adrin
Jenkins, Charlotte
Jenkins, Craig
Jenkins, Frankie Mae
Jenkins, Kimberly
Jenkins, Mae L.
Jenkins, Terri M.
Jensen, Sharon
Jewell, Clinton
Jewell, Colleen
Jewell, Jamie
Jimenez, Francisco
Johnson, Amiee Shenay
Johnson, Angela
Johnson, Beverly
Johnson, Burrell, Jr.
Johnson, Curtis

Johnson, Debrie
Johnson, Donald
Johnson, Drew
Johnson, Edith
Johnson, Freshundia
Johnson, Gale
Johnson, James A.
Johnson, Jesse
Johnson, Jessie Ray
Johnson, Katherine
Johnson, Kathy
Johnson, Kenneth
Johnson, Laura
Johnson, Lillian
Johnson, Lola
Johnson, Maria T.
Johnson, Mia
Johnson, Pamela
Johnson, Regina
Johnson, Rhea
Johnson, Ricky E.
Johnson, Ronald K.
Johnson, Rosalind
Johnson, Russell
Johnson, Ruthie
Johnson, Sandra
Johnson, Stephanie
Johnson, Vicki Y.
Johnson, Zaire
Johnson-Cauley, Melva D.
Johnston, Lee
Jones Reed, Evelyn D.
Jones, Adrian
Jones, Barbara B.
Jones, Beatrice
Jones, Billy G.
Jones, Bobbie J.
Jones, Brenda
Jones, Camellia
Jones, Dianna
Jones, Dorothy
Jones, E. Deane
Jones, Eddie
Jones, Fred
Jones, Jeanette Mosman
Jones, Jennett C.

Jones, Jerry
Jones, Jerry R.
Jones, Judy M.
Jones, Karen B.
Jones, Kathleen
Jones, Kevin W.
Jones, Latondra
Jones, Lawrence, Jr.
Jones, Leola
Jones, Lisa
Jones, Marie
Jones, Ollie
Jones, Pat A.
Jones, R.T. (deceased)
Jones, Richard
Jones, Ronald D.
Jones, Ruth
Jones, Shamika
Jones, Stella
Jones, Ted D.
Jones, Thelma
Jones, Trevor
Jones, Vernia Mae
Jordan, Anne
Jordan, Denise R.
Jordan, Donna
Jordan, Jerrold
Jordan, Margaret
Jordan, Ronnie
Jordan, W.T.
Joseph, Debra
Joslin, Georgia Loretta
Joyce, Helen
Joyer, Leonard
Joyer, Shelia
Juarez, Arlene
Juarez, Martin
Juarez, Sal
Junkin, Betty
Jurado, Mariana
Kadel, Leslie I.
Kadi, Kamal
Kahle, Marcia
Kalan, Thomas P.
Kalthoff, Lois
Kane, Carol

Kanu, Chinenye
Kardatzke, Juanita
Karr, Denissa
Karrasch, Donald
Kattelus, Sandy
Keen, Michael
Keeton, Virgil
Keglevic, Paul M.
Keller, Stephen
Kelley, Edna M.
Kelley, Elsie
Kelley, Lawrence C.
Kelley, Ray D.
Kellum, Leigh Ann
Kelly, Deborah
Kelly, Gregory
Kelly, Wayne
Kelso, Kent
Kemp, Mildred
Kendrick, Johnny
Kenison, Robert A.
Kennedy, Gloria
Kennedy, Linda J.
Kennedy, Roger T.
Kerl, Timothy
Kernekins, Dan
Kerr, Robert L.
Kersey, Bruce
Ketch, Joanne
Key, David Morris
Keyes, Michael
Keyes, Susan
Khan, Gwendolyn
Killebrew, Sharron
Kim, Joshua
Kim, Soo K.
Kimble, Willie
Kimbrel, Jeff
Kimmel, Richard D.
Kindig, Everett W.
King, Bobby
King, Charles
King, Derrick L.
King, Lynda
King, Sherri L.
King, Shirley

Kirby, Carrie L.
Kirby, Le Grand C.
Kirkland, John
Kirkpatrick, Lorie
Kirven, Joseph
Kittrell, Vickie
Klement, Greg A.
Klessig, Richard E.
Knebel, Richard
Knight, Leslee Lauren
Knobloch, Michael
Knowles, Kenneth
Knox, Rowena Yvonne
Knuppel, Paula
Koenig, Allan J.
Koenning, Barbara
Koepke, Dave F.
Kopenitz, Stephen J.
Kornegay, Lydia
Kortz, Cynthia
Kosiec, Barbara
Kostak, Connie L.
Kovach, Austin
Kovach, Susan
Kowalick, Wynsu Lawrence
Koziol, Robert
Kraft, Richard M.
Krakaur, Richard
Krause, Kari
Krenek, Richard
Kroeger, David
Krol, Joseph E.
Kromis, Thomas
Krug, Richard
Kubacak, Michael
Kueck, Steve E.
Kulas, John
Kull, William J.
Kusin, Gary
Kuykendall, R.L.
Kuykendoll, John E.
Labadie, Gabrielle
Lacour, Mary
Lacy, Frankie
Lafferty, Christina
Laird, Susan Spencer

Lakes, Jane Haven
Lal, Harbans
Lalone, Carol
Lambert, Gary
Lambert, Latonya
Lammers, Linda
Lamothe, Ryan
Lampe, Michael
Lampton, Andre
Lancaster, Bobby T.
Land, Myra
Landers, Barbara
Landry Garrick, Laura
Landry, Gail
Lands, Chris
Landua, Alan
Lane, Essie
Lane, Floyd
Lane, Joyce
Lane, William
Laney, Martha Lewis
Lang, Allen M.
Langley, Susanne L
Lankford, Stephen L.
Lanzoni, Lyn
Lapkin, Anne
Lappin, Michael
Lara, Damon
Lark, Jeroline
Larsen Taylor, Anna
Larsen, Ginger
Larson, Lawrence E.
Lasater, Donna T.
Latin, Anthony
Lavalley, Elizabeth P.
Law, Dewayne
Layton, John
Layton, Tracy
Le Blanc, Joseph
Le, Canh
Le, Paul C.
Leake, Dawn
Leatherman, Ethel
Lebovitz, Scott
Leclere, Denise
Lecocq, Mary

Lee, Barbara
Lee, Billy G.
Lee, Brenda A.
Lee, Carmita
Lee, Debby
Lee, Donald G.
Lee, Dorothy
Lee, Henry
Lee, Jania
Lee, Lashonda Roshelle
Lee, Leroy
Lee, Linda D.
Lee, Philip
Lee, Seidel A. "S.A."
Lee, Viola
Leefong, Linda
Leenheer, Christianne Collette
Lefall, Willie
Legallez, Walter
Lehner, Paul
Leland, Richard
Lemmon, Rodney
Lemons, Gary
Lenderman, Forrest
Lenz, Tracy
Lenzini, A.E.
Leon, Aurelia
Leonard, Mike
Leonard, Toby
Leopold, Robert C.
Lerer, Stephen
Levels, Gary
Levering, Craig
Lewis, Arthur T.
Lewis, Ashley
Lewis, Emmett
Lewis, Glenn
Lewis, Jerry R.
Lewis, Kelli
Lewis, Kenneth
Lewis, Leonard
Lewis, Llisa
Lewis, Melissa C.
Lewis, Robin
Lewis, Roderick
Lewis, Roy

Lewis, Tom
Lewis, Verna Lee
Lewis-Goetz & Co. Inc.
Leyva, Julio
Liaw, Jeffrey
Liebau, Ralph
Liesenfelt, Doyle
Lightsey, Carolyn D.
Lilani, Irene
Lillard, Sandra
Lilley, Jack A.
Lilly, Jo Marie
Lilton, Ruth Abron
Lim, Andrew
Limbrick, Jacquelin
Lin, John
Lind, Jean
Lindberg, Lois-Elaine
Linder, Raymond
Lindley, Hilda
Lipschultz, Marc S.
Liptay, Albert
Liptay, Friedel
Lisenbe, Patsy
Litteken, Steve
Little, Kevin C.
Little, Thomas H.
Littlefield, Susan P.
Lloyd, Billy A.
Lloyd, Phillip H.
Lockey, Ed M.
Lockey, Jenny
Lockwood, Michele
Loeffelbein, Linda
Loftin, Marlaine
Lombardo, Kirsten
Lomosi, Jacquetta
Long, Angela
Long, Jackie
Long, Shaneen
Longenberger, Joanna
Longoria, Josefa
Loomma, Comfort
Lopez, Hugo
Lopez, Ignacio
Lopez, Lawrence

Lopez, Leticia
Lopez, Maira
Lopez, Mayra
Lopez, Pablo
Lopez, Victor
Lopez, Yolanda
Lord, James W.
Lorio, Sidney J.
Lorraine, Cheryl
Lott, Sandra
Lott, Sharlene
Love, Joyce K.
Love, Patricia D.
Love, William
Love, Willie R.
Loveday, Misty
Lovett, Debbie
Lowe, Annie B.
Lowe, Buck L.
Lowe, Jim
Lowell, Cym H.
Lowrey, Terry A.
Lozano, Javier
Lu, Cuong
Lucas, Elizabeth
Lucas, Greg
Lucas, Rita
Luce, Larry
Ludwick, Al
Lueckemeyer, Barbara
Lui, Lawrence
Lukachek-Gregg, Joan
Luman, Jane G.
Luna, Cecilia
Lutze, Kenneth
Luu, James
Lynch, David
Lynch, David Alan
Lynch, Geraldine C.
Lynch, Laura
Lynch, Willie Louis
Lyon, Anne
Lyons, Franklin
Lyons-Hodge, Bethtina
MacDougall, Michael
Macedo, Paula

Machac, Freddie
Machac, Thomas Wayne
Mack, Charles Lee
Mack, Kenneth N.
Mackey, Candice
Madgett, David J.S.
Madison, Kevin
Madrid, Johnny
Magana, Marisela Alcaraz
Maggard, Ricky L.
Magnuson, Sherrill
Mahler, Debbie
Mahurin, Katherine
Maillet, James
Mailman, Mollie
Majors, Sophia Loren
Makovy, Becky
Makuch, Yvonne
Malanga, Kelsey
Malbrough, Brenda
Maldonado, Sandra
Mallenger, Juliet
Mallet, Anna
Malm, Mary
Maltby, Janice
Manas, Jessie M.
Mancuso, Gayle
Manley, Dolores C.
Mann, Edd
Mann, Emma
Manning, Suzanne
Manns, Jeffery D.
Manske, Gene
Mansoor, Ali
Manuel, Gloria D.
Marin, James S.
Markham, James
Markin, Nicholas
Marks, Arleta
Marks, Marvin
Marks, Rita
Marrs, Opal
Marrs, Will
Mars, Mary Lindley
Marshall, Alma M.
Marshall, Karen

Martin, Amy
Martin, Darien L.
Martin, Denise
Martin, Iona James
Martin, Linda
Martin, Paul Ledale
Martin, Randy
Martin, Robert C.
Martin, Tom L.
Martin, Twilla
Martin, Warren H.
Martinetti, Georgia
Martinez, Alberto
Martinez, Alicia
Martinez, Beatriz
Martinez, Carlos
Martinez, Donna K.
Martinez, Irene
Martinez, Jim
Martinez, Jose H.
Martinez, Jose Jesus
Martinez, Lori Lyn
Martinez, Marisol
Martinez, Mary Ann
Martinez, Misty
Martinez, Vivian G.
Marvin, Peter
Mason, Desideria
Mason, Michael
Mason, Patsy
Massey, Lois
Masters, Bill
Masters, Joyce
Mathai, Mathew P.
Matheu, Christina
Mathews, Dixie
Mathews, Gayla
Mathews, Ronald W.
Mathis, Julie
Mathis, Mickey
Matthew, Abraham C.
Mattson Cowling, Virginia
Matysek, Marvin R.
Mauracade, Nim
Maurillo, Amelia
Maxey, Lasabre L.

Maxwell, Kimberley
Maxwell, Marlon
May, Alan
Mayberry, Freddy Warren
Mayberry, James
Mayeaux, Deanna
Mayers, Pamela
Mayfield, Dottie H.
Mayo, James
Mayo, Jim F.
Mayoral, Luis
Mays, Russell B.
Mbajonas, Kennedy
McAllister, Mike R.
McAloon, Catherine
McBride, Audrey F.
McBride, Sherry
McBride, Thomas R.
McCain, Michael
McCaine, Shana
McCall, Charlene
McCall, Clarence
McCall, Melissa
McCall, Michael
McCally, Richard H.
McCants, Mary S.
McCarthy, Fraun
McCarty, Deborah
McCarty, Richard
McCaskill, Katie
McClain, Jackie
McClain, Justin Wayne
McClanahan, James A.
McClarty, Veronica
McClendon, Stephanie
McClure, Sue Conaway
McCowan, Michael E.
McCoy, Laura
McCracken, Larry E.
McCraney, Sharon D.
McCray, Carolnique N.
McCray, Carolyn C.
McCurdy, Joan
McDaniel, Eva
McDermott, Randy
McDiffitt, Brenda

McDonald, Bob R.
McDonald, Veda
McDuffey, Katrina
McElvany, Dorothy
McElwrath, Billy
McElyea, Charlie F.
McFarland, M.A.
McGary, Darrell
McGaugh, John P.
McGee, Harold
McGensy, Gary
McGregor, Jeff
McHenry, Mary
McIllwain, J.C.
McJimson, Carondelet
McKeever, Helen
McKeever, Keith
McKenzie, Lewis Brooks
McKie, Cindy
McKinley, Trent Allen
McKinney, Jimmy L.
McKinney, Kristerra
McKinzie, Cabrina N.
McLagan, Belinda
McLean, Eva L.
McLemore, Dusti
McLemore, Sidney L
McMahan, Lorraine
McMenamy, Joe
McMillan, Joseph
McMillan, Sienna
McNab, Ursula
McNally, Michael
McNeal, Kerren
McPherson, Shirley
McPherson, Sholonda R.
McRaney, Judy C.
Mead, Bill
Meador, Doak
Medellin, Leonard
Medina, Gerardo Ramon
Medina, Patricia
Medrano, Jennifer Chevon
Medrano, Lucas Gonzales
Meis, Geneva S.
Melasky, Anna

Melasky, Ginger
Melecio, Zeruah Z.
Melena, Thomas
Melendez, Francisco
Melillo, Carmen
Mello, Mark
Meloncon, Beatrice
Mena, Mariana
Mendez, Lyria
Mendez, Raul R.
Mendieta, Elena
Menking, Nancy
Mercer, Robert
Merritt, John
Merritt, Mark E.
Merritt, Monica M.
Merritt, Patricia
Mesa, Gilbert
Messer, Johnie R.
Mette, Steven
Meyer, John
Meyer, Kristopher Bradley
Michalsky, Thomas
Mickeal, Wayne
Midgett, John
Miguel, Joe
Miles, Rena
Millan, Nereida
Miller- Johnson, Maryann I.
Miller, Aaron
Miller, Annalaura Howard
Miller, Anne N.
Miller, Barbara J
Miller, Barbara L.
Miller, David A.
Miller, David L.
Miller, David W.
Miller, Dralon
Miller, Francine
Miller, Gregg E.
Miller, Hazel J.
Miller, Joseph
Miller, Keith
Miller, Sherry
Miller, Wanda
Millican, Amy

Millwee, Dana
Millwee, Robert Hughes
Milton, Carolyn Renette
Mimes, Kenneth
Mims, Marilyn
Mintz, Gregg
Minyard, Michael
Mitchell, Colette
Mitchell, Doris J.
Mitchell, Hazel
Mitchell, Jean
Mitchell, Jeremiah
Mitchell, Lisa Marie
Mitchell, Mardell
Mitchell, Pamela
Mitchell, Stephen
Mitchner, Tommy L.
Moehn, Patricia
Moffitt, Sabrina L.
Mogford, Ada
Mohamed, Lynda
Molai, Reza
Moldovan, Kristopher E.
Molina, Carmen
Molina, Darrine M.
Molina, Elvira
Molinar, Antonio
Mollay, Octave
Molt, John Peter
Molyneux, John
Monell, Jane
Monroe, Deborah
Monroe, Debra
Montano, Mary
Monteforte, Laila
Montelongo, Albert
Monterrosa, Juan Antonio
Montgomery, Dawn
Montgomery, George W.
Montgomery, Linda
Montgomery, Patrick L.
Montgomery, Roark
Moody, Beverly K.
Moody, Ryanne
Moody, Sara Ann
Moon, Keith

Mooney, Charles F.
Moore, Brenda
Moore, Cheryl
Moore, Darlene
Moore, David
Moore, Deborah D.
Moore, Harold Dee
Moore, Henry B.
Moore, James
Moore, Lori
Moore, Marvie
Moore, Natasha
Moore, Norma J.
Moore, Weldon
Mora, Javier V.
Morales, Maria
Morales, Sandy
Moralez, Nicolette
Moran, Nancy M.
Moran, Sally L.
Morataya, Santos
Mordecai, Wyatt
Moreno, Alfredo
Moreno, Irma
Moreno, Jesus
Moreno, Nora
Moreno, Tina
Morgan, Annie
Morgan, Brenda Joyce
Morgan, Jackie D.
Morgan, James O.
Morgan, Mark
Morgan, Nicole
Morgan, Ruby J.
Morgan, Samuel, Jr.
Morgan-Allen, Alycia
Morin, Sanjuanita
Moring, Sally Gregory
Morris, A.E.
Morris, Chris
Morris, Danny A.
Morris, Jamie L.
Morris, Kenneth
Morris, Lori
Morris, Mary
Morris, Melvia June

Morris, Roy T.
Morrison, Judy A.
Morrow, Christopher
Morrow, Richard D.
Morrow-Livzey, Jeannie
Moseley, Glenda
Mosmeyer, Gary
Moss, Linda
Moss, Vernette
Mote, Charles H.
Mote, Mary
Mothershed, Willie
Motley, Connie
Motley, Mike
Moulton, Allen
Mouracade, Naim
Mower, Patricia
Moyers, James
Mulcahy, Michael
Mulcare, Rohan Ivor
Mulholland, David
Mulkey, Christina
Mulla, Mushtaq A.
Mullens, Joyce A.
Mulville, Martha
Muniz, Vicente
Munoz, Anita
Muro, Joel
Murphy, James
Murphy, Mary
Murphy, Veronica L.
Murray, John T.
Muscato, Stephen J.
Musch, Patty
Music, Stephen O.
Musslewhite, Clarence, Jr.
Muston, Eddie
Myers, Patricia
Myers, Ray
Myers, Sarah
Myles, Jacquelyn A.
Naar, Jean
Narvaez, Humberto
Nash, Earlie
Nash, Rosetta
Nava, Bonnie

Navarrete, Moises
Navarro, Olivia
Neal, George Ann
Neal, Kathey
Neal, Ronnie
Nedd-Johnson, Nannette
Neely, Shawana
Neeper, Pamela
Nehama, Rosalyn
Nehama, Sam
Nellum, Connie
Nellums, Dorin
Nelson, Andrea
Nelson, James M.
Nelson, Jila
Nelson, Kelly
Nelson, Richard R., Jr.
Nelson, Winston
Nelson, Winston, Jr.
Nery, Roberta
Nesbit-Cooper, Eva D.
Netters, Iris
Neuman, Frederic
Nevill, Ruth
Newman, Leah
Newman, Vicki
Newmark, Stephen
Newsome, R.V.
Newsome, Steve
Newson, Jimmy
Ngo, Tan
Nguy, David
Nguyen, Linh
Nguyen, Nam
Nguyen, Nghia
Nguyen, Thuy
Nicholas, David W.
Nichols, Don D.
Nichols, Gregory
Nichols, Jan
Nichols, Melanie
Nichols, Stephen
Nichols, Trudy
Nicholson, Glenn E.
Nicholson, Kevin Ray
Nicholson, Mary R.

Nicholson, Ramona
Nikko, Sandra Lam
Nilsen, Sylvia
Nini, Amy
Nix, Carolyn O.
Njaka, Patrick
Nobles, Ann
Noe, Barbara Jean
Nogueira, Alejandra
Norman, Amy
Norman, Frances Tyler
Norman, Isaac W.
Norris, Debra
Norris, Larry
Norris, Lowell T.
Norris, Otis H.
North, Paula
Northcott, Arlice R.
Norwood, Kerry
Noto, James
Nottage, Latoya
Novak, Linda
Novak, Mary
Novelli, Craig
Nuckolls, Ronald
Nunley, Pele J.
Nutt, Terry
Nwanguma, Emmanuel
Oake, Victor B.
Oakes, William M.
Obayes, Risala
O'Brian, Robert
O'Brien, Joan
O'Brien, John D.
O'Campo, John
Ogenche, Edward
Ojiaka, Emman
Ojo, Andretta
Okan, Benson
Oke, Olagbemileke
Okpala, Benneth
Olbrish, Kimberly
Oliver, Kirk R.
Olivier, Katherine S.
Olivieri, Margaret
Olsen, Thomas

Ondricek, Stacye
Ondrovik, Jo Ann, PhD
Ondrovik, Joann
O'Neill, Terence
Ong, Larry Y.
Ooten, Stephanie
Optermann, Erin
Orand, Carmen
Orellana, Antonio
Orellana, Milagro
Ortega, Ambrocia
Ortego, John R.
Ortel, Howard D.
Ortiz, Felipe
Osarhiemen, Joanne
Osburg, William G.
Osifeso, Vickie
Otey, Donna
Otterbine, William
Ottinger, Otto
Owens, Mary
Owens, Vicki
Pace, Anne
Packer, Willie
Padda, Sukhdeep
Page, Claire
Page, Connie
Page, Dina
Painter, Edsel J.
Palmer, Reginald
Panchal, Harshad
Parada, Hugo
Parada, Jose Roberto
Pardee, Kimberly
Parham, Gordon
Parish, Lisa
Park, Dowon S.
Park, Joung
Park, Karen
Park, Marshall
Parke, William Walter
Parker, Barbara E.
Parker, Charlotte
Parker, Lilian Lenn
Parker, Mark
Parlour, Sidney

Parnell, Kayla
Parrish, Sue
Parsutt, Shirley
Parwaza, Shaihid
Pate, Melinda A.
Patel, Baldev
Patel, Jitendra
Paterson, Jackie
Patman, Michael
Patrosso, Cynthia
Patry, Daniel
Patterson, Eleanor
Patterson, Henri
Patterson, Lavern
Patterson, Nancy
Patterson, Ronald E.
Patterson, Theresa
Paul, Jerry
Pawlik, Michael C.
Payne, Ruby
Pearson, Gerry L.
Pearson, Tiffany
Peca, Mari
Pedersen, Brett
Pedroza, Tanya
Pegues, Nikki
Pena, Karen L.
Pena, Lisa
Pena, Tara
Pender, John
Pendergrass, Jeanne
Pendleton, Cremolia
Pennington, Jean
Penuliar, Dale
Perdomo, Jose Reynaldo
Perdue, Katherine
Perez, Carmen R.
Perez, Hiram
Perez, Juan F.
Perez, Salvador
Perkins, Andrea N.
Perkins, Jessica
Perkinson, Cedric Carl
Perucca, Scott
Peteet, Robert H.
Peters, Tommy

Peters, Vonceia I.

Petersen, Elizabeth

Peterson, Gloria

Peterson, Loretta

Peterson, Regina

Petrova, Valeria M.

Pettiway, Cedric

Petty, Stephen

Phillips, Barbara

Phillips, Brenda

Phillips, Charlotte A.

Phillips, Donna

Phillips, Jim P.

Phillips, Kimberly A.

Phillips, Mary Jame

Phillips, Maynard

Phillips, Sandra

Phillips, Willie, Sr.

Piar, Jean

Pickard, Michael F.

Pickens, Michael

Piekos, Frank S.

Piendak, David

Pierce, David P.

Pinkard, Chong S.

Pinkerton, Jerry

Pinkston, Cecil K.

Pinkston, Sidney

Pinter, Barbara J.

Pipkin, Lorenzo, III

Pitchford, Joan

Pitre, Charon E.

Plachy, Robert

Plana, Diana

Platt, William

Pleasant, Samuel D.

Podjan, Gregory

Pogue, Laura R.

Pogue, Vanessa

Pohlman, Richard C.

Poindexter-Stewart, Wanda J.

Polcak, John

Polishuk, Ervin

Polishuk, Richard

Polk, Jerry

Polkey, Amy

Pontarelli, Kenneth

Pool, Gerald Wayne

Pope, Antonio

Popps, Penny N.

Porter, Ada

Porter, Donna B.

Porter, James

Porter, Savana

Poss, Delnor

Pothuraju, Victor

Potteiger, Carol

Potter, Karen

Potter, Leon

Pounders, Jason

Pourzand, Shahram

Powell, J. Scott

Powell, Kathy

Powell, Linda

Powell, Marcus

Powell, Shelley

Powell, Shonda M.

Powers-West, Peggy

Poynter, Sheronda

Poyntz, Ian

Prather, Val V.

Pratt, Doris

Pratt, Steven J.

Prentis, Travis E.

Pressler, Dale

Prewitt, Priscilla

Prewitt, Raymond

Price, Brenda

Price, Cassandra L.

Price, Don

Price, George S.

Price, James E.

Price, Lecresia

Price, Lester

Price, Robert

Priddy, Creston P.

Priddy, Suzanne Farrar

Pridmore, David

Pridmore, George

Pridmore, Mary

Prieve, Charlotte

Pritchard, Charlsie

Proctor, Bill
Proctor, Linda
Prollock, Marsha
Provence, Toni
Pryor, Patricia
Puentes, Joann
Puesan, Cesar A., Jr.
Pullen, Robert
Punch, Marlon Michael
Purcell, Linda M.
Pyle, Jill
Pyles, William D.
Qualls, Clifford
Queen, Gwendolyn
Quier, Kaye
Quiett, Brenda J.
Quigley, Betty Jane
Quigley, Charles K.
Quigley, Sandra
Quillian, Linda
Quillin, Sue
Quinn, Thomas
Quinn, Travis
Quiram, David
Quiroga, Joseph Douglas D.
Raabe, Vicki
Radisewitz, Richard
Ragan, Rebecca
Ragusa, Pam
Rahmes, Mary Ruth
Rainbolt, J. Walter
Rainey, Janeice
Rains, Kathy
Ramage, John F.
Rambhia, Rajiv
Ramirez, Brandy Danielle
Ramirez, Maria
Ramirez, Nancy
Ramirez, Nolan
Ramirez, Ubaldo
Ramos, Joseph A.
Ramos, Nerissa
Ramos, Paul
Rampelli, Diana
Ramsey, Russell
Randall, Melinda

Randolph, K.J.
Ranton, Billy
Raoufpur, Cyrus
Rathbun, Edwin D.
Ratterman, Annemarie
Rayder, Jo
Raymond, A.L.
Rayner, Frederick W.
Raza, Javed I.
Ready, Vance H.
Ream, Fred D.
Rector, Suzan
Redic, Cora
Redin, Karen
Redmon, Nita
Redzepagic, Sajmir
Reed, Kelly
Reed, Tim
Reedy, David
Reese, Dornell
Reese, J.P.
Reese, Mollie
Reeves, Brenda
Reeves, Mac A.
Reeves, Marcus
Reeves, Mike
Reeves, William H.
Reichert, Rose
Reichle, Muriel
Reilly, William K.
Renfro, James
Renfro, Lena
Resnick, Beverly
Reyers, Tammy
Reyes, Eufemia
Reyna, Marcos
Reynolds, Prudence
Reynoso, Armando
Rhodes, Roger
Rhynes, Walter
Rice, Marie
Rice, Nettie
Rice, Phil
Richards, Dawn I.
Richards, Mariea R.
Richards, Mark

Richardson, Donald R.
Richey, Charles T.
Ricker, Bill A., DDS
Ricker, William
Riddick, Annita M.
Rider, Pearlie L.
Ridge, David
Ridloff, Jason
Rifat, Mahmood
Riley, Barbara B.
Riley, Michael A.
Riley, Nikesha
Riley, Rachael R.
Riley, Roberta
Riley, Tim
Rios, Teresa
Ritter, Ginette
Rivas, Daniel
Robbins, Ginger
Roberson, Alma
Roberson, Rickey
Roberts, David W.
Roberts, Gwendolyn M.
Roberts, Jackie N.
Roberts, Mariel
Roberts, Russell P.
Roberts, Thomas
Robertson, Christina
Robertson, Joni
Robertson, Lewis J.
Robertson, Marsha
Robinson Williams, Dana
Robinson, Anthony
Robinson, Carolyn
Robinson, Desiree
Robinson, Glenda N.
Robinson, Joann M.
Robinson, John
Robinson, John H.
Robinson, Keisha
Robinson, Reba
Robinson, Ruth
Robinson, Violet
Robinson, Yolanda
Robison, Richard
Rockmore, Lisa A.

Rockwell, Thomas S.
Rockwell, Winnefred
Rod, Kelli A.
Roddy, Wilbur R.
Rodgers, Janice
Rodgers, Robert
Rodgers, Tena
Rodriguez, Celso C.
Rodriguez, Cesar
Rodriguez, Cynthia
Rodriguez, Eliza
Rodriguez, Elva R.
Rodriguez, Gloria
Rodriguez, Javier
Rodriguez, Juan
Rodriguez, Leo
Rodriguez, Maria Elena
Rodriguez, Maria M.
Rodriguez, Mary G.
Rodriguez, Robert
Rodriguez, Sandra
Rodriguez, Sergio
Rodriquez, Able T.
Rodriquez, Roy
Roe, J. Ray
Rogaliner, Wendi
Rogers Bagnall, Norma R.
Rogers, Annell
Rogers, Frances
Rogers, Mae
Rojas, Isabel G.
Roland, Laura
Rolla, Jimmie Lee
Romack, Terrell Van
Roman, Beth
Romar, Sheldon
Romero, Rogelio
Romine, Cynthia C.
Romo, Ernestina
Ropp, Wade
Rosas, Ebert
Rose, Elizabeth
Rosenberg, Thelma
Rosoff, Nina
Ross, Angela E.
Rosser, Sandy

Ross-Neal, Lawanda J.
Royal, Forrest J.
Royall, Jan M.
Royer, Marti
Rozell, Mike
Rubenstein, Bam
Rubio, Elias
Rucker, Erin
Rucker, James R., Jr.
Rucker, Kimmy S.
Rucker, William F.
Rudy, Steven
Rueb, Don E.
Ruiseco, Edel
Ruiz, Eddie
Ruiz, Esther
Ruiz, Lisa
Rush, Jane
Russell, Gary D.
Russell, John J.
Russell, Margaret
Russell, Sylvia
Russo, Dianne
Russo, Marie C.
Rutledge, Michael
Ryan, Evelyn
Ryan, Leslie
Ryan, Pamela
Rylander, Laquita
Sabesta, James E.
Sachs, Christine
Sacks, Elaine
Sadler, Jean E.
Saffle, Gayle L.
Sahiti, Perparim
Sailer, Kathy
Sain, Jerry
Sakewitz, Kyle
Salas, Sandra
Salazar, Jimmy David
Salazar, Sue
Saldana, Johnny
Saldivar, Elizabeth
Saldivar, Gloria
Salerno, Stephen
Salin, Evelyn

Salinas, Maria
Salinas, Salvador
Salinas, Sandra
Salubi, Denise
Samples, Charlie
Sampson, Sandy
Sams, Mary
Samuel, Hazel L.
Sanchez, Benito
Sanchez, Grace Camacho
Sanchez, Modesta A.
Sanders, Bernice
Sanders, Denise L.
Sanders, James W.
Sanders, Mia D.
Sanders, Richard
Sanders, Rickey
Sanders, Yoneda
Sandifer, Eddie D.
Sandifer, Freddie
Sandlin, Robert H.
Sandridge, Jack A.
Sands, Wayne Allen
Sands, Yvonne
Sandy, Shirley Nowicki
Santellano, Mark
Santiago, Katrina
Santos, Mary
Sapp, Debra
Sarmiento, Dora E.
Satterfield, Sharen
Satyshur, Ben
Sauceda, Isabel
Saunders, Ken
Sautin, Elena
Savage, Alvin
Sawyer, Della S.
Sawyer, Hugh E.
Saxon, D.W.
Sayen, Charlie
Sayles, James
Saylor, Tinia
Scallion, Rosseline
Schaefer, Tamela
Schaeffer, Joan E.
Schafer, Drew

Scharied, Robert
Schartz, Myrna
Scheberle, Ron
Schenk, Janella
Schenk, Rosemarie
Schepis, Donna
Schillace, Joseph
Schiller, Al
Schlesinger, James Robert
Schmidt, George John
Schmitt, Lee J.
Schneider, Glenda
Schneider, Henry
Schneider, James
Schneringer, James N.
Schoenthaler, John W.
Schooley, Mary Jane
Schott, Sheila
Schrader, Weldon
Schroeder, Dolly
Schultz, Mike
Schultz, Steven M.
Schultz, W.W.
Scitern, Darrel
Scoggins, Myron
Scott, Barbara
Scott, Chancey Addison
Scott, Clara
Scott, David
Scott, Donald W.
Scott, Ireland
Scott, Lilbern E.
Scott, Melissa
Scott, Perry
Scott, Robert L.
Scott, Rodney
Scott, Schwarz K.
Scott, Sonja
Scott, Vernon
Scribner, Tracy
Seago, Carl
Sears, Tony
Sebastine, Linda
Sebesta, Raymond
Seidel, Clifford C.
Seidel, Ronald

Seidlits, Curtis Lee
Selindh, John
Sellers, Barbara
Sellers, Bernadine
Sellers, Carolyn
Senkel, Kenneth R.
Serna, Maricela
Serna, Nicolas
Serna, Susana
Servin, Araceli
Sessoms, William
Seve, Amy
Sewell, Anita
Sewell, Patti
Sewell, Stanford
Seymour, Frederick J.
Shaffer, Gayle
Shalabi, Mazan
Shamblin, Rick
Sharpless, Ronda G.
Shastid, Phillip
Shaw, Alysha N.
Shaw, Elbert L.
Shaw, James J.
Shaw, Kim
Shaw, Thomas E.
Shed, Maggie
Sheffield, Gerald
Sheldon, Roger
Shepherd, John
Shepherd, Lorenza
Sheridan, Diane B.
Sherman, Dorothy L.
Sherrill, Ronnie K.
Sherrod, Jennifer
Sherwood, Justin
Shields, George
Shiery, Tom
Shockley, Virginia
Shodipo, Abiola
Short, Kanya
Short, William J.
Shortnacy, Bill W.
Showers, Karen
Shrode, Allen
Shropshire, Kelly

Shrum, J. Jackson, Esq. "J"
Shuttlesworth, Helen Sue
Shzu, Tzu
Sibley, Eric
Sibley, Janice
Sieffert, Alexandra
Siegler, Jonathan
Sigle, Tony
Silva, David
Silva, Lupe
Silva, Mary
Silva, Sofia
Simmons, David
Simmons, Estella
Simmons, Idella
Simmons, Linda
Simmons, Roger
Simms, John T.
Simms, Wendy
Simon, Gail
Simons, Brenda
Simonton, Shirley
Simpson, Clair
Simpson, Steven
Sims, Lavoyce
Sinclaire, Linda F.
Sindt, David
Singer, Richard
Singleton, George Walte
Singleton, Gregory L.
Siragusa, Jill
Sirianni, Peter V.
Sirles, Gladys
Sivam, Thangavel P.
Sizemore, John
Sizenbach, Mary
Skafi, Patricia
Skinner, Joyce
Skinner, Leslie D.
Skinner, Todd
Skribanowitz, Mary Vallejo
Slape, Don T.
Slater, Kathy
Slaughter, Michelle
Slider, R.H. "Hayden"
Sloan, Bruce

Sloan, Carrie
Sloan, Paul
Slouha, Donna
Small, Scharlotte
Small, Yolanda Nicole
Smartt, Ralph
Smelley, Don
Smelley, R.W.
Smidt, Jonathan D.
Smiley, Scott A.
Smith, Andoria
Smith, Bettina
Smith, Billie
Smith, Billy M.
Smith, Brenda S.
Smith, Cheryl
Smith, Christine
Smith, Cynthia
Smith, Darrell
Smith, Dean
Smith, Donna
Smith, Ester
Smith, Eunice
Smith, Evelyn
Smith, Flononda K.
Smith, G. Kent
Smith, Ginae
Smith, Isaiah
Smith, James
Smith, James J.
Smith, Janice
Smith, Janice K.
Smith, Jean
Smith, Jerome E.
Smith, John Michael
Smith, Laura
Smith, Leslie
Smith, Louann
Smith, Mae
Smith, Marlin
Smith, Mary Ellen
Smith, Melissa
Smith, Melodie
Smith, Michael
Smith, Michael B.
Smith, Mike

Smith, Nancy
Smith, Otho, Jr.
Smith, Robert
Smith, Sharilyn
Smith, Theresa
Smith, Toni
Smith, Twilene
Smith, Wendy
Smith, William
Smithey, Gail
Smithson, Catherine
Smothers, Raina
Sneed, Delores
Snodgrass, James A.
Snoe, Cynthia
Sohrabi, Bahram
Solis, Rita
Sollers, Terry L.
Solomon, Francis T.
Solomon, Lucy H.
Solomon, Sarah
Sommers, Treva
Song, Keumsup
Sonne, Paul
Sorokwasz, Kristine
Sorokwasz, Marshall
Sorrentino, Anna
Sorto, Mario
Soto, Maria
Soulen, William A.
Southwell, Steve
Sowell, E.J.
Spears, Debbie
Spears, Tommy
Speer, Emmett
Spence, Nancy
Spencer, Kathryn
Spencer, Natasha
Spencer, Stephen
Spier, Phillip
Spoon, David P.
Spring, Thomas
Springer, Wayne
Staberg, Rona
Stacey, Jessica
Stalik, Edward

Stalker, June
Stallings, Richard
Stampfer, Kathy
Stanfield, Melvin
Stanglin, Amanda
Stanley, Christine
Stanley, Dayna
Stanley, Peter
Staples, Lizzie M.
Stark, Steve
Starks, Marlon
Starks, Wilma J.
Starr, Alison
Stauffer, Rick
Steakley, Danielle
Stearns, Linda
Steck, Jodie
Steer, Colleen M.
Steffens, Robert
Stein, Solomon
Stephens, Charlotte A.
Stephens, David
Stephens, Fran
Stephens, James
Stephens, Sandra
Stephenson, Albert
Stephenson, Larry
Stepney, Rose
Steppes, Terry
Sterba, Deborah
Sterkx, Al
Sterling, Chanda
Sternadel, Becky
Stevens, Cindy
Stevens, George
Stevens, John
Stevens, Maxwell Robert
Stevens, Uldine
Stevenson, Michael W.
Steward, Karen
Stewart, Antoinette
Stewart, Charles L., Jr.
Stewart, Clinton
Stewart, Deborah
Stewart, Jessie Mae
Stewart, Kuk Ja

Stewart, Patrick
Stewart, Phyllis A.
Stewart, Ralph E.
Stewart, Terry
Stewart, W. Randall
Stewart, William S.
Stezelberger, Chris
Stigall, Gloria
Stimac, Lawrence S.
Stimson, Marla
Stoerner, Natalie
Stoker, Barbara
Stokes, Carl W.
Stokes, Cynthia
Stokes, James
Stone, Patricia A.
Stone, Roxana
Stone, Roy A.
Storrs, Arvella
Strahan Graham, Noell
Streit-Green, Marie M.
Stribley, Steven
Strong, Gladys K.
Struble, Harry
Stuart, Cecil James, "C.J."
Stuart, James
Stubblefield, William
Stucker, Carol
Sturdivant, R.B.
Stureck, Janet
Subramanian, Govindan
Suffka, Cindy J.
Suh, Chai
Sullins, Billie
Sullivan, Rita
Sullivan, Sharel
Sullivan, Tim J.
Sumich, Val
Summers, Dianna
Svacina, Patrick A.
Swanner, Kim
Sweet, Naoma
Sykes, May
Szlauderbach, Stanley J.
Szumal, Carol
Szymczak, Ed

Szymczak, Ed
Tacker, Blake E.
Talavera, Maricela
Talley, Steven
Tamez, Cheryl
Tamez, Richard
Tapia, Susan D.
Tapp, David L.
Tarver, Neva
Tatar, Katherine
Tate, Michael Kenn
Taylor, Carol B.
Taylor, Carroll Gene
Taylor, Finis
Taylor, Gene
Taylor, Joyce
Taylor, Maclovia
Taylor, Margie
Taylor, Mary
Taylor, Melissa
Taylor, Olga
Taylor, Pamela
Taylor, Patti
Taylor, Troy
Taylor, Wendy
Taylor, Wesley
Teague, Herman, Jr.
Teal, Daniel
Teng, Siew Peng
Terrell, Beverly
Terrones, Josephine
Terry, Charles
Terry, Karen
Terry, Kyron
Terry, Lorrie
Terry, Ruth
Terry, Tracie
Teter, Goldene
Thatcher, Arthur
Theimer, Kenneth
Theodore, Carolyn
Thibodeaux, Roland P.
Thomas, Belinda Sue
Thomas, Betty Ann
Thomas, Caroline
Thomas, Chandra

Thomas, Clarice
Thomas, Howard
Thomas, Jerry
Thomas, Jo Ann
Thomas, Laurice
Thomas, Lee W.
Thomas, Louis
Thomas, Margaret L.
Thomas, Margie
Thomas, Micaela
Thomas, Serena
Thomas, Sharon
Thomas, Timmithy
Thomas, Toseika
Thomas, William T.
Thomas, Yohannan
Thomason, Donna
Thompson, Beatrice
Thompson, Consuella
Thompson, Dennie K.
Thompson, Greg
Thompson, Helen Hopkins
Thompson, Jewel Dene
Thompson, Ken
Thompson, Melody L.
Thompson, Michael
Thompson, Von W.
Thorn, Marlyn
Thornton, Connie
Thornton, Doris
Thorpe, Peter Earl, Jr.
Thorpe, Richard
Thristan, Brandy
Throckmorton, Verlie
Thurmond, Pollyanna
Tidwell, Kathy
Tiedt, Mark
Tielke, Thomas
Till, Cheryl L.
Tillman, Regina
Timme, Bridget
Timme, George
Timpson, Joanne
Tinkham, Peter
Tippens, Eskray
Tippit, Emily R.

Tipton, Demolee C.
Tipton, Randy M.
Tisdale, Herb
Titus, Aaron
Titus, Billy
Titus, Charlie
Titus, Jimmy D.
Titus, Linda
Titus, Tom
Tokarczyk, Mark
Tolbert, Desmond
Toliver, Priscilla
Tolliver, Florence
Tompkin, Leona
Tompkins, Brian
Tompkins, Gayle
Torres, Eduardo
Torres, Jose
Torres, Michael R.
Tosill, Joni
Toups, John
Townley, Lisa
Tracey, Mike
Trahan, Cherri
Trammell, Casandra
Trammell, R.V.
Tran, Juliana
Tran, Ngoc Van
Tran, Nhan
Trapp, George A.
Trask, Jill A.
Treadwell, Peyton A.
Trentham, Jim E.
Trevino, Ricky
Trietsch, Kimberly
Trinh, Van S.
Trinidad, Eugenio
Triplett, Henan
Troestler, David
Tropoloc, George
Troub, Joyce
Troy, Marie
Truitt, Dovie
Truong, Lana
Tucker, David
Tucker, Jan R.

Tucker, Morton D.
Tulloh, Brian T.
Tumlison, John
Tumlison, Ressie
Turner, Cynthia
Turner, Danita D.
Turner, Erica
Turner, Gaylon
Turner, James D.
Turner, Mary
Turner, Michael
Turner, Sheila A.
Turney, Sandra
Turnipseed, Ray
Turpin, Angela
Turpin, Deborah
Turtur, Mario
Tveter, Clifford
Twamley, Timothy
Tyler, Yvonne
Tyson, Carlisha
Tyson, Ramona
Tzang, Tony
Tzeno, Albert
Uddley, Gloria
Ugalde, Charlotte
Ullmann, Joseph
Ulmer, Terry
Unverzagt, Andrew
Upshaw, Uril
Urban, Dwan S.
Urquhart, Ruby N.
Urrego, Edwin
Valchar, Jerry L.
Valdez, Michael
Valdez, Natalio
Valdez, Noe
Vale, Josephine
Valencia, Karen
Valencia, Ricardo
Valentine, Nickey
Van Amburgh, Ruth E.
Vana, Joseline
Vance, Alfred
Vance, Theo
Vandersand, James D.

Vanderwiel, Robert W.
Vandever, William
Vann, Cheryl
Vanwicklen, Joan
Vanworth, Chris
Vanzandt, Sheriann C.
Vargas, Ernesto
Varner, Mary
Vasher, Shari
Vasquez, Oscar
Vasquez, Oscar A.
Vasquez, Sylvia
Vaughn, Donna
Vaughn, Regina L.
Vaughn, Ronald
Vaughn, Teretta
Vega, Noe
Vela, Robert
Velasquez, Disela Caridad
Vendig, Lee D.
Venhuizen, John
Ventura, Jose
Vera, Tracey
Verdugo, Vicki
Verrengia, Ashton
Verret-Godfrey, Amy L.
Vessels, Rosemarie
Vetter, Ann W.
Vibbert, Kenny
Vigil, Emeterio
Vigil, Y. Leticia Sanchez
Vigness, Richard, Dr.
Villa, Valentine G.
Villagomez, Carolina
Villanueva, Gracy L.
Villanueva, Rosa
Villarreal, Martin
Villarreal, Pearl
Villarreal, Timmy
Vincens, Edward
Visser, Margaret
Vohlken, Corlyn
Vornholt, Heidi
Vrba, Larry E.
Vu, Trang
Wagley, Wanda

Wagner, Cheryl
Wagner, Faye N.
Wagstaff, Donald E.M.
Wakeland, B.D.
Walch, Judith
Waldrep, Richard Gary
Waldrop, Paula
Walker, Alexander
Walker, Angela
Walker, Betty
Walker, Charlotte
Walker, Christy
Walker, Edie
Walker, Gina
Walker, Gloria L.
Walker, Johnny
Walker, Kelly
Walker, Rick
Walker, Robert E.
Walker, Tanya
Wall, Iva
Wall, James L.
Wallace, Barbara
Wallace, Bill
Wallace, Dave
Wallace, Shirley A.
Waller, Kenneth Wayne
Walley, Kelli
Wallis, Joe R.
Walta, Ada Levanna
Walter, Joseph
Waltman, Mary
Walton, Cindy
Walworth, Connie K.
Wang, Chia Ching T.
Wang, Ping
Ward, Alexa Lynn
Ward, Bobby Ray
Ward, Jerry Mack
Ware, Joe
Warren, Arthur L.
Warren, Delores
Warren, Dorothy
Warren, Linda A.
Warren, Mike
Warren, Minnie

Warren, Rodger E.
Warren, Woodrow
Warschak, Carroll
Warwick, Lorraine M.
Warwick, Norman J.
Washburn, Gary D.
Washington, Audrey
Washington, Edward
Washington, James G.
Washington, Mammie
Washington, Rose B.S.
Washington, Walter F.
Waskel, Lucinda
Waters, Clyde M., Jr.
Waters, Creola
Watkins, Joan Bedford
Watkins, Joe
Watkins, Mary B.
Watson, Charles Ray
Watson, Edward L.
Watson, Evelyn
Watson, Jerry D.
Watson, Nancy
Watson, Nelson D.
Watts, Kenneth
Watts, Robert
Watts, Robin
Watts, Samuel
Weatherby, Jennifer
Weatherby, Marvin
Weatherford, Jimmy
Weaver, Brenda
Weaver, Ellen T.
Weaver, Olin
Webb, Bobby Nagato, Jr.
Webb, Don
Webb, Eric K.
Webb, Mildred I.
Weber, Christine Ruth
Weedon, Betty
Weger, Mike R.
Weglarz, Jerry
Weise, Celesta
Weiser, Jeff
Weiss, Benay
Welborn Sesco, Robin

Welborn, Robin
Welch, Brian E.
Weldon, Eddie
Wellington, Chris
Wells, Dorothy
Welmer, Jill
Welsh, Peggy
Wernecke, Sharon
Wesley, Kathey
West, Bruce Allen
West, James
West, Kenneth D.
West, Pangelia
West, William
Whaley, Sylvia
Wheeler, Willietta Pinkerton
Whisler, Doug
Whitaker, Cynthia
Whitbeck, Elaine
White, A.G.
White, Arlene F.
White, Benny
White, Carl A.
White, Charlesetta
White, Darlene
White, Herman
White, India L.
White, Jimmy
White, Joe M.
White, Linda
White, Margaret
White, Peter S.
White, Randy
White, Richard
White, Robert C.
White, Sarah Elizabeth
White, V. Frances
Whitener, Aaron
Whiteside, Charles
Whitley, Brenda
Whitley, Shirley
Whitley, Wallace J.
Whitson, James N.
Whitt, Joan H.
Widdick, Paulette
Wiggins, Mary

Wilder, C. John
Wilder, Lonny
Wilkerson, Loretta
Wilkerson, Suzon
Wilkins, Andrewlette M.
Wilkins, Joyce L.
Wilkinson, Dee M.
Willeford, Valerie
Williams, Alene
Williams, Alice M.
Williams, Alyssa
Williams, Carol H.
Williams, Carolyn
Williams, Cheri
Williams, David Lee
Williams, Delicia
Williams, Dorothy
Williams, E. Michael
Williams, Eva
Williams, Fleta
Williams, Flora D.
Williams, Glenda
Williams, Gloria R.
Williams, Jackie
Williams, James C.
Williams, Janie Aileen
Williams, John
Williams, Johnny
Williams, Jon
Williams, Joyce
Williams, Lashonda G.
Williams, Linda
Williams, Liza
Williams, Marilyn
Williams, Melvin
Williams, Melvin L.
Williams, Norman
Williams, Peggy J.
Williams, Renee
Williams, Richard B.
Williams, Robert E.
Williams, S.W.
Williams, Tommy Joe
Williams, Toney Eugene
Williams, Vera
Williams, Vivian

Williams, Walter L.
Williamson, Billie I.
Williamson, Olena
Williams-Smith, Lola
Willis, Beverly
Willis, Claudette
Willis, M. Judy
Willis, Patricia
Willrich, Robert L.
Wilmoth, Debra
Wilson, Anita
Wilson, Bobby C.
Wilson, Cysenthia
Wilson, Donna J.
Wilson, H.B. "Buddy"
Wilson, Ivan
Wilson, James
Wilson, Jeffrey D.
Wilson, Lisa
Wilson, Malicia
Wilson, Ronald D.
Wilson, Sally
Wilson, Sherri L.
Wilson, Vernell
Wiltz, Jeneda
Wimberly, C. Ray
Wimbush, Monique A.
Wingenroth, Kris
Winkler, Dwight
Winn, Lisa
Winslow, Richard L.
Winston, Barbara
Winter, Betty C.
Winzer, Robert
Wise, Robert L.
Wise, Rosa E.
Wistrand, Richard
Withers, Judy
Witherspoon, Joyce
Witherspoon, Verbina
Witten, Roy J.
Wittstruck, Constance
Wofford, Ada
Wofford, Robert
Wojnowski, Vicki
Wold, Larry D.

Wolske, Sheryl L.
Womack, Billy
Womack, Mary
Wong, Ann L.
Wong, Nelson J.
Wood, Dorothy L.
Wood, Jeffrey B.
Wood, Jim
Wood, Robin B.
Wood, William
Woodall, Donald
Woodlee, Marty L.
Woods, Richard L.
Woods, Rodney
Woods, Shanta
Woods, Virginia
Woodson, Douglas
Woodsow, Charlie
Woodward, Don
Woody, Malcolm
Wooten, Robbie R.
Worfe, Patti Easterling
Worsham, Wanda
Wren, Morace E.
Wright, Andrew
Wright, Andrew M.
Wright, Billie June
Wright, Carol S.
Wright, Dan
Wright, Dennis
Wright, Earnestine
Wright, Frances
Wright, Gwen
Wright, Janeese
Wright, Marilou
Wright, Paul C.
Wright, Randy
Wroten, Gladys
Wurzbach, James E.
Wurzbach, Mary
Xavier, Jaquelyn
Xu, Bin
Yaites, Lisa
Yang, Chi Cheng
Yates, Kenneth
Ybarguen, Johnnie

| | |
|---|---|
| Ybarra, Karina | AlixPartners |
| Yell, Shannon | Cravath Swaine & Moore |
| Yelle, Cherana | Goldin Associates |
| Yeslow, Tod | Guggenheim Partners |
| Yoakum, Patricia | KCC |
| York, George | Montgomery McCracken Walker & Rhoads |
| York, Steve R. | LLP |
| Young, Alisa | Munger Tolles & Olson |
| Young, Bernard Tyson | O'Kelly Ernst & Bielli |
| Young, Burnest | Phillips Goldman & Spence |
| Young, Gloria | Proskauer Rose |
| Young, James | Solic Capital |
| Young, Joe M. | Zolfo Cooper |
| Young, John F. | 2603 Augusta Investors LP |
| Young, Juanita | Aldine Independent School District (TX) |
| Young, Melzine | Alltite |
| Young, Mikal | American Equipment |
| Young, William | Applabs |
| Young-Andrews, Gloria | Ballard Spahr LLP |
| Youngblood, Kneeland | Barnes & Thornburg LLP |
| Youngblood, Vanessa | Barr Engineering Co. |
| Younger, Stephen C. | Bayard PA |
| Yu, Hongtao | Benbrooke Electric Partners LLC |
| Yuhl, Leigh | Benesch Friedlander Coplan & Aronoff LLP |
| Zaccaria, Susie | Buckholts Independent School District (TX) |
| Zacheus, Deborah | Buffalo Industrial Supply Inc. |
| Zacks, Donna | Cameron Independent School District (TX) |
| Zaidi, Hasan | Carrollton - Farmers Branch Independent |
| Zamarron, Roger | School District (TX) |
| Zamora, Christina | Chipman Brown Cicero & Cole LLP |
| Zant, Theola | Collin County (TX) |
| Zdunkewicz, Victor | ConverDyn |
| Zecca, Hilda | Copperas Cove Independent School District |
| Zeigfinger, Hal | (TX) |
| Zeman, Richard | Cravath Swaine & Moore LLP |
| Zhang, Jin | Delaware Trust Co. |
| Zhang, Qian | Dorsey & Whitney Delaware LLP |
| Ziluca, Dolores | El Paso Natural Gas Co. |
| Zinsmeister, Patricia | Evercore Group LLC |
| Zippilli, Richard J. | Experian |
| Zone, Alvin | Federal Communications Commission |
| Zook, Lindsay E. | Fluor |
| Zuefeldt, Joeann | FrankGecker LLP |
| Zuniga, Manuel | Gibbons PC |
| Zureich, Herbert | Hidalgo County (TX) |
| Pallas Realty Advisors Inc. | Hidalgo County Drainage District #1 (TX) |

Holland & Knight LLP
Johnson Matthey
Kinder Morgan Texas Pipeline LLC
Law Offices of Robert E Luna PC
Louisiana Energy
Maslon Edelman Borman & Brand LLP
McAllen Independent School District (TX)
McElroy Deutsch Mulvaney & Carpenter LLP
Microsoft
Montgomery McCracken Walker & Rhoads LLP
Moody's Analytics
Morgan Lewis & Bockius LLP
Naman Howell Smith & Lee PLLC
Natural Gas Pipeline of America LLC
O'Kelly Ernst & Bielli LLC
Pacific Investment Management Co.
Perkins Coie LLP
Polsinelli PC
Proskauer Rose LLP
Purdue Awsumb & Baudler PA
Riddell Williams PS
Satterlee Stephens Burke & Burke LLP
Setpoint Integrated Solutions
Sills Cummis & Gross PC
Steffes Vingiello & McKenzie LLC
Stevens & Lee PC
Sullivan & Cromwell LLP
Taubman Co., The
Taubman Landlords, The
TCEH Creditors Committee
Thorndale Independent School District (TX)
Troutman Sanders LLP
TW Telecom Inc.
TXU 2007-1 Railcar
United States Department of Treasury
University of Texas at Arlington, The
University of Texas System, The
Urenco
US Bank NA
Varnum LLP
Venable LLP
Veolia
Wachtell Lipton Rosen & Katz
Weir & Partners LLP

Womac Law
Bubenik, Martha Jane
Connecticut Workers' Compensation Commission, State of
Edwards, Cleon Nolan
Elliot, Kimberly
Hilton Furniture & Leather Gallery Inc.
Malone, Pat
Marshall, Mary
Pallas Realty Advisors
Traylor, Paul