## **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

June 8, 2015
Invoice 485420
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through April 30, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $7.50 |
| Business Meals | $4,598.88 |
| Conference Calling | $460.00 |
| Document Retrieval | $1,640.40 |
| Electronic Legal Research | $983.50 |
| Equipment Rental | $925.44 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $151.51 |
| Messenger and delivery service | $736.88 |
| Photocopying/Printing - outside vendor | $6,479.44 |
| Photocopying/Printing | $4,443.10 |
| 18,323 @ $.10 pg./ 26,108 @ $.10/pg. | |

Other Charges                                     $20,451.65

TOTAL DUE FOR THIS INVOICE                    **$20,451.65**

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 2

Client #  740489

Matter #  180326

BALANCE BROUGHT FORWARD                                    $8,043.77

**TOTAL DUE FOR THIS MATTER**                          **$28,495.42**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 100
Client #  740489

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 101

Client #  740489

| 04/01/15 | PACER | | DOCRETRI |
|----------|-------|------------------|----------|
| | | Amount =  $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

June 8, 2015  
Invoice 485420  
Page 102  

Client #  740489  

| 04/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 103

Client #  740489

| 04/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 104

Client #  740489

| | | | |
|---|---|---|---|
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 105

Client #  740489

| 04/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                                      June 8, 2015
Texas Competitive Electric Holdings Co.                                     Invoice 485420
1601 Bryan Street                                                           Page 106
Dallas TX  75201
                                                                           Client #  740489

| 04/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 107

Client #  740489

| 04/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $2.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 108

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 109

Client #  740489

| 04/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/02/15 | GROTTO PIZZA, INC. | | MEALSCL |
| | | Amount =  $9.89 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 110
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/02/15 | CourtCall | | CONFCALL |
| | Amount = $240.00 | | |
| 04/02/15 | 12129093035 Long Distance | | LD |
| | Amount = $2.78 | | |
| 04/02/15 | Messenger and delivery From Washington Street Ale House JYB | | MEALSCL |
| | Amount = $10.27 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $2.50 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 04/02/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 111

Client #  740489

| 04/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 112

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $0.90 | DOCRETRI |
| 04/02/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 04/02/15 | Printing | Amount =  $0.20 | DUP |
| 04/02/15 | Printing | Amount =  $3.70 | DUP |
| 04/02/15 | Printing | Amount =  $0.20 | DUP |
| 04/02/15 | Printing | Amount =  $0.30 | DUP |
| 04/02/15 | Printing | Amount =  $0.80 | DUP |
| 04/02/15 | Printing | Amount =  $0.10 | DUP |
| 04/02/15 | Printing | Amount =  $0.40 | DUP |
| 04/02/15 | Printing | Amount =  $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 113

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/03/15 | GROTTO PIZZA, INC.: 4/3 | | MEALSCL |
| | Amount = $12.78 | | |
| 04/06/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 04/06/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 114

Client #  740489

| 04/06/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/06/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/06/15 | 12124465932 Long Distance | | LD |
| | Amount = | $12.51 | |
| 04/06/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 115

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 116

Client #  740489

| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 117

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 118

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $4.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $8.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 119

Client #  740489

| 04/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 120

Client #  740489

| 04/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 121

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/07/15 | Photocopies | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 122

Client #  740489

| 04/07/15 | 19179032346 Long Distance | | LD |
| | | Amount = $1.39 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 123

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 124

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 125

Client # 740489

| Date | | | |
|------|------|-----------|----------|
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 126

Client #  740489

| | | | |
|---|---|---|---|
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 127

Client #  740489

| Date | Type | Amount | Code |
|------|------|--------|------|
| 04/07/15 | PACER | Amount =  $1.50 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 04/07/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 04/07/15 | Printing | Amount =  $0.30 | DUP |
| 04/07/15 | Printing | Amount =  $3.20 | DUP |
| 04/07/15 | Printing | Amount =  $0.10 | DUP |
| 04/07/15 | Printing | Amount =  $3.20 | DUP |
| 04/07/15 | Printing | Amount =  $0.10 | DUP |
| 04/07/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.      June 8, 2015
Texas Competitive Electric Holdings Co.      Invoice 485420
1601 Bryan Street            Page 128
Dallas TX  75201

                  Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | PARCELS, INC. | | DUPOUT |
| | | Amount =  $1,103.29 | |
| 04/08/15 | Messenger and delivery | | MESS |
| | | Amount =  $24.40 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 129

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/08/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/08/15 | PACER | Amount = $1.50 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/08/15 | PACER | Amount = $1.60 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.70 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.70 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.70 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.90 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/08/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.70 | DOCRETRI |
| 04/08/15 | PACER | Amount = $1.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 130

Client #  740489

| | | | |
|---|---|---|---|
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 131
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/08/15 | PACER | Amount = $0.40 | DOCRETRI |
| 04/08/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/08/15 | PACER | Amount = $1.50 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/08/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/08/15 | PACER | Amount = $1.20 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/08/15 | PACER | Amount = $0.40 | DOCRETRI |
| 04/08/15 | Printing | Amount = $0.20 | DUP |
| 04/08/15 | Printing | Amount = $0.10 | DUP |
| 04/08/15 | Printing | Amount = $0.10 | DUP |
| 04/08/15 | Printing | Amount = $0.10 | DUP |
| 04/08/15 | Printing | Amount = $2.90 | DUP |
| 04/08/15 | Printing | Amount = $0.60 | DUP |
| 04/08/15 | Printing | Amount = $0.10 | DUP |
| 04/08/15 | Printing | Amount = $1.00 | DUP |
| 04/08/15 | Printing | Amount = $4.80 | DUP |
| 04/08/15 | Printing | Amount = $13.60 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 132

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 04/08/15 | Printing | | DUP |
| | | Amount = $5.40 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $7.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $46.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $28.80 | |
| 04/08/15 | Printing | | DUP |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 133
Dallas TX  75201

                                                          Client #  740489

| 04/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 134

Client #  740489

| 04/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/09/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 04/09/15 | 14698010876 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 135

Client #  740489

| 04/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 136

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/09/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.60 | DOCRETRI |
| 04/09/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/09/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/09/15 | PACER | Amount = $2.00 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/09/15 | PACER | Amount = $2.20 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/09/15 | PACER | Amount = $0.40 | DOCRETRI |
| 04/09/15 | Printing | Amount = $0.60 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 137

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                June 8, 2015
Texas Competitive Electric Holdings Co.                              Invoice 485420
1601 Bryan Street                                                    Page 138
Dallas TX  75201
                                                                    Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/09/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | PARCELS, INC. | | DUPOUT |
| | | Amount =  $2,783.58 | |
| 04/10/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 04/10/15 | Photocopies | | DUP |
| | | Amount =  $158.40 | |
| 04/10/15 | Photocopies | | DUP |
| | | Amount =  $113.20 | |
| 04/10/15 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 139

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 8, 2015  
Invoice 485420  
Page 140

Client # 740489

| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 141

Client #  740489

| 04/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 142

Client #  740489

| | | | |
|---|---|---|---|
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 143

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $22.20 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 144

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $55.40 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $17.90 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 145

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $5.20 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $12.00 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $12.00 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $12.00 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/10/15 | Printing | | DUP |
| | Amount = | $149.80 | |

Energy Future Competitive Holdings Co.                                      June 8, 2015
Texas Competitive Electric Holdings Co.                                     Invoice 485420
1601 Bryan Street                                                           Page 146
Dallas TX  75201
                                                                            Client #  740489

| 04/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $11.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/15 | CAVANAUGH'S RESTAURANT: 4/13-4/14 | | MEALSCL |
| | | Amount =  $86.25 | |
| 04/13/15 | CourtCall | | CONFCALL |
| | | Amount =  $220.00 | |
| 04/13/15 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 04/13/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 04/13/15 | 13128627061 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 04/13/15 | 12147248662 Long Distance | | LD |
| | | Amount =  $2.78 | |

Energy Future Competitive Holdings Co.                                June 8, 2015
Texas Competitive Electric Holdings Co.                              Invoice 485420
1601 Bryan Street                                                    Page 147
Dallas TX  75201

                                                                    Client #  740489

| 04/13/15 | 12124465932 Long Distance | LD |
| | Amount = $4.17 | |
| 04/13/15 | 13128627061 Long Distance | LD |
| | Amount = $1.39 | |
| 04/13/15 | 13128623352 Long Distance | LD |
| | Amount = $2.78 | |
| 04/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 04/13/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 04/13/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 04/13/15 | Messenger and delivery From Toscana to Go DJD | MEALSCL |
| | Amount = $196.16 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 148

Client #  740489

| 04/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 149

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 150

Client #  740489

| 04/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                              June 8, 2015
Texas Competitive Electric Holdings Co.                            Invoice 485420
1601 Bryan Street                                                  Page 151
Dallas TX  75201

                                                                  Client #  740489

| 04/13/15 | PACER |                      | DOCRETRI |
|----------|-------|--------------------|----------|
|          |       | Amount = $0.40     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.30     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $1.10     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $2.60     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $3.00     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.30     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.80     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $3.00     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.50     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $3.00     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.10     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.20     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.10     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.20     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $3.00     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.20     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.70     |          |
| 04/13/15 | PACER |                    | DOCRETRI |
|          |       | Amount = $0.20     |          |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 152

Client # 740489

| | | | |
|---|---|---|---|
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $16.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $5.90 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $17.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $16.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 153

Client #  740489

| Date | Description | | | |
|------|------|------|------|------|
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 154

Client #  740489

| 04/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $76.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                      June 8, 2015
Texas Competitive Electric Holdings Co.                     Invoice 485420
1601 Bryan Street                                           Page 155
Dallas TX  75201
                                                            Client #  740489

| 04/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $4.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $8.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $15.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 156

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $3.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $15.30 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 04/13/15 | Printing | | | DUP |
| | | Amount = | $18.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 157

Client #  740489

| 04/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/14/15 | PARCELS, INC.: | | MESS |
| | | Amount =  $27.50 | |
| 04/14/15 | PARCELS, INC. | | MESS |
| | | Amount =  $27.50 | |
| 04/14/15 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 04/14/15 | 14697356306 Long Distance | | LD |
| | | Amount =  $23.63 | |
| 04/14/15 | 12124464733 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 04/14/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 04/14/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 04/14/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 04/14/15 | Messenger and delivery From Purebread JYB | | MEALSCL |
| | | Amount =  $309.11 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 158

Client #  740489

| 04/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 159

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 160

Client #  740489

| 04/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 161

Client #  740489

| 04/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 162

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $50.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $50.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 163

Client #  740489

| 04/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $94.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $146.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $4.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $15.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $24.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $20.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $6.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 164

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $8.80 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $5.50 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $3.70 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/14/15 | Printing | | | DUP |
| | | Amount = | $41.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 165

Client #  740489

| 04/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $24.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 166

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/14/15 | Printing | | DUP |
| | Amount = $15.80 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $6.30 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $2.70 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $20.80 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $31.50 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $13.50 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $104.00 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $28.50 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $28.50 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $28.50 | | |
| 04/14/15 | Printing | | DUP |
| | Amount = $28.50 | | |
| 04/15/15 | MANHATTAN BAGEL COMPANY 4/15 | | MEALSCL |
| | Amount = $155.00 | | |
| 04/15/15 | GROTTO PIZZA, INC. 4/15 | | MEALSCL |
| | Amount = $19.78 | | |
| 04/15/15 | Photocopies | | DUP |
| | Amount = $62.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 167

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/15/15 | Photocopies | | DUP |
| | Amount =  $0.80 | | |
| 04/15/15 | Photocopies | | DUP |
| | Amount =  $168.40 | | |
| 04/15/15 | Photocopies | | DUP |
| | Amount =  $183.60 | | |
| 04/15/15 | Photocopies | | DUP |
| | Amount =  $202.50 | | |
| 04/15/15 | Photocopies | | DUP |
| | Amount =  $0.10 | | |
| 04/15/15 | Photocopies | | DUP |
| | Amount =  $114.80 | | |
| 04/15/15 | Photocopies | | DUP |
| | Amount =  $169.60 | | |
| 04/15/15 | Messenger and delivery From Purebread JYB | | MEALSCL |
| | Amount =  $293.72 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $2.30 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount =  $2.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 168

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/15/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $1.50 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $2.70 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $2.70 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 04/15/15 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 169

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  

Page 170  

Client #  740489

| | | | |
|---|---|---|---|
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 171

Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 172

Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 173

Client #  740489

| | | | |
|---|---|---|---|
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 174

Client #  740489

| | | | |
|---|---|---|---|
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 175

Client #  740489

| | | | |
|---|---|---|---|
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 176

Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 177
Dallas TX  75201
                                                          Client #  740489

| 04/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/16/15 | 12123039531 Long Distance | | LD |
| | | Amount = $1.39 | |
| 04/16/15 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 04/16/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 178

Client #  740489

| | | | |
|---|---|---|---|
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 179

Client #  740489

| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 180

Client #  740489

| 04/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 181

Client #  740489

| 04/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $63.00 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 182

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $36.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  June 8, 2015
Texas Competitive Electric Holdings Co.  Invoice 485420
1601 Bryan Street  Page 183
Dallas TX  75201

Client #  740489

| 04/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | PARCELS, INC.: 572707 - 180326 | | DUPOUT |
| | | Amount =  $2,191.31 | |
| 04/17/15 | PARCELS, INC.: 572683 - 180326 | | DUPOUT |
| | | Amount =  $226.26 | |
| 04/17/15 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount =  $85.92 | |
| 04/17/15 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount =  $925.44 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 184

Client #  740489

| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.20 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.20 | ~ |
| 04/17/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.10 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.60 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |
| 04/17/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | ~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 185

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.60 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 04/17/15 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 04/17/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 04/17/15 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 04/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 186

Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 187

Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 188

Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 189

Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 190
Dallas TX  75201
                                                          Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $18.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $31.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                June 8, 2015
Texas Competitive Electric Holdings Co.              Invoice 485420
1601 Bryan Street                                     Page 191
Dallas TX  75201

Client #  740489

| 04/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.70 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $7.90 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $12.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $7.60 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 192

Client #  740489

| 04/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 193

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $2.70 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $5.30 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 04/17/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 194
Dallas TX  75201

Client #  740489

| 04/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/19/15 | PARCELS, INC.: 572986 - 180326 | | DUPOUT |
| | | Amount =   $175.00 | |
| 04/19/15 | MANHATTAN BAGEL COMPANY: Food Service 4/19 | | MEALSCL |
| | | Amount =   $275.00 | |
| 04/19/15 | TOSCANA TO GO: Food Service 4/19 - 180326 | | MEALSCL |
| | | Amount =   $284.25 | |
| 04/19/15 | COSI: Food Service 4/18 | | MEALSCL |
| | | Amount =   $257.35 | |
| 04/19/15 | 18569058982 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 195

Client #  740489

| Date | | | | |
|------|--------|--------------|-----------|-----------|
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 04/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 196

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 197

Client #  740489

| 04/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 198

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/19/15 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.                                      June 8, 2015
Texas Competitive Electric Holdings Co.                                    Invoice 485420
1601 Bryan Street                                                           Page 199
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 200

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/19/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =  $6.49 | |
| 04/20/15 | MOVABLE FEAST | | MEALSCL |
| | | Amount =  $336.75 | |
| 04/20/15 | PARCELS, INC. | | MESS |
| | | Amount =  $62.50 | |
| 04/20/15 | PARCELS, INC. | | MESS |
| | | Amount =  $50.00 | |
| 04/20/15 | URBAN CAFE:  4/20 | | MEALSCL |
| | | Amount =  $247.09 | |
| 04/20/15 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $50.87 | |
| 04/20/15 | 12123676187 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 201

Client #  740489

| 04/20/15 | 12123676187 Long Distance | LD |
| | Amount =  $1.39 | |
| 04/20/15 | Messenger and delivery | MESS |
| | Amount =  $42.40 | |
| 04/20/15 | Messenger and delivery | MESS |
| | Amount =  $39.20 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/20/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 202

Client #  740489

| | | | |
|---|---|---|---|
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 203

Client #  740489

| Date | | Amount | | |
|---|---|---|---|---|
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 204

Client #  740489

| 04/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 205

Client #  740489

| 04/20/15 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $0.40 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 206

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $9.40 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $9.60 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $4.00 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $9.40 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 207

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/20/15 | Printing | | DUP |
| | Amount = $0.90 | |
| 04/20/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 04/20/15 | Printing | | DUP |
| | Amount = $2.70 | |
| 04/20/15 | Printing | | DUP |
| | Amount = $3.30 | |
| 04/20/15 | Printing | | DUP |
| | Amount = $3.60 | |
| 04/20/15 | Printing | | DUP |
| | Amount = $1.30 | |
| 04/21/15 | RODNEY GRILLE: BJW | | MEALSCL |
| | Amount = $85.92 | |
| 04/21/15 | RODNEY GRILLE: JYB | | MEALSCL |
| | Amount = $62.86 | |
| 04/21/15 | PARCELS, INC. | | MESS |
| | Amount = $37.50 | |
| 04/21/15 | PARCELS, INC. | | MESS |
| | Amount = $27.50 | |
| 04/21/15 | MANHATTAN BAGEL COMPANY: 4/21 | | MEALSCL |
| | Amount = $200.00 | |
| 04/21/15 | DIMEO'S PIZZAIUOLI NAPULITAN: 4/21 | | MEALSCL |
| | Amount = $256.30 | |
| 04/21/15 | Messenger and delivery From Cosi DJD | | MEALSCL |
| | Amount = $319.33 | |
| 04/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 04/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 04/21/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | |
| 04/21/15 | PACER | | DOCRETRI |
| | Amount = $1.00 | |
| 04/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 04/21/15 | Printing | | DUP |
| | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 208

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/22/15 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount =  $33.22 | |
| 04/22/15 | URBAN CAFE: Food Service 4/22 | | MEALSCL |
| | | Amount =  $279.25 | |
| 04/22/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $17.05 | |
| 04/22/15 | KIRKLAND  ELLIS   LLP - Messenger and delivery | | MESS |
| | | Amount =  $45.23 | |
| 04/22/15 | KIRKLAND  ELLIS   LLP - Messenger and delivery | | MESS |
| | | Amount =  $38.57 | |
| 04/22/15 | KIRKLAND  ELLIS   LLP - Messenger and delivery | | MESS |
| | | Amount =  $45.23 | |
| 04/22/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $78.08 | |
| 04/22/15 | Messenger and delivery From Brew Ha-Ha DJD | | MEALSCL |
| | | Amount =  $359.93 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 209

Client #  740489

| 04/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 210

Client #  740489

| 04/22/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 211

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 212

Client #  740489

| 04/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 04/22/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 04/22/15 | Printing | | DUP |
| | | Amount =  $11.90 | |
| 04/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/22/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/23/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 04/23/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/23/15 | 12129093209 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 04/23/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 213

Client #  740489

| 04/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 214

Client #  740489

| 04/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 215

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/23/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/23/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/23/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/24/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount = $374.11 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 8, 2015  
Invoice 485420  
Page 216  

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/24/15 | GROTTO PIZZA, INC.: 4/24 | | MEALSCL |
| | Amount = $17.78 | | |
| 04/24/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 04/24/15 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 217

Client # 740489

| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 218

Client #  740489

| 04/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 219

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 220

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $4.80 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 221

Client #  740489

| 04/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 222

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 223

Client #  740489

| | | | |
|---|---|---|---|
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 224

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 225

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 226

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 227

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 228

Client #  740489

| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 229

Client #  740489

| Date | Description | | Amount | |
|------|-------------|--|--------|--|
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 230

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/28/15 | GROTTO PIZZA, INC.: Food Service 4/28 | | MEALSCL |
| | | Amount =  $17.78 | |
| 04/28/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $7.50 | |
| 04/28/15 | Photocopies | | DUP |
| | | Amount =  $238.40 | |
| 04/28/15 | 12128376447 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 231

Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 232

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 233

Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 234
Dallas TX  75201

                                                          Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 235

Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 236

Client #  740489

| | | | |
|---|---|---|---|
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 237

Client #  740489

| Date | Description | | DOCRETRI |
|---|---|---|---|
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $2.30 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 238
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/15 | GROTTO PIZZA, INC.: Food Service 4/29 | | MEALSCL |
| | | Amount =  $6.59 | |
| 04/29/15 | Photocopies | | DUP |
| | | Amount =  $84.40 | |
| 04/29/15 | Photocopies | | DUP |
| | | Amount =  $230.40 | |
| 04/29/15 | Photocopies | | DUP |
| | | Amount =  $103.20 | |
| 04/29/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 04/29/15 | 13128622009 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 04/29/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 04/29/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 239

Client #  740489

| | | | |
|---|---|---|---|
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 240

Client #  740489

| 04/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 241

Client #  740489

| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 04/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 242

Client #  740489

| 04/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $23.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 243

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $2.50 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $11.50 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $3.80 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $23.00 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $2.00 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $3.80 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $3.80 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $3.80 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $4.40 | | |
| 04/29/15 | Printing | | DUP |
| | Amount = $4.40 | | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 244
Dallas TX  75201

                                                          Client #  740489

| 04/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =  $25.00 | |
| 04/30/15 | 12152380011 Long Distance | | LD |
| | | Amount =  $13.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 245

Client #  740489

| 04/30/15 | 12124466449 Long Distance | | LD |
|---|---|---|---|
| | | Amount =  $11.12 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 246

Client #  740489

| 04/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 247

Client # 740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 04/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 04/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 04/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $13.00 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 04/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 248

Client #  740489

| 04/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $2.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $17.30 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $4.50 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =   $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 249

Client #  740489

| 04/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $17.30 | |

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses     $20,451.65