## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Goldin, Harrison J. | Sr. Managing Director | 1/2/2015 | 0.5 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/6/2015 | 5.0 | 04 Plan Development | Attendance at meeting with counsel and advisors to independents at Kirkland |
| Goldin, Harrison J. | Sr. Managing Director | 1/7/2015 | 1.0 | 05 Sales Process | Review of bid procedures analysis |
| Goldin, Harrison J. | Sr. Managing Director | 1/7/2015 | 1.0 | 05 Sales Process | Teleconference with counsel re: bidding procedures |
| Goldin, Harrison J. | Sr. Managing Director | 1/8/2015 | 0.5 | 05 Sales Process | Discuss bid presentation w/ D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 1.0 | 05 Sales Process | Review and edit draft report to manager re: bid process |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting and conference with staff |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 5.5 | 04 Plan Development | Attendance at meeting at Cravath with representatives of PIK holders, EFIH creditors committee |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 1.5 | 05 Sales Process | Review of bid and board materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/10/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/10/2015 | 1.0 | 05 Sales Process | Review of analysis re: presentation to manager, correspondence with counsel |
| Goldin, Harrison J. | Sr. Managing Director | 1/11/2015 | 1.5 | 01 Board/Director Communications | Preparation for board call |
| Goldin, Harrison J. | Sr. Managing Director | 1/11/2015 | 1.0 | 01 Board/Director Communications | Review of material re: board call and attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/12/2015 | 0.5 | 01 Board/Director Communications | Discuss board meeting w/ D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 1/16/2015 | 1.5 | 01 Board/Director Communications | Attend board meeting and review of materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/16/2015 | 0.5 | 01 Board/Director Communications | Attend advisors meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/20/2015 | 1.0 | 05 Sales Process | Evaluate bid materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/20/2015 | 1.0 | 05 Sales Process | Teleconference regarding bid proceedings |
| Goldin, Harrison J. | Sr. Managing Director | 1/21/2015 | 1.0 | 01 Board/Director Communications | Evaluate EFIH second lien claim analysis |
| Goldin, Harrison J. | Sr. Managing Director | 1/23/2015 | 1.5 | 01 Board/Director Communications | Evaluate EFIH board materials, including presentation regarding partial repayment of debt, attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/25/2015 | 1.2 | 05 Sales Process | Study revised terms sheet |
| Goldin, Harrison J. | Sr. Managing Director | 1/29/2015 | 1.5 | 01 Board/Director Communications | Prepare for board meeting, study materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/30/2015 | 1.0 | 04 Plan Development | Study revised terms sheet and creditors plan proposals |
| Goldin, Harrison J. | Sr. Managing Director | 2/5/2015 | 1.5 | 01 Board/Director Communications | Study board materials |
| Goldin, Harrison J. | Sr. Managing Director | 2/6/2015 | 2.5 | 01 Board/Director Communications | Attend 2 board meetings, briefing with staff, review board materials |
| Goldin, Harrison J. | Sr. Managing Director | 2/10/2015 | 1.0 | 04 Plan Development | Review new version of term sheet and litigation timeline |
| Goldin, Harrison J. | Sr. Managing Director | 2/12/2015 | 2.0 | 01 Board/Director Communications | Preparation for board meeting, review of materials |
| Goldin, Harrison J. | Sr. Managing Director | 2/13/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting and review of hand-out |
| Goldin, Harrison J. | Sr. Managing Director | 2/13/2015 | 3.5 | 02 Intercompany Claims | Attendance at meeting at Cravath with independent director |
| Goldin, Harrison J. | Sr. Managing Director | 2/17/2015 | 1.2 | 04 Plan Development | Review of Information Services Agreement and Registration Rights Agreement |
| Goldin, Harrison J. | Sr. Managing Director | 2/25/2015 | 5.5 | 10 General Case Matters/Other | Travel from New York to Dallas, TX  (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 2/25/2015 | 6.0 | 01 Board/Director Communications | Attendance at board meeting;  conference with client and counsel |
| Goldin, Harrison J. | Sr. Managing Director | 2/26/2015 | 5.5 | 10 General Case Matters/Other | Travel from Dallas, TX  to New York  (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 2/26/2015 | 3.5 | 01 Board/Director Communications | Attendance at board meeting;  conference with client and counsel |
| Goldin, Harrison J. | Sr. Managing Director | 3/1/2015 | 1.0 | 01 Board/Director Communications | Attendance at advisors teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 3/3/2015 | 1.0 | 05 Sales Process | Review of bid terms |
| Goldin, Harrison J. | Sr. Managing Director | 3/4/2015 | 1.5 | 04 Plan Development | Review of equity investment agreement |
| Goldin, Harrison J. | Sr. Managing Director | 3/5/2015 | 1.0 | 01 Board/Director Communications | Review of board materials and preparation for board call |
| Goldin, Harrison J. | Sr. Managing Director | 3/5/2015 | 0.5 | 01 Board/Director Communications | Participation in advisors teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 3/6/2015 | 1.0 | 01 Board/Director Communications | Participation in Board meeting, conference with staff |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Goldin, Harrison J. | Sr. Managing Director | 3/9/2015 | 2.0 | 05 Sales Process | Review of merger agreement, Transition Services Agreement, Registration Rights Agreement, Escrow Agreement and Equity Investment Agreement |
| Goldin, Harrison J. | Sr. Managing Director | 3/9/2015 | 1.0 | 05 Sales Process | Teleconference with client re: sales update |
| Goldin, Harrison J. | Sr. Managing Director | 3/12/2015 | 0.5 | 01 Board/Director Communications | Attendance at advisors teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 3/13/2015 | 0.7 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 3/19/2015 | 0.5 | 05 Sales Process | Call with client re: sales process |
| Goldin, Harrison J. | Sr. Managing Director | 3/19/2015 | 0.8 | 01 Board/Director Communications | Review of board materials |
| Goldin, Harrison J. | Sr. Managing Director | 3/19/2015 | 1.0 | 04 Plan Development | Meeting with UCC re: plan process |
| Goldin, Harrison J. | Sr. Managing Director | 3/20/2015 | 2.0 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 3/25/2015 | 4.3 | 05 Sales Process | Non-working Travel Time:  New York to Dallas (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 3/25/2015 | 5.5 | 01 Board/Director Communications | Board meeting in Dallas re: intercompany negotiation |
| Goldin, Harrison J. | Sr. Managing Director | 3/26/2015 | 5.5 | 05 Sales Process | Non-working Travel Time:  Dallas to New York (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 3/26/2015 | 3.0 | 05 Sales Process | Meeting in Dallas re: intercompany negotiation |
| Goldin, Harrison J. | Sr. Managing Director | 3/30/2015 | 1.5 | 02 Intercompany Claims | Meeting with client at Cravath re: intercompany settlements |
| Goldin, Harrison J. | Sr. Managing Director | 3/30/2015 | 0.6 | 05 Sales Process | Review of presentation to independent director |
| Goldin, Harrison J. | Sr. Managing Director | 3/30/2015 | 0.5 | 02 Intercompany Claims | Discuss settlement with D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 4/2/2015 | 0.8 | 01 Board/Director Communications | Participation in board call |
| Goldin, Harrison J. | Sr. Managing Director | 4/2/2015 | 0.7 | 04 Plan Development | Teleconference with Cravath and C. Cremens re: plan issues |
| Goldin, Harrison J. | Sr. Managing Director | 4/17/2015 | 1.4 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 4/19/2015 | 0.8 | 01 Board/Director Communications | Attendance at advisors meeting |
| Goldin, Harrison J. | Sr. Managing Director | 4/22/2015 | 1.0 | 05 Sales Process | Attendance at teleconference with C. Cremens re: bid analysis |
| Goldin, Harrison J. | Sr. Managing Director | 4/29/2015 | 0.5 | 05 Sales Process | Review of bid risk presentation |
| Goldin, Harrison J. | Sr. Managing Director | 4/30/2015 | 0.5 | 05 Sales Process | Discuss bid evaluation with D. Prager |
| **Goldin, Harrison J. Total** | | | **106.5** | | |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 1/2/2015 | 0.5 | 01 Board/Director Communications | Participate in weekly board call |
| Prager, David | Managing Director | 1/5/2015 | 2.0 | 05 Sales Process | Analysis of sales progress, bidding procedures and related issues pertaining to EFIH sales process and conflicts |
| Prager, David | Managing Director | 1/6/2015 | 5.0 | 04 Plan Development | Meeting with Debtor and independent professionals re: sales and plan process and intercompany issues resolution |
| Prager, David | Managing Director | 1/6/2015 | 1.0 | 05 Sales Process | Discuss sales process and EFIH approval with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 1/6/2015 | 2.0 | 05 Sales Process | Review and comment on board presentation re EFIH approval of sales process |
| Prager, David | Managing Director | 1/7/2015 | 1.0 | 05 Sales Process | Call with R. Levin re: board presentation and bidding procedures |
| Prager, David | Managing Director | 1/7/2015 | 1.4 | 05 Sales Process | Review and comment on sales procedures (re EFIH approval) |
| Prager, David | Managing Director | 1/7/2015 | 1.3 | 04 Plan Development | Discuss EFIH plan process and makewholes with team members (K. Bhavaraju, P. Hejsek and D. Praga) |
| Prager, David | Managing Director | 1/8/2015 | 0.8 | 09 Retention/Fee Application | Call with US Trustee re: retention |
| Prager, David | Managing Director | 1/8/2015 | 1.5 | 04 Plan Development | Review PIK communications and discuss with team members; team meeting re: EFIH makewholes |
| Prager, David | Managing Director | 1/8/2015 | 2.0 | 05 Sales Process | Comment on EFIH disinterested member board presentation; discuss same with J. Goldin |
| Prager, David | Managing Director | 1/8/2015 | 0.8 | 05 Sales Process | Prepare new text on EFIH disinterested director sales procedure recommendations |
| Prager, David | Managing Director | 1/8/2015 | 1.3 | 04 Plan Development | Discuss makewholes, PIK plan proposal w/ team |
| Prager, David | Managing Director | 1/9/2015 | 2.5 | 04 Plan Development | Meeting with PIK holders, C. Cremens, counsel and Goldin team |
| Prager, David | Managing Director | 1/9/2015 | 1.8 | 05 Sales Process | Meeting with conflicts counsel re: sales procedures and related board process |
| Prager, David | Managing Director | 1/9/2015 | 1.0 | 05 Sales Process | Review and comment upon disinterested director board presentation and discuss with J. Goldin |
| Prager, David | Managing Director | 1/9/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 1/10/2015 | 1.0 | 05 Sales Process | Review of Evercore presentation; prepare remarks on sales procedures |
| Prager, David | Managing Director | 1/11/2015 | 1.5 | 01 Board/Director Communications | Board Meeting of Disinterested Manager re: approval of bid procedures |
| Prager, David | Managing Director | 1/11/2015 | 0.5 | 01 Board/Director Communications | EFIH Board meeting (approval of bid procedures) |
| Prager, David | Managing Director | 1/12/2015 | 2.3 | 02 Intercompany Claims | Analysis of intercompany tax issues |
| Prager, David | Managing Director | 1/12/2015 | 0.3 | 01 Board/Director Communications | Discuss board call with J. Goldin |
| Prager, David | Managing Director | 1/12/2015 | 0.5 | 01 Board/Director Communications | Discuss board call with K. Bhavaraju |
| Prager, David | Managing Director | 1/14/2015 | 1.0 | 09 Retention/Fee Application | Review correspondence from fee committee |
| Prager, David | Managing Director | 1/15/2015 | 0.5 | 02 Intercompany Claims | Discuss intercompany claims w/ team |
| Prager, David | Managing Director | 1/16/2015 | 0.6 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 1/16/2015 | 2.9 | 02 Intercompany Claims | Meeting with counsel, K. Bhavaraju, P. Hejsek and D. Praga re: intercompany claims |
| Prager, David | Managing Director | 1/16/2015 | 1.3 | 02 Intercompany Claims | Meeting K. Bhavaraju, P. Hejsek and D. Praga re: intercompany claims analysis |
| Prager, David | Managing Director | 1/16/2015 | 0.3 | 02 Intercompany Claims | Review of intercompany claims materials from counsel |
| Prager, David | Managing Director | 1/20/2015 | 1.3 | 05 Sales Process | Review and comment on draft bid term sheet template for EFIH conflict issues |
| Prager, David | Managing Director | 1/21/2015 | 0.2 | 05 Sales Process | Discuss term sheet issues with counsel |
| Prager, David | Managing Director | 1/22/2015 | 0.5 | 01 Board/Director Communications | Analysis in response to Disinterested Director questions on board materials |
| Prager, David | Managing Director | 1/22/2015 | 0.2 | 01 Board/Director Communications | Call with K. Bhavaraju and P. Hejsek in response to Disinterested Director questions on board materials |
| Prager, David | Managing Director | 1/22/2015 | 0.2 | 01 Board/Director Communications | Call with C. Cremens re: analysis of board materials |
| Prager, David | Managing Director | 1/23/2015 | 1.0 | 01 Board/Director Communications | Participate in Board Call |
| Prager, David | Managing Director | 1/23/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 1/23/2015 | 1.5 | 02 Intercompany Claims | Meeting with team re: solvency analyses and intercompany claims |
| Prager, David | Managing Director | 1/26/2015 | 2.5 | 02 Intercompany Claims | Discuss intercompany claims analysis and preliminary solvency analysis with K. Bhavaraju, P. Hejsek and D. Praga |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 1/27/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 1/27/2015 | 1.0 | 09 Retention/Fee Application | Prepare first fee application; review guidelines |
| Prager, David | Managing Director | 1/28/2015 | 1.5 | 02 Intercompany Claims | Review and comment on avoidance action analysis |
| Prager, David | Managing Director | 1/28/2015 | 0.5 | 04 Plan Development | Review of draft plan term sheet and summary of alternatives re: intercompany conflicts |
| Prager, David | Managing Director | 1/28/2015 | 0.5 | 04 Plan Development | Call with R. Levin re: plan term sheet and intercompany conflicts analysis |
| Prager, David | Managing Director | 1/28/2015 | 1.3 | 02 Intercompany Claims | Discuss solvency analysis with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 1/29/2015 | 2.0 | 02 Intercompany Claims | Review intercompany claims analysis and issues; discussion with team |
| Prager, David | Managing Director | 1/30/2015 | 3.0 | 02 Intercompany Claims | Discuss avoidance action analysis, intercompany claims and supporting facts with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 1/30/2015 | 1.5 | 01 Board/Director Communications | Participated in weekly board call |
| Prager, David | Managing Director | 1/30/2015 | 0.1 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 1/31/2015 | 2.0 | 02 Intercompany Claims | Review and comment on avoidance action analysis |
| Prager, David | Managing Director | 2/1/2015 | 1.0 | 02 Intercompany Claims | Review and comment on avoidance action analysis |
| Prager, David | Managing Director | 2/2/2015 | 2.0 | 02 Intercompany Claims | Review claims analysis and discuss with K. Bhavaraju, D. Praga and P. Hejsek |
| Prager, David | Managing Director | 2/2/2015 | 3.0 | 02 Intercompany Claims | Meeting with counsel re: claims/solvency analysis |
| Prager, David | Managing Director | 2/3/2015 | 6.5 | 02 Intercompany Claims | Diligence meeting with company and conflict advisors |
| Prager, David | Managing Director | 2/3/2015 | 0.2 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 2/3/2015 | 1.5 | 03 Tax Issues | Review and analysis of tax issues presentations and memos |
| Prager, David | Managing Director | 2/4/2015 | 0.5 | 02 Intercompany Claims | Research market prices at dividend dates |
| Prager, David | Managing Director | 2/5/2015 | 1.5 | 02 Intercompany Claims | Analysis of effects of potential EFH litigation on EFIH |
| Prager, David | Managing Director | 2/5/2015 | 0.5 | 02 Intercompany Claims | Solvency discussion with team |
| Prager, David | Managing Director | 2/6/2015 | 0.5 | 01 Board/Director Communications | EFIH board meeting |
| Prager, David | Managing Director | 2/6/2015 | 1.5 | 01 Board/Director Communications | Joint board meeting |
| Prager, David | Managing Director | 2/6/2015 | 0.1 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 2/6/2015 | 1.0 | 02 Intercompany Claims | Analysis of effects of potential EFH litigation on EFIH |
| Prager, David | Managing Director | 2/9/2015 | 2.5 | 02 Intercompany Claims | Analysis of makewholes on EFIH recovery from EFH |
| Prager, David | Managing Director | 2/9/2015 | 1.0 | 02 Intercompany Claims | Meeting with K. Bhavaraju, P. Hejsek, and D. Praga regarding solvency analysis |
| Prager, David | Managing Director | 2/10/2015 | 1.5 | 09 Retention/Fee Application | Prepare monthly fee app |
| Prager, David | Managing Director | 2/11/2015 | 0.5 | 02 Intercompany Claims | Respond to solvency analysis inquiries from counsel |
| Prager, David | Managing Director | 2/11/2015 | 1.0 | 02 Intercompany Claims | Analysis of liability management program |
| Prager, David | Managing Director | 2/12/2015 | 2.0 | 02 Intercompany Claims | Meeting with J. Goldin and team to discuss claims analysis |
| Prager, David | Managing Director | 2/12/2015 | 1.0 | 02 Intercompany Claims | Analysis of historical trading prices and solvency implications |
| Prager, David | Managing Director | 2/12/2015 | 1.0 | 09 Retention/Fee Application | Prepare interim fee app |
| Prager, David | Managing Director | 2/12/2015 | 0.4 | 02 Intercompany Claims | Discuss yields with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 2/13/2015 | 3.5 | 02 Intercompany Claims | Meeting with C. Cremens and counsel re: intercompany claims |
| Prager, David | Managing Director | 2/13/2015 | 1.3 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 2/13/2015 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 2/17/2015 | 0.5 | 01 Board/Director Communications | Analysis of claims balances per Director's request |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 2/17/2015 | 0.5 | 03 Tax Issues | Discuss REIT structures with D. Ying |
| Prager, David | Managing Director | 2/17/2015 | 0.5 | 03 Tax Issues | Discuss REIT structures with K. Bhavaraju |
| Prager, David | Managing Director | 2/17/2015 | 1.0 | 09 Retention/Fee Application | Prepare interim fee application |
| Prager, David | Managing Director | 2/18/2015 | 1.0 | 05 Sales Process | Meeting with K. Bhavaraju, P. Hejsek and D. Praga re: analysis of REIT transaction re: disinterested manager request |
| Prager, David | Managing Director | 2/19/2015 | 0.5 | 01 Board/Director Communications | Review Board meeting materials |
| Prager, David | Managing Director | 2/19/2015 | 1.5 | 05 Sales Process | Meeting with K. Bhavaraju, P. Hejsek and D. Praga re: analysis of REIT transaction re: disinterested manager request |
| Prager, David | Managing Director | 2/19/2015 | 1.0 | 03 Tax Issues | Discuss REIT issues with A. Needham, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 2/19/2015 | 0.5 | 05 Sales Process | Research tax advantaged transaction structures |
| Prager, David | Managing Director | 2/20/2015 | 1.0 | 01 Board/Director Communications | Board Call |
| Prager, David | Managing Director | 2/20/2015 | 0.5 | 01 Board/Director Communications | Review Board meeting materials |
| Prager, David | Managing Director | 2/20/2015 | 2.0 | 05 Sales Process | Review analysis of REIT transaction per disinterested manager request; meeting with K. Bhavaraju, P. Hejsek and D. Praga re: same |
| Prager, David | Managing Director | 2/23/2015 | 1.0 | 01 Board/Director Communications | Review and comment on REIT analysis per Disinterested Director request |
| Prager, David | Managing Director | 2/23/2015 | 1.0 | 03 Tax Issues | Discuss tax issues with counsel and Disinterested Director |
| Prager, David | Managing Director | 2/23/2015 | 2.0 | 05 Sales Process | Review and comment on draft merger agreement |
| Prager, David | Managing Director | 2/23/2015 | 0.5 | 05 Sales Process | Discuss REIT valuations with team |
| Prager, David | Managing Director | 2/24/2015 | 1.0 | 05 Sales Process | Review and comment on REIT analysis per Disinterested Director request |
| Prager, David | Managing Director | 2/24/2015 | 1.0 | 05 Sales Process | Discuss REIT analysis for Disinterested Director with team |
| Prager, David | Managing Director | 2/25/2015 | 2.0 | 02 Intercompany Claims | Meetings with disinterested director advisors re: resolution of intercompany claims |
| Prager, David | Managing Director | 2/25/2015 | 1.5 | 01 Board/Director Communications | EFIH board meeting |
| Prager, David | Managing Director | 2/25/2015 | 2.5 | 01 Board/Director Communications | Dinner meeting with board members and advisors |
| Prager, David | Managing Director | 2/25/2015 | 2.0 | 10 General Case Matters/Other | Non-working travel NY to Dallas |
| Prager, David | Managing Director | 2/26/2015 | 4.0 | 01 Board/Director Communications | Joint board meeting |
| Prager, David | Managing Director | 2/26/2015 | 2.0 | 10 General Case Matters/Other | Non-working travel Dallas to NY |
| Prager, David | Managing Director | 2/27/2015 | 0.3 | 05 Sales Process | Semi weekly sales update call |
| Prager, David | Managing Director | 2/27/2015 | 1.0 | 01 Board/Director Communications | Review and comment on REIT analysis per Disinterested Director request |
| Prager, David | Managing Director | 3/1/2015 | 1.0 | 02 Intercompany Claims | Call with disinterested director advisors |
| Prager, David | Managing Director | 3/3/2015 | 2.5 | 05 Sales Process | Review and analyze bids/term sheets received; discuss with team |
| Prager, David | Managing Director | 3/3/2015 | 1.0 | 05 Sales Process | Discuss bids/term sheets with counsel |
| Prager, David | Managing Director | 3/3/2015 | 2.5 | 05 Sales Process | Discuss bids/term sheets with team; review and revise flash report for Disinterested Manager |
| Prager, David | Managing Director | 3/3/2015 | 0.5 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 3/4/2015 | 3.0 | 05 Sales Process | Analysis of bids/term sheets and discuss same with team |
| Prager, David | Managing Director | 3/5/2015 | 1.0 | 02 Intercompany Claims | Meeting with Zolfo Cooper re: solvency analysis |
| Prager, David | Managing Director | 3/5/2015 | 1.0 | 05 Sales Process | Call with disinterested director advisors re: sales update and analysis |
| Prager, David | Managing Director | 3/5/2015 | 3.0 | 05 Sales Process | Review and comment on sales waterfall analysis |
| Prager, David | Managing Director | 3/5/2015 | 0.5 | 01 Board/Director Communications | Review of board presentations |
| Prager, David | Managing Director | 3/6/2015 | 1.0 | 01 Board/Director Communications | Weekly Board call |
| Prager, David | Managing Director | 3/6/2015 | 0.3 | 05 Sales Process | Weekly sales process call |
| Prager, David | Managing Director | 3/6/2015 | 1.5 | 05 Sales Process | Review of bid analysis; meeting with team re: same |
| Prager, David | Managing Director | 3/7/2015 | 1.0 | 05 Sales Process | Review and comment on bid summary analysis |
| Prager, David | Managing Director | 3/8/2015 | 1.0 | 05 Sales Process | Review and comment on bid summary analysis |
| Prager, David | Managing Director | 3/8/2015 | 0.5 | 04 Plan Development | Call with Debtor and DD advisors |
| Prager, David | Managing Director | 3/9/2015 | 1.0 | 01 Board/Director Communications | Update call with C. Cremens |
| Prager, David | Managing Director | 3/10/2015 | 0.5 | 05 Sales Process | Discussed recovery analysis with P. Hejsek |
| Prager, David | Managing Director | 3/12/2015 | 1.0 | 04 Plan Development | Coordination call with advisors to Disinterested Directors; follow up with counsel |
| Prager, David | Managing Director | 3/13/2015 | 1.0 | 01 Board/Director Communications | Board meeting call |

### EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 3/15/2015 | 0.3 | 04 Plan Development | Weekly coordination call with debtor/director advisors |
| Prager, David | Managing Director | 3/16/2015 | 1.0 | 04 Plan Development | Call with R. Levin and P. Gelston re: plan process and required financial support; discuss same with Goldin team |
| Prager, David | Managing Director | 3/16/2015 | 1.0 | 02 Intercompany Claims | Review and analysis of Munger presentation; discuss response with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 3/17/2015 | 1.0 | 04 Plan Development | Call with R. Levin re: plan and intercompany issues |
| Prager, David | Managing Director | 3/17/2015 | 0.3 | 05 Sales Process | Sales process call |
| Prager, David | Managing Director | 3/17/2015 | 5.0 | 04 Plan Development | Plan waterfall and scenario analysis |
| Prager, David | Managing Director | 3/17/2015 | 0.5 | 02 Intercompany Claims | Discuss response to TCEH with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 3/18/2015 | 2.0 | 04 Plan Development | Meeting with R. Levin re: plan proposals |
| Prager, David | Managing Director | 3/18/2015 | 1.5 | 04 Plan Development | Meeting with 1L Holders re: plan proposals |
| Prager, David | Managing Director | 3/18/2015 | 3.5 | 04 Plan Development | Analysis of plan frameworks; call with Evercore |
| Prager, David | Managing Director | 3/18/2015 | 1.0 | 04 Plan Development | Review of plan termsheet |
| Prager, David | Managing Director | 3/18/2015 | 1.5 | 05 Sales Process | Discuss valuation issues with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 3/18/2015 | 1.0 | 02 Intercompany Claims | Discuss intercompany claims with team |
| Prager, David | Managing Director | 3/19/2015 | 0.5 | 04 Plan Development | Call with C. Cremens re: plan process |
| Prager, David | Managing Director | 3/19/2015 | 1.0 | 05 Sales Process | Call with R. Levin re: plan and sales proposals |
| Prager, David | Managing Director | 3/19/2015 | 1.5 | 04 Plan Development | Meeting with UCC re: plan proposals |
| Prager, David | Managing Director | 3/19/2015 | 1.0 | 04 Plan Development | Analysis of plan frameworks |
| Prager, David | Managing Director | 3/20/2015 | 2.0 | 01 Board/Director Communications | Weekly board call |
| Prager, David | Managing Director | 3/22/2015 | 0.5 | 04 Plan Development | Call with disinterested director advisors re: coordination of negotiations |
| Prager, David | Managing Director | 3/23/2015 | 1.0 | 04 Plan Development | Review and comment on draft plan |
| Prager, David | Managing Director | 3/23/2015 | 1.0 | 04 Plan Development | Analysis of plan negotiations and implications |
| Prager, David | Managing Director | 3/24/2015 | 0.3 | 05 Sales Process | Sales process call |
| Prager, David | Managing Director | 3/24/2015 | 5.5 | 10 General Case Matters/Other | Non-working travel NY to Dallas |
| Prager, David | Managing Director | 3/25/2015 | 6.0 | 04 Plan Development | Disinterested Director intercompany claims negotiations meeting in Dallas |
| Prager, David | Managing Director | 3/25/2015 | 1.0 | 04 Plan Development | Review and analysis of TCEH tax attributes |
| Prager, David | Managing Director | 3/26/2015 | 3.0 | 04 Plan Development | Disinterested Director intercompany claims negotiations meeting in Dallas |
| Prager, David | Managing Director | 3/26/2015 | 1.5 | 04 Plan Development | Prepared update briefing for Disinterested Director |
| Prager, David | Managing Director | 3/26/2015 | 4.0 | 10 General Case Matters/Other | Non-working travel Dallas to NY |
| Prager, David | Managing Director | 3/26/2015 | 1.5 | 05 Sales Process | Review of sales agreement markups |
| Prager, David | Managing Director | 3/27/2015 | 1.5 | 01 Board/Director Communications | Board Call |
| Prager, David | Managing Director | 3/29/2015 | 0.5 | 01 Board/Director Communications | Weekly coordination call |
| Prager, David | Managing Director | 3/30/2015 | 1.5 | 04 Plan Development | Meeting with Oncor representatives |
| Prager, David | Managing Director | 3/30/2015 | 1.5 | 02 Intercompany Claims | Meeting with C. Cremens re: intercompany settlement |
| Prager, David | Managing Director | 3/30/2015 | 0.5 | 02 Intercompany Claims | Discuss intercompany settlement with J. Goldin |
| Prager, David | Managing Director | 3/30/2015 | 0.5 | 02 Intercompany Claims | Discuss intercompany settlement with K. Bhavaraju |
| Prager, David | Managing Director | 3/30/2015 | 0.5 | 04 Plan Development | Review plan term sheet |
| Prager, David | Managing Director | 3/30/2015 | 1.5 | 03 Tax Issues | Tax issues call with Cravath and C. Cremens |
| Prager, David | Managing Director | 3/30/2015 | 0.3 | 01 Board/Director Communications | DDA coordination call |
| Prager, David | Managing Director | 3/30/2015 | 1.0 | 04 Plan Development | Nightly update call |
| Prager, David | Managing Director | 3/31/2015 | 0.3 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 3/31/2015 | 1.5 | 05 Sales Process | Discuss valuation analysis with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 4/2/2015 | 0.8 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 4/2/2015 | 0.7 | 04 Plan Development | Discuss plan issues with C. Cremens |
| Prager, David | Managing Director | 4/6/2015 | 1.0 | 04 Plan Development | Review of plan draft documents |
| Prager, David | Managing Director | 4/8/2015 | 1.0 | 04 Plan Development | Review and analysis of update plan materials |
| Prager, David | Managing Director | 4/13/2015 | 1.0 | 04 Plan Development | DDA coordination call |
| Prager, David | Managing Director | 4/13/2015 | 1.0 | 01 Board/Director Communications | Board call re: plan approval |
| Prager, David | Managing Director | 4/13/2015 | 0.5 | 04 Plan Development | Review and comment on DDA statement |
| Prager, David | Managing Director | 4/14/2015 | 2.5 | 05 Sales Process | Review and comment on Goldin bid analysis; analysis of bids; discuss with counsel |
| Prager, David | Managing Director | 4/15/2015 | 2.5 | 05 Sales Process | Review and comment on Goldin bid analysis; analysis of bids |

**EXHIBIT E--DETAIL OF HOURS EXPENDED**

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 4/16/2015 | 2.0 | 05 Sales Process | Evaluate bid summary analysis from Debtor; correspondence re: same |
| Prager, David | Managing Director | 4/16/2015 | 0.5 | 05 Sales Process | Review and comment on Goldin bid analysis |
| Prager, David | Managing Director | 4/17/2015 | 1.3 | 01 Board/Director Communications | Weekly board call |
| Prager, David | Managing Director | 4/17/2015 | 0.5 | 05 Sales Process | Discuss bid evaluation with R. Levin |
| Prager, David | Managing Director | 4/17/2015 | 0.5 | 05 Sales Process | Discuss bid evaluation with team |
| Prager, David | Managing Director | 4/17/2015 | 0.3 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 4/19/2015 | 0.7 | 04 Plan Development | DDA coordination call |
| Prager, David | Managing Director | 4/21/2015 | 1.0 | 05 Sales Process | Review of bids received |
| Prager, David | Managing Director | 4/21/2015 | 0.3 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 4/22/2015 | 1.0 | 05 Sales Process | Call with C. Cremens and counsel re: bid analysis |
| Prager, David | Managing Director | 4/22/2015 | 0.5 | 05 Sales Process | Discuss further bid analysis with team |
| Prager, David | Managing Director | 4/22/2015 | 0.5 | 05 Sales Process | Prepare for call with C. Cremens |
| Prager, David | Managing Director | 4/23/2015 | 0.5 | 05 Sales Process | Discuss bid review with P. Hejsek |
| Prager, David | Managing Director | 4/23/2015 | 1.5 | 05 Sales Process | Call with Cravath re: bid analysis |
| Prager, David | Managing Director | 4/24/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 4/24/2015 | 1.0 | 04 Plan Development | Disinterested Director Advisor coordination call |
| Prager, David | Managing Director | 4/24/2015 | 0.5 | 05 Sales Process | Discuss coordination call with R. Levin |
| Prager, David | Managing Director | 4/29/2015 | 2.0 | 05 Sales Process | Review and comment on bid risk analysis; discuss with P. Hejsek |
| Prager, David | Managing Director | 4/29/2015 | 0.5 | 05 Sales Process | Discuss bid analysis with J. Goldin and P. Hejsek |
| Prager, David | Managing Director | 4/30/2015 | 1.5 | 05 Sales Process | Discuss bid analysis with R. Levin |
| Prager, David | Managing Director | 4/30/2015 | 0.5 | 05 Sales Process | Discuss bid analysis with J. Goldin |
| Prager, David | Managing Director | 4/30/2015 | 1.0 | 01 Board/Director Communications | Weekly advisors coordination call |

**Prager, David Total**    **245.2**

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 1/5/2015 | 0.9 | 05 Sales Process | Review draft presentation material being prepared for independent director respecting bid process |
| Bhavaraju, Karthik | Director | 1/5/2015 | 0.6 | 10 General Case Matters/Other | Review data room for document updates |
| Bhavaraju, Karthik | Director | 1/6/2015 | 2.0 | 04 Plan Development | Conference call with EFIH counsel, Kirkland and Ellis to discuss status of various issues including process issues and bid procedures |
| Bhavaraju, Karthik | Director | 1/6/2015 | 0.2 | 04 Plan Development | Meeting with D. Prager and P. Hejsek to discuss process meeting with Kirkland and Ellis |
| Bhavaraju, Karthik | Director | 1/6/2015 | 2.1 | 05 Sales Process | Review issues related to updated bid procedures in preparation of feedback for independent director |
| Bhavaraju, Karthik | Director | 1/6/2015 | 1.1 | 05 Sales Process | Review Evercore discussion materials and feedback from meetings in preparation of Goldin discussion materials |
| Bhavaraju, Karthik | Director | 1/6/2015 | 0.6 | 03 Tax Issues | Research tax affidavit prepared by debtor's counsel for presentation of issues to court |
| Bhavaraju, Karthik | Director | 1/6/2015 | 1.0 | 05 Sales Process | Review draft Goldin presentation for independent director, C. Cremens respecting Oncor bid procedures and sale process |
| Bhavaraju, Karthik | Director | 1/6/2015 | 0.8 | 05 Sales Process | Discuss changes to Goldin presentation with D. Prager |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.0 | 05 Sales Process | Conference call with R. Levin, J. Goldin, D. Prager, and P. Hejsek to discuss revised bid process and procedures |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.3 | 05 Sales Process | Meeting with J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss the draft sales process presentation to be made to C. Cremens |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.4 | 01 Board/Director Communications | Review make whole calculations prepared by Evercore with P. Hejsek to prepare sensitivity analysis per Disinterested Director request |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.0 | 01 Board/Director Communications | Review Evercore model for make whole calculations |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.3 | 05 Sales Process | Review bid procedures draft from Cravath for discussion in Goldin presentation |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.2 | 01 Board/Director Communications | Review first and second DIP repayment scenario calculations prepared by Evercore as possible conflict matter |
| Bhavaraju, Karthik | Director | 1/8/2015 | 1.4 | 04 Plan Development | Meeting with D. Prager, P. Hejsek, and D. Praga to discuss various potential plan conflict issues, including make whole calculations and proposed PIK plan |
| Bhavaraju, Karthik | Director | 1/8/2015 | 1.3 | 04 Plan Development | Review plan proposal term sheet prepared by PIK notes holders in preparation for discussion with C. Cremens |
| Bhavaraju, Karthik | Director | 1/8/2015 | 1.5 | 05 Sales Process | Review revised bid procedures updated after changes to reflect feedback from creditor committees |
| Bhavaraju, Karthik | Director | 1/8/2015 | 0.3 | 10 General Case Matters/Other | Review updated information in the data room |
| Bhavaraju, Karthik | Director | 1/8/2015 | 0.7 | 01 Board/Director Communications | Review make whole sensitivity analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/8/2015 | 0.4 | 01 Board/Director Communications | Discuss make whole analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/9/2015 | 0.8 | 05 Sales Process | Reviewed board presentation materials prepared by Evercore re: bid procedures |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.3 | 05 Sales Process | Reviewed company financials, data room filings and teaser materials to determine Oncor financial performance metrics including EBITDA |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.1 | 05 Sales Process | Reviewed securitization programs at Energy Future Holdings subsidiary, Oncor to assess impact on Oncor operating metrics |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.6 | 05 Sales Process | Review presentation materials draft prepared by P. Hejsek for board call with C. Cremens |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.8 | 04 Plan Development | Meeting with A. Dietrich, R. Bojmel and other advisors to the EFH UCC, with J. Goldin, P. Hejsek, D. Praga, R. Levin and P. Gelston |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.1 | 05 Sales Process | Meeting with R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss issues facing independent directors |
| Bhavaraju, Karthik | Director | 1/9/2015 | 2.2 | 04 Plan Development | Meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek, D. Praga and the PIK group regarding the PIK proposal |
| Bhavaraju, Karthik | Director | 1/9/2015 | 0.7 | 05 Sales Process | Reviewed updates to Goldin presentation draft to C. Cremens about Oncor sale procedures and timing |
| Bhavaraju, Karthik | Director | 1/10/2015 | 0.4 | 05 Sales Process | Discussed board presentation respecting Oncor bid procedures draft with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/10/2015 | 0.6 | 05 Sales Process | Review and finalize board presentation materials with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/11/2015 | 0.3 | 05 Sales Process | Review materials prior to call with EFIH independent director, C. Cremens |
| Bhavaraju, Karthik | Director | 1/11/2015 | 1.5 | 05 Sales Process | Board call with EFIH independent director - C. Cremens, R. Levin, P. Gelston, J. Goldin. D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 1/12/2015 | 2.2 | 03 Tax Issues | Review memorandum of tax issues submitted to court as potential conflict matter |
| Bhavaraju, Karthik | Director | 1/14/2015 | 1.3 | 03 Tax Issues | Review tax memorandum respecting anticipated tax issues in RSA or similar plan of reorganization |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 1/14/2015 | 1.3 | 09 Retention/Fee Application | Review various documents related to the fee statements and applications for professionals |
| Bhavaraju, Karthik | Director | 1/14/2015 | 0.3 | 03 Tax Issues | Discuss tax issues in RSA with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/14/2015 | 0.5 | 02 Intercompany Claims | Review certain documents in the data room related to intercompany issues |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.7 | 09 Retention/Fee Application | Review and gather certain fee related court documents for discussion with D. Prager |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.5 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss intercompany claims and other related topics before meeting with counsel |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.6 | 02 Intercompany Claims | Review intercompany claims list draft prepared by counsel in advance of meeting with counsel |
| Bhavaraju, Karthik | Director | 1/15/2015 | 1.4 | 02 Intercompany Claims | Review intercompany claims information available in data room |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.4 | 02 Intercompany Claims | Discuss intercompany claims information in data room with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.5 | 03 Tax Issues | Reviewed information related to tax sharing agreements between various EFH entities in preparation for meeting with counsel |
| Bhavaraju, Karthik | Director | 1/16/2015 | 3.0 | 02 Intercompany Claims | Meeting with R. Levin and Cravath litigation team, D. Prager, D. Praga and P. Hejsek to discuss various solvency issues related to intercompany transactions |
| Bhavaraju, Karthik | Director | 1/16/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss analysis requested by counsel related to solvency |
| Bhavaraju, Karthik | Director | 1/16/2015 | 0.5 | 05 Sales Process | Bid procedures update call with Counsel, Evercore and all financial advisors |
| Bhavaraju, Karthik | Director | 1/16/2015 | 1.1 | 02 Intercompany Claims | Discuss solvency analysis deliverables and related issues with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/16/2015 | 1.5 | 02 Intercompany Claims | Review materials received from T. Broad of Cravath respecting intercompany claims analysis |
| Bhavaraju, Karthik | Director | 1/16/2015 | 0.7 | 02 Intercompany Claims | Review EFIH financial statements for information about various intercompany transactions between EFIH and other EFH subsidiaries |
| Bhavaraju, Karthik | Director | 1/20/2015 | 0.4 | 05 Sales Process | Evercore sale process update call with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/20/2015 | 2.3 | 02 Intercompany Claims | Review SEC filings for EFIH to assess intercompany exchanges between EFIH on one side and other entities |
| Bhavaraju, Karthik | Director | 1/20/2015 | 1.6 | 05 Sales Process | Review draft term sheet prepared by debtor's counsel to provide feedback to counsel |
| Bhavaraju, Karthik | Director | 1/20/2015 | 1.4 | 02 Intercompany Claims | Discuss draft solvency analysis related to intercompany transfers from EFIH, with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/20/2015 | 1.5 | 02 Intercompany Claims | Review certain presentations prepared by debtors' counsel related to company-wide liability management program |
| Bhavaraju, Karthik | Director | 1/21/2015 | 1.1 | 09 Retention/Fee Application | Meeting with R. Levin, J.E. Goldin and the EFH fee committee to discuss scope of engagement for advisors and counsel to disinterested directors |
| Bhavaraju, Karthik | Director | 1/21/2015 | 0.3 | 09 Retention/Fee Application | Discuss certain issues related to fee committee meeting with J.E. Goldin |
| Bhavaraju, Karthik | Director | 1/21/2015 | 0.7 | 02 Intercompany Claims | Review additional questions from T. Broad of Cravath respecting solvency considerations |
| Bhavaraju, Karthik | Director | 1/21/2015 | 1.6 | 02 Intercompany Claims | Discuss and review issues with P. Hejsek related to draft solvency analysis for EFIH |
| Bhavaraju, Karthik | Director | 1/21/2015 | 1.2 | 02 Intercompany Claims | Review information sent by counsel about various intercompany transactions in preparation of EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/22/2015 | 4.6 | 02 Intercompany Claims | Review various EFIH financial statements in preparation and review of EFIH solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/22/2015 | 0.7 | 02 Intercompany Claims | Reviewed liability management presentation prepared by K&E respecting intercompany transactions involving EFIH and other entities |
| Bhavaraju, Karthik | Director | 1/22/2015 | 1.5 | 02 Intercompany Claims | Reviewed draft EFIH solvency analysis prepared by P. Hejsek and cross-check with financial statements |
| Bhavaraju, Karthik | Director | 1/22/2015 | 2.1 | 01 Board/Director Communications | Review second lien makewhole analysis respecting tradeoffs between makewhole settlements and post-petition interest in preparation for call with C. Cremens |
| Bhavaraju, Karthik | Director | 1/22/2015 | 0.5 | 01 Board/Director Communications | Conference call with D. Prager and P. Hejsek to discuss Evercore makewhole analysis before call with C. Cremens |
| Bhavaraju, Karthik | Director | 1/22/2015 | 0.5 | 02 Intercompany Claims | Discuss solvency model w/ D. Praga |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.3 | 05 Sales Process | Sales process update call |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.6 | 01 Board/Director Communications | Weekly board call |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.7 | 04 Plan Development | Meeting with D. Prager, P. Hejsek, and D. Praga to discuss the board call materials related plan process and bidder term sheets |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 1/23/2015 | 1.0 | 01 Board/Director Communications | Review board call presentation materials, including those related to new term sheets from potential bidders |
| Bhavaraju, Karthik | Director | 1/23/2015 | 2.6 | 02 Intercompany Claims | Review EFIH and Oncor financial statements in preparation of cash flow and balance sheet solvency analysis of EFIH following certain intercompany exchanges |
| Bhavaraju, Karthik | Director | 1/23/2015 | 2.4 | 02 Intercompany Claims | Meeting with P. Hejsek to review financial analysis related to cash flow and balance sheet insolvency following various intercompany transactions |
| Bhavaraju, Karthik | Director | 1/23/2015 | 4.1 | 02 Intercompany Claims | Review analysis prepared by P. Hejsek respecting EFIH solvency following certain intercompany exchanges involving EFIH |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.6 | 09 Retention/Fee Application | Advisor conference call with K&E to discuss fee application submission processes for all advisors and counsel |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.5 | 09 Retention/Fee Application | Review presentation materials prepared by K&E about various monthly and interim fee application submissions procedures |
| Bhavaraju, Karthik | Director | 1/25/2015 | 2.3 | 02 Intercompany Claims | Conference call with P. Hejsek to review intercompany exchanges and related EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/25/2015 | 2.4 | 02 Intercompany Claims | Reviewed various EFIH financial statements in reviewing EFIH solvency analysis models |
| Bhavaraju, Karthik | Director | 1/26/2015 | 0.6 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 1/26/2015 | 1.5 | 02 Intercompany Claims | Meeting with P. Hejsek to review changes to draft EFIH solvency analysis following certain intercompany debt exchanges |
| Bhavaraju, Karthik | Director | 1/26/2015 | 2.5 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss modeling issues in relation to draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/26/2015 | 1.1 | 02 Intercompany Claims | Reviewed draft timeline prepared by P. Hejsek related to debt exchanges between EFH and EFIH |
| Bhavaraju, Karthik | Director | 1/27/2015 | 0.7 | 02 Intercompany Claims | Discuss draft EFIH solvency analysis related to intercompany exchanges with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/27/2015 | 1.4 | 02 Intercompany Claims | Review updates to solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.2 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss modeling progress of draft solvency analysis |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.0 | 02 Intercompany Claims | Review certain board materials related to proposed term sheets received from various interested bidders including certain creditor constituencies |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.6 | 02 Intercompany Claims | Review information from liability management program presentation in comparison to draft solvency model for EFIH |
| Bhavaraju, Karthik | Director | 1/28/2015 | 0.8 | 02 Intercompany Claims | Discussed proposed changes to draft EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.5 | 02 Intercompany Claims | Verify refinancing shortfall analysis in the draft EFIH solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.0 | 02 Intercompany Claims | Analyze certain accounting issues related to treatment of guaranteed and non-guaranteed EFH debt in SEC filings |
| Bhavaraju, Karthik | Director | 1/29/2015 | 1.5 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga, and P. Hejsek to review progress on and discuss changes to draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/29/2015 | 0.3 | 02 Intercompany Claims | Discuss certain information related to intercompany exchanges and related debt requested by counsel with D. Praga and P. Hejsek |
| Bhavaraju, Karthik | Director | 1/29/2015 | 1.1 | 02 Intercompany Claims | Review EFH and EFIH financial statements to assess extent of cash balances attributable to each entity |
| Bhavaraju, Karthik | Director | 1/29/2015 | 2.0 | 02 Intercompany Claims | Verify treatment of EFH guaranteed and non-guaranteed debt under various scenarios in the draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/29/2015 | 0.5 | 02 Intercompany Claims | Investigate Bloomberg bond pricing sources; call with Bloomberg to discuss |
| Bhavaraju, Karthik | Director | 1/29/2015 | 1.4 | 02 Intercompany Claims | Review certain debt service calculations in the EFIH draft solvency analysis |
| Bhavaraju, Karthik | Director | 1/29/2015 | 2.2 | 02 Intercompany Claims | Review condensed EFH financial statements to assess breakdown of guaranteed debt on balance sheet for use in draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.0 | 01 Board/Director Communications | Attended weekly EFH board call in meeting with D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.4 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to review solvency modeling |
| Bhavaraju, Karthik | Director | 1/30/2015 | 2.6 | 02 Intercompany Claims | Review information related to EFH and EFIH debt prepared by D. Praga |
| Bhavaraju, Karthik | Director | 1/30/2015 | 3.6 | 02 Intercompany Claims | Review changes to financial analysis prepared by P. Hejsek related to EFIH solvency analysis following certain intercompany exchanges |
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.3 | 02 Intercompany Claims | Analyze information related to comparables to Oncor for valuation purposes to assess likely issues with unusual multiples |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.0 | 02 Intercompany Claims | Compare debt service and interest income schedules to certain debt roll forwards prepared by P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 1/31/2015 | 2.3 | 02 Intercompany Claims | Review draft analysis respecting solvency of EFIH following certain intercompany exchanges between EFH and EFIH, prepare by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/31/2015 | 2.7 | 02 Intercompany Claims | Review SEC filings of certain Oncor valuation comparables to assess methods to normalize earnings to adjust for one-time events including mergers and writedowns |
| Bhavaraju, Karthik | Director | 2/1/2015 | 4.6 | 02 Intercompany Claims | Review cash flow analysis prepared to assess impact of intercompany exchanges prior to the EFH bankruptcy filing on EFIH solvency |
| Bhavaraju, Karthik | Director | 2/1/2015 | 3.6 | 02 Intercompany Claims | Review backup from financial statements and related debt service roll forward analysis for all EFH and EFIH debt since LBO to EFH bankruptcy filing |
| Bhavaraju, Karthik | Director | 2/1/2015 | 3.8 | 02 Intercompany Claims | Review certain Oncor valuation multiples and related adjustments in preparation of balance sheet impact of intercompany exchanges |
| Bhavaraju, Karthik | Director | 2/1/2015 | 1.6 | 02 Intercompany Claims | Discuss changes to solvency analysis with P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 2/2/2015 | 3.0 | 02 Intercompany Claims | Meeting with R. Levin, T. Broad, D. Prager, P. Hejsek and D. Praga to discuss Goldin analysis of EFIH solvency under a variety intercompany exchange scenarios |
| Bhavaraju, Karthik | Director | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss presentation to counsel respecting EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/2/2015 | 1.3 | 02 Intercompany Claims | Final review of EFIH solvency analysis information prepared for counsel |
| Bhavaraju, Karthik | Director | 2/3/2015 | 3.4 | 01 Board/Director Communications | Review certain bankruptcy schedules for debtor entities assets and liabilities in assessing recoveries to EFH debt |
| Bhavaraju, Karthik | Director | 2/3/2015 | 2.0 | 01 Board/Director Communications | Review and update draft recovery analysis to EFH debt held by EFIH |
| Bhavaraju, Karthik | Director | 2/4/2015 | 1.5 | 02 Intercompany Claims | Review demand note calculations in the draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/4/2015 | 2.3 | 02 Intercompany Claims | Analyze historical bond pricing of EFH and related affiliates |
| Bhavaraju, Karthik | Director | 2/4/2015 | 2.3 | 02 Intercompany Claims | Discuss demand note calculations in draft EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/5/2015 | 0.5 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss and review draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.7 | 02 Intercompany Claims | Review financial models related to draft EFIH solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.0 | 02 Intercompany Claims | Compare information from T. Broad related to debt exchanges involving EFIH with information in draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.0 | 02 Intercompany Claims | Review bond pricing charts prepared by D. Praga |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.3 | 02 Intercompany Claims | Discuss and review Bloomberg information related to forward swap rates for use in assessing demand note interest payments in draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/5/2015 | 0.6 | 02 Intercompany Claims | Review board materials and information sent by Evercore to Cravath respecting certain makewhole analysis |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.5 | 01 Board/Director Communications | EFH board call |
| Bhavaraju, Karthik | Director | 2/6/2015 | 1.5 | 01 Board/Director Communications | EFH board call to discuss plan proposals received to date |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.7 | 02 Intercompany Claims | Conference call with T. Broad and P. Hejsek to discuss draft Goldin EFIH solvency analysis and other support information |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.5 | 02 Intercompany Claims | Review information related to the valuation of EFH and Oncor prepared by Duff and Phelps |
| Bhavaraju, Karthik | Director | 2/6/2015 | 1.3 | 02 Intercompany Claims | EFIH solvency analysis model QA with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.5 | 04 Plan Development | Review information on makewhole recovery analysis prepared by D. Prager |
| Bhavaraju, Karthik | Director | 2/6/2015 | 1.0 | 02 Intercompany Claims | Discuss changes to draft EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss status of EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/9/2015 | 2.3 | 02 Intercompany Claims | Review solvency reports prepared by Duff and Phelps for EFH over the period from 2009-2013 |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.1 | 02 Intercompany Claims | Review certain model inputs including those related to Oncor valuation |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.2 | 02 Intercompany Claims | Gather information required to update EFH and EFIH bond pricing charts with average pricing |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.4 | 02 Intercompany Claims | Gather information about EFH exchange offers including information related to first announcement of offers |
| Bhavaraju, Karthik | Director | 2/9/2015 | 0.6 | 02 Intercompany Claims | Discuss proposed changes to the EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/9/2015 | 2.3 | 02 Intercompany Claims | Review EFIH solvency model changes following updates to reflect inclusion of TCEH demand notes in analysis |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.2 | 02 Intercompany Claims | Model QA with comparison of transactions in the model with other sources including financial statements and data room documents |
| Bhavaraju, Karthik | Director | 2/10/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss status of deliverables respecting EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/10/2015 | 1.6 | 02 Intercompany Claims | Discuss EFIH model review with P. Sriprasad, Pavan |
| Bhavaraju, Karthik | Director | 2/10/2015 | 2.0 | 02 Intercompany Claims | Compare information in EFIH financial statements to EFIH solvency analysis as part of review |
| Bhavaraju, Karthik | Director | 2/10/2015 | 2.3 | 02 Intercompany Claims | Verify exchanges in the draft EFIH solvency model with financial statements |
| Bhavaraju, Karthik | Director | 2/10/2015 | 0.9 | 02 Intercompany Claims | Discuss model QA and process with D. Praga |
| Bhavaraju, Karthik | Director | 2/10/2015 | 0.7 | 02 Intercompany Claims | Check Evercore pricing analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 2/10/2015 | 1.0 | 02 Intercompany Claims | Discuss solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/11/2015 | 2.1 | 02 Intercompany Claims | Analyze overall debt reduction achieved through liability management program at EFH |
| Bhavaraju, Karthik | Director | 2/11/2015 | 1.0 | 02 Intercompany Claims | Check information prepared by P. Hejsek against information from EFH data room |
| Bhavaraju, Karthik | Director | 2/12/2015 | 2.0 | 02 Intercompany Claims | Meeting with J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss upcoming meeting with C. Cremens on EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/12/2015 | 0.4 | 02 Intercompany Claims | Meeting with D. Prager and P. Hejsek to review yields over time on Series P, Q and R unsecured EFH debt |
| Bhavaraju, Karthik | Director | 2/12/2015 | 0.5 | 02 Intercompany Claims | Discuss yield history for EFH unsecured debt with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/13/2015 | 1.0 | 01 Board/Director Communications | EFH board call |
| Bhavaraju, Karthik | Director | 2/13/2015 | 3.5 | 02 Intercompany Claims | Meeting with C. Cremens, R. Levin, T. Broad, J. Goldin, D. Prager, P. Hejsek, and D. Praga to discuss solvency analysis of EFIH and other conflicts matters |
| Bhavaraju, Karthik | Director | 2/17/2015 | 3.0 | 05 Sales Process | Review various primers about REITs, YieldCos and MLPs in preparation of presentation related to REITs as part of analysis requested by C. Cremens |
| Bhavaraju, Karthik | Director | 2/17/2015 | 2.1 | 05 Sales Process | Reviewed various REIT conversions for possible inclusion in analysis about effect on REIT conversions on valuations per request of C. Cremens |
| Bhavaraju, Karthik | Director | 2/18/2015 | 2.1 | 05 Sales Process | Reviewed research related to YieldCos and MLPs to assess valuation metrics and key issues related to taxation at the entity level |
| Bhavaraju, Karthik | Director | 2/18/2015 | 0.8 | 05 Sales Process | Reviewed and discussed Hunt REIT proposal with P. Hejsek for incorporation into REIT analysis presentation |
| Bhavaraju, Karthik | Director | 2/18/2015 | 2.0 | 05 Sales Process | Prepared summary of various similarities and differences between REITs, YieldCos and MLPs for use in REIT presentation |
| Bhavaraju, Karthik | Director | 2/18/2015 | 2.2 | 05 Sales Process | Reviewed InfraREIT IPO documents to assess various key issues respecting REIT conversions in the utility sector |
| Bhavaraju, Karthik | Director | 2/18/2015 | 1.2 | 05 Sales Process | Discussed certain schematics prepared by D. Praga about the Hunt and InfraREIT proposals |
| Bhavaraju, Karthik | Director | 2/18/2015 | 1.3 | 05 Sales Process | Researched tax implications of REITs, MLPs and YieldCos |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.4 | 05 Sales Process | Researched differences between REITs, MLPs, Yieldcos |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.4 | 05 Sales Process | Reviewed presentation materials prepared by P. Hejsek and D. Praga respecting various REITs issues |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, D. Praga and P. Hejsek to review analysis and presentation on various REIT issues and related valuation considerations |
| Bhavaraju, Karthik | Director | 2/19/2015 | 3.4 | 05 Sales Process | Researched various issues related to REIT structures, YieldCos and MLPs to assess and compare them in preparation of presentation |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.3 | 05 Sales Process | Reviewed recent utility REIT IPO, InfraREIT re: EFIH value implications |
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.5 | 05 Sales Process | Discuss changes to REIT presentation with D. Praga |
| Bhavaraju, Karthik | Director | 2/20/2015 | 1.2 | 05 Sales Process | Review revised presentation prepared by D. Praga re: REITs and relative value considerations |
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.9 | 01 Board/Director Communications | Participated on a weekly board call |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.2 | 01 Board/Director Communications | Oncor sale process update call |
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.6 | 05 Sales Process | Meeting with D. Prager, D. Praga and P. Hejsek to review presentation respecting REITs and relative value considerations |
| Bhavaraju, Karthik | Director | 2/20/2015 | 3.5 | 05 Sales Process | Research various REIT conversions to determine areas of focus for REIT conversion analysis prepared to support C. Cremens in assessing bids |
| Bhavaraju, Karthik | Director | 2/20/2015 | 2.2 | 05 Sales Process | Review financial statements of REIT conversions being analyzed to assess various non-recurring and other unusual items |
| Bhavaraju, Karthik | Director | 2/21/2015 | 1.7 | 05 Sales Process | Review analysis of certain REIT conversions in preparation for assessment of bids with REIT structures |
| Bhavaraju, Karthik | Director | 2/22/2015 | 1.0 | 05 Sales Process | Conference call with P. Hejsek to discuss certain modeling issues related to the analysis of other REIT conversions |
| Bhavaraju, Karthik | Director | 2/22/2015 | 1.1 | 05 Sales Process | Check analysis of various REIT conversions prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 2/23/2015 | 3.4 | 05 Sales Process | Research comparable transactions for REIT analysis presentation |
| Bhavaraju, Karthik | Director | 2/23/2015 | 2.2 | 05 Sales Process | Review REIT analysis prepared by P. Hejsek for issues related to valuations and benefit from REIT conversion |
| Bhavaraju, Karthik | Director | 2/23/2015 | 1.3 | 05 Sales Process | Review and discuss comparables research pulled by D. Praga for possible use in REIT analysis |
| Bhavaraju, Karthik | Director | 2/23/2015 | 1.0 | 03 Tax Issues | Call with A. Needham and C. Cremens re: tax issues |
| Bhavaraju, Karthik | Director | 2/24/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, D. Praga and P. Hejsek to review REIT conversion analysis |
| Bhavaraju, Karthik | Director | 2/24/2015 | 4.5 | 05 Sales Process | Verify certain critical information related to transactions included in REIT conversions analysis |
| Bhavaraju, Karthik | Director | 2/24/2015 | 2.5 | 05 Sales Process | Prepare updates to REIT presentation and related analysis following discussions with D. Prager |
| Bhavaraju, Karthik | Director | 2/24/2015 | 1.7 | 05 Sales Process | Meeting with D. Praga and P. Hejsek to discuss and review charts and correlations among comparables used in analysis |
| Bhavaraju, Karthik | Director | 2/24/2015 | 1.5 | 05 Sales Process | Prepare sample analysis for use in assessing validity of comparables used in REIT conversion analysis |
| Bhavaraju, Karthik | Director | 2/25/2015 | 2.1 | 05 Sales Process | Discuss and review changes to REIT analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/26/2015 | 1.3 | 05 Sales Process | Review changes to the REIT analysis presentation based on feedback from D. Prager |
| Bhavaraju, Karthik | Director | 2/27/2015 | 0.4 | 05 Sales Process | Review REIT overview presentation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 3/2/2015 | 1.5 | 05 Sales Process | Review quarterly board materials for information about CRO term sheet and other financial analysis prepared by Evercore |
| Bhavaraju, Karthik | Director | 3/2/2015 | 0.7 | 05 Sales Process | Discussed proposed flash report and Oncor valuation analyses related to the bid with D. Prager |
| Bhavaraju, Karthik | Director | 3/2/2015 | 1.6 | 05 Sales Process | Prepare template flash report in preparation for anticipated bids |
| Bhavaraju, Karthik | Director | 3/2/2015 | 1.5 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/3/2015 | 3.3 | 05 Sales Process | Prepare bid summary flash report in collaboration with D. Prager |
| Bhavaraju, Karthik | Director | 3/3/2015 | 2.5 | 05 Sales Process | Review Round 1 bids received for preparation of bid flash report summary |
| Bhavaraju, Karthik | Director | 3/4/2015 | 5.0 | 05 Sales Process | Review individual bid proposals for information about treatment of various EFH and EFIH claims |
| Bhavaraju, Karthik | Director | 3/4/2015 | 1.3 | 05 Sales Process | QA draft analysis of bid recoveries prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.0 | 02 Intercompany Claims | Meeting with Zolfo Cooper with other advisors to discuss intercompany and solvency issues |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.0 | 01 Board/Director Communications | Board call to review Evercore analysis of Round 1 bids |
| Bhavaraju, Karthik | Director | 3/5/2015 | 3.3 | 05 Sales Process | Review and prepare updated bid recovery analysis of Round 1 bids for review by D. Prager |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.2 | 05 Sales Process | Review feedback from D. Prager respecting bid recovery analysis |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.2 | 05 Sales Process | Review changes to Round 1 bid summary of with D. Praga |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.5 | 05 Sales Process | Review and QA changes to Round 1 bid recovery analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/5/2015 | 2.0 | 02 Intercompany Claims | Review materials sent by T. Broad in preparation for meeting at Zolfo Cooper |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.0 | 05 Sales Process | Prepare updated share distribution waterfall from analysis of Round 1 PIK proposal |
| Bhavaraju, Karthik | Director | 3/6/2015 | 1.0 | 05 Sales Process | Review term sheet waterfall analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/6/2015 | 1.0 | 05 Sales Process | Review updates to analysis of bidder term sheets with D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 3/6/2015 | 0.2 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/8/2015 | 3.4 | 05 Sales Process | Analyze bidder term sheets for updates to recovery analysis |
| Bhavaraju, Karthik | Director | 3/8/2015 | 1.6 | 05 Sales Process | Discuss bidder term sheet recovery term analysis with P. Hejsek |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 3/9/2015 | 1.1 | 05 Sales Process | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager, P. Hejsek and D. Praga to discuss bid analysis prepared by Goldin Associates |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.6 | 05 Sales Process | Discuss followup issues and other matters related to bid recovery analysis with D. Prager |
| Bhavaraju, Karthik | Director | 3/9/2015 | 1.0 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/9/2015 | 1.0 | 05 Sales Process | Review Oncor financial statements to assess various valuation issues including treatment of regulatory assets |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.5 | 05 Sales Process | Research regulatory assets accounting treatment and related issues for utilities |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.6 | 05 Sales Process | Research bonus depreciation and related impact on valuation of utilities |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.6 | 05 Sales Process | Review board materials to assess information related to the bid term sheets |
| Bhavaraju, Karthik | Director | 3/10/2015 | 2.1 | 05 Sales Process | Discuss and review draft valuation analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/10/2015 | 1.2 | 05 Sales Process | Research dataroom for information to support valuation analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/10/2015 | 1.2 | 05 Sales Process | Review certain board materials to assess valuation ranges prepared by Evercore for Oncor |
| Bhavaraju, Karthik | Director | 3/11/2015 | 2.2 | 05 Sales Process | Discuss current status of Oncor valuation analysis, including modeling improvements with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/11/2015 | 1.3 | 05 Sales Process | Review financial valuation model for Oncor being prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/11/2015 | 0.3 | 04 Plan Development | Review draft plan and related term sheet prepared by counsel to company |
| Bhavaraju, Karthik | Director | 3/12/2015 | 2.3 | 05 Sales Process | Review and QA analysis prepared by P. Hejsek respecting makewhole sensitivity to settlement date and interest rates |
| Bhavaraju, Karthik | Director | 3/12/2015 | 1.1 | 05 Sales Process | Review Oncor financial statements for information in valuation model for Oncor |
| Bhavaraju, Karthik | Director | 3/12/2015 | 1.6 | 05 Sales Process | Review makewhole analysis prepared by Evercore in preparation of sensitivity analysis |
| Bhavaraju, Karthik | Director | 3/12/2015 | 0.7 | 05 Sales Process | Review and discuss Oncor valuation model progress with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/13/2015 | 1.4 | 05 Sales Process | Review financial valuation model for Oncor being prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/13/2015 | 0.7 | 05 Sales Process | Discuss modeling changes to financial valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 0.6 | 02 Intercompany Claims | Discussed intercompany claims presentation with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 0.6 | 05 Sales Process | Checked presentation prepared by P. Hejsek about trading price information on certain EFH debt |
| Bhavaraju, Karthik | Director | 3/16/2015 | 0.7 | 05 Sales Process | Discussed updates to valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 1.6 | 05 Sales Process | Researched certain information related to modeling assumptions for Oncor valuation model in dataroom and board materials |
| Bhavaraju, Karthik | Director | 3/16/2015 | 0.4 | 05 Sales Process | Discuss M&A transaction comparables with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 2.6 | 05 Sales Process | Research valuations of Oncor based on prior analysis immediately after filing date - review RSA term sheet and NextEra bid |
| Bhavaraju, Karthik | Director | 3/17/2015 | 0.3 | 02 Intercompany Claims | Met with D. Prager and P. Hejsek to discuss presentation focused on historical EFH debt structure |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.8 | 02 Intercompany Claims | Check presentation prepared by P. Hejsek focused on EFH debt as requested by T. Broad |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.5 | 02 Intercompany Claims | Reviewed EFH and other entity financial statements to check presentation prepared by P. Hejsek about debt at various EFH entities |
| Bhavaraju, Karthik | Director | 3/17/2015 | 0.5 | 02 Intercompany Claims | Meeting with D. Prager and P. Hejsek to review information related to historical debt at EFH entities as requested by T. Broad |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.6 | 01 Board/Director Communications | Reviewed Evercore models for makewhole analysis to modify for additional scenarios |
| Bhavaraju, Karthik | Director | 3/17/2015 | 0.8 | 01 Board/Director Communications | Checked makewhole analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.3 | 05 Sales Process | Reviewed dataroom and other financial information for information about certain Oncor balance sheet items including regulatory assets |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.2 | 02 Intercompany Claims | Meeting with EFIH second lien advisors to discuss their claims |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.4 | 02 Intercompany Claims | Review certain information from T. Broad respecting claims against EFIH made by TCEH creditors |
| Bhavaraju, Karthik | Director | 3/18/2015 | 0.6 | 02 Intercompany Claims | Conference call with T. Broad  and P. Hejsek to discuss Munger Tolles presentation about claims against EFIH |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.0 | 02 Intercompany Claims | Review information from T. Broad related to corporate overhead allocation at EFH between 2010-2013 |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.0 | 02 Intercompany Claims | Discuss analysis of corporate overhead allocations with D. Prager, P. Hejsek and T. Broad |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.4 | 05 Sales Process | Discuss Oncor valuation model and presentation with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/18/2015 | 0.8 | 05 Sales Process | Review and discuss Oncor valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/19/2015 | 1.0 | 04 Plan Development | Conference call with EFH UCC professionals, advisors to disinterested directors, and advisors to the company to discuss draft plan |
| Bhavaraju, Karthik | Director | 3/19/2015 | 0.6 | 04 Plan Development | Conference call with R. Levin, J. Goldin, D. Prager, C. Cremens, T. Broad, P. Gelston, P. Hejsek and D. Praga to discuss proposed negotiations with various creditor constituencies |
| Bhavaraju, Karthik | Director | 3/19/2015 | 0.6 | 05 Sales Process | Preliminary discussion of certain Round 1 bids with R. Levin |
| Bhavaraju, Karthik | Director | 3/19/2015 | 0.8 | 05 Sales Process | Review Goldin analysis related to Round 1 bids in preparation for call with R. Levin |
| Bhavaraju, Karthik | Director | 3/19/2015 | 1.0 | 05 Sales Process | Conference call with R. Levin, and  D. Prager to discuss Goldin analysis of Round 1 bids |
| Bhavaraju, Karthik | Director | 3/19/2015 | 2.6 | 05 Sales Process | Review changes to Oncor valuation prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/19/2015 | 1.4 | 05 Sales Process | Research certain assumptions in the Oncor valuation model related to discount rates and comparable company analysis |
| Bhavaraju, Karthik | Director | 3/20/2015 | 0.9 | 01 Board/Director Communications | Weekly board call |
| Bhavaraju, Karthik | Director | 3/20/2015 | 1.3 | 02 Intercompany Claims | Review and verify intercompany claims memo prepared by T. Broad |
| Bhavaraju, Karthik | Director | 3/20/2015 | 0.4 | 02 Intercompany Claims | Discuss intercompany claims settlement memo with D. Prager, T. Broad and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/20/2015 | 1.2 | 02 Intercompany Claims | Review and discuss Oncor valuation model changes with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/23/2015 | 1.2 | 05 Sales Process | Discuss model updates and related issues with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/23/2015 | 1.4 | 05 Sales Process | Review initiating coverage pieces for certain comparable companies |
| Bhavaraju, Karthik | Director | 3/23/2015 | 1.5 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/24/2015 | 2.0 | 05 Sales Process | Discuss updates to Oncor valuation presentation and model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/25/2015 | 1.0 | 02 Intercompany Claims | Provide certain financial information to D. Prager in support of makewhole analysis |
| Bhavaraju, Karthik | Director | 3/25/2015 | 0.4 | 05 Sales Process | Discuss outstanding valuation issues with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/26/2015 | 1.1 | 05 Sales Process | Review and discuss Oncor valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/27/2015 | 1.4 | 05 Sales Process | Review and discuss Oncor valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.1 | 01 Board/Director Communications | Conference call with D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.5 | 04 Plan Development | Meeting with Oncor management at Cravath with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.0 | 01 Board/Director Communications | Meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss CRO plan and related resolution for distribution to creditors |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.1 | 04 Plan Development | Nightly update call with conflicts matters advisors |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.6 | 04 Plan Development | Review draft CRO plan |
| Bhavaraju, Karthik | Director | 3/30/2015 | 0.2 | 04 Plan Development | Review deck prepared by D. Prager respecting plan recommendations |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.0 | 04 Plan Development | Nightly update call with conflicts matters advisors |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.5 | 04 Plan Development | Review updated PIK proposal |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.1 | 05 Sales Process | Discuss and review Oncor valuation analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.5 | 05 Sales Process | Discuss Oncor valuation analysis with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.2 | 05 Sales Process | Review Oncor management presentation for information to use in Oncor valuation analysis |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.4 | 01 Board/Director Communications | Joint board call |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.0 | 04 Plan Development | Nightly update call with conflicts matters advisors |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.3 | 04 Plan Development | Revise plan recommendation presentation after consultation with J. Goldin |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.3 | 04 Plan Development | Review plan for information specific to treatment in the event of EFIH insolvency |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.3 | 04 Plan Development | Review plan documents circulated before board meeting |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.0 | 01 Board/Director Communications | EFIH board meeting |
| Bhavaraju, Karthik | Director | 4/2/2015 | 0.7 | 04 Plan Development | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager, J. Goldin, P. Hejsek and D. Praga to discuss outstanding plan issues |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.1 | 04 Plan Development | Review PIK proposal updates |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.0 | 04 Plan Development | Attend disinterested director advisor call |
| Bhavaraju, Karthik | Director | 4/6/2015 | 0.2 | 02 Intercompany Claims | Review information related to EFH guaranteed debt for R. Levin |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 4/9/2015 | 0.8 | 05 Sales Process | Discuss updates to Oncor valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/10/2015 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 4/10/2015 | 2.2 | 05 Sales Process | Review Round 1 bid documents in preparation for Round 2 bids |
| Bhavaraju, Karthik | Director | 4/10/2015 | 0.8 | 05 Sales Process | Discuss Oncor value with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/12/2015 | 0.7 | 01 Board/Director Communications | Joint  board call |
| Bhavaraju, Karthik | Director | 4/12/2015 | 1.0 | 04 Plan Development | Nightly advisor call to discuss board issues related to plan filing |
| Bhavaraju, Karthik | Director | 4/13/2015 | 1.0 | 04 Plan Development | Call with conflicts matters advisors prior to joint board call |
| Bhavaraju, Karthik | Director | 4/13/2015 | 0.5 | 01 Board/Director Communications | Review board materials prior to joint board call |
| Bhavaraju, Karthik | Director | 4/13/2015 | 1.0 | 05 Sales Process | Review Round 1 bid in preparation for second round bids |
| Bhavaraju, Karthik | Director | 4/14/2015 | 2.6 | 05 Sales Process | Review and discuss Round 2 bids with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 4/14/2015 | 4.5 | 05 Sales Process | Check and discuss Round 2 bid analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 4/15/2015 | 2.3 | 05 Sales Process | Review bids received from Round 2 bidders |
| Bhavaraju, Karthik | Director | 4/15/2015 | 1.7 | 05 Sales Process | Check and discuss summary of information related to Round 2 bids with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/17/2015 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 4/21/2015 | 0.3 | 04 Plan Development | Review filed plan and disclosure statements |
| Bhavaraju, Karthik | Director | 4/22/2015 | 0.7 | 05 Sales Process | Discuss REIT based Oncor valuation analysis for approach with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/22/2015 | 1.0 | 05 Sales Process | Review of various Round 2 term sheets and related analysis with C. Cremens, R. Levin and P. Gelston |
| Bhavaraju, Karthik | Director | 4/23/2015 | 1.5 | 05 Sales Process | Conference call with R. Levin, P. Gelston, D. Prager, P. Hejsek and D. Praga to discuss follow-up work related to bid risk analysis |
| Bhavaraju, Karthik | Director | 4/27/2015 | 0.5 | 05 Sales Process | Discuss Oncor valuation models with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/29/2015 | 0.3 | 05 Sales Process | Review bid risk analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 4/30/2015 | 0.7 | 04 Plan Development | Conflict matters advisors call |
| Bhavaraju, Karthik | Director | 4/30/2015 | 1.1 | 05 Sales Process | Discuss Oncor valuation model updates with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/30/2015 | 0.6 | 05 Sales Process | Review updated Oncor valuation analysis prepared by P. Hejsek |
| **Bhavaraju, Karthik Total** | | | **419.1** | | |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 1/2/2015 | 2.2 | 05 Sales Process | Sales process presentation |
| Hejsek, Pavel | Sr. Analyst | 1/2/2015 | 2.1 | 01 Board/Director Communications | Reviewed the makewhole calculation model per C. Cremens request |
| Hejsek, Pavel | Sr. Analyst | 1/5/2015 | 1.6 | 01 Board/Director Communications | Reviewed Evercore's makewhole model |
| Hejsek, Pavel | Sr. Analyst | 1/5/2015 | 0.5 | 10 General Case Matters/Other | Reviewed documents in the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/5/2015 | 0.6 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 2.7 | 01 Board/Director Communications | Review of makewhole issues and Evercore's makewhole analysis |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 1.9 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 0.2 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss the bid process meeting |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 1.8 | 05 Sales Process | Participated via phone in the bid process meeting |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 1.1 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 0.7 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 1.9 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 2.1 | 01 Board/Director Communications | Review of makewhole issues and Evercore's makewhole analysis |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 0.7 | 05 Sales Process | Call with R. Levin, J. Goldin, D. Prager, K. Bhavaraju to discuss Goldin comments on the revised bidding procedures |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 2.2 | 05 Sales Process | Reviewed the revised bidding procedures |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 1.3 | 04 Plan Development | Met with D. Prager, K. Bhavaraju, D. Praga to discuss makewhole issues and PIKs' analysis |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 2.1 | 04 Plan Development | Reviewed the PIKs' analysis |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 0.6 | 05 Sales Process | Reviewed and revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.9 | 05 Sales Process | Reviewed and revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.6 | 05 Sales Process | Reviewed and revised with J. Goldin, D. Prager, K. Bhavaraju, D. Praga  the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 2.1 | 04 Plan Development | Attended a meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga and the PIK group regarding the PIKs' proposal |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.8 | 05 Sales Process | Attended a meeting with R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga to discuss the sales procedures presentation for C. Cremens |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 1.0 | 04 Plan Development | Attended a meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga and the EFIH UCC Committee |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 2.7 | 05 Sales Process | Revised the sales procedures presentation for C. Cremens |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.8 | 05 Sales Process | Reviewed the board materials for the meeting on 1/10/15 |
| Hejsek, Pavel | Sr. Analyst | 1/10/2015 | 0.3 | 05 Sales Process | Discussed with K. Bhavaraju the takeaways of the morning board meeting call |
| Hejsek, Pavel | Sr. Analyst | 1/10/2015 | 0.5 | 05 Sales Process | Finalized the sales procedures presentation for C. Cremens |
| Hejsek, Pavel | Sr. Analyst | 1/11/2015 | 1.2 | 05 Sales Process | Participated on a call with C. Cremens, P. Gelston, R. Levin, J. Goldin, D. Prager, K. Bhavaraju to discuss the sales procedures |
| Hejsek, Pavel | Sr. Analyst | 1/12/2015 | 1.8 | 10 General Case Matters/Other | Reviewed the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/14/2015 | 2.8 | 03 Tax Issues | Reviewed the tax memorandum |
| Hejsek, Pavel | Sr. Analyst | 1/14/2015 | 1.2 | 02 Intercompany Claims | Researched intercompany claims related documents in the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 2.8 | 02 Intercompany Claims | Researched intercompany claims related documents in the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 0.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to discuss intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 1.6 | 02 Intercompany Claims | Researched information related to 2005 Oncor transfer |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 0.7 | 02 Intercompany Claims | Researched information related to mark to market IRS settlements |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 3.0 | 02 Intercompany Claims | Met with R. Levin and Cravath litigation team, D. Prager, K. Bhavaraju, D. Praga to discuss intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 1.0 | 01 Board/Director Communications | Met with D. Prager, K. Bhavaraju, D. Praga to discuss intercompany claims analyses |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 0.4 | 05 Sales Process | Bidding procedures update call |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 1.8 | 02 Intercompany Claims | Research related to EFIH solvency analysis at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 1.6 | 02 Intercompany Claims | Reviewed EFIH financials re: solvency |
| Hejsek, Pavel | Sr. Analyst | 1/18/2015 | 0.7 | 02 Intercompany Claims | Reviewed EFIH financials re: solvency |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 1/19/2015 | 2.7 | 02 Intercompany Claims | Work to build EFIH cash flow model for solvency purposes |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.7 | 02 Intercompany Claims | Work to build EFIH debt service at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.6 | 02 Intercompany Claims | Built in toggles for EFIH and EFH debt exchanges into the EFIH debt service at different points |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 1.4 | 02 Intercompany Claims | Discussed and reviewed with K. Bhavaraju the EFIH cash flow model |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.4 | 02 Intercompany Claims | Built interest income schedule in the solvency model |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.3 | 02 Intercompany Claims | Reviewed debt exchanges in EFIH SEC filings |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 2.9 | 02 Intercompany Claims | Reviewed debt exchanges in EFH and EFIH SEC filings |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 2.7 | 02 Intercompany Claims | Amended interest income schedule in the solvency model |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 2.6 | 02 Intercompany Claims | Assembled relevant T&D comparables multiples |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 0.9 | 02 Intercompany Claims | Assembled Oncor net income, EBITDA, dividends at relevant points in time |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 2.2 | 02 Intercompany Claims | Assembled framework for the balance sheet test model |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 3.7 | 02 Intercompany Claims | Developed debt investments in affiliates at different points in time for purposes of the balance sheet test model |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 1.4 | 02 Intercompany Claims | Discussed with K. Bhavaraju and reviewed the cash flow and balance sheet tests models |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 1.3 | 02 Intercompany Claims | Reviewed Evercore's Second Lien Makewhole Analysis |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 2.6 | 02 Intercompany Claims | Incorporated exchanges related to EFIH-guaranteed debt into the cash flow and balance sheet models |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 1.7 | 02 Intercompany Claims | Reviewed and revised the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 0.9 | 02 Intercompany Claims | Amended the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 0.7 | 04 Plan Development | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the board call materials |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 0.7 | 01 Board/Director Communications | Reviewed the board call materials |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 1.4 | 02 Intercompany Claims | Tested solvency at different points in time using the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 2.2 | 02 Intercompany Claims | Met with K. Bhavaraju to review the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 4.4 | 02 Intercompany Claims | Worked to amend the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/25/2015 | 2.3 | 02 Intercompany Claims | Call with K. Bhavaraju to discuss solvency conclusions and the cash flow and balance sheet models |
| Hejsek, Pavel | Sr. Analyst | 1/25/2015 | 3.1 | 04 Plan Development | Built in PIK notes' schedules into the model |
| Hejsek, Pavel | Sr. Analyst | 1/25/2015 | 4.2 | 02 Intercompany Claims | Reviewed and revised the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 3.2 | 02 Intercompany Claims | Worked to develop a model related to EFIH and EFH debt exchanges and the exchanges' impact on cash flow solvency |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 1.3 | 02 Intercompany Claims | Reviewed and revised with K. Bhavaraju the model related to EFIH and EFH debt exchanges and the exchanges' impact on cash flow solvency |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 2.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to discuss EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 2.8 | 02 Intercompany Claims | Created a timeline of debt exchanges between EFIH and EFH |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 3.1 | 02 Intercompany Claims | Added scenarios into the model focused on the EFIH and EFH debt exchanges and the exchanges' impact on cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 2.4 | 02 Intercompany Claims | Added model assumptions in the model focused on EFIH and EFH debt exchanges and their impact on cash flow solvency |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 0.8 | 02 Intercompany Claims | Worked on an analysis related to calculating EFIH equity value |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 2.9 | 02 Intercompany Claims | Worked to gather Oncor public comparables' valuation multiples at different measurement dates |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 2.0 | 02 Intercompany Claims | Built in scenarios related to interest income and interest expense on guaranteed debt into the model focused on EFIH and EFH debt exchanges and the exchanges' impact on cash flow and balance sheet |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 1.8 | 02 Intercompany Claims | Built interest income schedule for purposes of EFIH cash flow solvency test at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 1.6 | 02 Intercompany Claims | Adjusted cash balances for interest income schedule on notes owned by EFIH for purposes of EFIH's cash flow and balance sheet solvency test |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 1.8 | 02 Intercompany Claims | Incorporated interest income schedule from affiliates' debt into the cash flow/balance sheet solvency test |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 1.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 3.8 | 02 Intercompany Claims | Added scenarios into the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 1.7 | 02 Intercompany Claims | Added a measurement date into the model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 2.4 | 02 Intercompany Claims | Created output tabs of the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 2.2 | 02 Intercompany Claims | Reviewed the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 0.7 | 02 Intercompany Claims | Researched the EFH and EFIH PIK indentures and incorporated the terms into the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 1.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review the latest model on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 1.4 | 02 Intercompany Claims | Assembled EFH cash and debt data for purposes of the balance sheet and solvency tests of EFIH |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 3.4 | 02 Intercompany Claims | Prepared an EFIH cash flows summary and refinancing analysis for purposes of testing EFIH cash flow solvency at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 1.9 | 02 Intercompany Claims | Revised a timeline of debt exchanges between EFIH and EFH |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 0.8 | 02 Intercompany Claims | Added dividends and repurchases to the timeline of debt exchanges between EFIH and EFH |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 0.2 | 02 Intercompany Claims | Added key assumptions write-up into the model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 3.5 | 02 Intercompany Claims | Revised the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 1.4 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review the latest model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 3.7 | 02 Intercompany Claims | Worked to build a debt roll of EFIH debt since 2008 for purposes of the model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 2.7 | 02 Intercompany Claims | Research related to public comparables of Oncor for purposes of balance sheet test |
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 3.6 | 02 Intercompany Claims | Revised the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 4.5 | 02 Intercompany Claims | Built a debt roll of EFH debt since 2008 for purposes of the model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 1.4 | 02 Intercompany Claims | Research related to public comparables of Oncor for purposes of balance sheet test |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 2.2 | 02 Intercompany Claims | Compared and reconciled the debt roll of EFH and EFIH debt since 2008 with EFH and EFIH financials |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 2.4 | 02 Intercompany Claims | Reviewed data in the model focused on EFIH/EFH debt exchanges' implications on EFIH's cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 0.8 | 02 Intercompany Claims | Revised the timeline of debt exchanges between EFIH and EFH to include type of exchange and implied ratio |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 0.7 | 02 Intercompany Claims | Pulled multiples of Oncor comparables' acquisition targets' past valuation metrics |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 3.8 | 02 Intercompany Claims | Reviewed data in the model focused on EFIH/EFH debt exchanges' implications on EFIH's cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 3.6 | 02 Intercompany Claims | Revised the model focused on EFIH/EFH debt exchanges' implications on EFIH's cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 2.2 | 02 Intercompany Claims | Researched the exchange ratios of the EFIH and EFH debt exchanges |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 0.5 | 02 Intercompany Claims | Revised the timeline to include exchange ratios of the EFIH and EFH debt exchanges |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 2.1 | 02 Intercompany Claims | Normalized for purposes of solvency test the Oncor public comparables valuation multiples |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 2.3 | 02 Intercompany Claims | Prepared output pages for the balance sheet and cash flow solvency test results |
| Hejsek, Pavel | Sr. Analyst | 2/2/2015 | 0.9 | 02 Intercompany Claims | Research related to TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting with counsel regarding intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju, and D. Praga regarding intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.2 | 02 Intercompany Claims | Researched terms and historical balances of TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.6 | 02 Intercompany Claims | Researched terms and historical balances of P&I Notes |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.3 | 02 Intercompany Claims | Researched terms and historical balances of SG&A Notes |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 3.9 | 02 Intercompany Claims | Incorporated TCEH Demand Notes into analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.6 | 02 Intercompany Claims | Assembled EFH intercompany payables and receivables from EFH and its subsidiaries' SOALs for purposes of analyzing EFH Makewhole Effects |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.7 | 02 Intercompany Claims | Reviewed and revised EFIH, EFH, TCEH notes' market price data between 2009 and the Petition Date and the related chart |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 0.6 | 02 Intercompany Claims | Researched Duff & Phelps reports in the data rooms |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 3.2 | 02 Intercompany Claims | Reviewed data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.6 | 02 Intercompany Claims | Gathered and analyzed current market prices of EFIH-owned EFH notes dividended out in January 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.7 | 02 Intercompany Claims | Discussed with K. Bhavaraju the current market prices of EFIH-owned EFH notes |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 2.2 | 02 Intercompany Claims | Met with K. Bhavaraju to review the data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.7 | 02 Intercompany Claims | Calculated makewhole and accrued pre-petition interest for EFH debt owned by EFIH for purposes of EFH Makewhole Effects analysis |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.4 | 02 Intercompany Claims | Discussed with K. Bhavaraju the calculation of makewhole and accrued pre-petition interest for purposes of EFH Makewhole Effects analysis |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 0.6 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review the data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 1.8 | 02 Intercompany Claims | Revised the EFH, EFIH, TCEH market pricing charts |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 1.6 | 02 Intercompany Claims | Revised the output of the analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 2.3 | 02 Intercompany Claims | Review the data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 0.4 | 01 Board/Director Communications | Attended EFIH-specific board call |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 0.6 | 02 Intercompany Claims | Call with M. Schwartz, T. Broad (both Cravath), K. Bhavaraju re: EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 3.0 | 02 Intercompany Claims | Revised the Goldin analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency following new findings on TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 1.1 | 02 Intercompany Claims | Reviewed Duff & Phelps reports related on Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.4 | 02 Intercompany Claims | Revised the Goldin analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency following adjustments related to Oncor's Bondco debt |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.7 | 02 Intercompany Claims | Reviewed Oncor's financials and broke out Oncor and BondCo's historical debt data |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.1 | 02 Intercompany Claims | Assembled market prices of EFH and EFIH notes as of the dates of each exchange |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.9 | 02 Intercompany Claims | Researched announcement dates of debt exchanges |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.8 | 02 Intercompany Claims | Assembled market prices of EFH and EFIH notes as of each exchange's announcement date and prior |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.0 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review the data and conclusions in Goldin team's revised analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency as of different dates |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 2.9 | 02 Intercompany Claims | Reviewed with K. Bhavaraju the model related to EFIH/EFH debt exchanges' implications on EFIH's solvency as of different dates |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.6 | 02 Intercompany Claims | Adjusted ratable EFH cash in the model related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.4 | 02 Intercompany Claims | Assembled a weighted average of P, Q, R prices over time |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.8 | 02 Intercompany Claims | Revised summary pricing data graphs |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.0 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency as of different dates |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.2 | 02 Intercompany Claims | Created a summary spreadsheet showing market data as of exchange dates and exchange announcement dates |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.0 | 02 Intercompany Claims | Met with K. Bhavaraju re: EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.9 | 02 Intercompany Claims | Quality-checked the data and conclusions in Goldin team's revised analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.8 | 02 Intercompany Claims | Assembled data summarizing EFH group's debt increase/decrease between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 0.8 | 02 Intercompany Claims | Assembled and reviewed timeline of debt exchanges and solvency analysis |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.2 | 02 Intercompany Claims | Reviewed TCEH exchanges between 2009 and 2013 and included them in the EFH group's debt change analysis |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.1 | 02 Intercompany Claims | Assembled summary of EFH group's debt increase/decrease between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.3 | 02 Intercompany Claims | Researched market data of EFH and EFIH notes issued in debt exchanges between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 0.7 | 02 Intercompany Claims | Assembled and reviewed the analysis of market data of EFH and EFIH notes issued in debt exchanges between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 0.9 | 02 Intercompany Claims | Reviewed Evercore/Kirkland's market data related to EFH and EFIH notes issued in debt exchanges between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.2 | 02 Intercompany Claims | Researched yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.5 | 02 Intercompany Claims | Researched yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.4 | 02 Intercompany Claims | Met with D. Prager and K. Bhavaraju to discuss the yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.2 | 02 Intercompany Claims | Revised the chart showing the yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 2.0 | 02 Intercompany Claims | Met with J. Goldin, D. Prager, K. Bhavaraju, D. Praga to discuss Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.5 | 02 Intercompany Claims | Analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency for purposes of next day's meeting |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 2.3 | 02 Intercompany Claims | Reviewed Intercompany Claims analysis prepared by the Cravath team |
| Hejsek, Pavel | Sr. Analyst | 2/13/2015 | 3.1 | 02 Intercompany Claims | Met with C. Cremens, T. Broad, R. Levin, M. Miller, M. Paskin, M. Schwartz, P. Gelston, D. Prager, K. Bhavaraju, J. Goldin, D. Praga to discuss intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 2/13/2015 | 0.1 | 01 Board/Director Communications | Oncor sale update call |
| Hejsek, Pavel | Sr. Analyst | 2/13/2015 | 1.8 | 10 General Case Matters/Other | Prepared EFIH Claims Summary |
| Hejsek, Pavel | Sr. Analyst | 2/14/2015 | 0.5 | 10 General Case Matters/Other | Revised EFIH Claims Summary |
| Hejsek, Pavel | Sr. Analyst | 2/16/2015 | 0.4 | 10 General Case Matters/Other | Revised EFIH Claims Summary following D. Prager's comments |
| Hejsek, Pavel | Sr. Analyst | 2/17/2015 | 1.2 | 05 Sales Process | Researched reports focused on differences between REITs, MLPs, Yieldcos |
| Hejsek, Pavel | Sr. Analyst | 2/17/2015 | 1.3 | 05 Sales Process | Researched primers focused on REIT structures |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 2.2 | 05 Sales Process | Reviewed the Hunt proposal and created a simplified schematic |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 3.1 | 05 Sales Process | Reviewed InfraReit filings, researched the related structure, and created a simplified schematic |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 2.8 | 05 Sales Process | Gathered and reviewed Wall Street research related to REITs and REIT valuations |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 2.1 | 05 Sales Process | Assembled presentation slides summarizing REIT structure overview |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju, and D. Praga regarding REIT analysis per disinterested director |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 1.4 | 05 Sales Process | Researched differences between REITs, MLPs, Yieldcos |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 3.3 | 05 Sales Process | Assembled growth and valuation metrics of REITs, MLPs, and Yieldcos |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to review the revised presentation focused on REIT structure overview |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 3.3 | 05 Sales Process | Researched case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 2.4 | 05 Sales Process | Gathered metrics related to case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 1.0 | 05 Sales Process | Call with A. Needham regarding REIT structure |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 1.4 | 05 Sales Process | Prepared a presentation table of metrics related to case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 0.3 | 01 Board/Director Communications | Oncor sale update call |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 0.6 | 05 Sales Process | Participated in a meeting with D. Prager, K. Bhavaraju, D. Praga to review the revised presentation focused on REIT structure overview |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 3.8 | 05 Sales Process | Worked to prepare summary observations of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 2.7 | 05 Sales Process | Revised presentation summarizing REIT structure |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 1.9 | 05 Sales Process | Revised presentation summarizing REIT structure |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 0.8 | 05 Sales Process | Discussed with K. Bhavaraju the summary observations of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 3.1 | 05 Sales Process | Prepared summary observations of additional precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 2.1 | 05 Sales Process | Prepared a presentation output of summary observations of additional precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/22/2015 | 1.4 | 05 Sales Process | Reviewed and revised data related to comparison of Yieldcos valuation and growth metrics |
| Hejsek, Pavel | Sr. Analyst | 2/22/2015 | 1.0 | 05 Sales Process | Discussed with K. Bhavaraju the calculation of estimated ETR and pre-tax income of selected REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/22/2015 | 1.7 | 05 Sales Process | Performed calculations of estimated ETR and pre-tax income of selected REIT spin-offs and conversions following a conversation with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 3.1 | 05 Sales Process | Compiled comparables of companies included in the REIT spin-off/conversion analysis and assembled market multiples over time |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 1.0 | 03 Tax Issues | Call with C. Cremens, A. Needham, D. Prager, K. Bhavaraju, D. Praga regarding tax-related issues stemming from recent proposals |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 2.8 | 05 Sales Process | Researched additional case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 2.2 | 05 Sales Process | Prepared analysis of REIT conversion effect of additional case studies |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 0.5 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the summary observations of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 1.9 | 05 Sales Process | Revised summary output of precedent case studies of REIT spin-offs/conversions |
| Hejsek, Pavel | Sr. Analyst | 2/25/2015 | 1.4 | 05 Sales Process | Researched reasoning behind price movements of certain comparable stocks in connection with  case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/25/2015 | 1.2 | 05 Sales Process | Researched market multiple changes of certain gaming stocks in connection with  case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/25/2015 | 0.8 | 05 Sales Process | Reviewed and revised summary output of precedent case studies of REIT spin-offs/conversions |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 0.3 | 05 Sales Process | Sales process update call |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 2.8 | 05 Sales Process | Review of the bids |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 1.3 | 05 Sales Process | Researched and reviewed Oncor's financials and projections in the data room |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 0.9 | 05 Sales Process | Worked to construct a framework for Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 1.7 | 05 Sales Process | Worked to construct a framework for Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 2.7 | 05 Sales Process | Analyzed first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 3.2 | 05 Sales Process | Analyzed recovery waterfalls with respect to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 2.4 | 05 Sales Process | Analyzing recovery waterfalls with respect to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 0.5 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the recovery waterfalls related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 3.7 | 05 Sales Process | Worked to prepare a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 1.2 | 05 Sales Process | Reviewed company's analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 1.8 | 05 Sales Process | Prepared a summary of recovery by class related to first round bids |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 0.8 | 05 Sales Process | Discussed with K. Bhavaraju and reviewed a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 1.7 | 05 Sales Process | Revised recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 3.4 | 05 Sales Process | Amended recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 0.6 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the recovery waterfalls related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 2.3 | 05 Sales Process | Revised recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 0.5 | 05 Sales Process | Discussed with K. Bhavaraju and reviewed a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/8/2015 | 3.6 | 05 Sales Process | Reviewed and revised recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/8/2015 | 0.5 | 05 Sales Process | Finalized recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/8/2015 | 0.4 | 05 Sales Process | Call with K. Bhavaraju and review of a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 0.7 | 05 Sales Process | Reviewed recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 1.0 | 05 Sales Process | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, K. Bhavaraju, D. Praga, J. Goldin to discuss recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 3.4 | 05 Sales Process | Worked to prepare discounted cash flow analysis of Oncor |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 2.1 | 05 Sales Process | Assembled data for Oncor WACC calculation |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 1.3 | 05 Sales Process | Assembled recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.7 | 05 Sales Process | Assembled output for recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 0.4 | 05 Sales Process | Discussed with D. Prager recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.3 | 05 Sales Process | Revised recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 3.2 | 05 Sales Process | Assembled equity research reports of Oncor comps and extracted projections for Oncor's public comparables |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.8 | 05 Sales Process | Worked to prepare public comparables valuation of Oncor |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.1 | 05 Sales Process | Worked on Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 2.7 | 05 Sales Process | Worked on Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 1.7 | 05 Sales Process | Worked on Oncor valuation presentation |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 2.3 | 05 Sales Process | Research related to Oncor's cash flow statement and projections |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 0.6 | 05 Sales Process | Reviewed precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 1.9 | 05 Sales Process | Discussed with K. Bhavaraju and reviewed the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 0.5 | 05 Sales Process | Participated with D. Prager, K. Bhavaraju, J. Goldin, D. Praga on a call related to coordination with advisors |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 3.4 | 04 Plan Development | Sensitivity analyses related to EFIH's disputed and undisputed claims |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 1.2 | 05 Sales Process | Reviewed precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 3.6 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 0.4 | 04 Plan Development | Discussion with R. Levin, P. Gelston, D. Prager, D. Praga, K. Bhavaraju regarding the schedule and upcoming disclosure statement |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 3.3 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 1.3 | 04 Plan Development | Revised sensitivity analyses related to EFIH's disputed and undisputed claims |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 1.4 | 05 Sales Process | Discussed with K. Bhavaraju, reviewed, and revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/15/2015 | 3.1 | 05 Sales Process | Research related the precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.9 | 05 Sales Process | Research related the precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.1 | 05 Sales Process | Reviewed and revised draft presentation related to Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.1 | 02 Intercompany Claims | Assembled data related to breakout of EFH historical debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.5 | 02 Intercompany Claims | Prepared charts related to breakout of EFH historical debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.8 | 02 Intercompany Claims | Prepared slides related to EFIH trading data |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.5 | 02 Intercompany Claims | Reviewed presentation from Munger Tolles & Olson |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.3 | 02 Intercompany Claims | Discussed with D. Prager and K. Bhavaraju the Munger Tolles & Olson presentation and related responses |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.9 | 05 Sales Process | Research related to bonus depreciation |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.6 | 05 Sales Process | Worked to reconcile Oncor cash flow projections with balance sheet and income statement |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.5 | 05 Sales Process | Research related to Oncor regulatory net assets |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.6 | 05 Sales Process | Discussed with K. Bhavaraju the latest draft of the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.9 | 02 Intercompany Claims | Research related to Shared Services |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 2.5 | 02 Intercompany Claims | Prepared and reviewed presentation focused on historical EFH debt structure, revised to include quarterly averages |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.5 | 02 Intercompany Claims | Met with D. Prager and K. Bhavaraju to discuss presentation focused on historical EFH debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.4 | 05 Sales Process | Worked to reconcile Oncor cash flow projections with balance sheet and income statement |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 1.0 | 04 Plan Development | Prepared spreadsheet calculating implied Oncor TEV based on allowed makewholes as of different emergence dates |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 1.6 | 02 Intercompany Claims | Finalized presentation focused on historical EFH debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.3 | 02 Intercompany Claims | Met with D. Prager and K. Bhavaraju to discuss presentation focused on historical EFH debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 1.6 | 02 Intercompany Claims | Assembled chart related to SG&A fee allocations |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 0.8 | 05 Sales Process | Discussed valuation model with D. Prager and K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 1.4 | 05 Sales Process | Reviewed valuation model K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 3.3 | 05 Sales Process | Research related to underlying assumptions for purposes of Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 2.8 | 05 Sales Process | Reviewed and revised the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 2.8 | 05 Sales Process | Reviewed and revised the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 3.6 | 05 Sales Process | Research related to assumption related to Oncor's valuation |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 0.7 | 04 Plan Development | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, J. Goldin, D. Praga, K. Bhavaraju to discuss the plan term sheet |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 1.0 | 04 Plan Development | Meeting with EFIH 1st Lien bondholders and K&E |
| Hejsek, Pavel | Sr. Analyst | 3/20/2015 | 1.8 | 05 Sales Process | Research related to terminal value in connection with Oncor's valuation |
| Hejsek, Pavel | Sr. Analyst | 3/20/2015 | 2.2 | 05 Sales Process | Benchmarking of Oncor and comparables |
| Hejsek, Pavel | Sr. Analyst | 3/20/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 3/22/2015 | 1.7 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 3.4 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 1.3 | 05 Sales Process | Reviewed public comparable companies' initiating coverage reports |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 0.9 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 2.3 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 2.4 | 05 Sales Process | Reviewed Round 2 Initial Markups |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 3.7 | 05 Sales Process | Revised Oncor valuation model and related presentation |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 1.2 | 05 Sales Process | Discussed and reviewed with K. Bhavaraju Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 0.7 | 05 Sales Process | Research related to terminal year capex |
| Hejsek, Pavel | Sr. Analyst | 3/25/2015 | 3.6 | 05 Sales Process | Revised Oncor valuation model and related presentation |
| Hejsek, Pavel | Sr. Analyst | 3/25/2015 | 0.5 | 05 Sales Process | Discussed Oncor valuation model with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 3/25/2015 | 1.1 | 05 Sales Process | Revised presentation related to Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 2.3 | 05 Sales Process | Research related to Oncor and utilities rate base |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 1.2 | 05 Sales Process | Review of precedent M&A transactions multiples |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 0.7 | 05 Sales Process | Met with K. Bhavaraju to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 1.3 | 05 Sales Process | Revised Oncor valuation model and related presentation |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 0.9 | 03 Tax Issues | Phone call with D. Prager, K. Bhavaraju, D. Praga, A. Needham, R. Levin to discuss tax structures |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 1.0 | 05 Sales Process | Met with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga, Oncor management and Jones Day |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 1.0 | 02 Intercompany Claims | Met with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga, to discuss plan and intercompany settlement review |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 3.4 | 05 Sales Process | Worked on draft Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/31/2015 | 2.8 | 05 Sales Process | Reviewed Oncor's latest rate case |
| Hejsek, Pavel | Sr. Analyst | 3/31/2015 | 3.7 | 05 Sales Process | Worked on draft Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/31/2015 | 1.3 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 4/1/2015 | 1.1 | 05 Sales Process | Reviewed Oncor's latest rate case |
| Hejsek, Pavel | Sr. Analyst | 4/2/2015 | 0.7 | 04 Plan Development | Call with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga, to discuss plan recommendation |
| Hejsek, Pavel | Sr. Analyst | 4/6/2015 | 5.5 | 05 Sales Process | Revised to Oncor valuation presentation and model |
| Hejsek, Pavel | Sr. Analyst | 4/7/2015 | 3.7 | 05 Sales Process | Reviewed M&A comparable transactions and adjusted valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 4/7/2015 | 2.8 | 05 Sales Process | Worked to review M&A comparable transactions and adjust valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 4/7/2015 | 0.1 | 05 Sales Process | Sale process update call |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 4/8/2015 | 3.9 | 05 Sales Process | Reviewed public comparable companies and adjusted valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 4/8/2015 | 2.8 | 05 Sales Process | Assembled forward earnings data from equity research reports for purposes of Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 4/9/2015 | 2.4 | 05 Sales Process | Worked to review public comparable companies and adjusted valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 4/9/2015 | 3.2 | 05 Sales Process | Updated Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/9/2015 | 0.9 | 05 Sales Process | Discussed with K. Bhavaraju normalized terminal year cash flows of Oncor |
| Hejsek, Pavel | Sr. Analyst | 4/10/2015 | 0.8 | 05 Sales Process | Met with K. Bhavaraju to review and revise the Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/10/2015 | 0.3 | 05 Sales Process | Reviewed and revised the Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/13/2015 | 2.1 | 05 Sales Process | Reviewed and revised Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 1.7 | 05 Sales Process | Reviewed Bid 1and merger agreement |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 2.7 | 05 Sales Process | Reviewed Bid 2 and merger agreement |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 1.8 | 05 Sales Process | Prepared Round 2 bid flash report |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 2.6 | 05 Sales Process | Prepared recovery waterfall analysis |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 0.9 | 05 Sales Process | Discussed Round 2 Bid Summary presentation with D. Prager and K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 0.5 | 05 Sales Process | Revised Round 2 bid flash report |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 1.3 | 05 Sales Process | Revised Round 2 waterfall analysis |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 2.1 | 05 Sales Process | Prepared Oncor Value Sensitivity Analysis relating to Round 2 bids recovery waterfall |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.6 | 05 Sales Process | Reviewed and revised Round 2 Bid waterfall analysis |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.2 | 05 Sales Process | Reviewed and revised Oncor Value Sensitivity Analysis relating to Round 2 bid recovery waterfall |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 0.7 | 05 Sales Process | Discussed Round 2 Bid Summary presentation with D. Prager and K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.1 | 05 Sales Process | Reviewed and revised Round 2 Bid Summary presentation |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.2 | 04 Plan Development | Created EFIH Disputed Claims Settlement Sensitivity analysis |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 0.6 | 05 Sales Process | Performed revisions to the Round 2 Bid Summary presentation following comments from P. Gelston |
| Hejsek, Pavel | Sr. Analyst | 4/16/2015 | 0.9 | 05 Sales Process | Performed revisions to the Round 2 Bid Summary presentation following comments from R. Levin |
| Hejsek, Pavel | Sr. Analyst | 4/16/2015 | 0.8 | 05 Sales Process | Reviewed Evercore/K&E bid update slides |
| Hejsek, Pavel | Sr. Analyst | 4/17/2015 | 0.2 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 4/17/2015 | 0.3 | 05 Sales Process | Discussed with D. Prager and K. Bhavaraju the Oncor bid update |
| Hejsek, Pavel | Sr. Analyst | 4/21/2015 | 0.2 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 4/22/2015 | 1.0 | 05 Sales Process | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, K. Bhavaraju, D. Praga to discuss Oncor bids |
| Hejsek, Pavel | Sr. Analyst | 4/23/2015 | 1.5 | 05 Sales Process | Call with R. Levin, P. Gelston, D. Prager, K. Bhavaraju, D. Praga to discuss catalogue of issues |
| Hejsek, Pavel | Sr. Analyst | 4/23/2015 | 0.4 | 05 Sales Process | Discussed with D. Prager, K. Bhavaraju, D. Praga bid issues and risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/23/2015 | 3.5 | 05 Sales Process | Worked on summary of bid issues and risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/24/2015 | 0.2 | 05 Sales Process | Met with D. Prager to discuss bid risk factors |
| Hejsek, Pavel | Sr. Analyst | 4/24/2015 | 3.7 | 05 Sales Process | Worked on summary of bid issues and risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/24/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 4/27/2015 | 2.9 | 05 Sales Process | Reviewed and revised summary of bid issues and risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/28/2015 | 0.3 | 05 Sales Process | Discussed summary of bid issues and risk factors analysis with D. Prager |
| Hejsek, Pavel | Sr. Analyst | 4/28/2015 | 3.4 | 05 Sales Process | Revised bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/28/2015 | 0.2 | 05 Sales Process | Discussed revised bid risk factors analysis with D. Prager |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.5 | 05 Sales Process | Revised bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.6 | 05 Sales Process | Discussed bid risk factors analysis with J. Goldin and D. Prager |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.5 | 05 Sales Process | Revised bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.4 | 05 Sales Process | Review and quality check of bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 2.7 | 05 Sales Process | Work related to Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 0.6 | 05 Sales Process | Discussed with K. Bhavaraju Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 1.3 | 05 Sales Process | Work related to Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 0.7 | 05 Sales Process | Updated Oncor valuation presentation |
| **Hejsek, Pavel Total** | | | **581.0** | | |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 1/2/2015 | 3.0 | 05 Sales Process | Transaction comparables table |
| Praga, Deborah | Analyst | 1/7/2015 | 1.0 | 05 Sales Process | Review of EFH filed documents |
| Praga, Deborah | Analyst | 1/8/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding term sheet |
| Praga, Deborah | Analyst | 1/9/2015 | 5.5 | 05 Sales Process | Meetings at Cravath re: sales and plan process |
| Praga, Deborah | Analyst | 1/11/2015 | 1.0 | 05 Sales Process | Call with C. Cremins, and Cravath regarding bidding procedures |
| Praga, Deborah | Analyst | 1/15/2015 | 1.2 | 05 Sales Process | Meeting with D. Prager, P. Hejsek and K. Bhavaraju regarding bidding procedures and term sheets |
| Praga, Deborah | Analyst | 1/16/2015 | 1.5 | 02 Intercompany Claims | Call with Evercore and internal meeting with D. Prager, K. Bhavaraju and P. Hejsek |
| Praga, Deborah | Analyst | 1/16/2015 | 2.0 | 02 Intercompany Claims | Meeting at Cravath re: intercompany claims |
| Praga, Deborah | Analyst | 1/16/2015 | 0.3 | 02 Intercompany Claims | Meeting with K. Bhavaraju and P. Hejsek to discuss tasks re: intercompany claims |
| Praga, Deborah | Analyst | 1/21/2015 | 0.5 | 02 Intercompany Claims | Meetings with P. Hejsek regarding timeline and model |
| Praga, Deborah | Analyst | 1/21/2015 | 2.0 | 02 Intercompany Claims | Bloomberg research on EFIH Notes |
| Praga, Deborah | Analyst | 1/21/2015 | 3.0 | 02 Intercompany Claims | Creating transaction timeline |
| Praga, Deborah | Analyst | 1/22/2015 | 2.5 | 02 Intercompany Claims | Creating transaction timeline |
| Praga, Deborah | Analyst | 1/22/2015 | 1.0 | 02 Intercompany Claims | Pulling bond prices on Bloomberg for solvency analysis |
| Praga, Deborah | Analyst | 1/22/2015 | 1.5 | 02 Intercompany Claims | Pulling dividend yield and LTM P/E from CapitalIQ for model |
| Praga, Deborah | Analyst | 1/22/2015 | 0.5 | 02 Intercompany Claims | Meeting with K. Bhavaraju regarding timeline and tasks |
| Praga, Deborah | Analyst | 1/22/2015 | 0.5 | 02 Intercompany Claims | Meetings with P. Hejsek regarding tasks |
| Praga, Deborah | Analyst | 1/23/2015 | 0.8 | 02 Intercompany Claims | Searching for exchange offer indentures |
| Praga, Deborah | Analyst | 1/23/2015 | 1.8 | 02 Intercompany Claims | Biweekly call and intenal meeting with D. Prager, K. Bhavaraju and P. Hejsek |
| Praga, Deborah | Analyst | 1/23/2015 | 3.0 | 02 Intercompany Claims | Creating interest schedule, and comparable dividend yield and P/E schedules |
| Praga, Deborah | Analyst | 1/24/2015 | 1.0 | 02 Intercompany Claims | Populating dividend yield and P/E schedules |
| Praga, Deborah | Analyst | 1/25/2015 | 2.5 | 02 Intercompany Claims | QC solvency model |
| Praga, Deborah | Analyst | 1/25/2015 | 0.8 | 02 Intercompany Claims | Revising interest schedule |
| Praga, Deborah | Analyst | 1/26/2015 | 2.0 | 02 Intercompany Claims | Interest income and debt service schedules |
| Praga, Deborah | Analyst | 1/26/2015 | 2.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |
| Praga, Deborah | Analyst | 1/26/2015 | 3.0 | 02 Intercompany Claims | Bloomberg research |
| Praga, Deborah | Analyst | 1/27/2015 | 3.5 | 02 Intercompany Claims | Analysis of EFH debt not held or guaranteed by EFIH |
| Praga, Deborah | Analyst | 1/27/2015 | 3.0 | 02 Intercompany Claims | Preparation of interest income schedule |
| Praga, Deborah | Analyst | 1/27/2015 | 4.0 | 02 Intercompany Claims | Reviewing 8-k's and exchange offer prospectuses for exchange ratios and PIK cash-pay dates |
| Praga, Deborah | Analyst | 1/27/2015 | 1.5 | 02 Intercompany Claims | Analyzing bond yields and pricing |
| Praga, Deborah | Analyst | 1/27/2015 | 0.5 | 02 Intercompany Claims | Calls w/ P. Hejsek regarding tasks and progress |
| Praga, Deborah | Analyst | 1/27/2015 | 0.5 | 05 Sales Process | Biweekly call with all advisors regarding sales process |
| Praga, Deborah | Analyst | 1/28/2015 | 0.5 | 02 Intercompany Claims | Bloomberg research |
| Praga, Deborah | Analyst | 1/28/2015 | 3.5 | 02 Intercompany Claims | Reviewing 8-k's and exchange offer prospectuses for exchange ratios |
| Praga, Deborah | Analyst | 1/28/2015 | 3.5 | 02 Intercompany Claims | Revisions to model inputs |
| Praga, Deborah | Analyst | 1/28/2015 | 0.3 | 02 Intercompany Claims | Meeting with P. Hejsek to discuss solvency tasks |
| Praga, Deborah | Analyst | 1/28/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 1/29/2015 | 4.0 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 1/29/2015 | 0.5 | 02 Intercompany Claims | Bloomberg research |
| Praga, Deborah | Analyst | 1/29/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |
| Praga, Deborah | Analyst | 1/29/2015 | 1.5 | 02 Intercompany Claims | Preparing cash ratably distributable to EFIH analysis |
| Praga, Deborah | Analyst | 1/30/2015 | 0.8 | 02 Intercompany Claims | Meetings with K. Bhavaraju to discuss tasks and progress |
| Praga, Deborah | Analyst | 1/30/2015 | 2.5 | 02 Intercompany Claims | Model revisions |
| Praga, Deborah | Analyst | 1/30/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |
| Praga, Deborah | Analyst | 1/30/2015 | 0.1 | 05 Sales Process | Biweekly call with all advisors regarding sales process |
| Praga, Deborah | Analyst | 1/30/2015 | 3.5 | 02 Intercompany Claims | Preparing debt charts with breakdowns of EFIH owned, guaranteed and unguaranted debt and cash balances |
| Praga, Deborah | Analyst | 1/31/2015 | 4.0 | 02 Intercompany Claims | Researching comp discrepancies |
| Praga, Deborah | Analyst | 2/1/2015 | 3.0 | 02 Intercompany Claims | Reviewing press releases and exchange offer prospectuses for exchange ratios |
| Praga, Deborah | Analyst | 2/1/2015 | 5.0 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 2/1/2015 | 5.5 | 02 Intercompany Claims | Researching comps and adjusting multiples |
| Praga, Deborah | Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss solvency analysis |
| Praga, Deborah | Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting at Cravath to discuss solvency analysis and intercompany claims |
| Praga, Deborah | Analyst | 2/2/2015 | 0.5 | 02 Intercompany Claims | Edits to bond pricing analysis |
| Praga, Deborah | Analyst | 2/3/2015 | 3.5 | 02 Intercompany Claims | Bloomberg searches re: solvency comps |
| Praga, Deborah | Analyst | 2/3/2015 | 5.5 | 02 Intercompany Claims | Bond pricing analysis |
| Praga, Deborah | Analyst | 2/3/2015 | 1.8 | 02 Intercompany Claims | QC solvency model |
| Praga, Deborah | Analyst | 2/4/2015 | 1.0 | 02 Intercompany Claims | Bloomberg bond pricing research |
| Praga, Deborah | Analyst | 2/5/2015 | 2.0 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek re: intercompany analysis |
| Praga, Deborah | Analyst | 2/5/2015 | 0.5 | 02 Intercompany Claims | Comparing bond information in model to SOAL |
| Praga, Deborah | Analyst | 2/6/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek |
| Praga, Deborah | Analyst | 2/6/2015 | 1.5 | 02 Intercompany Claims | Revisions to bond pricing charts |
| Praga, Deborah | Analyst | 2/6/2015 | 0.5 | 01 Board/Director Communications | EFIH board call |
| Praga, Deborah | Analyst | 2/6/2015 | 0.1 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 2/9/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek  to discuss presentation package |
| Praga, Deborah | Analyst | 2/9/2015 | 1.5 | 02 Intercompany Claims | Edits to note pricing analysis |
| Praga, Deborah | Analyst | 2/9/2015 | 2.5 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 2/10/2015 | 1.5 | 02 Intercompany Claims | Review of notes to financial statements |
| Praga, Deborah | Analyst | 2/10/2015 | 0.8 | 02 Intercompany Claims | Debtwire research |
| Praga, Deborah | Analyst | 2/10/2015 | 3.5 | 02 Intercompany Claims | Edits to note pricing analysis |
| Praga, Deborah | Analyst | 2/11/2015 | 3.5 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 2/11/2015 | 1.0 | 02 Intercompany Claims | Yield analysis for unsecured EFH notes |
| Praga, Deborah | Analyst | 2/12/2015 | 1.0 | 02 Intercompany Claims | Meeting with H. J. Goldin, D. Prager, K. Bhavaraju and P. Hejsek to review IC claims presentation |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 2/13/2015 | 3.3 | 02 Intercompany Claims | Meeting at Cravath with C. Cremens |
| Praga, Deborah | Analyst | 2/18/2015 | 1.5 | 05 Sales Process | REIT structure chart for presentation |
| Praga, Deborah | Analyst | 2/18/2015 | 3.5 | 05 Sales Process | Analysis of YieldCo and MLP multiples |
| Praga, Deborah | Analyst | 2/18/2015 | 5.0 | 05 Sales Process | REIT and YieldCo research per Disinterested Director |
| Praga, Deborah | Analyst | 2/19/2015 | 8.0 | 05 Sales Process | Research and trading multiple analysis for REITs, YieldCos and MLPs |
| Praga, Deborah | Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding REIT presentation |
| Praga, Deborah | Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Meetings with K. Bhavaraju to discuss status |
| Praga, Deborah | Analyst | 2/19/2015 | 4.5 | 05 Sales Process | Research on REIT benefits and REIT conversions |
| Praga, Deborah | Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Edits to REIT presentation |
| Praga, Deborah | Analyst | 2/19/2015 | 1.0 | 05 Sales Process | Call with A. Needham regarding REIT structure |
| Praga, Deborah | Analyst | 2/20/2015 | 0.8 | 05 Sales Process | Call with A. Needham (Cravath) regarding REITs |
| Praga, Deborah | Analyst | 2/20/2015 | 3.5 | 05 Sales Process | Edits to REIT presentation |
| Praga, Deborah | Analyst | 2/20/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding REIT presentation |
| Praga, Deborah | Analyst | 2/20/2015 | 8.0 | 05 Sales Process | Research and trading multiple analysis for REITs, YieldCos and MLPs |
| Praga, Deborah | Analyst | 2/20/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 2/20/2015 | 0.5 | 05 Sales Process | Biweekly sales process update call |
| Praga, Deborah | Analyst | 2/22/2015 | 1.5 | 05 Sales Process | REIT presentation edits |
| Praga, Deborah | Analyst | 2/23/2015 | 1.0 | 05 Sales Process | Call with C. Cremins and A. Needham (Cravath) regarding REIT structure and advantages |
| Praga, Deborah | Analyst | 2/23/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss REIT analysis |
| Praga, Deborah | Analyst | 2/23/2015 | 9.5 | 05 Sales Process | Comparable REIT conversion research and analysis |
| Praga, Deborah | Analyst | 2/23/2015 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju to discuss next tasks regarding REIT analysis per disinterested director |
| Praga, Deborah | Analyst | 2/23/2015 | 0.8 | 05 Sales Process | Thomson One research on REIT conversions |
| Praga, Deborah | Analyst | 2/24/2015 | 1.5 | 05 Sales Process | Research on unconventional REIT conversions |
| Praga, Deborah | Analyst | 2/24/2015 | 4.5 | 05 Sales Process | Indexing and comparing pricing and yields of companies converted to REITs |
| Praga, Deborah | Analyst | 2/24/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju to discuss REIT analysis |
| Praga, Deborah | Analyst | 2/26/2015 | 1.2 | 05 Sales Process | Revisions to REIT presentation |
| Praga, Deborah | Analyst | 2/27/2015 | 1.0 | 05 Sales Process | Revisions to REIT presentation for disinterested director |
| Praga, Deborah | Analyst | 3/3/2015 | 1.0 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/3/2015 | 3.5 | 05 Sales Process | Review of bids |
| Praga, Deborah | Analyst | 3/4/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss bid analysis |
| Praga, Deborah | Analyst | 3/4/2015 | 5.5 | 05 Sales Process | Summary of qualitative terms of term sheets |
| Praga, Deborah | Analyst | 3/4/2015 | 0.5 | 05 Sales Process | Meetings with K. Bhavaraju to discuss status |
| Praga, Deborah | Analyst | 3/5/2015 | 0.8 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/5/2015 | 5.8 | 05 Sales Process | Summary of qualitative terms of term sheets |
| Praga, Deborah | Analyst | 3/5/2015 | 2.8 | 05 Sales Process | Populating waterfall analysis |
| Praga, Deborah | Analyst | 3/5/2015 | 1.2 | 05 Sales Process | Revisions to term sheet analysis |
| Praga, Deborah | Analyst | 3/5/2015 | 1.5 | 05 Sales Process | QC of waterfall analysis |
| Praga, Deborah | Analyst | 3/5/2015 | 1.5 | 05 Sales Process | Meetings with K. Bhavaraju to discuss term sheets |
| Praga, Deborah | Analyst | 3/6/2015 | 0.8 | 05 Sales Process | Revisions to bid analysis |
| Praga, Deborah | Analyst | 3/6/2015 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju and P. Hejsek to discuss bid analysis |
| Praga, Deborah | Analyst | 3/6/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss bid analysis |
| Praga, Deborah | Analyst | 3/9/2015 | 1.0 | 05 Sales Process | Bid Analysis call with C. Cremens, Cravath, D. Prager, HJ Goldin, P. Hejsek and K. Bhavaraju |
| Praga, Deborah | Analyst | 3/9/2015 | 1.3 | 05 Sales Process | Review of transaction comps |
| Praga, Deborah | Analyst | 3/10/2015 | 0.2 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/12/2015 | 0.5 | 04 Plan Development | Call with R. Levin,  P. Geltson, D. Prager, K. Bhavaraju and P. Hejsek re: plan process |
| Praga, Deborah | Analyst | 3/12/2015 | 1.0 | 04 Plan Development | Conflicts advisors call |
| Praga, Deborah | Analyst | 3/12/2015 | 0.3 | 05 Sales Process | Biweekly sales process update call |
| Praga, Deborah | Analyst | 3/12/2015 | 0.8 | 04 Plan Development | Meeting with D. Prager, K. Bhavaraju and P. Hejsek re: plan coordination |
| Praga, Deborah | Analyst | 3/13/2015 | 0.5 | 05 Sales Process | Meeting with K. Bhavaraju and P. Hejsek to discuss transaction comps |
| Praga, Deborah | Analyst | 3/13/2015 | 0.1 | 05 Sales Process | Sales process update call |
| Praga, Deborah | Analyst | 3/17/2015 | 0.1 | 05 Sales Process | Sales process update call |
| Praga, Deborah | Analyst | 3/19/2015 | 0.8 | 04 Plan Development | Call with client and counsel re: plan negotiations |
| Praga, Deborah | Analyst | 3/24/2015 | 0.2 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/30/2015 | 1.0 | 04 Plan Development | Call with D. Prager, K. Bhavaraju, P. Hejsek, C. Cremens and Cravath re: plan |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 3/30/2015 | 3.0 | 02 Intercompany Claims | Meeting with C. Cremens and Oncor at Cravath |
| Praga, Deborah | Analyst | 3/31/2015 | 0.2 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 4/2/2015 | 1.0 | 01 Board/Director Communications | Call with HJ Goldin, D. Prager, K. Bhavaraju, P. Hejsek, C. Cremens and Cravath |
| Praga, Deborah | Analyst | 4/21/2015 | 0.3 | 02 Intercompany Claims | Sales process call |
| Praga, Deborah | Analyst | 4/22/2015 | 0.4 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding bids |
| Praga, Deborah | Analyst | 4/22/2015 | 1.4 | 02 Intercompany Claims | Call with C. Cremens, HJ Goldin, D. Prager, K. Bhavaraju, P. Hejsek and Cravath regarding bids |
| Praga, Deborah | Analyst | 4/23/2015 | 0.4 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding Issues List and bids |
| Praga, Deborah | Analyst | 4/23/2015 | 0.2 | 02 Intercompany Claims | Meeting with P. Hejsek to discuss Bid Issues List |
| Praga, Deborah | Analyst | 4/23/2015 | 2.0 | 02 Intercompany Claims | Aggregating information for Bid Issues List |
| Praga, Deborah | Analyst | 4/23/2015 | 1.5 | 02 Intercompany Claims | Call with R. Levin, P. Geltson, HJ Goldin, D. Prager, K. Bhavaraju, P. Hejsek regarding bids |
| Praga, Deborah | Analyst | 4/24/2015 | 0.3 | 02 Intercompany Claims | Sales process call |
| **Praga, Deborah Total** | | | **255.3** | | |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Sriprasad, Pavan | Analyst | 2/9/2015 | 7.0 | 02 Intercompany Claims | Solvency model qc |
| Sriprasad, Pavan | Analyst | 2/10/2015 | 9.5 | 02 Intercompany Claims | Solvency model qc and logic checks |

## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER | TITLE | DATE | HOURS | SPECIFIC CODE | DESCRIPTION |
|---|---|---|---|---|---|
| Sriprasad, Pavan | Analyst | 2/16/2015 | 1.5 | 02 Intercompany Claims | Discuss model qc with K. Bhavaraju |
| **Sriprasad, Pavan Total** | | | **18.0** | | |
| **Grand Total** | | | **1625.1** | | |