## EXHIBIT 5

### TIME DETAIL

# January 2015

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ████████
Invoice Number: 5420331
Invoice Date: April 10, 2015

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through January 31, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 2,449,480.50 |
| Client Accommodation – ½ Non-Working Travel | -1,618.75 |
| Client Accommodation – Time Entry Review | -12,117.00 |
| Net Fees | 2,435,744.75 |
| Current Disbursements | 67,793.25 |
| **Total This Invoice** | **2,503,538.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 02-Jan-2015 | Review correspondence from K&E regarding sale process. | Martin, Samantha | 0.20 | 152.00 |
| 08-Jan-2015 | Review and revise bidding procedures and order (.9); correspondence regarding potential changes to same with internal working group (.6); correspondence with K&E regarding same (.4); call with S. Hessler (K&E) regarding same (.2). | Goren, Todd M. | 2.10 | 1,942.50 |
| 08-Jan-2015 | Prepare further revisions to bidding procedures and proposed order (.4); correspondence with internal working group regarding same (3). | Harris, Daniel J. | 0.70 | 525.00 |
| 08-Jan-2015 | Call with S. Hessler (K&E) concerning determination to update bidding procedures order (.4); review Committee comments to bidding procedures order for circulation to Debtors (.8). | Marinuzzi, Lorenzo | 1.20 | 1,242.00 |
| 09-Jan-2015 | Review Debtors' updated draft of bidding procedures and order (1.2); call with S&C regarding same (.6); call with T. Walper (MTO) regarding same (.4); review changes to same with D. Harris (.6); prepare updated draft of bidding procedures (.8). | Goren, Todd M. | 3.60 | 3,330.00 |
| 09-Jan-2015 | Review further revisions to bidding procedures and proposed order (.3); correspondence with internal working group regarding same (.4); correspondence with FTI and Lazard regarding same (.3); review changes to bidding procedures with T. Goren (.6); call to C. Kerr regarding next steps on bidding motion (.3). | Harris, Daniel J. | 1.90 | 1,425.00 |
| 09-Jan-2015 | Correspondence to T. Goren and B. Miller regarding revised bidding procedures motion and order (.9); review new proposed bidding procedures (.4); call to D. Harris regarding next procedural steps on bidding motion (.3). | Kerr, Charles L. | 1.60 | 1,760.00 |
| 09-Jan-2015 | Review and analyze revised bidding procedures (.6); analyze restructuring strategy as a result of potential approval of Oncor sale (1.1); review 11/3 decision regarding original bidding procedures for purposes of further changes (.9). | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 09-Jan-2015 | Call with S. Hessler (K&E) concerning determination of boards to move forward with sale process (.4); correspondence to W&C and Brown Rudnick concerning Debtors' determination to hold board meetings on minimal notice (.4); review and revise bidding procedures in accordance with Committee advisors' suggestions (.7); call with M. Blacker (Holt Cat counsel) regarding sale procedures and strategy (.3). | Marinuzzi, Lorenzo | 1.80 | 1,863.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jan-2015 | Call with T. Walper (MTO) and J. Peck regarding board approval of bidding procedures. | Miller, Brett H. | 0.80 | 868.00 |
| 09-Jan-2015 | Review bidding procedures and related correspondence regarding timing of board approval (.7); call with C. Shore (W&C) regarding timing of board decision on bidding procedures (.1); call with T. Walper (MTO) and B. Miller regarding board approval of bidding procedures (.8). | Peck, James Michael | 1.60 | 1,800.00 |
| 10-Jan-2015 | Correspondence with K&E and other parties in interest regarding revised procedures (.8); correspondence with internal working group regarding same (.6). | Goren, Todd M. | 1.40 | 1,295.00 |
| 11-Jan-2015 | Correspondence with D. Lowenthal (Patterson) regarding decision process for bidding procedures. | Peck, James Michael | 0.20 | 225.00 |
| 12-Jan-2015 | Prepare memorandum regarding potential additional changes to bidding procedures (.9); review and revise mark-up of bidding procedures and order (.7); discussion with D. Harris regarding same (.2); correspondence and calls with S. Hessler (K&E) and S. Serajeddini (K&E) regarding same (.8); review proposed final draft of bidding procedures for filing (.4); review draft CoC regarding bidding procedures (.4); correspondence with K&E regarding same (.3). | Goren, Todd M. | 3.70 | 3,422.50 |
| 12-Jan-2015 | Review and prepare revised version of bidding procedures order (.6); review Debtors' proposed markup regarding same (.3); discussions with T. Goren regarding same (.2); correspondence with internal working group regarding revised bidding procedures (.6). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 12-Jan-2015 | Review revised slides for Committee on bidding procedures order revisions. | Kerr, Charles L. | 0.30 | 330.00 |
| 12-Jan-2015 | Review and analyze revisions to bidding procedures and order approving same. | Marines, Jennifer L. | 0.70 | 577.50 |
| 12-Jan-2015 | Review updated draft of proposed bidding procedures order from Debtors (.4); call with S. Hessler (K&E) concerning sale process, updates and meetings with directors (.4); review 11/3 decision concerning specific provisions of sale order consistent with ruling and Committee consent/evaluation (.8). | Marinuzzi, Lorenzo | 1.60 | 1,656.00 |
| 12-Jan-2015 | Review and comment on Evercore materials regarding the Oncor sale process, dates and form of agreements (3.9); call with J. Peck and K&E regarding bidding procedures (.4). | Miller, Brett H. | 4.30 | 4,665.50 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-2015 | Correspondence with T. Walper (MTO) regarding call to discuss Committee position on bidding procedures (.2); call with T. Walper (MTO) regarding Committee position on bidding procedures and open issues on language of order (.3); call with B. Miller and K&E regarding Committee action on bidding procedures (.4); review language of proposed changes to bidding procedures (.2); correspondence with T. Goren regarding language for bidding procedures (.1). | Peck, James Michael | 1.20 | 1,350.00 |
| 13-Jan-2015 | Review CoC and exhibits regarding bidding procedures (1.2); review updated drafts of bidding procedures order (.4); correspondence with K&E regarding same (.2). | Goren, Todd M. | 1.80 | 1,665.00 |
| 13-Jan-2015 | Review of revised and as-filed bidding procedures motion and supporting material from Debtors. | Kerr, Charles L. | 0.80 | 880.00 |
| 13-Jan-2015 | Review portions of 11/3 decision regarding bidding procedures. | Marines, Jennifer L. | 0.40 | 330.00 |
| 13-Jan-2015 | Review form of bidding procedures/order (.9); certification of counsel regarding same (.4); correspondence with J. Jonas (Brown Rudnick) concerning H. Sawyer's (TCEH Director) rights under sale procedures order (.4). | Marinuzzi, Lorenzo | 1.70 | 1,759.50 |
| 14-Jan-2015 | Review entered sale procedures order (.4); call with J. Madigan (Evercore) concerning sale process updates (.3); correspondence with Debtors concerning structure for sale update calls (.2). | Marinuzzi, Lorenzo | 0.90 | 931.50 |
| 16-Jan-2015 | Call with Debtors regarding sale process. | Goren, Todd M. | 0.40 | 370.00 |
| 16-Jan-2015 | Evercore update call on the Oncor sale. | Miller, Brett H. | 0.30 | 325.50 |
| 20-Jan-2015 | Call with Debtors regarding status of sale process. | Goren, Todd M. | 0.20 | 185.00 |
| 20-Jan-2015 | Oncor sale update call led by Evercore (.3); review Oncor materials including updated teaser for bidders (1.8); review memorandum regarding an update on the sale process (.6). | Miller, Brett H. | 2.70 | 2,929.50 |
| 22-Jan-2015 | Review confidential term sheet materials regarding Oncor sale. | Goren, Todd M. | 0.80 | 740.00 |
| 23-Jan-2015 | Participate on Oncor sale update call (.3); review potential bidder term sheets (.8). | Goren, Todd M. | 1.10 | 1,017.50 |
| 23-Jan-2015 | Participate on Oncor sale update call (.3); review and comment on the Debtors' Oncor term sheets (1.3). | Miller, Brett H. | 1.60 | 1,736.00 |
| 26-Jan-2015 | Review draft bid term sheets (1.4); calls with S. Goldman (MTO) (.4) and S. Serajeddini (K&E) (.3) regarding same. | Goren, Todd M. | 2.10 | 1,942.50 |
| 26-Jan-2015 | Review and comment on proposed termsheet (1.4); discussion with K&E and S&C regarding proposed termsheet and sale issues (.9). | Miller, Brett H. | 2.30 | 2,495.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jan-2015 | Participate on sale process update call (.3); correspondence with T. Cowan (Lazard) regarding same (.3); review proposed sale term sheets (1.1); call with MTO regarding same (.6); correspondence with K&E regarding same (.3). | Goren, Todd M. | 2.60 | 2,405.00 |
| 28-Jan-2015 | Review draft bid term sheets (.4); call with S. Goldman (MTO) to discuss same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 30-Jan-2015 | Participate on sale update call with K&E (.2); review updated bidding term sheets (.9). | Goren, Todd M. | 1.10 | 1,017.50 |
| **Total: 002** | **Asset Disposition** | | **54.60** | **53,134.00** |
| **Budgeting (Case)** | | | | |
| 09-Jan-2015 | Call with R. Gitlin (Fee Committee chair), P. Kravitz (HCL), L. Marinuzzi and A. Lawrence regarding costs for document review/contract attorneys. | Kerr, Charles L. | 0.40 | 440.00 |
| 09-Jan-2015 | Correspondence with M. Gondkoff, M. Dort, C. Kerr and L. Marinuzzi regarding contract attorneys (.7); call and discuss contract attorneys with R. Gitlin (Fee Committee chair), P. Kravitz (HCL), C. Kerr and L. Marinuzzi (.4). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 09-Jan-2015 | Call with R. Gitlin (Fee Committee chair), P. Kravitz (HCL), C. Kerr and A. Lawrence regarding costs for document review/contract attorneys. | Marinuzzi, Lorenzo | 0.40 | 414.00 |
| **Total: 005** | **Budgeting (Case)** | | **1.90** | **1,899.00** |
| **Case Administration** | | | | |
| 02-Jan-2015 | Review docket and circulate update to internal working group (.2); retrieve substantial pleadings for records (.4). | Braun, Danielle Eileen | 0.60 | 180.00 |
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding case status, upcoming issues and open projects. | Goren, Todd M. | 0.70 | 647.50 |
| 05-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); update case calendar (.8); provide updates to internal working group (.2). | Guido, Laura | 1.20 | 384.00 |
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding case status, strategy and upcoming deadlines. | Hager, Melissa A. | 0.70 | 612.50 |
| 05-Jan-2015 | Prepare for (.4) and attend (.7) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 05-Jan-2015 | Attend weekly meeting with internal working group to prepare for Committee call and update on billing procedures motion. | Kerr, Charles L. | 0.70 | 770.00 |
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding case status. | Lawrence, J. Alexander | 0.70 | 665.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding ongoing negotiations, upcoming contested motions and case strategy (.7); participate in protocol call with K&E (.4). | Marines, Jennifer L. | 1.10 | 907.50 |
| 05-Jan-2015 | Attend weekly meeting with internal working group to review status of investigation and plan discussion (.7); participate in protocol call with B. Schartz (K&E) to review status of pending motions (.4). | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.70 | 532.00 |
| 05-Jan-2015 | Attend weekly meeting with internal working group to discuss open case issues. | Miller, Brett H. | 0.70 | 759.50 |
| 05-Jan-2015 | Attend weekly meeting with internal working group to review status of negotiations and prepare for Committee call. | Peck, James Michael | 0.70 | 787.50 |
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.70 | 532.00 |
| 05-Jan-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Wishnew, Jordan A. | 0.70 | 546.00 |
| 06-Jan-2015 | Create internal database of D&O policies produced by the Debtors; circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 07-Jan-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 08-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide calendar updates to internal working group (.3). | Guido, Laura | 0.90 | 288.00 |
| 09-Jan-2015 | Review various Committee meeting notes from D. Harris (1.7); draft summary for same (.9). | Braun, Danielle Eileen | 2.60 | 780.00 |
| 09-Jan-2015 | Attend professionals' call regarding bidding procedures and order (1.1); meeting with internal working group regarding same (.7). | Goren, Todd M. | 1.80 | 1,665.00 |
| 09-Jan-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 09-Jan-2015 | Participate on professionals' call regarding case status and bidding procedures. | Hager, Melissa A. | 1.10 | 962.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Jan-2015 | Participate on professionals' call regarding case status and bidding procedures (1.1); meeting with internal working group regarding same (.7). | Humphreys, Thomas A. | 1.80 | 2,340.00 |
| 09-Jan-2015 | Attend professionals' call to discuss case status and bidding procedures (1.1); meet with internal working group regarding same (.7). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 09-Jan-2015 | Attend professionals' call regarding case status and bidding procedures (1.1); meeting with internal working group regarding same (.7). | Marines, Jennifer L. | 1.80 | 1,485.00 |
| 09-Jan-2015 | Participate on professionals' call regarding sale strategy and bidding procedures. | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 09-Jan-2015 | Participate on professionals' call regarding case status and bidding procedures (1.1); follow-up discussion with internal working group regarding same (.7). | Martin, Samantha | 1.80 | 1,368.00 |
| 09-Jan-2015 | Participate on professionals' call regarding case status and bidding procedures (1.1); follow-up discussion with internal working group regarding same (.7). | Miller, Brett H. | 1.80 | 1,953.00 |
| 09-Jan-2015 | Participate in professionals' call regarding case status and bidding procedures (1.1); meeting with internal working group regarding same (.7). | Peck, James Michael | 1.80 | 2,025.00 |
| 09-Jan-2015 | Attend professionals' call regarding case status and bidding procedures (1.1); meeting with internal working group regarding same (.7). | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 09-Jan-2015 | Attend weekly professionals' call regarding case status and bidding procedures (1.1); follow-up discussions with internal working group regarding same (.7). | Richards, Erica J. | 1.80 | 1,368.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Goren, Todd M. | 0.80 | 740.00 |
| 12-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.5); provide updates to internal working group (.1). | Guido, Laura | 0.90 | 288.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group regarding case status, strategy and upcoming deadlines. | Hager, Melissa A. | 0.80 | 700.00 |
| 12-Jan-2015 | Prepare for (.1) and attend (.8) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 12-Jan-2015 | Prepare materials for internal meeting including report on makewhole litigation status (.8); attend weekly meeting with internal working group regarding case strategy and upcoming case events (.8). | Hildbold, William M. | 1.60 | 1,088.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Humphreys, Thomas A. | 0.80 | 1,040.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy and next steps. | Kerr, Charles L. | 0.80 | 880.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group to discuss case status, revised bidding procedures, Greenhill retention and other pending case matters. | Marines, Jennifer L. | 0.80 | 660.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group to review sale process, investigation status and planning for upcoming meeting with the Debtors. | Marinuzzi, Lorenzo | 0.80 | 828.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group to discuss open case issues and upcoming matters for the Committee to consider. | Miller, Brett H. | 0.80 | 868.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group to prepare for telephonic meeting of Committee and review developments relating to bidding procedures and Greenhill retention. | Peck, James Michael | 0.80 | 900.00 |
| 12-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 13-Jan-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 13-Jan-2015 | Review S&C letter to U.S. Trustee concerning vacancy on EFH committee. | Marinuzzi, Lorenzo | 0.30 | 310.50 |
| 14-Jan-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 15-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.1). | Guido, Laura | 0.80 | 256.00 |
| 16-Jan-2015 | Attend meeting with internal working group regarding case status and next steps. | Goren, Todd M. | 1.10 | 1,017.50 |
| 16-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3). | Guido, Laura | 0.40 | 128.00 |
| 16-Jan-2015 | Attend meeting with internal working group regarding presentation to Committee, next steps and strategy. | Hager, Melissa A. | 1.10 | 962.50 |
| 16-Jan-2015 | Prepare for (.3) and attend (1.1) meeting with internal working group regarding action items following Committee meeting. | Harris, Daniel J. | 1.40 | 1,050.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jan-2015 | Attend meeting with internal working group regarding case status and next steps. | Marines, Jennifer L. | 1.10 | 907.50 |
| 16-Jan-2015 | Attend meeting with internal working group regarding case status and next steps. | Martin, Samantha | 1.10 | 836.00 |
| 16-Jan-2015 | Correspondence with J. Sprayregen (K&E) regarding scheduling telephone conference. | Peck, James Michael | 0.10 | 112.50 |
| 20-Jan-2015 | Review D. Harris Committee meeting notes and draft summary for various November meetings. | Braun, Danielle Eileen | 2.70 | 810.00 |
| 20-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.6); provide updates to internal working group (.2). | Guido, Laura | 1.20 | 384.00 |
| 21-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar; provide updates to internal working group (.4). | Guido, Laura | 0.70 | 224.00 |
| 22-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 22-Jan-2015 | Review and revise Committee meeting agenda. | Marines, Jennifer L. | 0.20 | 165.00 |
| 23-Jan-2015 | Review SEC filings regarding legacy indentures and amendments to same (.3); correspondence with D. Harris regarding same (.2); pull various caselaw for J. Wishnew and circulate same (.6); review D. Harris Committee meeting notes and draft summary for same (1.3). | Braun, Danielle Eileen | 2.40 | 720.00 |
| 23-Jan-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case status. | Birkenfeld, Alexander | 0.80 | 396.00 |
| 26-Jan-2015 | Retrieve various Westlaw cases regarding Collier on bankruptcy issue; circulate same to J. Wishnew. | Braun, Danielle Eileen | 0.40 | 120.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case status. | De Ruig, David N. | 0.80 | 456.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding status of case discussions and upcoming issues. | Goren, Todd M. | 0.80 | 740.00 |
| 26-Jan-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4). | Guido, Laura | 0.80 | 256.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case status, upcoming deadlines and strategy. | Hager, Melissa A. | 0.80 | 700.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2015 | Prepare materials for internal meeting (1.1); attend weekly meeting with internal working group to discuss case status and upcoming case events (.8). | Hildbold, William M. | 1.90 | 1,292.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case status. | Hung, Shiukay | 0.80 | 600.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.80 | 880.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group to discuss ongoing meetings with the Debtors and creditors, pending matters, settlement discussions and other case strategy matters. | Marines, Jennifer L. | 0.80 | 660.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group concerning settlement offers, investigation and current motions. | Marinuzzi, Lorenzo | 0.80 | 828.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group to discuss open case issues and matters to be discussed on the Committee conference call. | Miller, Brett H. | 0.80 | 868.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 26-Jan-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.80 | 608.00 |
| 28-Jan-2015 | Review D. Harris Committee meeting notes and draft summaries. | Braun, Danielle Eileen | 1.10 | 330.00 |
| 28-Jan-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 28-Jan-2015 | Correspondence regarding scheduling meetings with MTO. | Peck, James Michael | 0.10 | 112.50 |
| 29-Jan-2015 | Review EFH production to retrieve various LLC agreements and circulate same to J. Wishnew. | Braun, Danielle Eileen | 0.60 | 180.00 |
| 29-Jan-2015 | Participate on professionals' call with FTI and Lazard to discuss case status. | Goren, Todd M. | 1.10 | 1,017.50 |
| 29-Jan-2015 | Update claims objections calendar (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 29-Jan-2015 | Participate on professionals' call regarding status of investigation, strategy and upcoming deadlines. | Hager, Melissa A. | 1.10 | 962.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jan-2015 | Participate on weekly professionals' call regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 29-Jan-2015 | Prepare materials for meeting with professionals (.3); participate on professionals' call to discuss potential plan settlement, case status and strategy (1.1). | Hildbold, William M. | 1.40 | 952.00 |
| 29-Jan-2015 | Participate on professionals' call regarding case status and strategy. | Kerr, Charles L. | 1.10 | 1,210.00 |
| 29-Jan-2015 | Participate on weekly professionals' call regarding case status and strategy. | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 29-Jan-2015 | Participate on weekly professionals' call to discuss upcoming claims presentation and counter settlement proposals. | Marines, Jennifer L. | 1.10 | 907.50 |
| 29-Jan-2015 | Participate on call with Committee professionals concerning status of plan settlement discussions and claims investigations. | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 29-Jan-2015 | Participate on call with Committee professionals in preparation for Committee conference call. | Peck, James Michael | 1.10 | 1,237.50 |
| 30-Jan-2015 | Review dockets and circulate update to internal working group. | Braun, Danielle Eileen | 0.20 | 60.00 |
| **Total: 007** | **Case Administration** | | **90.50** | **69,268.00** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Review omnibus claim objection and responses. | Goren, Todd M. | 0.60 | 555.00 |
| 06-Jan-2015 | Draft memorandum regarding priority accorded to claims arising under competitive TSA. | Richards, Erica J. | 6.20 | 4,712.00 |
| 07-Jan-2015 | Review decision establishing claims bar date. | Richards, Erica J. | 0.20 | 152.00 |
| 09-Jan-2015 | Review decision regarding claims bar date for asbestos claimants. | Marines, Jennifer L. | 0.40 | 330.00 |
| 23-Jan-2015 | Review diligence regarding Pollution Control Revenue Bonds (.6); correspond with J. Marines regarding same (.2). | Goren, Todd M. | 0.80 | 740.00 |
| 23-Jan-2015 | Review background information regarding EFH legacy notes and potential makewhole issues (.9); call with W. Fox (Lazard) regarding same (.4). | Harris, Daniel J. | 1.30 | 975.00 |
| 23-Jan-2015 | Correspondence with J. Jonas (Brown Rudnick) concerning EFH legacy note makewhole claim (.4); correspondence with Lazard concerning EFH legacy note makewhole claim (.3). | Marinuzzi, Lorenzo | 0.70 | 724.50 |
| 26-Jan-2015 | Review pollution control bonds. | Marines, Jennifer L. | 0.40 | 330.00 |
| 29-Jan-2015 | Analyze issues related to legacy note makewhole claims. | Marines, Jennifer L. | 0.60 | 495.00 |
| **Total: 008** | **Claims Administration and Objections** | | **11.20** | **9,013.50** |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Corporate Governance and Board Matters** | | | | |
| 10-Jan-2015 | Call with T. Walper (MTO) regarding H. Sawyer's (TCEH Director) support of the Oncor sale process (.9); correspondence with J. Sprayregen (K&E) regarding board votes on the Oncor sale process (.3); review memorandum regarding Sunday board meetings to decide on the Oncor sale process (.4); confer with J. Peck regarding reactions to discussion with J. Sprayregen (K&E) (.1). | Miller, Brett H. | 1.70 | 1,844.50 |
| 10-Jan-2015 | Correspondence with B. Miller and J. Sprayregen (K&E) regarding board timing and setting up conference call with J. Sprayregen (K&E) to discuss process for approving bidding procedures (.4); conference call with J. Sprayregen (K&E) regarding board process and impact on negotiations (1.1); confer with B. Miller regarding reactions to discussion with J. Sprayregen (K&E) (.1); call with T. Walper (MTO) regarding board process (.4); correspondence with T. Walper (MTO) regarding board process and Greenhill retention (.2); call with T. Walper (MTO) regarding possible postponement of board meeting (.6). | Peck, James Michael | 2.80 | 3,150.00 |
| 11-Jan-2015 | Call with J. Sprayregen (K&E) regarding the Debtors' approval process for the Oncor sale process (.9); call with T. Walper (MTO) regarding H. Sawyer's (TCEH Director) approval of the Oncor sale process (.7); call with E. Weisfelner (Brown Rudnick) regarding the Sunday board meetings to approve the Oncor sale process (.5); memorandum regarding discussions of the approval by the Debtors' boards of the Oncor sale process (.8); correspondence with the Committee co-chairpersons regarding the status of the TCEH board approval process for the Oncor sale (.4); call with A. Dietderich (Sullivan & Cromwell) regarding negotiations over the language of the Oncor sale process order (.6). | Miller, Brett H. | 3.90 | 4,231.50 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **8.40** | **9,226.00** |
| **Employment and Fee Applications** | | | | |
| 02-Jan-2015 | Review all recently filed professional fee applications and update status chart regarding same. | Braun, Danielle Eileen | 2.30 | 690.00 |
| 05-Jan-2015 | Review all recently filed professional fee applications (1.3); update status chart regarding same (.6). | Braun, Danielle Eileen | 1.90 | 570.00 |
| 05-Jan-2015 | Review and revise proposed amendments to Greenhill application (.4); correspondence with M. Friedman (Chapman & Cutler) regarding same (.3); review and revise draft objection to Greenhill (.7); discussion with D. Harris and J. Peck regarding Greenhill retention (.2). | Goren, Todd M. | 1.60 | 1,480.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Continue drafting limited objection and reservation of rights to Greenhill retention (3.4); conduct legal research in connection with same (1.4); discussion with T. Goren and J. Peck regarding same (.2); correspondence to internal working group regarding revisions (.5); prepare document indicating requested revisions to Greenhill engagement letter (.8). | Harris, Daniel J. | 6.30 | 4,725.00 |
| 05-Jan-2015 | Correspondence with A. Kranzley (S&C) regarding retention of KCC. | Hildbold, William M. | 0.10 | 68.00 |
| 05-Jan-2015 | Call with counsel for Greenhill regarding retention issues (.1); follow-up call with counsel for Greenhill regarding retention issues (.2); confer with T. Goren and D. Harris regarding definition of success for Greenhill and standard of fee review (.2); review and comment on proposed language to clarify Greenhill retention (.2). | Peck, James Michael | 0.70 | 787.50 |
| 06-Jan-2015 | Review and revise objection to Greenhill retention (.6); call and correspondence with M. Friedman (Chapman & Cutler) regarding same (.3); review updated KCC retention order with requested U.S. Trustee changes (.3); review U.S. Trustee proposed changes to Lazard retention (.4); discussion with W. Hildbold regarding comments from U.S. Trustee's office (.6); call with M. Shepherd (W&C) regarding status of Greenhill retention (.4). | Goren, Todd M. | 2.60 | 2,405.00 |
| 06-Jan-2015 | Correspond with W. Hildbold and S&C regarding KCC retention; review revisions to proposed order. | Harris, Daniel J. | 0.40 | 300.00 |
| 06-Jan-2015 | Draft revisions to KCC retention order (1.4); review precedent for changes to order (.8); discussion with T. Goren regarding comments from U.S. Trustee's office (.6); review changes to order from A. Kranzley (S&C) (.7); correspondence with A. Kranzley (S&C) regarding additional changes to retention order (.6); discussion with A. Kranzley (S&C) regarding same (.3); correspondence with D. Harris regarding changes to KCC retention order (.2). | Hildbold, William M. | 4.60 | 3,128.00 |
| 06-Jan-2015 | Review and analyze Greenhill engagement structure. | Marines, Jennifer L. | 0.30 | 247.50 |
| 06-Jan-2015 | Call with A. Schwartz (U.S. Trustee's office) concerning modifications to Lazard retention order concerning success fees (.4); correspondence to Lazard concerning request from U.S. Trustee to modify retention order (.3). | Marinuzzi, Lorenzo | 0.70 | 724.50 |
| 06-Jan-2015 | Correspondence with T. Goren regarding status of Greenhill retention issues and extension of objection deadline. | Peck, James Michael | 0.10 | 112.50 |
| 07-Jan-2015 | Review updated KCC retention order per U.S. Trustee comments (.4); correspond with S&C regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |

13

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jan-2015 | Coordinate revisions to KCC retention order (.6); correspondence with S&C (.3) and KCC (.3) regarding same; review local Delaware rules and applicable statutes in connection with same (.3); call with A. Kranzley (S&C) regarding same (.4). | Harris, Daniel J. | 1.90 | 1,425.00 |
| 07-Jan-2015 | Review revised KCC order from A. Kranzley (S&C) (.3); correspondence with T. Goren regarding revised order (.4); correspondence with D. Harris regarding KCC retention order (.2); correspondence with internal working group and A. Kranzley (S&C) regarding revisions (.4). | Hildbold, William M. | 1.30 | 884.00 |
| 07-Jan-2015 | Review status of discussions regarding retention with counsel for Greenhill. | Peck, James Michael | 0.10 | 112.50 |
| 08-Jan-2015 | Correspondence with M. Friedman (Chapman & Cutler) regarding Greenhill retention (.3); review and revise draft objection to same (.6); review with L. Marinuzzi possible resolution of Committee concerns on Greenhill retention (.4). | Goren, Todd M. | 1.30 | 1,202.50 |
| 08-Jan-2015 | Review L. Marinuzzi comments to Greenhill retention. | Marines, Jennifer L. | 0.20 | 165.00 |
| 08-Jan-2015 | Review with T. Goren possible resolution of Committee concerns on Greenhill retention. | Marinuzzi, Lorenzo | 0.40 | 414.00 |
| 09-Jan-2015 | Review and revise objection to Greenhill engagement (1.1); review and revise draft deposition notices regarding same (.6); confer with J. Peck regarding Greenhill transaction fee (.2). | Goren, Todd M. | 1.90 | 1,757.50 |
| 09-Jan-2015 | Revise Committee objection to Greenhill retention (3.4); conduct legal research regarding same (1.8); coordinate filing of same (.6); coordinate distribution to Committee regarding same (.3). | Harris, Daniel J. | 6.10 | 4,575.00 |
| 09-Jan-2015 | Meet with L. Marinuzzi and B. Miller regarding sale process for Oncor and Greenhill retention motion. | Kerr, Charles L. | 1.60 | 1,760.00 |
| 09-Jan-2015 | Review revised order regarding Greenhill retention; review correspondence with Committee members regarding same. | Marines, Jennifer L. | 0.40 | 330.00 |
| 09-Jan-2015 | Meet with C. Kerr and B. Miller regarding sale process for Oncor and Greenhill retention motion. | Marinuzzi, Lorenzo | 1.60 | 1,656.00 |
| 09-Jan-2015 | Meet with L. Marinuzzi and C. Kerr regarding sale process for Oncor and Greenhill retention motion. | Miller, Brett H. | 1.60 | 1,736.00 |
| 09-Jan-2015 | Call with T. Walper (MTO) regarding decision process of independent director (.2); confer with T. Goren regarding negotiations with Greenhill over transaction fee (.2); review draft objection to terms of Greenhill retention (.2). | Peck, James Michael | 0.60 | 675.00 |

14

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jan-2015 | Review certification of counsel for KCC retention; correspondence with D. Harris and Polsinelli regarding same. | Hildbold, William M. | 0.30 | 204.00 |
| 11-Jan-2015 | Correspondence with D. Harris regarding Greenhill, Evercore and Goldin retention agreements. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 11-Jan-2015 | Correspond with B. Miller and T. Goren regarding Greenhill retention (.2); correspondence with J. Sprayregen (K&E) regarding case status (.2); correspondence with T. Goren regarding resolution of issues relating to transaction fee for Greenhill (.2). | Peck, James Michael | 0.60 | 675.00 |
| 12-Jan-2015 | Correspondence with internal working group regarding professional fees (.6); review docket in connection with same (.3); call with J. Yellin (Charles River) regarding fee review process (.4); correspondence with J. Yellin (Charles River) regarding same (.4). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 12-Jan-2015 | Review U.S. Trustee "Statement" on retention applications of conflict professionals (.6); review correspondence from the U.S. Trustee concerning request to modify Lazard retention order on payment of restructuring fee after conversion/dismissal (.2); correspondence to Lazard regarding U.S. Trustee request to modify retention order (.2); call with C. Husnick (K&E) concerning status of Evercore order and U.S. Trustee's request (.3). | Marinuzzi, Lorenzo | 1.30 | 1,345.50 |
| 13-Jan-2015 | Draft MoFo's second interim fee application. | Guido, Laura | 3.60 | 1,152.00 |
| 13-Jan-2015 | Review U.S. Trustee statement regarding Greenhill retention. | Marines, Jennifer L. | 0.20 | 165.00 |
| 14-Jan-2015 | Draft MoFo's second interim fee application. | Guido, Laura | 5.10 | 1,632.00 |
| 19-Jan-2015 | Draft MoFo's second interim fee application. | Guido, Laura | 2.30 | 736.00 |
| 20-Jan-2015 | Review and revise MoFo's second interim fee application. | Guido, Laura | 0.90 | 288.00 |
| 20-Jan-2015 | Prepare statement and reservation of rights with respect to allocation of professional fees (3.1); review interim compensation order and fee statements in connection with same (.8); correspondence to internal working group regarding same (.2); revise same following receipt of comments from J. Marines (.3). | Harris, Daniel J. | 4.40 | 3,300.00 |
| 21-Jan-2015 | Review and revise MoFo's second interim fee application. | Guido, Laura | 1.70 | 544.00 |
| 21-Jan-2015 | Revise Committee statement and reservation of rights regarding allocation of fees (.7); correspondence with J. Yellin (Charles River) regarding fee statements (.4). | Harris, Daniel J. | 1.10 | 825.00 |
| 21-Jan-2015 | Review and revise draft statement regarding K&E fees. | Marines, Jennifer L. | 0.60 | 495.00 |
| 22-Jan-2015 | Begin drafting second interim fee application. | Harris, Daniel J. | 2.90 | 2,175.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 23-Jan-2015 | Review most recent filed monthly fee applications of K&E and Filsinger (1.2); update fee tracking chart accordingly (.4). | Braun, Danielle Eileen | 1.60 | 480.00 |
| 23-Jan-2015 | Review KPMG proposed retention amendment application. | Goren, Todd M. | 0.40 | 370.00 |
| 23-Jan-2015 | Finalize Committee reservation regarding allocation of fees (.8); correspondence with internal working group regarding same (.3); coordinate filing and service of same (.3); calls with A. Yenamandra (K&E) regarding same (.2). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 23-Jan-2015 | Review correspondence with respect to settlement of K&E fees; finalize reservation regarding same. | Marines, Jennifer L. | 0.30 | 247.50 |
| 23-Jan-2015 | Review report from fee review committee on K&E disposition (.4); review draft Committee statement on allocation of fees (.3). | Marinuzzi, Lorenzo | 0.70 | 724.50 |
| 25-Jan-2015 | Draft descriptions for second interim fee application. | Harris, Daniel J. | 1.70 | 1,275.00 |
| 26-Jan-2015 | Continue drafting text of section interim fee application (3.6); review existing bills in connection with same (.3). | Harris, Daniel J. | 3.90 | 2,925.00 |
| 28-Jan-2015 | Finalize revised draft of second interim fee application for internal review. | Harris, Daniel J. | 0.80 | 600.00 |
| 29-Jan-2015 | Review Committee reimbursement materials provided by Debtors. | Hildbold, William M. | 0.40 | 272.00 |
| 29-Jan-2015 | Review postpetition breakdown of professional fee allocations. | Marines, Jennifer L. | 0.40 | 330.00 |
| **Total: 011** | **Employment and Fee Applications** | | **80.20** | **56,193.50** |

**Employment and Fee Application Objections**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Jan-2015 | Review Tropicana opinion regarding allocation of fees. | Goren, Todd M. | 0.40 | 370.00 |
| 09-Jan-2015 | Review objection to Greenhill's retention. | Hildbold, William M. | 0.90 | 612.00 |
| 09-Jan-2015 | Review Greenhill application and objections. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 10-Jan-2015 | Correspondence with internal working group regarding status of Greenhill objection/depositions (.4); correspondence with M. Friedman (Chapman & Cutler) regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 10-Jan-2015 | Correspondence with T. Goren, B. Miller and C. Kerr regarding Greenhill application and depositions. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 10-Jan-2015 | Correspondence with B. Robins (Greenhill) regarding the Committee's objection to the Greenhill retention application (.3); review discovery correspondence regarding the Committee's objection to Greenhill's retention (.3); discussion with J. Peck regarding Greenhill retention issues (.1). | Miller, Brett H. | 0.70 | 759.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jan-2015 | Follow-up discussion with B. Miller regarding Greenhill retention issues. | Peck, James Michael | 0.10 | 112.50 |
| 11-Jan-2015 | Call with M. Friedman (Chapman & Cutler) regarding potential resolution of Greenhill application (.6); correspondence with internal working group regarding same (.6); correspondence with Committee co-chairs regarding same (.3); correspondence with W&C regarding same (.3). | Goren, Todd M. | 1.80 | 1,665.00 |
| 12-Jan-2015 | Review updated draft of Greenhill order (.4); correspondence with M. Friedman (Chapman & Cutler) regarding same (.3); review summary of FA transaction fees (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 13-Jan-2015 | Review U.S. Trustee statement regarding conflicting professional retentions. | Goren, Todd M. | 0.40 | 370.00 |
| 20-Jan-2015 | Review and revise draft RoR regarding Debtor fees. | Goren, Todd M. | 0.40 | 370.00 |
| 22-Jan-2015 | Review RoR regarding allocation of fees. | Goren, Todd M. | 0.60 | 555.00 |
| 23-Jan-2015 | Review FTI response to fee committee (.4); review and revise reservation of rights regarding fee allocation (.3); review fee committee report (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 29-Jan-2015 | Review FTI memorandum regarding fee allocation. | Goren, Todd M. | 0.70 | 647.50 |
| **Total: 012** | **Employment and Fee Application Objections** | | **9.90** | **9,101.50** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Review memorandum on EFIH appeal arguments. | Goren, Todd M. | 0.40 | 370.00 |
| 05-Jan-2015 | Draft memorandum regarding potential makewhole litigation arguments and interest issues. | Hildbold, William M. | 3.10 | 2,108.00 |
| 06-Jan-2015 | Review and analyze C. Ward (Polsinelli) summary of EFIH first lien settlement appeal hearing. | Harris, Daniel J. | 0.40 | 300.00 |
| 07-Jan-2015 | Review Debtors' reply to second lien makewhole dispute. | Goren, Todd M. | 0.60 | 555.00 |
| **Total: 014** | **Other Litigation** | | **4.50** | **3,333.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jan-2015 | Review and revise Committee agenda for 1/5 meeting (.7); review summary of recently filed pleadings in connection with same (.6); distribute agenda to Committee (.4); correspondence with Committee member regarding upcoming call (.4). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 02-Jan-2015 | Revise agenda; revise memorandum to Committee. | Hildbold, William M. | 0.40 | 272.00 |
| 05-Jan-2015 | Prepare for (.3) and participate on (.4) weekly Committee call regarding case status and strategy; follow-up correspondence with internal working group regarding next steps (.3); review ghost Committee website to go live (.7). | Goren, Todd M. | 1.70 | 1,572.50 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Correspondence with T-side creditors regarding plan meeting (.4); correspondence with internal working group regarding same (.5). | Goren, Todd M. | 0.90 | 832.50 |
| 05-Jan-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.40 | 300.00 |
| 05-Jan-2015 | Participate on weekly Committee call regarding case status and upcoming matters and motions. | Marines, Jennifer L. | 0.40 | 330.00 |
| 05-Jan-2015 | Lead weekly Committee call to discuss status of plan discussions and ADA Carbon settlement. | Marinuzzi, Lorenzo | 0.40 | 414.00 |
| 05-Jan-2015 | Review Committee agenda and FTI presentation. | Martin, Samantha | 0.40 | 304.00 |
| 05-Jan-2015 | Participate on weekly Committee call to discuss open case issues and upcoming issues for the Committee to consider. | Miller, Brett H. | 0.40 | 434.00 |
| 05-Jan-2015 | Participate on weekly Committee call regarding case status and strategy (.4); prepare for meeting with Greenhill and MTO to discuss plan (.2). | Peck, James Michael | 0.60 | 675.00 |
| 05-Jan-2015 | Particpiate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.40 | 304.00 |
| 06-Jan-2015 | Attend meeting with TCEH independent advisors regarding case status (2.4); attend follow-up meeting with Lazard to review strategy (1.4). | Goren, Todd M. | 3.80 | 3,515.00 |
| 06-Jan-2015 | Correspondence with Committee regarding upcoming in-person meeting (.2); meeting with Lazard regarding case status following meeting with TCEH independent advisors (1.4). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 06-Jan-2015 | Attend meeting with Lazard regarding potential plan negotiations and strategy following meeting with TCEH independent advisors. | Hildbold, William M. | 1.40 | 952.00 |
| 06-Jan-2015 | Attend meeting with Lazard regarding case status following meeting with TCEH independent advisors (partial). | Kerr, Charles L. | 0.60 | 660.00 |
| 06-Jan-2015 | Attend meeting with Lazard to discuss case strategy and potential sale/case resolution issues following meeting with TCEH independent advisors (partial). | Marines, Jennifer L. | 0.80 | 660.00 |
| 06-Jan-2015 | Attend meeting with TCEH independent advisors concerning case and plan negotiations (2.4); attend follow-up meeting with Lazard to review plan negotiation strategy (1.4). | Marinuzzi, Lorenzo | 3.80 | 3,933.00 |
| 06-Jan-2015 | Attend meeting with TCEH independent advisors to discuss H. Sawyer's role in the Oncor sale process and the TCEH creditor negotiations. | Miller, Brett H. | 2.40 | 2,604.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jan-2015 | Attend meeting with TCEH independent advisors to discuss TCEH strategy and plan issues (2.4); confer with T. Walper (MTO) regarding TCEH negotiations (.9); correspondence to B. Miller regarding discussions with T. Walper (MTO) (.2). | Peck, James Michael | 3.50 | 3,937.50 |
| 07-Jan-2015 | Coordinate materials and services for upcoming TCEH creditor meeting (.4); meet with J. Wishnew and W. Hildbold regarding summary slides for Committee presentation (.3). | Harris, Daniel J. | 0.70 | 525.00 |
| 07-Jan-2015 | Draft slide presentation for in-person Committee meeting (4.4); discussion with D. Harris and J. Wishnew regarding content of slides (.3); correspondence with S. Martin regarding slides (.4). | Hildbold, William M. | 5.10 | 3,468.00 |
| 07-Jan-2015 | Preparations for meeting with T-side creditors. | Peck, James Michael | 0.20 | 225.00 |
| 07-Jan-2015 | Meet with D. Harris and W. Hildbold on preparing summary slides for Committee. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 08-Jan-2015 | Prepare for (1.3) and participate in (2.4) meeting with T-side creditors regarding potential plan issues; follow-up correspondence with internal working group regarding professionals' call (.6). | Goren, Todd M. | 4.30 | 3,977.50 |
| 08-Jan-2015 | Attend meeting with TCEH creditors regarding case status and plan negotiations (2.4); prepare correspondence to Committee regarding recent developments and recent opinion (.9). | Harris, Daniel J. | 3.30 | 2,475.00 |
| 08-Jan-2015 | Review memorandum to Committee regarding current events in case and asbestos bar date (.3); review asbestos bar date ruling (.4). | Hildbold, William M. | 0.70 | 476.00 |
| 08-Jan-2015 | Review and revise slides regarding claims investigation for Committee meeting. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 08-Jan-2015 | Attend meeting with T-side creditors to discuss potential deal structures. | Marines, Jennifer L. | 2.40 | 1,980.00 |
| 08-Jan-2015 | Attend meeting with T-side creditors to review settlement offer from first lien lenders (2.4); call with M. Blacker (Holt Cat counsel) concerning follow-up to T-side creditor meeting (.4). | Marinuzzi, Lorenzo | 2.80 | 2,898.00 |
| 08-Jan-2015 | Attend meeting of the professionals of the TCEH creditor groups to discuss potential plan issues. | Miller, Brett H. | 2.40 | 2,604.00 |
| 08-Jan-2015 | Attend meeting of TCEH stakeholders to discuss settlement offer from first liens (2.4); confer with T. Walper (MTO) and B. Robins (Greenhill) regarding TCEH strategic issues (.4); correspond with other Committee professionals regarding settlement procedure (.3); correspondence with E. Weisfelner (Brown Rudnick) regarding settlement discussions (.2). | Peck, James Michael | 3.30 | 3,712.50 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jan-2015 | Prepare slides regarding claims investigation in advance of in-person Committee meeting. | Richards, Erica J. | 1.90 | 1,444.00 |
| 09-Jan-2015 | Review correspondence regarding materials prepared for meeting with Committee. | Doufekias, Demme | 0.30 | 255.00 |
| 09-Jan-2015 | Review memorandum to Committee regarding upcoming meeting; correspondence with Committee members regarding same. | Hildbold, William M. | 0.40 | 272.00 |
| 09-Jan-2015 | Correspondence to Committee concerning update on sale process, board meetings and revised bidding procedures. | Marinuzzi, Lorenzo | 0.90 | 931.50 |
| 10-Jan-2015 | Draft slides for Committee meeting on the claims investigation (.9); correspond with L. Marinuzzi regarding same (.3). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 11-Jan-2015 | Correspondence with internal working group and Committee co-chairs regarding status of bidding procedures. | Goren, Todd M. | 0.60 | 555.00 |
| 11-Jan-2015 | Review slides from J. Wishnew for presentation to Committee (.2); correspondence with J. Wishnew and D. Harris regarding same (.2); correspondence with D. Harris regarding presentation (.2). | Hildbold, William M. | 0.60 | 408.00 |
| 11-Jan-2015 | Review of correspondence to Committee regarding bidding procedures. | Kerr, Charles L. | 0.20 | 220.00 |
| 11-Jan-2015 | Review and revise slides per Committee meeting. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 11-Jan-2015 | Prepare summary of LBO related claims for Committee presentation (1.1); correspond with J. Wishnew regarding same (.1). | Martin, Samantha | 1.20 | 912.00 |
| 11-Jan-2015 | Review C. Kerr edits to bullet summaries and review FTI analyses to address related factual questions (.7); revise Committee bullet summaries for LBO-related claims (.1); correspond with W. Hildbold on defendants on sponsor claim (.2); follow up with shared services team regarding same (.6). | Wishnew, Jordan A. | 1.60 | 1,248.00 |
| 12-Jan-2015 | Prepare for (.7) and participate in (.9) Committee call regarding bidding procedures and case status; call and correspondence with T. Cowan (Lazard) and W. Fox (Lazard) regarding materials for in-person Committee meeting (.6). | Goren, Todd M. | 2.20 | 2,035.00 |
| 12-Jan-2015 | Attend weekly Committee meeting regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 12-Jan-2015 | Prepare materials for Committee meeting (updated WIP list and open issues list) (.7); attend weekly Committee meeting to discuss upcoming hearing and status of case (.9). | Hildbold, William M. | 1.60 | 1,088.00 |
| 12-Jan-2015 | Attend weekly meeting with Committee and advisors to discuss bidding procedures and case status. | Marines, Jennifer L. | 0.90 | 742.50 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-2015 | Prepare for (.2) and attend (.9) weekly meeting with Committee concerning sale process, update from Debtors, comments to bidding procedures and order. | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 12-Jan-2015 | Attend weekly Committee meeting to discuss open case issues and upcoming matters for the Committee to consider. | Miller, Brett H. | 0.90 | 976.50 |
| 12-Jan-2015 | Attend weekly Committee meeting regarding bidding procedures, plan negotiations and Greenhill retention. | Peck, James Michael | 0.90 | 1,012.50 |
| 13-Jan-2015 | Review and revise draft agenda for Committee in-person meeting. | Goren, Todd M. | 0.40 | 370.00 |
| 13-Jan-2015 | Prepare agenda for 1/15 Committee meeting (.6); correspondence with internal working group regarding same (.3); coordinate materials and logistics for upcoming Committee meeting (.8). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 13-Jan-2015 | Review EFCH committee request for appointment of additional Committee member; review drafts of agenda regarding discussion topics for 1/15 Committee meeting. | Marines, Jennifer L. | 0.30 | 247.50 |
| 13-Jan-2015 | Review and revise Committee portion of agenda for 1/15 Debtor/Committee meeting (.4); review Debtors' proposed agenda for meeting with Committee (.3). | Marinuzzi, Lorenzo | 0.70 | 724.50 |
| 13-Jan-2015 | Review materials and the Committee presentation for the 1/15 meeting of the Committee with the Debtors and the TCEH professionals. | Miller, Brett H. | 5.30 | 5,750.50 |
| 14-Jan-2015 | Review FTI presentation for Committee on business operations update (.7); prepare for (.7) and attend (1.7) meeting with Committee members in advance of Committee meeting. | Goren, Todd M. | 3.10 | 2,867.50 |
| 14-Jan-2015 | Revise draft slides for Committee meeting on status of investigation. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 14-Jan-2015 | Review correspondence from asbestos plaintiff lawyer concerning duties owed to asbestos claimants (.2); attend meeting with Committee co-chairs and advisors in advance of Debtor/Committee meeting (1.7). | Marinuzzi, Lorenzo | 1.90 | 1,966.50 |
| 14-Jan-2015 | Attend meeting with the Committee co-chairpersons to discuss issues for the Committee meeting with the Debtors and TCEH professionals (1.7); review and comment on agenda, exhibits and handouts for the Committee meeting with the Debtors and the TCEH professionals (1.8); call with T. Walper (MTO) regarding the agenda for the TCEH professionals in the meeting with the Committee (.6). | Miller, Brett H. | 4.10 | 4,448.50 |
| 15-Jan-2015 | Attend intercompany and sponsor claims analysis portion of Committee meeting (partial). | Damast, Craig A. | 1.60 | 1,320.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 15-Jan-2015 | Prepare for (.3) and participate in (6.1) meeting with Debtors and creditors' committees and professionals regarding case status, plan discussions and investigations. | Goren, Todd M. | 6.40 | 5,920.00 |
| 15-Jan-2015 | Prepare for (.3) and attend (6.1) in-person Committee meeting regarding case status, plan discussions and investigations. | Harris, Daniel J. | 6.40 | 4,800.00 |
| 15-Jan-2015 | Attend Committee meeting with Debtors, independent directors and Committee members regarding case status and strategy (partial). | Hildbold, William M. | 4.70 | 3,196.00 |
| 15-Jan-2015 | Prepare for meeting with Committee (.6); review slides and correspondence regarding same (.2); attend Committee meeting regarding case status, plan discussions and investigations (6.1); correspondence regarding case status with R. Reigersman, A. Birkenfeld and D. Goett (.2). | Humphreys, Thomas A. | 7.10 | 9,230.00 |
| 15-Jan-2015 | Attend meeting with Committee regarding case status, plan discussions and investigations. | Kerr, Charles L. | 6.10 | 6,710.00 |
| 15-Jan-2015 | Attend Committee meeting regarding case status, plan discussions and investigations. | Lawrence, J. Alexander | 6.10 | 5,795.00 |
| 15-Jan-2015 | Attend (partial) Committee meeting regarding case status and intercompany claims investigation. | Levitt, Jamie A. | 1.70 | 1,691.50 |
| 15-Jan-2015 | Attend Committee meeting to discuss case status, plan discussions and investigations. | Marines, Jennifer L. | 6.10 | 5,032.50 |
| 15-Jan-2015 | Attend meeting with Committee and Debtors to review case status, plan discussions and investigations. | Marinuzzi, Lorenzo | 6.10 | 6,313.50 |
| 15-Jan-2015 | Attend Committee meeting regarding case status (partial). | Martin, Samantha | 1.60 | 1,216.00 |
| 15-Jan-2015 | Preparation for (1.7) and attendance (6.1) at the Committee meeting to discuss open case issues and upcoming matters in the case. | Miller, Brett H. | 7.80 | 8,463.00 |
| 15-Jan-2015 | Attend meeting of Committee regarding case status, plan discussions and investigations. | Peck, James Michael | 6.10 | 6,862.50 |
| 15-Jan-2015 | Attend Committee meeting regarding case status, plan discussions and investigations. | Reigersman, Remmelt A. | 6.10 | 5,459.50 |
| 16-Jan-2015 | Call with M. Blacker (Holt Cat counsel) concerning follow up from Committee meeting. | Marinuzzi, Lorenzo | 0.40 | 414.00 |
| 18-Jan-2015 | Review and revise correspondence to Committee regarding status of investigation. | Goren, Todd M. | 0.30 | 277.50 |
| 19-Jan-2015 | Correspond with Committee regarding complaint and standing motion. | Martin, Samantha | 0.30 | 228.00 |
| 20-Jan-2015 | Draft update to Committee regarding extension of challenge deadline and recent court ruling (1.1); review C. Ward (Polsinelli) notes in connection with same (.8). | Harris, Daniel J. | 1.90 | 1,425.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jan-2015 | Meeting with D. Dunn (Arrowgrass) and J. Hertz (Arrowgrass) regarding creditor concerns with EFH plan negotiations (1.3); call with M. Blacker (Holt Cat counsel) regarding creditor issues with plan negotiations (.4). | Miller, Brett H. | 1.70 | 1,844.50 |
| 20-Jan-2015 | Correspondence with B. Miller and L. Marinuzzi regarding role of independent director in extending first lien challenge deadline (.2); correspondence and call with J. Millstein (Millstein & Co.) and A. Kornberg (Paul Weiss) regarding efforts to obtain extension of challenge deadline (.4); call J. Millstein (Millstein & Co.) regarding timing of counterproposal (.2). | Peck, James Michael | 0.80 | 900.00 |
| 21-Jan-2015 | Review and revise correspondence to Committee regarding exclusivity. | Goren, Todd M. | 0.20 | 185.00 |
| 22-Jan-2015 | Review and revise agenda for 1/26 call. | Goren, Todd M. | 0.30 | 277.50 |
| 22-Jan-2015 | Draft agenda for 1/26 Committee meeting (.6); correspondence with internal working group regarding same (.6); correspondence with Committee chair regarding budgets (.4). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 22-Jan-2015 | Correspondence with Paul Weiss and internal working group regarding complaint, standing motion and stipulation regarding extension. | Martin, Samantha | 0.80 | 608.00 |
| 23-Jan-2015 | Review and revise proposed presentation to Committee regarding plan proposal considerations (1.3); review and revise meeting agenda and correspondence to Committee regarding call (.4). | Goren, Todd M. | 1.70 | 1,572.50 |
| 24-Jan-2015 | Review and comment on the Committee professionals' presentation materials for the Committee meeting on 1/26. | Miller, Brett H. | 0.70 | 759.50 |
| 25-Jan-2015 | Review and revise updated presentation for Committee call on potential plan settlements considerations (.7); correspondence with T. Cowan (Lazard) (.3) and internal working group (.2) regarding same. | Goren, Todd M. | 1.20 | 1,110.00 |
| 25-Jan-2015 | Review and comment on presentation of the Committee's professionals for the Committee conference call. | Miller, Brett H. | 0.80 | 868.00 |
| 26-Jan-2015 | Prepare for (.7) and participate on (.9) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 1.60 | 1,480.00 |
| 26-Jan-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 26-Jan-2015 | Prepare materials for Committee meeting (.8); participate on Committee call to discuss case status and strategy (.9). | Hildbold, William M. | 1.70 | 1,156.00 |
| 26-Jan-2015 | Participate on weekly call with Committee regarding next steps and strategy. | Humphreys, Thomas A. | 0.90 | 1,170.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2015 | Participate on weekly call with Committee to discuss settlement negotiations and claims analysis. | Marines, Jennifer L. | 0.90 | 742.50 |
| 26-Jan-2015 | Participate on weekly Committee call to discuss settlement proposal with lenders. | Marinuzzi, Lorenzo | 0.90 | 931.50 |
| 26-Jan-2015 | Participate on weekly Committee call regarding settlement proposals. | Martin, Samantha | 0.90 | 684.00 |
| 26-Jan-2015 | Participate on weekly Committee call to discuss open case issues and upcoming matters for the Committee's consideration (.9); call with J. Jonas (Brown Rudnick) regarding discussions with the various credit groups (.4); call with A. Dietderich (S&C) to discuss the EFH committee's view on upcoming issues in the case (.3). | Miller, Brett H. | 1.60 | 1,736.00 |
| 26-Jan-2015 | Review Lazard materials for Committee (.4); correspondence with D. Kurtz (Lazard) regarding disclosure of counterproposal (.1); evaluate plan negotiating strategies and possible extension of exclusivity in preparation for Committee conference call (.6); participate on weekly Committee call regarding counterproposal to present to first lien lenders and exclusivity extension (.9); call with A. Kornberg (Paul Weiss) regarding exclusivity extension (.3). | Peck, James Michael | 2.30 | 2,587.50 |
| 26-Jan-2015 | Participate on weekly Committee call regarding case status. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 26-Jan-2015 | Participate on weekly Committee call to discuss case status and strategy. | Richards, Erica J. | 0.90 | 684.00 |
| 28-Jan-2015 | Review and comment on the Committee counterproposal (2.3); calls with Committee co-chairs to discuss issues regarding the Committee counterproposal (.6); correspondence with Lazard regarding comments to the counterproposal (.4). | Miller, Brett H. | 3.30 | 3,580.50 |
| 29-Jan-2015 | Prepare for (.4) and participate on (1.7) Committee call to discuss strategy and plan proposal. | Goren, Todd M. | 2.10 | 1,942.50 |
| 29-Jan-2015 | Participate on Committee call to discuss strategy and plan proposal. | Harris, Daniel J. | 1.70 | 1,275.00 |
| 29-Jan-2015 | Participate on Committee call to discuss case strategy and plan negotiations. | Hildbold, William M. | 1.70 | 1,156.00 |
| 29-Jan-2015 | Participate on call with Committee to discuss strategy and plan proposal. | Humphreys, Thomas A. | 1.70 | 2,210.00 |
| 29-Jan-2015 | Participate on call with Committee to discuss settlement counter proposals. | Marines, Jennifer L. | 1.70 | 1,402.50 |
| 29-Jan-2015 | Participate on call with Committee to review status of settlement offer and strategy (1.7); review Lazard settlement matrix in preparation for Committee call (.6); correspondence with M. Blacker (Holt Cat counsel) concerning settlement and tax matters (.3). | Marinuzzi, Lorenzo | 2.60 | 2,691.00 |

24

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jan-2015 | Participate on weekly call with Committee regarding case status and strategy. | Martin, Samantha | 1.70 | 1,292.00 |
| 29-Jan-2015 | Participate on Committee call to discuss open matters in the case and upcoming issues regarding exclusivity and plan negotiations. | Miller, Brett H. | 1.70 | 1,844.50 |
| 29-Jan-2015 | Participate on Committee call regarding strategy for negotiating counterproposal and for dealing with E-side value (1.7); call with J. Millstein (Millstein & Co.) regarding timing of counterproposal (.1). | Peck, James Michael | 1.80 | 2,025.00 |
| 29-Jan-2015 | Participate on Committee conference call regarding strategy and plan proposal. | Reigersman, Remmelt A. | 1.70 | 1,521.50 |
| 29-Jan-2015 | Participate on weekly Committee call regarding next steps in connection with TCEH first lien settlement proposal. | Richards, Erica J. | 1.70 | 1,292.00 |
| 30-Jan-2015 | Review draft agenda and correspondence regarding 2/2 Committee meeting. | Goren, Todd M. | 0.30 | 277.50 |
| 30-Jan-2015 | Discussion with W. Hildbold regarding Committee agenda (.4); review exclusivity reservation in connection with same (.4); correspondence with internal working group regarding open items (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 30-Jan-2015 | Draft agenda (.2); draft memorandum to Committee regarding recent filings (.7); correspondence with internal working group regarding agenda for meeting (.4); discussion with D. Harris regarding agenda for meeting and memorandum to Committee (.4). | Hildbold, William M. | 1.70 | 1,156.00 |
| 30-Jan-2015 | Review and revise agenda for 2/2 Committee call (.3); correspondence with W. Hildbold regarding changes for agenda (.3). | Marinuzzi, Lorenzo | 0.60 | 621.00 |
| 30-Jan-2015 | Call with T. Walper (MTO) regarding status of negotiations with first liens; summarize conversation with T. Walper (MTO) in correspondence to B. Miller. | Peck, James Michael | 0.40 | 450.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **216.30** | **204,026.00** |

**Non-Working Travel**

| | | | | |
|------|----------|------------|-------|-------|
| 13-Jan-2015 | Travel to and from Wilmington for hearing. | Goren, Todd M. | 3.50 | 3,237.50 |
| **Total: 016** | **Non-Working Travel** | | **3.50** | **3,237.50** |

**Plan and Disclosure Statement**

| | | | | |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Review and comment on preliminary waterfall analysis by Lazard/FTI related to TCEH claims against EFH. | Miller, Brett H. | 2.30 | 2,495.50 |
| 05-Jan-2015 | Call with J. Millstein (Millstein & Co.) regarding proposal to be made by first lien lender group and negotiating dynamic for TCEH. | Peck, James Michael | 0.60 | 675.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jan-2015 | Review TCEH board resolutions regarding the sale and plan process (.4); correspond with the Committee co-chairpersons regarding the MTO/Greenhill meeting (.4); review memorandum regarding TCEH governance issues with respect to the Oncor sale process and plan negotiations (1.3). | Miller, Brett H. | 2.10 | 2,278.50 |
| 08-Jan-2015 | Call with S. Hessler (K&E) to discuss the Debtors' request to extend exclusivity (.3); review previous comments to the RSA and the second lien DIP for relevance with current termsheets (1.4). | Miller, Brett H. | 1.70 | 1,844.50 |
| 09-Jan-2015 | Review and analyze Lazard presentation of potential recovery scenarios. | Marines, Jennifer L. | 0.80 | 660.00 |
| 13-Jan-2015 | Review analysis of TCEH first lien proposal for the TCEH creditors (.4); review various EFH intercompany claims settlement proposals for TCEH claims (.4); draft memorandum regarding plan issues for the Committee to consider (.6). | Miller, Brett H. | 1.40 | 1,519.00 |
| 14-Jan-2015 | Review Lazard presentation for Committee on plan proposals (1.1); correspondence with T. Cowan (Lazard) regarding same (.3). | Goren, Todd M. | 1.40 | 1,295.00 |
| 14-Jan-2015 | Review Lazard materials regarding preliminary first lien proposal. | Harris, Daniel J. | 0.80 | 600.00 |
| 16-Jan-2015 | Confer with T. Cowan (Lazard) regarding plan proposals (.9); draft memorandum regarding potential cram-up plan (.7). | Goren, Todd M. | 1.60 | 1,480.00 |
| 16-Jan-2015 | Correspondence with D. Harris regarding valuation meeting; review materials for potential plan negotiations. | Hildbold, William M. | 0.40 | 272.00 |
| 16-Jan-2015 | Review and analyze potential plan structure proposed by creditor group (1.2); review and analyze memorandum regarding research conducted in connection with same (1.6). | Marines, Jennifer L. | 2.80 | 2,310.00 |
| 16-Jan-2015 | Review memorandum on Momentive application to T-side plan structure. | Marinuzzi, Lorenzo | 0.90 | 931.50 |
| 16-Jan-2015 | Call with J. Sprayregen (K&E) regarding the plan process (.4); call with T. Walper (MTO) regarding the plan process and TCEH negotiations (.6); call with T. Pohl (Lazard) regarding plan discussions with the TCEH second lien holders and TCEH ad hoc unsecured group (.4); memorandum regarding plan issues for the Committee (.7); correspondence with the Committee co-chairpersons regarding discussions with K&E and MTO (.3). | Miller, Brett H. | 2.40 | 2,604.00 |
| 16-Jan-2015 | Call with J. Sprayregen (K&E) regarding plan negotiations (.2); review proposed E-side term sheet for REIT structure (.3); call with T. Walper (MTO) regarding challenge deadline and plan negotiations (.2). | Peck, James Michael | 0.70 | 787.50 |

26

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jan-2015 | Correspondence with Lazard and internal working group regarding call on potential counterproposal. | Goren, Todd M. | 0.40 | 370.00 |
| 19-Jan-2015 | Call with Lazard regarding potential plan offers (.7); review and analyze potential claims materials for waterfall analysis (1.4). | Goren, Todd M. | 2.10 | 1,942.50 |
| 19-Jan-2015 | Participate in call with Lazard regarding plan negotiations and procedures for developing a counterproposal. | Peck, James Michael | 0.70 | 787.50 |
| 20-Jan-2015 | Review and analyze claims for waterfall analysis (2.7); review and revise chart summarizing findings for same (1.6). | Goren, Todd M. | 4.30 | 3,977.50 |
| 20-Jan-2015 | Conduct and analyze research regarding cramdown and makewhole issues in the context of plan negotiations (1.3); correspond with T. Goren, B. Miller and J. Peck regarding case dynamics and negotiations (.3). | Marines, Jennifer L. | 1.60 | 1,320.00 |
| 20-Jan-2015 | Review Oncor REIT analysis prepared by CreditSights and consider impact on plan discussions. | Peck, James Michael | 0.30 | 337.50 |
| 21-Jan-2015 | Review motion to extend exclusivity (1.6); review Lazard presentations regarding potential plan settlements (2.3); attend meeting with FTI and Lazard regarding settlement proposals (2.1); review potential plan settlement scenarios with B. Miller (.4). | Goren, Todd M. | 6.40 | 5,920.00 |
| 21-Jan-2015 | Review Debtors' motion to extend exclusivity deadline (1.1); review and revise Committee update regarding same (.3); review analysis prepared by Lazard regarding plan distribution options (1.3); attend meeting with Lazard and FTI to discuss settlement proposals (2.1). | Harris, Daniel J. | 4.80 | 3,600.00 |
| 21-Jan-2015 | Review exclusivity motion (1.4); review Keglevic declaration in connection with same (.7); prepare memorandum regarding same (.8); correspondence with internal working group regarding exclusivity motion (.3); revise memorandum regarding exclusivity motion (.3); distribute memorandum to Committee (.2); review Lazard presentation regarding potential recoveries (1.6); attend meeting with FTI and Lazard regarding settlement proposals (2.1). | Hildbold, William M. | 7.40 | 5,032.00 |
| 21-Jan-2015 | Attend meeting with FTI and Lazard to discuss settlement proposals. | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 21-Jan-2015 | Attend meeting with FTI and Lazard to discuss settlement proposals to consult on litigation issues. | Lawrence, J. Alexander | 2.10 | 1,995.00 |

27

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jan-2015 | Review and analyze Debtors' second exclusivity motion (1.4); review internal correspondence regarding same (.4); review memorandum to creditors' committee summarizing same (.3); review and analyze financial materials regarding settlement proposals and counter proposals (1.4); review backstop plan proposal termsheet (.8); attend meeting with FTI and Lazard to discuss settlement proposals (2.1); meet with TCEH second lien advisors to discuss same (.9). | Marines, Jennifer L. | 7.30 | 6,022.50 |
| 21-Jan-2015 | Review and analyze Debtors' exclusivity motion (.8); review memorandum to creditors' committee summarizing same (.3); review and analyze Lazard financial presentation regarding settlement proposals and counter proposals (1.7); meeting with FTI and Lazard to discuss settlement proposals (2.1); meet with TCEH second lien advisors to discuss same (.9); review backstop plan proposal termsheet (1.1). | Marinuzzi, Lorenzo | 6.90 | 7,141.50 |
| 21-Jan-2015 | Correspondence with internal working group regarding plan settlement proposal (.2); discuss same with G. Peck (.3); review and analyze credit agreement for secured party rights (2.9). | Martin, Samantha | 3.40 | 2,584.00 |
| 21-Jan-2015 | Meet with P. Kravitz (HCL) regarding creditor issues to be considered in an intercreditor counter proposal (.4); meet with E. Weisfelner (Brown Rudnick) regarding second lien issues for a counter proposal (.7); attend meeting with FTI and Lazard to discuss settlement proposals (2.1); call with A. Dietderich (S&C) to discuss potential intercreditor proposals (.3); call with C. Shore (W&C) to discuss intercreditor proposals and potential counter proposals (.4); review and comment on Lazard distribution waterfall analysis (1.1); review potential plan settlement scenarios with T. Goren (.4). | Miller, Brett H. | 5.40 | 5,859.00 |
| 21-Jan-2015 | Review waterfall in preparation for meeting with FTI and Lazard regarding counterproposal (.4); attend meeting with FTI and Lazard regarding negotiating strategy and development of counterproposal (2.1); correspondence with B. Miller regarding negotiating strategy (.2). | Peck, James Michael | 2.70 | 3,037.50 |
| 21-Jan-2015 | Attend meeting with FTI and Lazard regarding settlement proposals (2.1); meeting with E. Weisfelner (Brown Rudnick) regarding same (.6). | Reigersman, Remmelt A. | 2.70 | 2,416.50 |
| 21-Jan-2015 | Attend meeting with FTI and Lazard regarding preparation of a counter to TCEH first lien lenders' proposal (2.1); review materials provided in connection with same (1.3). | Richards, Erica J. | 3.40 | 2,584.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jan-2015 | Review and revise presentation to Committee regarding potential plan settlement scenarios (2.1); correspondence/call with T. Cowan (Lazard) regarding same (.4); review potential plan research projects with J. Marines and E. Richards (.8). | Goren, Todd M. | 3.30 | 3,052.50 |
| 22-Jan-2015 | Discussion with E. Richards and W. Hildbold regarding research on plan settlement. | Harris, Daniel J. | 0.40 | 300.00 |
| 22-Jan-2015 | Discussion with E. Richards and D. Harris regarding research (.4); correspondence with D. Harris regarding potential issues with unsecured classifications (.3); begin research on cramdown issues (.4). | Hildbold, William M. | 1.10 | 748.00 |
| 22-Jan-2015 | Meet with E. Richards and T. Goren to discuss plan related research including 9019 standards and cramdown (.8); conduct and analyze research and precedent regarding same (2.1); review and analyze settlement proposal from E-side creditors (.3); correspondence with D. Harris regarding global settlements (.2). | Marines, Jennifer L. | 3.40 | 2,805.00 |
| 22-Jan-2015 | Review draft settlement matrix from Lazard (.8); meet with D. Kurtz (Lazard) concerning settlement analysis (.4); meet with M. Kieselstein (K&E) concerning status of plan counterproposal (.4). | Marinuzzi, Lorenzo | 1.60 | 1,656.00 |
| 22-Jan-2015 | Discuss research needed on cramdown and plan settlement issues with T. Goren and J. Marines (.8); discuss preparation of memoranda regarding same with W. Hildbold and D. Harris (.4); begin research on same (2.4). | Richards, Erica J. | 3.60 | 2,736.00 |
| 23-Jan-2015 | Correspondence with internal working group regarding status of plan negotiations (.4); call with B. Miller regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 23-Jan-2015 | Review Lazard revised plan settlement proposal presentation (1.2); conduct preliminary legal research regarding plan settlements (1.4). | Harris, Daniel J. | 2.60 | 1,950.00 |
| 23-Jan-2015 | Research caselaw cramdown under section 1129 of the bankruptcy code (3.4); research caselaw regarding Third Circuit standard for cramdown (2.9); begin memorandum on cramdown (1.8). | Hildbold, William M. | 8.10 | 5,508.00 |
| 23-Jan-2015 | Analyze settlement proposals and allocation of proceeds from same (1.4); review waterfall regarding distributions (.4); review Lazard draft presentation to Committee regarding claims and proposals (.8); review correspondence from B. Miller regarding case status and updates related to various creditor proposals (.2). | Marines, Jennifer L. | 2.80 | 2,310.00 |
| 23-Jan-2015 | Review and revise latest draft of Lazard plan settlement presentation. | Marinuzzi, Lorenzo | 1.40 | 1,449.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Jan-2015 | Call with E. Weisfelner (Brown Rudnick) regarding TCEH second lien negotiations on a plan termsheet (.4); call with E. Sassower (K&E) regarding intercreditor negotiations (.3); review Debtors' request exclusivity extension motion (.2); memorandum regarding intercreditor plan negotiations (.7); call with T. Goren regarding same (.2). | Miller, Brett H. | 1.80 | 1,953.00 |
| 23-Jan-2015 | Correspondence with B. Miller regarding current developments in plan negotiations and Oncor sale process; correspondence with T. Walper (MTO) regarding plan term sheet; correspondence regarding meeting with T. Walper (MTO) to discuss same. | Peck, James Michael | 0.40 | 450.00 |
| 25-Jan-2015 | Call with S. Hessler (K&E) regarding distribution of plan termsheets (.3); memorandum regarding various potential plan termsheets (.4). | Miller, Brett H. | 0.70 | 759.50 |
| 26-Jan-2015 | Review proposed changes to exclusivity order. | Goren, Todd M. | 0.20 | 185.00 |
| 26-Jan-2015 | Research caselaw regarding classification of unsecured claims under a plan (2.6); research cramdown test for separate classification of unsecured creditors (3.1); draft memorandum regarding standards for cramdown classification (1.4). | Hildbold, William M. | 7.10 | 4,828.00 |
| 26-Jan-2015 | Review and analyze various settlement proposals from creditors (2.3); review Lazard presentation to Committee regarding claims, waterfall and proposals from creditors (.6). | Marines, Jennifer L. | 2.90 | 2,392.50 |
| 26-Jan-2015 | Review Lazard presentation on settlement offers. | Marinuzzi, Lorenzo | 1.20 | 1,242.00 |
| 26-Jan-2015 | Correspondence to B. Miller, L. Marinuzzi and T. Goren regarding position of first lien holders on EFH request to extend exclusivity. | Peck, James Michael | 0.30 | 337.50 |
| 27-Jan-2015 | Review analysis of potential plan structure and litigation issues. | Goren, Todd M. | 0.60 | 555.00 |
| 27-Jan-2015 | Review and analyze credit agreement for secured party rights in connection with preparation of plan settlement proposal (3.7); draft correspondence to internal working group regarding same (1.4). | Martin, Samantha | 5.10 | 3,876.00 |
| 27-Jan-2015 | Review professionals' analyses of possible outline of counter-settlement proposal for global plan/claims resolution. | Wishnew, Jordan A. | 0.80 | 624.00 |
| 28-Jan-2015 | Perform legal research regarding cramdown issues. | Damast, Craig A. | 0.60 | 495.00 |
| 28-Jan-2015 | Research caselaw regarding Third Circuit precedent for classification of claims under a plan (1.3); draft memorandum regarding potential classification issues (1.8). | Hildbold, William M. | 3.10 | 2,108.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jan-2015 | Correspond with G. Peck regarding credit agreement analysis in connection with preparation of plan settlement proposal. | Martin, Samantha | 0.10 | 76.00 |
| 29-Jan-2015 | Revise statement regarding exclusivity (1.2); call with T. Pohl (Lazard) regarding status of plan negotiations (.4). | Goren, Todd M. | 1.60 | 1,480.00 |
| 29-Jan-2015 | Draft and revise statement regarding exclusivity extension. | Hildbold, William M. | 3.80 | 2,584.00 |
| 29-Jan-2015 | Analyze intercreditor issues including different tranches of debt. | Marines, Jennifer L. | 0.80 | 660.00 |
| 29-Jan-2015 | Review Momentive decision and articles regarding same. | Martin, Samantha | 1.80 | 1,368.00 |
| 29-Jan-2015 | Review plan materials for the Committee (.4); call with T. Pohl (Lazard) regarding plan negotiations with the TCEH first lien lenders and the Debtors (.4); correspondence with E. Sassower (K&E) regarding plan negotiations with the TCEH first liens (.3); review and comment on draft statement of the TCEH committee in response to the Debtors' exclusivity extension motion (.3). | Miller, Brett H. | 1.40 | 1,519.00 |
| 30-Jan-2015 | Review of cramdown/plan classification research. | Damast, Craig A. | 0.60 | 495.00 |
| 30-Jan-2015 | Review Lazard settlement proposal term sheet (.4); correspondence with B. Miller (.2) and Lazard (.3) regarding same; review updated draft of exclusivity statement (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 30-Jan-2015 | Discussion with W. Hildbold regarding statement. | Harris, Daniel J. | 0.20 | 150.00 |
| 30-Jan-2015 | Revise statement regarding exclusivity motion (2.4); discussion with J. Peck regarding statement (.3); discussion with D. Harris regarding statement (.2); correspondence with T. Goren regarding changes (.3); review additional revisions to statement (.8); correspondence with internal working group regarding changes to statement (.4). | Hildbold, William M. | 4.40 | 2,992.00 |
| 30-Jan-2015 | Review reservation of rights with respect to exclusivity (.4); review Lazard counterproposal presentation (.3). | Marines, Jennifer L. | 0.70 | 577.50 |
| 30-Jan-2015 | Review latest Lazard analysis on settlement (.5); review and revise reservation of rights on exclusivity (.4). | Marinuzzi, Lorenzo | 0.90 | 931.50 |
| 30-Jan-2015 | Review and revise statement and reservation of rights regarding exclusivity (2.4); confer with W. Hildbold regarding reservation of rights (.3). | Peck, James Michael | 2.70 | 3,037.50 |
| 31-Jan-2015 | Review draft exclusivity order changes; correspondence with W. Hildbold regarding same. | Goren, Todd M. | 0.40 | 370.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **158.10** | **137,542.50** |
| **Tax** | | | | |
| 02-Jan-2015 | Review EFH notes prospectus to identify tax treatment. | Birkenfeld, Alexander | 1.20 | 594.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jan-2015 | Correspondence to R. Reigersman regarding TSA. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 05-Jan-2015 | Participate on call with FTI regarding tax diligence matters (.6); discuss tax diligence progress with D. de Ruig, D. Goett and R. Reigersman (.7); review and summarize TSA materials (2.8). | Birkenfeld, Alexander | 4.10 | 2,029.50 |
| 05-Jan-2015 | Discuss tax diligence progress with A. Birkenfeld, D. de Ruig and R. Reigersman. | Goett, David J. | 0.70 | 409.50 |
| 05-Jan-2015 | Review and analyze prior TSA for TXU communications (.6); review TSA decision documents prepared by K. Ashby (Company) (1.1); correspondence to R. Reigersman regarding tax analysis under TSA (.4). | Kerr, Charles L. | 2.10 | 2,310.00 |
| 05-Jan-2015 | Correspondence with C. Kerr and R. Reigersman regarding tax meeting (.2); correspondence with B. Stephany (K&E), R. Reigersman and J. Marshall (Brown Rudnick) regarding Grant Thornton documents (.4). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 05-Jan-2015 | Review and revise memorandum on Texas contract law and TSA (2.4); research history of EFCH (1.4). | Lim, Clara | 3.80 | 2,413.00 |
| 05-Jan-2015 | Discuss tax diligence progress with A. Birkenfeld, D. de Ruig and D. Goett (.7); participate on conference call with FTI regarding tax diligence considerations (.6); review diligence materials provided by A. Birkenfeld (1.6); review TSAs (.7). | Reigersman, Remmelt A. | 3.60 | 3,222.00 |
| 06-Jan-2015 | Call with C. Lim regarding EFH tax returns. | Birkenfeld, Alexander | 0.10 | 49.50 |
| 06-Jan-2015 | Discuss TSA considerations with R. Reigersman. | Goett, David J. | 0.30 | 175.50 |
| 06-Jan-2015 | Correspondence with B. Stephany (K&E), R. Reigersman and C. Kerr regarding Grant Thornton documents. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 06-Jan-2015 | Research history of EFCH (3.6); review and analyze caselaw on TSA (2.6); call with A. Birkenfeld regarding EFH tax returns (.1). | Lim, Clara | 6.30 | 4,000.50 |
| 06-Jan-2015 | Correspondence with FTI regarding meeting considerations (.3); discuss TSA considerations with D. Goett (.3); review diligence materials regarding TSA (1.2). | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 07-Jan-2015 | Preparation for tax diligence call with FTI (.4); tax diligence call with FTI (.5). | Birkenfeld, Alexander | 0.90 | 445.50 |
| 07-Jan-2015 | Discuss TSA considerations with R. Reigersman. | Goett, David J. | 0.70 | 409.50 |
| 07-Jan-2015 | Discuss case tax considerations status with R. Reigersman (1.1); review slides for FTI meeting (.4); revise same (.8); review dataroom due diligence information regarding TSA (1.3). | Humphreys, Thomas A. | 3.60 | 4,680.00 |
| 07-Jan-2015 | Correspondence with C. Kerr regarding Grant Thornton documents. | Lawrence, J. Alexander | 0.20 | 190.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jan-2015 | Review and analyze draft memorandum on priority of contract claims (3.2); call with E. Richards regarding draft memorandum on priority of contract claims (.4); review and analyze caselaw on TSA (2.7). | Lim, Clara | 6.30 | 4,000.50 |
| 07-Jan-2015 | Discuss case tax considerations with T. Humphreys (1.1); discuss TSA considerations with D. Goett (.7); review diligence items including tax memorandum and spreadsheets (2.8). | Reigersman, Remmelt A. | 4.60 | 4,117.00 |
| 07-Jan-2015 | Call with C. Lim to discuss priority tax claims analysis (.4); revise memorandum regarding same (1.7). | Richards, Erica J. | 2.10 | 1,596.00 |
| 08-Jan-2015 | Prepare for tax meeting with FTI (.7); meeting to discuss tax matters with FTI (1.9); meeting with tax team regarding in case and discovery process (1.4); discuss tax discovery process with T. Humphreys, D. Goett and D. de Ruig (.7). | Birkenfeld, Alexander | 4.70 | 2,326.50 |
| 08-Jan-2015 | Meeting with tax team regarding tax case strategy and discovery process (1.4); discuss tax discovery process with A. Birkenfeld, D. Goett and T. Humphreys (.7). | De Ruig, David N. | 2.10 | 1,197.00 |
| 08-Jan-2015 | Meeting with FTI to discuss investigation of claims under the TSA (1.9); meeting with tax team regarding tax case strategy and discovery process (1.4); discuss tax discovery process with T. Humphreys, D. de Ruig and A. Birkenfeld (.7); correspondence with A. Lawrence regarding TSA issues (.3). | Goett, David J. | 4.30 | 2,515.50 |
| 08-Jan-2015 | Prepare for meeting with FTI including review of FTI prepared spreadsheet (1.3); meeting with FTI regarding various tax case strategy in case (1.9); review various documents pertaining to taxes from Relativity database (.6); call to C. Lim regarding research assignment (.6); review spreadsheets relating to tax case strategy (.6); meeting with tax team regarding tax case strategy and discovery process (1.4); discuss discovery process with A. Birkenfeld, D. Goett and D. de Ruig (.7); discuss case status with R. Reigersman (.6). | Humphreys, Thomas A. | 7.70 | 10,010.00 |
| 08-Jan-2015 | Meet with FTI regarding investigation of claims under the TSA (1.9); meet with A. Lawrence regarding investigation workstream on tax case strategy (.8); review materials provided by FTI showing estimated payments due under TSA (2.8); meet with tax team on investigation of TSA claims (1.4). | Kerr, Charles L. | 6.90 | 7,590.00 |
| 08-Jan-2015 | Meet and discuss TSA claims with tax team (1.4); correspondence with D. Goett regarding TSA issues (.3); review TSA claims documents produced by Debtors (.4); meet with C. Kerr regarding investigation workstream on tax case strategy (.8). | Lawrence, J. Alexander | 2.90 | 2,755.00 |
| 08-Jan-2015 | Research caselaw and priority of claims under TSA (7.3); call with T. Humphreys regarding research assignment on priority of TSA claims (.6). | Lim, Clara | 7.90 | 5,016.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jan-2015 | Meeting with FTI regarding tax diligence considerations (1.9); meeting with tax team regarding tax diligence considerations (1.4); discuss tax considerations with T. Humphreys (.6); review TSA spreadsheets and related diligence materials (1.7). | Reigersman, Remmelt A. | 5.60 | 5,012.00 |
| 08-Jan-2015 | Attend meeting with FTI regarding status of competitive TSA-related claims investigation. | Richards, Erica J. | 1.90 | 1,444.00 |
| 09-Jan-2015 | Review EFH, EFIH and TCEH prospectuses for tax treatment of intercreditor claims. | Birkenfeld, Alexander | 2.90 | 1,435.50 |
| 09-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 5.20 | 2,964.00 |
| 09-Jan-2015 | Call to G. Peck regarding TSA (.1); review bond indentures (.4); attend meeting with tax team regarding tax claim damage assessment (.4); correspondence to C. Kerr regarding same (.1); review various documents from Relativity database relating to TSAs (1.6). | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 09-Jan-2015 | Review tax due diligence protocol material (.7); review tax position presentations prepared by Debtors (.7); review and analyze structure chart of EFH (.2). | Hung, Shiukay | 1.60 | 1,200.00 |
| 09-Jan-2015 | Review of due diligence materials sent by D. Goett regarding TSA (.6); read CPM memorandum on tax accounting (1.3); review of tax materials collected from production by K&E (3.1); attend meeting with tax team regarding open tax claim damage assessment (.4). | Kerr, Charles L. | 5.40 | 5,940.00 |
| 09-Jan-2015 | Attend meeting with tax team regarding tax claim damage assessment. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 09-Jan-2015 | Research caselaw and priority of claims under TSA (6.6); draft outline of legal principles applicable to TSA (.8). | Lim, Clara | 7.40 | 4,699.00 |
| 09-Jan-2015 | Attend meeting with tax team to discuss tax claim damage assessment. | Marines, Jennifer L. | 0.40 | 330.00 |
| 09-Jan-2015 | Review and revise presentation on claims arising under TSA (.4); discuss same with E. Richards (.3). | Marinuzzi, Lorenzo | 0.70 | 724.50 |
| 09-Jan-2015 | Discuss TSA with T. Humphreys (.1); review tax sharing clauses in credit agreement documents (.6); discuss tax sharing clauses with L. Tymann (.3); review saving clause issues (.4). | Peck, Geoffrey R. | 1.40 | 1,225.00 |
| 09-Jan-2015 | Attend meeting with tax team regarding tax claim damage assessment (.4); call with E. Richards regarding basis for S&C supplemental claims with respect to standard tax liability (.7). | Reigersman, Remmelt A. | 1.10 | 984.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jan-2015 | Revise draft slides regarding TSA-related claims for Committee presentation (.4); attend meeting with tax team regarding tax claim damage assessment (.4); call with R. Reigersman regarding basis for S&C supplemental claims with respect to stranded tax liability (.7); review diligence materials related to PCRBs (.3); prepare list of follow-up diligence requests regarding same (.6); discuss claims arising under TSA with L. Marinuzzi (.3). | Richards, Erica J. | 2.70 | 2,052.00 |
| 09-Jan-2015 | Review merits of possible claim under competitive TSA. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 10-Jan-2015 | Research accrual of interest on TCEH notes (.8); correspondence with T. Humphreys regarding tax spreadsheets (.1). | Birkenfeld, Alexander | 0.90 | 445.50 |
| 10-Jan-2015 | Review bidding procedures motion revisions and correspondence regarding same from tax perspective (.4); review FTI questions and exhibits on tax case strategy (1.7); review TSA and notes regarding same (.9); correspondence with A. Birkenfeld regarding tax spreadsheets (.1); review TCEH debt documents and prepare summary of certain provisions (1.1); revise memorandum regarding tax case strategy (.4). | Humphreys, Thomas A. | 4.60 | 5,980.00 |
| 10-Jan-2015 | Correspondence with B. Stephany (K&E) regarding Grant Thornton documents. | Lawrence, J. Alexander | 0.10 | 95.00 |
| 11-Jan-2015 | Research accrual of interest on TCEH notes. | Birkenfeld, Alexander | 0.40 | 198.00 |
| 11-Jan-2015 | Review and revise draft questions to Debtors on TSA payments (.9); work on tax investigation and review of related documents (1.3). | Kerr, Charles L. | 2.20 | 2,420.00 |
| 11-Jan-2015 | Review FTI TSA/tax questions for Debtors (.4); correspondence with FTI and R. Reigersman regarding same (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 11-Jan-2015 | Review FTI analysis regarding tax diligence and prepare comments (1.3); correspond with T. Humphreys and C. Kerr regarding same (.4). | Reigersman, Remmelt A. | 1.70 | 1,521.50 |
| 12-Jan-2015 | Attend meeting with tax team regarding case status. | Birkenfeld, Alexander | 0.80 | 396.00 |
| 12-Jan-2015 | Attend meeting with tax team regarding case status and tax diligence. | Goett, David J. | 0.80 | 468.00 |
| 12-Jan-2015 | Review questions for Debtors prepared by FTI (.2); call with R. Reigersman and M. Greenberg (FTI) regarding case status (.4); attend meeting with tax team regarding case status (.8); call with R. Reigersman to W. Fox (Lazard) regarding tax case strategy (.3); review revised NOL projections provided by Debtor (1.4); correspondence to M. Lau regarding tax case strategy (.3); discuss tax case strategy with R. Reigersman (.8). | Humphreys, Thomas A. | 4.20 | 5,460.00 |
| 12-Jan-2015 | Attend meeting with tax team regarding tax due diligence and protocol. | Hung, Shiukay | 0.80 | 600.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Jan-2015 | Review and revise updated set of TSA-related questions being submitted to Debtors by tax team and FTI (.7); review of documents produced by K&E regarding TSA and related tax payments (2.9). | Kerr, Charles L. | 3.60 | 3,960.00 |
| 12-Jan-2015 | Correspondence with B. Stephany (K&E) regarding Grant Thornton documents and tax documents (.3); review correspondence from R. Reigersman to Debtors regarding TSA claims (.3); correspondence with V. Bergelson and A. Birkenfeld regarding documents for tax associate review (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 12-Jan-2015 | Attend meeting (via phone) with tax team regarding tax due diligence (.8); conduct legal research on caselaw and TSA (3.4). | Lim, Clara | 4.20 | 2,667.00 |
| 12-Jan-2015 | Call with W. Fox (Lazard) and T. Humphreys regarding tax considerations and valuation (.3); call with T. Humphreys and M. Greenberg (FTI) regarding valuation considerations (.4); review Committee presentation and prepare comments (.3); correspondence with L. Marinuzzi regarding presentation considerations (.2); attend meeting with tax team regarding tax due diligence considerations (.8); review NOL projections (.4); discuss tax case strategy with T. Humphreys (.8). | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 13-Jan-2015 | Research accrual and treatment of interest on EFIH notes (4.7); draft and revise tax slides for Committee presentation (3.8); discuss slides for presentation on tax case strategy with T. Humphreys (.2). | Birkenfeld, Alexander | 8.70 | 4,306.50 |
| 13-Jan-2015 | Correspondence with C. Kerr and R. Reigersman regarding TSA investigation timeline. | Hildbold, William M. | 0.40 | 272.00 |
| 13-Jan-2015 | Review Debtors' revised NOL projections (.7); discuss same with R. Reigersman (.6); meet with R. Reigersman and C. Kerr regarding tax case strategy (.9); review draft slides for Committee presentation (.8); review spreadsheet prepared by M. Lau (.1); draft slides for presentation on tax case strategy (3.1); discuss slides for presentation on tax case strategy with A. Birkenfeld (.2); review correspondence from C. Lim regarding tax case strategy (.2). | Humphreys, Thomas A. | 6.60 | 8,580.00 |
| 13-Jan-2015 | Correspondence to R. Reigersman regarding TSA due diligence and additional areas of inquiry (.6); revise slides for Committee presentation on investigation of TSA-related claims (1.2); read new analysis from FTI on revised net operating losses report from Debtors (.6); meet with T. Humphreys and R. Reigersman regarding possible tax claims and step up in basis in light of revised NOLs (.9). | Kerr, Charles L. | 3.30 | 3,630.00 |
| 13-Jan-2015 | Update calculations on the reduction of stranded taxes (.6); correspond with T. Humphreys regarding same (.2). | Lau, Matthew Y. | 0.80 | 580.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jan-2015 | Review correspondence from A. Birkenfeld and T. Humphreys regarding TSA claims. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 13-Jan-2015 | Conduct tax due diligence including review of TSA payments. | Lim, Clara | 1.30 | 825.50 |
| 13-Jan-2015 | Discuss tax considerations with C. Kerr and T. Humphreys (.9); review draft Committee tax presentation and prepare comments (1.8); review revised NOL projections (.6); discuss same with T. Humphreys (.6); review 10Ks and 10Qs (.9); review tax diligence materials (1.6). | Reigersman, Remmelt A. | 6.40 | 5,728.00 |
| 14-Jan-2015 | Prepare (1.1) and participate on (.6) call with FTI regarding tax diligence; research accrual of interest on EFIH notes (1.1). | Birkenfeld, Alexander | 2.80 | 1,386.00 |
| 14-Jan-2015 | Correspond with R. Reigersman and T. Humphreys regarding possible TSA-related claims (.3); review proposed slides for Committee on investigative workstreams on tax case strategy (.6); prepare chronology of TSA and money-pool related documents produced by Debtors (.8); review documents produced by K&E on tax allocation under pre-TSA procedures (2.3); revise chronology on drafting history of TSA and communications with outside tax counsel (.8); discuss tax considerations with R. Reigersman (.6); discuss tax journal entries with A. Lawrence (.2). | Kerr, Charles L. | 5.60 | 6,160.00 |
| 14-Jan-2015 | Prepare analysis of PV of TCEH basis step-up for T. Humphreys. | Lau, Matthew Y. | 0.40 | 290.00 |
| 14-Jan-2015 | Correspondence with C. Kerr and R. Reigersman regarding meeting with K&E regarding tax case strategy (.2); discuss tax journal entries with C. Kerr (.2); correspondence with D. Goett, R. Reigersman and C. Kerr regarding tax documents (.3); review production of tax documents (.9). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 14-Jan-2015 | Participate on call with FTI regarding tax due diligence (.6); conduct tax due diligence including analysis of TSA payments (8.2). | Lim, Clara | 8.80 | 5,588.00 |
| 14-Jan-2015 | Participate on call with FTI regarding tax diligence (.6); discuss tax considerations with C. Kerr (.6); review diligence materials including public filings and schedule of tax payments (1.6); review Lazard presentation (.7); prepare tax-related calculations (.6). | Reigersman, Remmelt A. | 4.10 | 3,669.50 |
| 15-Jan-2015 | Research tax consequences of PIK note issuance and repayment on corporate enterprise. | Birkenfeld, Alexander | 2.80 | 1,386.00 |
| 15-Jan-2015 | Attend meeting with internal working group regarding TSA-related claims. | De Ruig, David N. | 0.60 | 342.00 |
| 15-Jan-2015 | Attend meeting with internal working group regarding TSA-related claims. | Goren, Todd M. | 0.60 | 555.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jan-2015 | Attend meeting with internal working group regarding TSA-related claims (.6); review answers to prior discovery questions and materials provided by Debtor with respect to tax case strategy (1.6). | Humphreys, Thomas A. | 2.20 | 2,860.00 |
| 15-Jan-2015 | Review new documents identified by tax team on TSA investigation (1.6); attend meeting with internal working group regarding TSA-related claims (.6). | Kerr, Charles L. | 2.20 | 2,420.00 |
| 15-Jan-2015 | Attend meeting with internal working group regarding TSA-related claims. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 15-Jan-2015 | Conduct tax due diligence including analysis of TSA payments. | Lim, Clara | 6.80 | 4,318.00 |
| 15-Jan-2015 | Conduct and review research regarding the avoidance of obligations and transfers relating to the TSA (1.3); review and analyze memorandum prepared by tax team summarizing the TSA (1.6). | Marines, Jennifer L. | 2.90 | 2,392.50 |
| 15-Jan-2015 | Review analysis on operation of TSA and relationship to money pool cash adjustments (.6); attend meeting with internal working group regarding TSA-related claims (.6). | Marinuzzi, Lorenzo | 1.20 | 1,242.00 |
| 15-Jan-2015 | Attend meeting with internal working group regarding TSA-related claims. | Miller, Brett H. | 0.60 | 651.00 |
| 15-Jan-2015 | Attend meeting with internal working group regarding TSA-related claims (.6); review tax diligence materials (.6); call with Sullivan & Cromwell regarding tax diligence (.9). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |
| 15-Jan-2015 | Call with Sullivan & Cromwell regarding potential claims to be raised in connection with TSA issues. | Richards, Erica J. | 0.90 | 684.00 |
| 16-Jan-2015 | Discuss tax case strategy with T. Humphreys. | Birkenfeld, Alexander | 0.20 | 99.00 |
| 16-Jan-2015 | Conduct legal research regarding cancellation of indebtedness and impact on tax groups. | De Ruig, David N. | 3.80 | 2,166.00 |
| 16-Jan-2015 | Revise intercompany tax memorandum to reflect new information (1.1); correspondence with C. Lim regarding updating same (.2). | Hildbold, William M. | 1.30 | 884.00 |
| 16-Jan-2015 | Meeting with tax team regarding case status (.9); draft memorandum regarding tax case strategy (1.4); discuss tax case strategy with A. Birkenfeld and R. Townsend (.2); discuss tax discovery requests with R. Reigersman (.4); review correspondence regarding same (.4); review term sheet regarding tax aspects of restructuring received from B. Miller (.4). | Humphreys, Thomas A. | 3.70 | 4,810.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jan-2015 | Attend meeting with tax team on follow up with tax diligence (.9); prepare comprehensive list for additional document required for investigation of TSA-related claims (.6); meet with R. Reigersman regarding open questions to K&E on tax case strategy (.3); review new list of EFH accounting practices (.4);; correspondence to A. Birkenfeld regarding same (.2). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 16-Jan-2015 | Attend meeting with tax team regarding tax investigation (.9); review Debtor production for tax documents (.7); draft correspondence to C. Kerr and R. Reigersman regarding same (.2). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 16-Jan-2015 | Correspondence with T. Humphreys and W. Hildbold regarding TSA (.2); conduct tax due diligence including analysis of TSA payments (5.6). | Lim, Clara | 5.80 | 3,683.00 |
| 16-Jan-2015 | Discuss tax diligence considerations with C. Kerr (.3); review tax diligence materials including public filings and schedule of tax payments (1.1); correspondence with C. Kerr regarding tax diligence (.8); review NOL projections (.4); discuss tax discovery requests with T. Humphreys (.4); attend meeting with tax team regarding tax diligence (.9). | Reigersman, Remmelt A. | 3.90 | 3,490.50 |
| 16-Jan-2015 | Attend meeting with tax team regarding case status (.9); draft memorandum regarding tax case strategy (1.4); discuss tax case strategy with A. Birkenfeld and T. Humphreys (.2); review document regarding restructuring received from B. Miller (.4). | Townsend, Robert S. | 2.90 | 3,335.00 |
| 18-Jan-2015 | Perform due diligence on tax-related documents in the dataroom including analysis of TSA payments. | Lau, Matthew Y. | 3.40 | 2,465.00 |
| 18-Jan-2015 | Conduct tax due diligence including analysis of TSA payments. | Lim, Clara | 1.30 | 825.50 |
| 18-Jan-2015 | Review tax diligence materials including public filings and schedule of tax payments (1.3); review tax attribute summary and prepare comments (.4). | Reigersman, Remmelt A. | 1.70 | 1,521.50 |
| 18-Jan-2015 | Review internal memorandum on tax attributes and review related pleadings with tax team. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 19-Jan-2015 | Call with M. Lau on due diligence issues for tax-related documents. | Goett, David J. | 1.30 | 760.50 |
| 19-Jan-2015 | Review IRS ruling request focusing on restructuring steps (.6); review complaint (.6); call with W&C and R. Reigersman regarding tax case strategy (.8); review materials from Relativity database regarding tax case strategy (.9). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 19-Jan-2015 | Call with D. Goett regarding due diligence issues for tax-related documents (1.3); perform due diligence on tax-related documents in the dataroom including schedule of TSA payments (1.1). | Lau, Matthew Y. | 2.40 | 1,740.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jan-2015 | Review correspondence from D. de Ruig regarding tax documents for investigation (.2); review correspondence from R. Reigersman regarding tax claims (.2); correspondence with B. Stephany (K&E), C. Kerr and R. Reigersman regarding Grant Thornton documents (.3); correspondence with V. Bergelson regarding tax documents (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 19-Jan-2015 | Conduct tax due diligence including schedule of TSA payments. | Lim, Clara | 3.20 | 2,032.00 |
| 19-Jan-2015 | Call with W&C and T. Humphreys regarding tax considerations (.8); review draft complaint and prepare comments from tax perspective (1.6); review tax diligence including schedule of TSA payments (1.2); review NOL supporting documents (.3). | Reigersman, Remmelt A. | 3.90 | 3,490.50 |
| 19-Jan-2015 | Correspondence to address related issue with R. Reigersman concerning tax attributes as a source of unsecured value for creditors. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 20-Jan-2015 | Attend meeting with tax team regarding tax due diligence process. | Birkenfeld, Alexander | 1.90 | 940.50 |
| 20-Jan-2015 | Conduct legal research regarding cancellation of indebtedness (4.2); meeting with tax team regarding tax due diligence process (1.9). | De Ruig, David N. | 6.10 | 3,477.00 |
| 20-Jan-2015 | Attend meeting with tax team regarding tax due diligence process (1.9); call with Debtor and FTI to discuss tax considerations (1.4). | Goett, David J. | 3.30 | 1,930.50 |
| 20-Jan-2015 | Attend meeting with internal working group regarding tax due diligence. | Goren, Todd M. | 1.90 | 1,757.50 |
| 20-Jan-2015 | Call with FTI and R. Reigersman to discuss tax case strategy (.6); call with Debtor, R. Reigersman and K&E to discuss tax case strategy (1.1); review materials on tax case strategy including prospectuses (.9); review due diligence materials from Relativity database including correspondence and spreadsheets (1.6); attend meeting with tax team regarding tax due diligence process (1.9). | Humphreys, Thomas A. | 6.10 | 7,930.00 |
| 20-Jan-2015 | Attend meeting with internal working group regarding TSA-related claims. | Hung, Shiukay | 1.90 | 1,425.00 |
| 20-Jan-2015 | Review CreditSight analysis of REIT structure for EFH (.2); review new documents produced by Debtors under legacy protocol relating to competitive TSA and allocation methodology for taxes (1.3); revise draft chronology of working information on money pool and TSA events (1.4); review analysis of competitive TSA NOL allocation based on worksheets prepared by K. Ashby (Company) (.8); call to M. McKane (K&E) regarding outstanding tax information (.7). | Kerr, Charles L. | 4.40 | 4,840.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jan-2015 | Perform due diligence on tax-related documents in the dataroom including schedule of tax payments and public filings. | Lau, Matthew Y. | 4.80 | 3,480.00 |
| 20-Jan-2015 | Correspondence with B. Stephany (K&E) and R. Reigersman regarding Grant Thornton documents (.3); correspondence with C. Kerr and R. Reigersman regarding tax documents produced by Debtors and review same (.6). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 20-Jan-2015 | Conduct tax due diligence regarding payments made under TSA (.9); attend meeting (via phone) with internal working group regarding TSA-related claims (1.9). | Lim, Clara | 2.80 | 1,778.00 |
| 20-Jan-2015 | Participate in call with FTI and T. Humphreys regarding tax considerations (.6); conference call with Debtor, T. Humphreys and K&E regarding tax considerations (1.1); attend meeting with tax team to discuss tax considerations including manner for calculating appropriate payments under TSA (1.9); review tax diligence materials (2.1). | Reigersman, Remmelt A. | 5.70 | 5,101.50 |
| 20-Jan-2015 | Address query from C. Kerr related to value associated with postpetition tax attributes (.2); correspond with T. Goren on tax attribute analysis related to possible source of unencumbered value (.4); review recent tax attribute decisions for analogous precedent (.4); review feedback from R. Reigersman on tax attribute allegations (.2). | Wishnew, Jordan A. | 1.20 | 936.00 |
| 21-Jan-2015 | Prepare for call with FTI (.6); call with FTI regarding tax diligence (.9); research accrual and allocation interest on TCEH notes (1.6); review and analyze TSA diligence requests and responses (5.3). | Birkenfeld, Alexander | 8.40 | 4,158.00 |
| 21-Jan-2015 | Analysis of cancellation of indebtedness income. | De Ruig, David N. | 4.80 | 2,736.00 |
| 21-Jan-2015 | Meet with C. Kerr regarding amounts owed under competitive TSA (.8); discuss tax considerations with R. Reigersman (.3). | Goett, David J. | 1.10 | 643.50 |
| 21-Jan-2015 | Call to FTI regarding tax due diligence (.9); review spreadsheets and correspondence produced in due diligence (1.9); discuss tax case strategy with R. Reigersman (.4); review chart with regard to tax case strategy (.9); review list of follow-up questions for tax call and revise same (.7). | Humphreys, Thomas A. | 4.80 | 6,240.00 |
| 21-Jan-2015 | Meet with L. Marinuzzi regarding strategy for obtaining missing tax data (.6); review of tax-related documents produced by Debtors for TSA investigated claims (.9); meet with D. Goett regarding calculations of amounts owed under the competitive TSA (.8); review and revise draft correspondence on outstanding tax requests to send to M. McKane (K&E) (.6). | Kerr, Charles L. | 2.90 | 3,190.00 |
| 21-Jan-2015 | Perform due diligence on tax-related documents in the dataroom regarding tax allocations and TSA. | Lau, Matthew Y. | 3.90 | 2,827.50 |

41

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jan-2015 | Conduct tax due diligence regarding tax allocations and TSA (4.4); call with FTI regarding tax due diligence (.9). | Lim, Clara | 5.30 | 3,365.50 |
| 21-Jan-2015 | Review latest report on tax information requested of Debtors and summary of most recent findings (.8); correspondence with M. Blacker (Holt Cat counsel) concerning Committee review of tax materials (.4); review with C. Kerr strategy for obtaining missing tax data (.6) | Marinuzzi, Lorenzo | 1.80 | 1,863.00 |
| 21-Jan-2015 | Review tax diligence materials and prepare spreadsheets relating to TSA payments (2.7); discuss tax considerations with D. Goett (.3); discuss tax considerations with T. Humphreys (.4); review tax returns to identify annual tax allocations (.3); prepare list of additional tax diligence questions for Debtors (.7). | Reigersman, Remmelt A. | 4.40 | 3,938.00 |
| 21-Jan-2015 | Review materials related to unencumbered value analysis (2.2); discuss same with T. Goren (.4) and T-side creditor (.6). | Wishnew, Jordan A. | 3.20 | 2,496.00 |
| 22-Jan-2015 | Draft memorandum for internal working group regarding EFH tax call. | Birkenfeld, Alexander | 1.60 | 792.00 |
| 22-Jan-2015 | Meeting with internal working group regarding potential TSA claims (1.2); review cash management order regarding issues with same (.2); review discovery regarding support for same (1.2). | Goren, Todd M. | 2.60 | 2,405.00 |
| 22-Jan-2015 | Prepare correspondence to M. Lau describing tax research assignment (.2); review slide decks prepared in case and send to M. Lau (.7); review and revise list of questions for tax call (.2); discuss tax case strategy with R. Reigersman (.8); meeting with internal working group regarding tax case strategy and follow-up diligence items (1.2); review documents related to tax case strategy including schedule to TSA payments and tax returns (1.3); discuss tax case strategy with C. Kerr (.4); work on slides for Committee presentation (1.3). | Humphreys, Thomas A. | 6.10 | 7,930.00 |
| 22-Jan-2015 | Correspondence to L. Marinuzzi regarding sending outstanding tax requests and draft pleadings to M. McKane (K&E) and T. Walper (MTO) (.4); discussion with T. Humphreys regarding tax-related covenants in the first lien debt instruments (.4); meet with internal working group regarding revised understanding of tax claims based on new information provided by K&E (1.2); review of additional documents related to competitive TSA for tax investigative work stream (1.3). | Kerr, Charles L. | 3.30 | 3,630.00 |
| 22-Jan-2015 | Perform due diligence on tax-related documents in the dataroom including schedule to TSA payments and tax returns. | Lau, Matthew Y. | 1.90 | 1,377.50 |
| 22-Jan-2015 | Correspondence regarding tax claims with C. Kerr (.3); draft proposed correspondence to B. Stephany (K&E) regarding tax slide correspondence (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Jan-2015 | Conduct tax due diligence regarding TSA allocations. | Lim, Clara | 4.80 | 3,048.00 |
| 22-Jan-2015 | Review memorandum from R. Reigersman concerning missing tax data requested (.4); correspondence with C. Kerr regarding obtaining additional tax materials from Debtors (.4); correspondence with M. Blacker (Holt Cat counsel) concerning tax requests (.3). | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 22-Jan-2015 | Meeting with internal working group to discuss tax options for a plan of reorganization. | Miller, Brett H. | 1.20 | 1,302.00 |
| 22-Jan-2015 | Correspondence with T. Humphreys and R. Reigersman regarding scheduling meeting to discuss TSA claims (.1); participate in meeting with internal working group regarding claims against EFH entities under TSA (1.2). | Peck, James Michael | 1.30 | 1,462.50 |
| 22-Jan-2015 | Prepare questions for follow-up tax call (.6); prepare tax claim materials and calculations (1.4); discuss tax considerations with internal working group (1.2); review diligence materials regarding TSA allocations (.9); discuss tax case strategy with T. Humphreys (.8). | Reigersman, Remmelt A. | 4.90 | 4,385.50 |
| 22-Jan-2015 | Review NOL caselaw relevant to analysis of possible sources of unencumbered value for creditors. | Wishnew, Jordan A. | 0.80 | 624.00 |
| 23-Jan-2015 | Draft memorandum regarding results of EFH tax diligence (1.4); discussion with the tax team regarding tax case strategy (.4). | Birkenfeld, Alexander | 1.80 | 891.00 |
| 23-Jan-2015 | Discussion with tax team regarding tax case strategy. | De Ruig, David N. | 0.40 | 228.00 |
| 23-Jan-2015 | Call with Debtor, K&E and FTI to discuss tax considerations (.9); discussion with tax team to discuss tax considerations and case status (.4). | Goett, David J. | 1.30 | 760.50 |
| 23-Jan-2015 | Review questions and prepare for tax call with Debtors (1.2); prepare correspondence for M. Lau on potential restructuring tax case strategy (.4); tax call with Debtors, K&E and FTI regarding tax case strategy (.9); review materials including correspondence, spreadsheets, and memoranda from Relativity database relating to tax case strategy (2.9); prepare chart relating to various tax case strategy and multiple exit scenarios (1.4); discussion with tax team regarding tax case strategy (.4). | Humphreys, Thomas A. | 7.20 | 9,360.00 |
| 23-Jan-2015 | Revise draft correspondence to B. Stephany (K&E) regarding missing correspondence in K. Ashby/M. Carter chain on competitive TSA (.6); correspondence to T. Humphreys regarding additional information for tax call with K&E (.2). | Kerr, Charles L. | 0.80 | 880.00 |
| 23-Jan-2015 | Review materials on REIT structure (1.9); draft slide deck on REIT alternative for T. Humphreys (1.3); draft summary on tax case strategy and REIT option (.7). | Lau, Matthew Y. | 3.90 | 2,827.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jan-2015 | Meet and discuss money pool for tax claims with C. Kerr (.2); review tax documents provided by D. de Ruig (.4); correspondence with T. Humphreys and C. Kerr regarding tax call update (.2); correspondence with B. Stephany (K&E) and C. Kerr regarding missing emails and email attachments on competitive TSA (.3). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 23-Jan-2015 | Conduct tax due diligence regarding TSA payments and allocations (5.4); research and analyze TSA in connection with same (1.7). | Lim, Clara | 7.10 | 4,508.50 |
| 23-Jan-2015 | Call with FTI, Debtor and K&E regarding tax considerations (.9); meet with tax team to prepare for call with Debtor and K&E (.4); review tax diligence materials (1.6). | Reigersman, Remmelt A. | 2.90 | 2,595.50 |
| 23-Jan-2015 | Review tax attribute caselaw to identify possible avenues for pursuing unencumbered value. | Wishnew, Jordan A. | 1.60 | 1,248.00 |
| 24-Jan-2015 | Review and revise slides for tax presentation to Committee (1.6); review various documents including public disclosures of Debtors, spreadsheets and correspondence (2.6); review various materials relating to IRS claims including closing agreements (1.9). | Humphreys, Thomas A. | 6.10 | 7,930.00 |
| 24-Jan-2015 | Perform due diligence on tax-related documents in the dataroom regarding REIT option. | Lau, Matthew Y. | 2.10 | 1,522.50 |
| 24-Jan-2015 | Correspondence with C. Kerr, R. Reigersman, T. Humphreys and T. Goren regarding TSA claims. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 25-Jan-2015 | Review forms 10K and 10Q for Debtors from prior years (.8); review material received from Debtors with respect to competitive TSA (.4); prepare summary of same (.4). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 25-Jan-2015 | Research and analyze legal issues relating to the TSA. | Lim, Clara | 2.60 | 1,651.00 |
| 26-Jan-2015 | Attend tax due diligence meeting with tax team to discuss case status and strategy (.9); discuss Debtor tax returns with T. Humphreys (.2). | Birkenfeld, Alexander | 1.10 | 544.50 |
| 26-Jan-2015 | Attend tax due diligence meeting with tax team. | De Ruig, David N. | 0.90 | 513.00 |
| 26-Jan-2015 | Meeting with tax team to discuss tax case strategy (.9); call with FTI to discuss tax case strategy (1.1). | Goett, David J. | 2.00 | 1,170.00 |
| 26-Jan-2015 | Discuss case status with R. Reigersman (.2); review material from Relativity database with respect to IRS audits (.9); call with FTI regarding tax case strategy in case (1.1); attend tax due diligence meeting with tax team to discuss case status and strategy (.9); discuss Debtor tax returns with A. Birkenfeld (.2). | Humphreys, Thomas A. | 3.30 | 4,290.00 |
| 26-Jan-2015 | Perform legal research regarding tax case strategy (2.8); attend tax due diligence meeting with tax team to discuss case status and strategy (.9). | Hung, Shiukay | 3.70 | 2,775.00 |
| 26-Jan-2015 | Review correspondence from S. Hung and R. Reigersman regarding tax documents. | Lawrence, J. Alexander | 0.20 | 190.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims (1.2); call with tax team regarding tax due diligence (.9). | Lim, Clara | 2.10 | 1,333.50 |
| 26-Jan-2015 | Discuss tax considerations with T. Humphreys (.2); meeting with tax team regarding tax diligence and to discuss case status and strategy (.9); conference call with FTI regarding tax considerations (1.1); review tax diligence materials relating to TSA payments and allocations (.6). | Reigersman, Remmelt A. | 2.80 | 2,506.00 |
| 27-Jan-2015 | Research regarding IRS audit settlements for prior tax years. | Birkenfeld, Alexander | 3.20 | 1,584.00 |
| 27-Jan-2015 | Review Debtors' memorandum from discovery regarding TSA issues (.4); correspondence with internal working group regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 27-Jan-2015 | Review public filings for Debtors regarding tax case strategy (.8); review documents relating to proposed restructuring (.9); call with R. Reigersman and B. Miller regarding corporate and tax case strategy (.3); call with MTO regarding term sheets from tax perspective (.6); call to C. Lim regarding intercompany transactions (.2); review correspondence regarding tax case strategy from C. Kerr (.2); draft response to same (.6); review materials on IRS audits and settlements (1.7). | Humphreys, Thomas A. | 5.30 | 6,890.00 |
| 27-Jan-2015 | Review and analyze new documents produced by K&E on the European tax settlement and the mark-to-market settlement with the IRS (1.8); correspondence to T. Humphreys and R. Reigersman regarding application of the TSA to the mark-to-market settlement (.9); review of correspondence from K. Ashby (Company) regarding interpretation of and application of the competitive TSA (1.7); review of TDP on mark-to-market settlement (1.3). | Kerr, Charles L. | 5.70 | 6,270.00 |
| 27-Jan-2015 | Review and analyze issues related to TSA (2.2); call with T. Humphreys regarding intercompany transactions (.2). | Lim, Clara | 2.40 | 1,524.00 |
| 27-Jan-2015 | Call with R. Reigersman and T. Humphreys regarding tax case strategy (.3); call with MTO regarding term sheets and tax implications (.6). | Miller, Brett H. | 0.90 | 976.50 |
| 27-Jan-2015 | Review draft term sheets from tax perspective (1.3); call with B. Miller and T. Humphreys regarding tax considerations (.3); call with MTO regarding term sheets (.6); review tax diligence materials (1.9); correspondence from T. Humphreys and C. Kerr regarding tax considerations (.2). | Reigersman, Remmelt A. | 4.30 | 3,848.50 |
| 28-Jan-2015 | Prepare for call with FTI (.3); call with FTI and tax team regarding diligence documents (.8). | Birkenfeld, Alexander | 1.10 | 544.50 |
| 28-Jan-2015 | Call with FTI and tax team regarding tax diligence documents. | Goett, David J. | 0.80 | 468.00 |

45

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Jan-2015 | Correspondence with tax team regarding tax call with K&E and MTO. | Goren, Todd M. | 0.20 | 185.00 |
| 28-Jan-2015 | Correspondence to M. Lau regarding proposed restructuring (.1); discuss settlement of IRS claims with J. Stern (.8); review materials on settlement of IRS claims including closing agreements, memoranda and spreadsheets (1.9); discuss case status and tax strategy with R. Reigersman (.6); review documents in connection with tax aspects of proposed restructuring (.6); review RSA with respect to certain tax treatment (.3). | Humphreys, Thomas A. | 4.30 | 5,590.00 |
| 28-Jan-2015 | Read and analyze transaction decision paper draft on the mark-to-market settlement with the IRS (1.3); correspondence to R. Reigersman regarding application of the competitive TSA to EFH's settlements with the IRS (.5); review of additional tax-related documents produced by K&E impacting the possible claims under the competitive TSA (2.3). | Kerr, Charles L. | 4.10 | 4,510.00 |
| 28-Jan-2015 | Correspond with T. Humphreys on Oncor REIT structure. | Lau, Matthew Y. | 0.10 | 72.50 |
| 28-Jan-2015 | Review and analyze tax case strategy related to TSA and allocation of payments under same (2.6); participate on call with FTI and tax team regarding tax diligence documents (.8). | Lim, Clara | 3.40 | 2,159.00 |
| 28-Jan-2015 | Review correspondence from M. Greenberg (FTI) regarding tax considerations (.4); review tax diligence materials (.8); discuss case status and tax case strategy with T. Humphreys (.6). | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 28-Jan-2015 | Participate on call with tax team and FTI to discuss tax diligence documents (.8); discuss settlement of IRS claims with T. Humphreys (.8). | Stern, Jessica S. | 1.60 | 704.00 |
| 29-Jan-2015 | Analyze cancellation of indebtedness and impact on Debtors' tax treatment. | De Ruig, David N. | 3.60 | 2,052.00 |
| 29-Jan-2015 | Discuss Debtors' IRS claims with J. Stern (1.2); review and revise memorandum regarding Debtors' tax claims (.3); discuss case strategy with R. Reigersman (.6). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 29-Jan-2015 | Review of requests for tax information to K&E (.3); correspondence to R. Reigersman regarding tax analysis of mark-to-market settlement (.8). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 29-Jan-2015 | Correspondence with R. Reigersman regarding meeting with MTO and tax documents (.4); discuss Grant Thornton research with M. Diaz (FTI) (.2); correspondence with C. Kerr and M. Diaz (FTI) regarding Grant Thornton report (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 29-Jan-2015 | Review tax diligence materials regarding TSA payment (.7); discuss tax considerations with T. Humphreys (.6). | Reigersman, Remmelt A. | 1.30 | 1,163.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 29-Jan-2015 | Discuss Debtors' IRS claims with T. Humphreys. | Stern, Jessica S. | 1.20 | 528.00 |
| 30-Jan-2015 | Correspondence with B. Stephany (K&E) and R. Reigersman regarding tax journal entries (.3); review Debtor documents regarding mark-to-market settlement (.6); correspond with C. Kerr regarding same (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 30-Jan-2015 | Correspondence with M. Blacker (Holt Cat counsel) concerning status of settlement/tax matters (.3); call with M. Blacker (Holt Cat counsel) concerning tax review (.3). | Marinuzzi, Lorenzo | 0.60 | 621.00 |
| 30-Jan-2015 | Participate on call with FTI regarding tax considerations (.9); review tax diligence materials provided by Debtors regarding TSA payment (2.3); correspondence with D. Goett regarding same (.4); review draft tax presentation and prepare comments (.8). | Reigersman, Remmelt A. | 4.40 | 3,938.00 |
| **Total: 021** | **Tax** | | **495.30** | **425,307.00** |
| **Discovery** | | | | |
| 02-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 3.80 | 1,881.00 |
| 02-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Birkenfeld, Alexander | 1.90 | 940.50 |
| 02-Jan-2015 | Review documents produced by Debtors in latest production (1.6); update production tracking chart (.8); correspondence with D. Chan and V. Bergelson regarding document production and database (.3); draft correspondence to B. Stephany (K&E) regarding Grant Thornton documents (.2). | Lawrence, J. Alexander | 2.90 | 2,755.00 |
| 02-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Manlove, Kendall Lewis | 1.80 | 792.00 |
| 02-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 2.30 | 1,012.00 |
| 02-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sorrell, Michael R. | 7.30 | 4,635.50 |
| 02-Jan-2015 | Review documents on Relativity related to LBO claims. | Wishnew, Jordan A. | 2.10 | 1,638.00 |
| 04-Jan-2015 | Meet with A. Lawrence regarding status of open issues on legacy discovery (.4); revise draft correspondence to B. Stephany (K&E) regarding meet and confer on search terms (.4). | Kerr, Charles L. | 0.80 | 880.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-2015 | Draft proposed response to legacy discovery proposal for Paul Weiss (.4); correspondence with K. Sadeghi and M. Dort regarding same (.2); draft proposed response to Akin Gump regarding legacy discovery (.3); draft proposed response to Debtors regarding legacy discovery proposal (.6); correspondence with D. Chan and V. Bergelson regarding conforming Epic and Iris databases for document review (.2); correspondence with M. Dort and M. Curtis regarding document review (.1); meet with C. Kerr regarding status of open issues on legacy discovery (.4). | Lawrence, J. Alexander | 2.20 | 2,090.00 |
| 05-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.60 | 3,762.00 |
| 05-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 7.10 | 3,514.50 |
| 05-Jan-2015 | Coordinate and upload legacy discovery documents into Relativity (2.5); prepare metadata reports and manipulate tags on same (1.8). | Bergelson, Vadim | 4.30 | 1,333.00 |
| 05-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Birkenfeld, Alexander | 2.60 | 1,287.00 |
| 05-Jan-2015 | Prepare and provide legacy document reviewer metrics to M. Dort (.8); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (4.3). | Curtis, Michael E. | 5.10 | 1,759.50 |
| 05-Jan-2015 | Review legacy discovery document review protocol and background materials from tax perspective (7.4); discuss tax diligence progress with A. Birkenfeld, D. Goett and R. Reigersman (.7). | De Ruig, David N. | 8.10 | 4,617.00 |
| 05-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (2.7); manage, review and draft outline of factual issues related to claims (3.1). | Gizaw, Betre M. | 5.80 | 3,393.00 |
| 05-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 3.60 | 2,106.00 |
| 05-Jan-2015 | Review key legacy discovery documents regarding potential intercompany claims. | Goren, Todd M. | 1.80 | 1,665.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Correspondence with V. Bergelson and Iris regarding disclosure updates and review statistics (.4); correspondence with M. Dort and K. Efigenio regarding review team members (.3); draft proposed correspondence to Paul Weiss regarding legacy discovery (.3); correspondence with J. Stoll (Brown Rudnick), J. Bartlett (W&C) and A. Bernstein (Paul Weiss) regarding same (.3); correspondence with M. Curtis and M. Dort regarding document review (.2); correspondence to R. Boller (Akin Gump) regarding legacy discovery (.4); correspondence to B. Stephany (K&E) regarding legacy discovery (.3); correspondence with J. Stoll (Brown Rudnick) and J. Bartlett (W&C) regarding same (.5). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 05-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 2.30 | 1,012.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (5.2); prepare outline of shared services documents of interest (4.4). | Alanis, Corinna J. | 9.60 | 5,472.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 3.60 | 1,782.00 |
| 06-Jan-2015 | Coordinate and upload legacy discovery documents into Relativity (2.1); prepare metadata reports and manipulate tags on same documents (1.1). | Bergelson, Vadim | 3.20 | 992.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Birkenfeld, Alexander | 5.90 | 2,920.50 |
| 06-Jan-2015 | Prepare reports of production hosted by vendors for A. Lawrence. | Chan, David | 3.60 | 1,008.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Curtis, Michael E. | 8.10 | 2,794.50 |
| 06-Jan-2015 | Review legacy discovery document review protocol and background materials from tax perspective. | De Ruig, David N. | 6.70 | 3,819.00 |
| 06-Jan-2015 | Correspond with legacy review team regarding document review (.3); review and analyze legacy review metrics (.3). | Dort, Malcolm K. | 0.60 | 408.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.70 | 1,579.50 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 3.30 | 1,930.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jan-2015 | Review key documents regarding intercompany claims investigation. | Goren, Todd M. | 1.60 | 1,480.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 7.10 | 4,047.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kwon, Kevin T. | 3.10 | 1,767.00 |
| 06-Jan-2015 | Correspondence with D. Chan and V. Bergelson regarding Epiq and Iris databases. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 06-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 6.40 | 2,816.00 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (5.4); prepare summary digest of shared services documents of interest (2.9); meeting with B. Gizaw and discovery vendor regarding legacy discovery (1.2). | Alanis, Corinna J. | 9.50 | 5,415.00 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 4.80 | 2,376.00 |
| 07-Jan-2015 | Coordinate and upload first lien investigation documents into Relativity (2.2); prepare metadata reports and manipulate tags on same documents (1.1). | Bergelson, Vadim | 3.30 | 1,023.00 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Birkenfeld, Alexander | 7.60 | 3,762.00 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Curtis, Michael E. | 4.60 | 1,587.00 |
| 07-Jan-2015 | Conference with C. Alanis and discovery vendor regarding legacy discovery (1.2); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.6). | Gizaw, Betre M. | 4.80 | 2,808.00 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 6.90 | 4,036.50 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 7.60 | 4,332.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jan-2015 | Correspondence with S. Groener (Fried Frank) regarding legacy discovery (.2); correspondence with M. Dort and K. Efigenio regarding document review (.2); correspondence to L. Moloff regarding transition bond memorandum (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 2.40 | 1,740.00 |
| 07-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 6.60 | 2,904.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (6.3); prepare outline of shared services documents of interest (4.2); meeting with B. Gizaw regarding intercompany shared services claims (2.1). | Alanis, Corinna J. | 12.60 | 7,182.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 4.30 | 2,128.50 |
| 08-Jan-2015 | Coordinate and upload first lien investigation documents into Relativity (1.7); coordinate and upload legacy discovery documents into Relativity (1.4); prepare metadata reports and manipulate tags on same documents (1.2); create tax batches for review (1.1). | Bergelson, Vadim | 5.40 | 1,674.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Birkenfeld, Alexander | 5.10 | 2,524.50 |
| 08-Jan-2015 | Coordinate with vendor for missing EFH productions. | Chan, David | 0.40 | 112.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Curtis, Michael E. | 3.40 | 1,173.00 |
| 08-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 2.90 | 1,653.00 |
| 08-Jan-2015 | Correspond with legacy review team regarding document review (.3); correspond with A. Lawrence and others regarding review staffing (.3). | Dort, Malcolm K. | 0.60 | 408.00 |
| 08-Jan-2015 | Conference with C. Alanis regarding intercompany shared services claims (2.1); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. (3.3). | Gizaw, Betre M. | 5.40 | 3,159.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 2.70 | 1,579.50 |

MORRISON | FOERSTER

073697-0000001                                                  Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                            Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 2.80 | 1,596.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kwon, Kevin T. | 0.30 | 171.00 |
| 08-Jan-2015 | Correspondence with R. Boller (Akin Gump) regarding legacy discovery (.2); correspondence with J. Marshall (Brown Rudnick) and C. Tepfer regarding statute of limitations (.3); correspondence with internal working group regarding use of contract lawyers for document review (.3); correspondence with V. Bergelson and Iris regarding legacy discovery database (.1); review documents produced by sponsors (.4); update production tracking chart (.6); correspondence with M. Curtis regarding legacy discovery document review (.2). | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 1.60 | 1,160.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 6.60 | 2,904.00 |
| 08-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sorrell, Michael R. | 1.20 | 762.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.90 | 1,083.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 4.20 | 2,079.00 |
| 09-Jan-2015 | Coordinate and upload first lien investigation documents into Relativity (2.7); prepare metadata reports and manipulate tags on same (1.1); create batches of discovery documents relating to taxes for attorney review (1.8). | Bergelson, Vadim | 5.60 | 1,736.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Birkenfeld, Alexander | 1.90 | 940.50 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Curtis, Michael E. | 2.70 | 931.50 |
| 09-Jan-2015 | Correspond with A. Lawrence and M. Gondkoff regarding legacy review staffing. | Dort, Malcolm K. | 0.70 | 476.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.10 | 1,228.50 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 1.30 | 760.50 |
| 09-Jan-2015 | Review E-side committee draft discovery stipulation. | Goren, Todd M. | 0.60 | 555.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 5.60 | 3,192.00 |
| 09-Jan-2015 | Correspondence with L. Marinuzzi regarding document review of legacy documents. | Kerr, Charles L. | 0.30 | 330.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kwon, Kevin T. | 5.10 | 2,907.00 |
| 09-Jan-2015 | Review Debtor production letter and update production tracking chart (.3); correspond with V. Bergelson regarding same (.1); review sponsor production of documents and update tracking chart (.6); correspond with V. Bergelson regarding same (.1); draft and serve deposition notices (.9); correspond with D. Harris, L. Marinuzzi, B. Miller, C. Kerr, T. Goren and Polsinelli regarding same (.4); meet and confer with R. Boller (Akin Gump) regarding legacy discovery (.3); review proposed stipulation and order between EFH committee and K&E (.3); correspond with C. Kerr and T. Goren regarding same (.1). | Lawrence, J. Alexander | 3.10 | 2,945.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 2.80 | 2,030.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 2.10 | 924.00 |
| 09-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sorrell, Michael R. | 2.50 | 1,587.50 |
| 09-Jan-2015 | Review documents produced on Relativity regarding 2007 LBO. | Wishnew, Jordan A. | 1.90 | 1,482.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jan-2015 | Review Debtor production of documents and update production tracking chart (2.3); correspondence with V. Bergelson regarding Debtor production and batching documents for review (.4); draft proposed correspondence to B. Stephany (K&E) regarding legacy discovery (.3); correspond with K. Sadeghi and M. Dort regarding same (.3); revise legacy discovery protocol (.4); draft correspondence to C. Kerr regarding EFH committee and Debtor stipulation (.2); draft follow-up consolidated discovery requests to sponsors (.7); correspondence with M. Curtis regarding depositions (.3); meet and discuss PIK exchanges with K. Sadeghi (.4); draft proposed correspondence to R. Boller (Akin Gump) regarding status of compliance with requirements of legacy discovery (.7); draft correspondence to Wachtell regarding follow-up legacy discovery requests (.2). | Lawrence, J. Alexander | 6.20 | 5,890.00 |
| 11-Jan-2015 | Review proposed order on modifications to legacy discovery protocol (.9); correspondence to L. Marinuzzi and B. Miller regarding depositions on Greenhill retention motion (.3); prepare for depositions of Robins, Sawyer and Debtors on Greenhill retention (1.2); meet with A. Lawrence regarding depositions and Greenhill retention (.4); correspond with A. Lawrence regarding same (.9); review background on Pollution Control Revenue Bonds (.6); correspondence to E. Richards regarding same (.2). | Kerr, Charles L. | 4.50 | 4,950.00 |
| 11-Jan-2015 | Meet and discuss Greenhill depositions with C. Kerr (.4); draft correspondence to R. Boller (Akin Gump) regarding legacy discovery (.2); correspond with K. Sadeghi regarding same (.1); draft notice of adjournment (.2); correspond with B. Miller, L. Marinuzzi and C. Kerr regarding same (.1); correspondence with E. Richards, C. Kerr and L. Marinuzzi regarding pollution control bonds (.4); correspondence with L. Marinuzzi, B. Miller, T. Goren, C. Kerr, J. Marshall (Brown Rudnick), A. Devore (Ropes & Gray), G. Starner (W&C), M. McKane (K&E), T. Jacobs and M. Friedman (Chapman & Cutler) regarding depositions and Greenhill retention (1.3). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.10 | 1,767.00 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 1.90 | 940.50 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 4.30 | 2,128.50 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-2015 | Coordinate and upload first lien documents into Relativity (2.2); prepare metadata reports and manipulate tags on same documents (1.2). | Bergelson, Vadim | 3.40 | 1,054.00 |
| 12-Jan-2015 | Analyze tax documents produced by Debtors in connection with legacy discovery (3.4); discuss legacy discovery with D. Goett and D. de Ruig (.3). | Birkenfeld, Alexander | 3.70 | 1,831.50 |
| 12-Jan-2015 | Prepare and provide legacy document reviewer metrics to M. Dort (.6); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (2.8). | Curtis, Michael E. | 3.40 | 1,173.00 |
| 12-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims (4.9); discuss legacy discovery with D. Goett and A. Birkenfeld (.3). | De Ruig, David N. | 5.20 | 2,964.00 |
| 12-Jan-2015 | Correspond with legacy review team regarding document review (.5); confer with A. Lawrence regarding legacy review staffing (.2); audit document reviews of legacy reviewers (2.1); review and analyze draft correspondence with Debtors (.4). | Dort, Malcolm K. | 3.20 | 2,176.00 |
| 12-Jan-2015 | Discuss legacy discovery with D. de Ruig and A. Birkenfeld. | Goett, David J. | 0.30 | 175.50 |
| 12-Jan-2015 | Review and revise response to E-side committee regarding discovery protocol stipulation; review correspondence with Debtors regarding PCRB issue. | Goren, Todd M. | 0.40 | 370.00 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hung, Shiukay | 1.30 | 975.00 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 7.60 | 4,332.00 |
| 12-Jan-2015 | Review and revise first lien follow up requests for documents directed to sponsors (.2); review and revise correspondence commenting on proposed stipulation from EFH committee modifying legacy protocol order (.6). | Kerr, Charles L. | 0.80 | 880.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-2015 | Draft first supplemental consolidated legacy discovery requests to Debtors (1.1); correspondence with B. Stephany (K&E), J. Stoll (Brown Rudnick), K. Sadeghi, M. Dort and J. Bartlett (W&C) regarding legacy discovery requests and search terms (.3); review correspondence from Wachtell regarding legacy discovery (.3); correspondence with S. Groener (Fried Frank) regarding legacy discovery production (.2); review letter from M. McKane (K&E) regarding legacy discovery (.2); review correspondence from Paul Weiss regarding legacy discovery production (.3); correspondence with R. Boller (Akin Gump) regarding legacy discovery and appeal on scope (.2); update production chart (.3); review correspondence from Citibank regarding production (.2); correspondence with C. Kerr and T. Goren regarding legacy discovery stipulation (.6); correspondence with B. Stephany (K&E) and V. Bergelson regarding asbestos claim and makewhole productions (.3); correspondence with M. Dort, M. Gondkoff and C. Kerr regarding retention of contract attorneys for legacy discovery review (.4); correspondence with J. Levitt regarding first lien production (.2); correspondence with V. Bergelson regarding pollution control revenue bonds documents produced by Debtors (.7); meet and discuss review team with M. Dort (.2); review documents produced by Debtors in recent production (1.2). | Lawrence, J. Alexander | 6.70 | 6,365.00 |
| 12-Jan-2015 | Review first lien committee production correspondence (.3); correspondence with A. Lawrence regarding legacy discovery (.3). | Levitt, Jamie A. | 0.60 | 597.00 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Manlove, Kendall Lewis | 0.70 | 308.00 |
| 12-Jan-2015 | Review updated document requests to sponsors. | Marinuzzi, Lorenzo | 0.40 | 414.00 |
| 12-Jan-2015 | Review correspondence from M. Dort regarding review status update. | Moloff, Leda A. | 0.10 | 72.50 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 4.60 | 2,024.00 |
| 12-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sorrell, Michael R. | 0.40 | 254.00 |
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 5.80 | 3,306.00 |
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 0.70 | 346.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 5.20 | 2,574.00 |
| 13-Jan-2015 | Coordinate and upload first lien documents into Relativity (2.1); prepare metadata reports and manipulate tags on same documents (1.8). | Bergelson, Vadim | 3.90 | 1,209.00 |
| 13-Jan-2015 | Analyze tax documents produced by Debtors in connection with legacy discovery. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 13-Jan-2015 | Coordinate with vendors to transfer and set up EFH productions for attorney review. | Chan, David | 0.70 | 196.00 |
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.6); conference with M. Dort regarding analysis of documents produced by Debtors in connection with legacy discovery (.2). | Curtis, Michael E. | 3.80 | 1,311.00 |
| 13-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 5.40 | 3,078.00 |
| 13-Jan-2015 | Confer with A. Lawrence regarding legacy review staffing (.6); audit document reviews of legacy reviewers (1.4); confer with M. Curtis regarding legacy discovery (.2). | Dort, Malcolm K. | 2.20 | 1,496.00 |
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 5.60 | 3,276.00 |
| 13-Jan-2015 | Review and revise proposed supplemental document requests to Debtors regarding transition bonds. | Kerr, Charles L. | 0.30 | 330.00 |
| 13-Jan-2015 | Update production tracking chart (.3); review TSA documents produced by Debtors (1.2); correspondence with C. Kerr, R. Reigersman and T. Humphreys regarding same (.4); correspondence with V. Bergelson regarding transfers to IRIS database (.3); meet and discuss legacy review staffing with M. Dort (.6); correspondence with W. Hildbold regarding discovery slides for presentation to Committee (.2); draft proposed correspondence to M. McKane (K&E) regarding plan confirmation discovery (.4); review documents produced by Debtors (2.4); correspondence to B. Stephany (K&E) regarding journal entries missing from production (.3). | Lawrence, J. Alexander | 6.10 | 5,795.00 |
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Manlove, Kendall Lewis | 2.80 | 1,232.00 |
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 0.60 | 435.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 0.70 | 308.00 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.80 | 1,596.00 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (.2); confer with M. Dort regarding document review (.4). | Arakawa, Chika | 0.60 | 297.00 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 5.70 | 2,821.50 |
| 14-Jan-2015 | Coordinate and upload first lien documents into Relativity (1.2); coordinate and upload legacy discovery documents into Relativity (1.2); prepare metadata reports and manipulate tags on same documents (1.4). | Bergelson, Vadim | 3.80 | 1,178.00 |
| 14-Jan-2015 | Analyze tax documents produced by Debtor in connection with legacy discovery. | Birkenfeld, Alexander | 5.60 | 2,772.00 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 1.90 | 1,111.50 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (5.8); download and organize PUC reports and FERC forms for review by A. Lawrence (.6); prepare materials for reviewers in connection with analysis of documents produced by Debtors in connection with legacy discovery (.4). | Curtis, Michael E. | 6.80 | 2,346.00 |
| 14-Jan-2015 | Audit document reviews of legacy reviewers (.3); confer with C. Arakawa regarding document review (.4). | Dort, Malcolm K. | 0.70 | 476.00 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 4.60 | 2,691.00 |
| 14-Jan-2015 | Correspondence with A. Lawrence regarding potential confirmation discovery. | Goren, Todd M. | 0.20 | 185.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Jan-2015 | Correspondence with C. Kerr and T. Goren regarding correspondence to M. McKane (K&E) regarding confirmation discovery (.2); correspondence with M. Dort and M. Gondkoff regarding contract attorneys (.2); correspondence with V. Bergelson and Polsinelli regarding Citibank production (.2); call and discuss Citibank production with J. Edelson (Polsinelli) (.2); correspondence with V. Bergelson regarding IRIS database (.3); review documents produced by Debtors in recent production for investigation into intercompany and sponsor claims (1.7). | Lawrence, J. Alexander | 2.80 | 2,660.00 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 1.10 | 797.50 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. . | Sigmon, Kirk | 1.30 | 643.50 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sorrell, Michael R. | 0.70 | 444.50 |
| 14-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 1.30 | 572.00 |
| 15-Jan-2015 | Correspondence with B. Gizaw regarding additional analysis of documents. | Abrams, Hanna | 0.20 | 145.00 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 8.40 | 4,788.00 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 7.10 | 3,514.50 |
| 15-Jan-2015 | Document review site setup and training (1.6); coordinate and upload legacy discovery documents into Relativity (1.8); prepare metadata reports and manipulate tags on same documents (1.8). | Bergelson, Vadim | 5.20 | 1,612.00 |
| 15-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.10 | 1,534.50 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 4.70 | 2,749.50 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (2.8); prepare review for internal working group regarding same (.9). | Curtis, Michael E. | 3.70 | 1,276.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 7.20 | 4,104.00 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 7.90 | 1,777.50 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 4.10 | 2,398.50 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 2.60 | 1,482.00 |
| 15-Jan-2015 | Review of legacy discovery documents produced by Debtors on T-side money pool procedures. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kwon, Kevin T. | 2.10 | 1,197.00 |
| 15-Jan-2015 | Correspondence with legacy discovery participants and Polsinelli regarding Citibank production (.2); review documents produced by Debtors in recent production and update tracking chart (.2); correspond with V. Bergelson regarding same (.1); review and revise letter to K&E regarding transition bonds (.7). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 15-Jan-2015 | Call with M. Blacker (Holt Cat counsel) regarding document review. | Marinuzzi, Lorenzo | 0.40 | 414.00 |
| 15-Jan-2015 | Correspond with A. Lawrence and A. Kranzley (S&C) regarding discovery issues. | Martin, Samantha | 0.20 | 152.00 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 2.80 | 2,030.00 |
| 15-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.80 | 1,881.00 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.60 | 2,052.00 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 0.90 | 445.50 |
| 16-Jan-2015 | Coordinate and upload legacy discovery documents into Relativity (3.2); coordinate and upload Citibank documents into Relativity (1.1); prepare metadata reports and manipulate tags on same documents (1.4). | Bergelson, Vadim | 5.70 | 1,767.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 4.40 | 2,178.00 |
| 16-Jan-2015 | Assist legacy document reviewers with review issues and assign batches of data for review (2.9); review docket of adversary cases and download deposition notices (.4); update deposition tracking chart (.4). | Curtis, Michael E. | 3.70 | 1,276.50 |
| 16-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 3.80 | 2,166.00 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 3.30 | 742.50 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 1.90 | 1,111.50 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 4.30 | 967.50 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 2.90 | 1,653.00 |
| 16-Jan-2015 | Revise letter to B. Stephany (K&E) regarding outstanding documents regarding transition bonds (.4); review prior formal and informal requests for documents and information to Debtors regarding tax information and plan for call with Debtors (.6); correspondence to A. Lawrence regarding other requests for outstanding discovery on investigative work streams (.3); correspondence with W. Hildbold regarding discovery in related adversary proceedings (.6); review of moneypool-related documents produced by Debtors in legacy discovery (.8). | Kerr, Charles L. | 2.70 | 2,970.00 |
| 16-Jan-2015 | Review legacy discovery document review protocol and background materials. | Kim, Eugene H. | 7.90 | 1,777.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Jan-2015 | Review and revise letter to M. McKane (K&E) regarding transition bonds (.2); correspondence with C. Kerr and T. Goren regarding same (.3); draft notice to legacy discovery participants regarding Citibank production (.2); review documents presented by Debtors regarding recent production (.3); update tracking chart regarding same (.4); correspondence with V. Bergelson regarding prepared documents for review (.3); draft correspondence to investigation team regarding drafting letter to Debtors regarding outstanding discovery (.2); correspondence with C. Kerr, M. Curtis and W. Hildbold regarding makewhole depositions (.4); correspondence with S. Martin regarding contacting Sullivan & Cromwell regarding legacy discovery (.4). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 16-Jan-2015 | Discuss discovery request with R. Townsend. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.10 | 3,019.50 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.90 | 1,777.50 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 0.40 | 176.00 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.90 | 1,777.50 |
| 16-Jan-2015 | Discuss discovery requests with R. Reigersman (.4); review correspondence regarding same (.3). | Townsend, Robert S. | 0.70 | 805.00 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 7.90 | 1,777.50 |
| 16-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 17-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | De Ruig, David N. | 3.80 | 2,166.00 |
| 17-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 1.10 | 797.50 |
| 18-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 1.90 | 940.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 18-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | De Ruig, David N. | 4.20 | 2,394.00 |
| 18-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 2.70 | 1,579.50 |
| 18-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 0.60 | 297.00 |
| 18-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 2.10 | 924.00 |
| 19-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 1.10 | 544.50 |
| 19-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.40 | 693.00 |
| 19-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | De Ruig, David N. | 4.20 | 2,394.00 |
| 19-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hung, Shiukay | 8.60 | 6,450.00 |
| 19-Jan-2015 | Review of draft pleading supporting investigation workstreams based on legacy discovery. | Kerr, Charles L. | 1.80 | 1,980.00 |
| 19-Jan-2015 | Review documents produced by Debtors and new parties in legacy discovery to prepare notices regarding documents not produced as required. | Lawrence, J. Alexander | 4.30 | 4,085.00 |
| 19-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 1.20 | 870.00 |
| 19-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 3.20 | 1,408.00 |
| 20-Jan-2015 | Review documents relating to shared services claims (5.8); call with B. Gizaw and C. Alanis regarding document review (.6). | Abrams, Hanna | 6.40 | 4,640.00 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.30 | 1,311.00 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 8.20 | 4,059.00 |
| 20-Jan-2015 | Prepare metadata reports (.9); perform select searches and batch documents for review (1.4); assist with first lien investigation document analysis (.3); load newly received first lien data into Relativity (1.1). | Bergelson, Vadim | 3.70 | 1,147.00 |
| 20-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 6.60 | 3,267.00 |
| 20-Jan-2015 | Review most recent decision log pertaining to legacy review in anticipation of conference call (.2); participate in conference call with M. Dort, K. Sigmon and M. Sorrell to discuss substantive issues relevant to first level document review and protocol to supervise contract reviewers (1.1); establish schedule to field and respond to questions posed by contract reviewers to supervising attorneys (.3). | Contreras, Andrea | 1.60 | 936.00 |
| 20-Jan-2015 | Correspondence with A. Lawrence and M. Dort regarding legacy document review and temporary document reviewers (.3); conference with A. Lawrence regarding depositions (.1); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.6); assist legacy document reviewers with review issues and assign batches of data for review (2.1). | Curtis, Michael E. | 6.10 | 2,104.50 |
| 20-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 5.90 | 3,363.00 |
| 20-Jan-2015 | Call with M. Sorrell, A. Contreras and K. Sigmon regarding legacy review (1.1); train and respond to queries of legacy reviewers (2.3); participate in meet and confer with Debtors regarding legacy review (.2); draft and revise notes of same (3.3); correspond with M. Curtis (.2) and A. Lawrence (.3) regarding legacy document review; correspondence with A. Lawrence regarding meeting with K&E (.4). | Dort, Malcolm K. | 7.80 | 5,304.00 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.10 | 2,398.50 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 5.90 | 3,451.50 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hung, Shiukay | 3.70 | 2,775.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Johnston, Ian Andrew | 4.60 | 2,622.00 |
| 20-Jan-2015 | Meeting with contract attorney to provide introduction to the case and document review. | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 20-Jan-2015 | Correspondence with B. Stephany (K&E) regarding non-debtor production sets that are not in the repository and update tracking chart regarding same (.4); review correspondence from B. Stephany (K&E) regarding transaction decision paper and draft response regarding same (.4); correspondence with B. Stephany (K&E) and E. Richards regarding pollution control revenue bonds (.3); discuss pollution control revenue bonds with B. Stephany (K&E) (.3); correspondence with B. Stephany (K&E) and V. Bergelson regarding Citibank and J. Aron productions (.3); correspondence with K. Sadeghi and M. Dort regarding meet and confer with K&E (.2); discuss advance and proceeding depositions with M. Curtis (.1); draft correspondence to A. Devore (Ropes & Gray) regarding adversary proceeding depositions (.2); correspondence with M. Dort and review team regarding state of review (.2). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.90 | 2,002.50 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 3.80 | 2,755.00 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Perkowski, Jacob Josep | 5.30 | 2,332.00 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 8.10 | 1,822.50 |
| 20-Jan-2015 | Call with M. Dort, M. Sorrell and A. Contreras regarding contract reviewer management strategy. | Sigmon, Kirk | 1.10 | 544.50 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.7); call with M. Dort, A. Contreras and K. Sigmon regarding supervision of contract reviewers and status of document review (1.1). | Sorrell, Michael R. | 2.80 | 1,778.00 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 2.70 | 1,188.00 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.10 | 1,822.50 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 8.10 | 1,822.50 |
| 20-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 20-Jan-2015 | Review documents produced in legacy discovery related to possible claims against sponsors and evaluating allocation of service costs. | Wishnew, Jordan A. | 2.10 | 1,638.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 5.90 | 3,363.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 5.40 | 2,673.00 |
| 21-Jan-2015 | Assist with first lien investigation document analysis by preparing metadata reports (1.2); transfer newly produced first lien data to Epiq for hosting (.9); perform select searches and batch documents for review (1.1). | Bergelson, Vadim | 3.20 | 992.00 |
| 21-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.40 | 693.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 8.80 | 1,980.00 |
| 21-Jan-2015 | Correspond with K. Sigmon and M. Sorrell about issues raised by first-level contract reviewers of legacy discovery documents. | Contreras, Andrea | 0.70 | 409.50 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (4.9); assist legacy document reviewers with review issues and assign batches of data for review (1.3). | Curtis, Michael E. | 6.20 | 2,139.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.20 | 2,070.00 |
| 21-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 5.20 | 2,964.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 7.80 | 1,755.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 5.30 | 3,100.50 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 4.60 | 2,691.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.40 | 1,890.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hung, Shiukay | 4.20 | 3,150.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.40 | 1,890.00 |
| 21-Jan-2015 | Review legacy discovery documents relating to distributions of tax claims among Debtors. | Kerr, Charles L. | 5.30 | 5,830.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.90 | 1,777.50 |
| 21-Jan-2015 | Correspondence with B. Stephany (K&E) regarding third-party productions (.2); review and revise TSA diligence outstanding request chart (.8); correspondence with C. Kerr and M. Curtis regarding tax document production (.3); draft proposed correspondence to B. Stephany (K&E) regarding legacy discovery search terms (.7); review tax documents produced by J. Stern, D. de Ruig, C. Lim and A. Birkenfeld (.6); correspondence with V. Bergelson regarding Citibank production and document tagging (.3); discuss Citibank production with S. Martin (.2); correspondence with S. Martin regarding lender holdings in 2011 (.3); review of pollution control revenue bond documents (.6); draft correspondence to K&E regarding response to request for documents (.2); discuss transition bond discovery issues with J. Rothberg (.2); correspondence with C. Kerr and B. Stephany (K&E) regarding documents missing from legacy discovery production (.4). | Lawrence, J. Alexander | 4.80 | 4,560.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.30 | 2,317.50 |
| 21-Jan-2015 | Call with A. Lawrence regarding Citibank document production. | Martin, Samantha | 0.20 | 152.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 1.10 | 797.50 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.80 | 2,205.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 21-Jan-2015 | Call with A. Lawrence regarding transition bond discovery issues (.2); correspond with M. Dort regarding transition bond discovery issues (.2); correspond with L. Moloff and V. Bergelson regarding transition bond discovery issues (.2). | Rothberg, Jonathan C. | 0.60 | 456.00 |
| 21-Jan-2015 | Advise contract reviewers on materiality and relevance. | Sigmon, Kirk | 0.60 | 297.00 |
| 21-Jan-2015 | Correspondence with contract reviewers responding to their questions about review of documents. | Sorrell, Michael R. | 0.40 | 254.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 3.20 | 1,408.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 8.20 | 1,845.00 |
| 21-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.20 | 1,620.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.10 | 3,477.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 1.90 | 940.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 6.60 | 3,267.00 |
| 22-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 4.10 | 2,029.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 8.40 | 1,890.00 |
| 22-Jan-2015 | Correspond with K. Sigmon and M. Sorrell regarding questions posed by first level legacy reviewers; respond to question posed by contract review regarding proper tagging protocol for legacy review. | Contreras, Andrea | 0.30 | 175.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (6.9); assist legacy document reviewers with review issues and assign batches of data for review (1.2); review database and prepare key set of materials for C. Kerr's review (2.1). | Curtis, Michael E. | 10.20 | 3,519.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.30 | 2,092.50 |
| 22-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 5.30 | 3,021.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 9.90 | 2,227.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.9); review, revise and draft summary of documents related to intercompany claims (2.2). | Gizaw, Betre M. | 4.10 | 2,398.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 6.30 | 3,685.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.40 | 1,890.00 |
| 22-Jan-2015 | Review material produced in Relativity database including correspondence and documents. | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hung, Shiukay | 2.80 | 2,100.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.40 | 2,115.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jan-2015 | Correspondence to R. Reigersman regarding requests for tax information as part of legacy discovery (.4); correspondence to A. Lawrence on discovery requests relating to PCRB Bonds (.4). | Kerr, Charles L. | 0.80 | 880.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.90 | 2,002.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kwon, Kevin T. | 2.30 | 1,311.00 |
| 22-Jan-2015 | Correspondence with C. Kerr and B. Stephany (K&E) regarding pollution control revenue bonds (.4); correspondence with K&E, W&C and Brown Rudnick regarding legacy discovery search terms (.4). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 22-Jan-2015 | Discuss EFH diligence project regarding PCRB issues with E. Richards and J. Perkowski (.2); coordinate with J. Perkowski protocol to conduct diligence of PCRB documents (.8); review PCRB documents and enter findings in diligence tracking chart (1.7). | Manlove, Kendall Lewis | 2.70 | 1,188.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 1.60 | 1,160.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 22-Jan-2015 | Analyze documents in connection with pollution control revenue bonds to determine strength of potential claims (4.4); discuss diligence materials related to PCRB with K. Manlove and E. Richards (.2); coordinate PCRB protocol with K. Manlove (.8). | Perkowski, Jacob Josep | 5.40 | 2,376.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 22-Jan-2015 | Discuss review of diligence materials related to PCRBs with K. Manlove and J. Perkowski. | Richards, Erica J. | 0.20 | 152.00 |
| 22-Jan-2015 | Advise contract reviewers on review protocol. | Sigmon, Kirk | 0.20 | 99.00 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.90 | 1,777.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 9.90 | 2,227.50 |
| 22-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.30 | 1,867.50 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.10 | 3,477.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Bartel, Sara | 5.60 | 2,772.00 |
| 23-Jan-2015 | Perform database searches for select first lien investigation documents and print same documents (1.1); download and update Relativity with third-party and Pimco documents (1.3). | Bergelson, Vadim | 2.40 | 744.00 |
| 23-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 4.20 | 2,079.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 8.80 | 1,980.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (2.2); assist legacy document reviewers with review issues and assign batches of data for review (.9). | Curtis, Michael E. | 3.10 | 1,069.50 |
| 23-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 7.30 | 4,161.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 10.10 | 2,272.50 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.20 | 2,457.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 1.40 | 819.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |

# MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hung, Shiukay | 2.40 | 1,800.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.10 | 2,047.50 |
| 23-Jan-2015 | Review of new "money pool" documents produced as part of legacy discovery. | Kerr, Charles L. | 3.20 | 3,520.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kwon, Kevin T. | 1.10 | 627.00 |
| 23-Jan-2015 | Correspondence with C. Kerr, J. Wishnew, A. Lees (Wachtell), B. Stephany (K&E) regarding Deloitte correspondence (.3); correspondence with B. Stephany (K&E) and E. Richards regarding pollution control revenue bonds (.2); correspondence with A. Bernstein (Paul Weiss) and V. Bergelson regarding clawback of documents (.2); review Debtor production letter and update tracking chart (.2); correspondence with V. Bergelson regarding same (.2); correspondence with A. Eggers (Morgan Lewis) regarding PIMCO productions (.2); draft correspondence to A. Bhatt (Shearman & Sterling) and B. Stephany (K&E) regarding Deutsche Bank production (.2); review money pool documents in connection with claims and correspond with C. Kerr regarding same (2.1); correspondence with A. Devore (Ropes & Gray) and M. Curtis regarding adversary proceedings depositions (.2). | Lawrence, J. Alexander | 3.80 | 3,610.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.30 | 2,317.50 |
| 23-Jan-2015 | Review PCRB documents and enter findings in diligence tracking chart. | Manlove, Kendall Lewis | 4.10 | 1,804.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 2.10 | 1,522.50 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.60 | 2,160.00 |
| 23-Jan-2015 | Analyze documents in connection with pollution control revenue bonds to determine strength of potential claims. | Perkowski, Jacob Josep | 0.60 | 264.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Jan-2015 | Assist contract reviewers with review protocol questions. | Sigmon, Kirk | 0.60 | 297.00 |
| 23-Jan-2015 | Correspondence with contract reviewers responding to their questions about review of documents. | Sorrell, Michael R. | 0.60 | 381.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery relating to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.10 | 1,822.50 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 10.60 | 2,385.00 |
| 23-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 23-Jan-2015 | Review draft discovery requests to counsel for Debtors and sponsors regarding outstanding documents. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 24-Jan-2015 | Download and update Relativity with newly produced EFH/first lien investigation documents. | Bergelson, Vadim | 2.30 | 713.00 |
| 24-Jan-2015 | Review pollution control revenue bond spreadsheet identifying issuances (.2); draft correspondence to E. Richards regarding same (.1); review new productions from Debtors, sponsors and PIMCO and update production tracking charts regarding same (1.6); correspond with V. Bergelson regarding same (.2). | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 24-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.30 | 1,138.50 |
| 24-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 1.10 | 484.00 |
| 25-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.30 | 1,138.50 |
| 25-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Moloff, Leda A. | 1.10 | 797.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 8.10 | 4,617.00 |
| 26-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 6.60 | 3,267.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 7.10 | 1,597.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.8); assist legacy document reviewers with review issues and assign batches of data for review (.4); update internal deposition materials database (.7). | Curtis, Michael E. | 2.90 | 1,000.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 5.60 | 1,260.00 |
| 26-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims (8.2); review material from Relativity database with respect to IRS audits (.9). | De Ruig, David N. | 9.10 | 5,187.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 6.10 | 1,372.50 |
| 26-Jan-2015 | Correspond and confer with review team regarding legacy review logistics (.6); respond to legacy reviewer queries (1.4); confer with legacy reviewers regarding shared services, LBO and first lien investigation documents (.7). | Dort, Malcolm K. | 2.70 | 1,836.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 7.60 | 1,710.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 4.80 | 1,080.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.10 | 2,398.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 0.60 | 351.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 6.20 | 1,395.00 |
| 26-Jan-2015 | Review documents in connection with possible Debtor restructuring including IRS private letter ruling, outline of tax case strategy and press reports. | Humphreys, Thomas A. | 1.80 | 2,340.00 |
| 26-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Hung, Shiukay | 2.70 | 2,025.00 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2015 | Review and analyze documents pursuant to protocol and background materials on linear basis. | Jones, Jason D. | 5.10 | 1,147.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.60 | 1,710.00 |
| 26-Jan-2015 | Perform due diligence on tax-related documents in the dataroom. | Lau, Matthew Y. | 7.40 | 5,365.00 |
| 26-Jan-2015 | Correspondence with L. Marinuzzi, J. Marines and C. Kerr regarding money pool policy; correspond with A. Bhatt (Shearman & Sterling) regarding Deutsche Bank documents. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 6.60 | 1,485.00 |
| 26-Jan-2015 | Review PCRB documents and enter findings in diligence tracking chart. | Manlove, Kendall Lewis | 4.70 | 2,068.00 |
| 26-Jan-2015 | Confer with J. Rothberg regarding analysis of documents produced by Debtors addressing transition bonds. | Moloff, Leda A. | 0.10 | 72.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 6.40 | 1,440.00 |
| 26-Jan-2015 | Analyze documents in connection with pollution control revenue bonds to determine strength of potential claims. | Perkowski, Jacob Josep | 4.60 | 2,024.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 6.60 | 1,485.00 |
| 26-Jan-2015 | Analyze documents related to potential transition bond claims found in discovery (.6); confer with L. Moloff regarding analysis of documents produced by Debtors (.1). | Rothberg, Jonathan C. | 0.70 | 532.00 |
| 26-Jan-2015 | Finalize review of remaining checked-out documents relating to legacy discovery. | Sigmon, Kirk | 0.60 | 297.00 |
| 26-Jan-2015 | Correspondence with M. Dort regarding status of document review. | Sorrell, Michael R. | 0.10 | 63.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 5.10 | 1,147.50 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 4.10 | 1,804.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.30 | 1,642.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 5.60 | 1,260.00 |
| 26-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 4.30 | 967.50 |
| 27-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.10 | 2,337.00 |
| 27-Jan-2015 | Download and update Relativity with newly produced EFH first lien investigation documents (1.3); prepare metadata reports of same documents (.8). | Bergelson, Vadim | 2.10 | 651.00 |
| 27-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims (3.6); discuss Relativity materials relating to intercompany transactions with T. Humphreys (.1). | Birkenfeld, Alexander | 3.70 | 1,831.50 |
| 27-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 7.80 | 4,446.00 |
| 27-Jan-2015 | Correspond with M. Gondkoff regarding legacy review logistics. | Dort, Malcolm K. | 0.10 | 68.00 |
| 27-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.80 | 2,223.00 |
| 27-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 3.40 | 1,989.00 |
| 27-Jan-2015 | Review Relativity materials relating to intercompany transactions (1.3); discuss Relativity materials relating to intercompany transactions with A. Birkenfeld (.1). | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 27-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Hung, Shiukay | 5.90 | 4,425.00 |
| 27-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lau, Matthew Y. | 6.30 | 4,567.50 |
| 27-Jan-2015 | Correspondence with A. Bhatt (Shearman & Sterling) regarding Deutsche Bank production. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 27-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lim, Clara | 2.40 | 1,524.00 |
| 27-Jan-2015 | Review PCRB documents and enter findings in diligence tracking chart. | Manlove, Kendall Lewis | 0.40 | 176.00 |

MORRISON | FOERSTER

073697-0000001                                               Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jan-2015 | Analyze documents in connection with pollution control revenue bonds to determine strength of potential claims. | Perkowski, Jacob Josep | 0.80 | 352.00 |
| 27-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Stern, Jessica S. | 5.40 | 2,376.00 |
| 27-Jan-2015 | Review sponsors' expense data provided through legacy discovery. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.10 | 2,337.00 |
| 28-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.70 | 2,821.50 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 8.80 | 1,980.00 |
| 28-Jan-2015 | Prepare updated set of reference documents for document reviewers (1.4); conference with M. Dort regarding document review metrics (.2); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (5.3). | Curtis, Michael E. | 6.90 | 2,380.50 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 28-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 4.60 | 2,622.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 28-Jan-2015 | Review and revise document review protocol and decision log (3.3); correspond with A. Lawrence regarding same (.1); respond to legacy reviewer queries (1.7); confer with M. Curtis regarding legacy review metrics (.2). | Dort, Malcolm K. | 5.30 | 3,604.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 11.60 | 2,610.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 12.30 | 2,767.50 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 6.30 | 3,685.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Goett, David J. | 0.60 | 351.00 |
| 28-Jan-2015 | Review key documents regarding potential relevance to intercompany claims investigation. | Goren, Todd M. | 1.60 | 1,480.00 |
| 28-Jan-2015 | Review correspondence, proposed disclosures and spreadsheets produced by Debtors in connection with transition bonds and makewhole settlement. | Hager, Melissa A. | 2.20 | 1,925.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 28-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Hung, Shiukay | 4.10 | 3,075.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 11.10 | 2,497.50 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.60 | 2,160.00 |
| 28-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lau, Matthew Y. | 4.20 | 3,045.00 |
| 28-Jan-2015 | Correspondence with A. Birkenfeld regarding corporate formation documents (.2); correspondence with V. Bergelson regarding Citibank production (.2); correspondence with D. Harris and M. Dort regarding instructions to review team and review memorandum regarding instructions to same (.4); correspondence with M. Curtis regarding deposition transcripts (.3). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.3); review legacy discovery document review protocol and background materials (8.6). | Lee, Yumi | 11.90 | 2,677.50 |
| 28-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lim, Clara | 3.70 | 2,349.50 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Pumo, David | 11.40 | 2,565.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 28-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Stern, Jessica S. | 2.80 | 1,232.00 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 28-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 9.80 | 2,205.00 |
| 28-Jan-2015 | Review legacy discovery document review protocol and background materials (2.3); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (6.1). | Weinstein, Richard | 8.40 | 1,890.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.8); correspond with M. Dort regarding shared services documents (.1). | Alanis, Corinna J. | 3.90 | 2,223.00 |
| 29-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 8.80 | 1,980.00 |
| 29-Jan-2015 | Assist legacy document reviewers with review issues and assign batches of data for review. | Curtis, Michael E. | 1.40 | 483.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 29-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 5.30 | 3,021.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.80 | 2,430.00 |
| 29-Jan-2015 | Respond to reviewer queries (1.9); correspond with A. Lawrence regarding legacy review staffing (.4); correspond with C. Alanis and B. Gizaw regarding shared services documents (.2); review correspondence with counsel for Debtors (.4); discuss document review with A. Lawrence (.2). | Dort, Malcolm K. | 3.10 | 2,108.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 10.40 | 2,340.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 12.20 | 2,745.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (5.7); correspond with M. Dort regarding shared services documents (.1). | Gizaw, Betre M. | 5.80 | 3,393.00 |
| 29-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Goett, David J. | 2.90 | 1,696.50 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 29-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Hung, Shiukay | 5.10 | 3,825.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 29-Jan-2015 | Call to A. Lawrence regarding follow up on document requests to M. McKane (K&E) and B. Stephany (K&E). | Kerr, Charles L. | 0.40 | 440.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.10 | 2,047.50 |
| 29-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lau, Matthew Y. | 1.30 | 942.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Jan-2015 | Discuss outstanding legacy discovery with C. Kerr (.4); discuss Debtors' failure to provide diligence documents with A. Rauch (FTI) and M. Diaz (FTI) (.6); correspondence with A. Rauch (FTI), M. Diaz (FTI) and B. Stephany (K&E) regarding outstanding diligence documents (.6); correspondence with B. Stephany (FTI) and A. Lees (Wachtell) regarding Fleet Pride subpoena (.2); correspondence with B. Stephany (K&E) and M. Curtis regarding Moldovan deposition (.2); discuss document review with M. Dort (.2); correspondence with M. Dort regarding document review (.3); correspondence with V. Bergelson regarding Relativity database (.2); call with S. Martin regarding discovery issues (.2); draft proposed correspondence to B. Stephany (K&E) regarding search terms and C. Howard (EFH) documents (.8); correspondence with internal working group regarding depositions under legacy protocol (.4). | Lawrence, J. Alexander | 4.10 | 3,895.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 29-Jan-2015 | Call with A. Lawrence regarding discovery issues. | Martin, Samantha | 0.20 | 152.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.40 | 2,565.00 |
| 29-Jan-2015 | Review and analyze PCRB discovery charts. | Richards, Erica J. | 1.70 | 1,292.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 29-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Stern, Jessica S. | 5.40 | 2,376.00 |
| 29-Jan-2015 | Review legacy discovery document review protocol and background materials (4.3); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (7.6). | Thomas, Philip T. | 11.90 | 2,677.50 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 10.80 | 2,430.00 |
| 29-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.30 | 1,867.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.10 | 2,337.00 |
| 30-Jan-2015 | Conduct document review of Citibank documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.10 | 1,039.50 |
| 30-Jan-2015 | Download and coordinate document upload of first lien investigation data (1.4); prepare metadata reports (1.1); perform select searches and batch documents for review (.6). | Bergelson, Vadim | 3.10 | 961.00 |
| 30-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.90 | 445.50 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 8.80 | 1,980.00 |
| 30-Jan-2015 | Assist legacy document reviewers with review issues and assign batches of data for review (1.6); update files with newly received deposition notices and update deposition tracking chart (1.1). | Curtis, Michael E. | 2.70 | 931.50 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 30-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 3.80 | 2,166.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 30-Jan-2015 | Respond to legacy reviewer queries (.8); review legal memorandum regarding investigation of sponsor claims (1.3); correspond with A. Lawrence regarding review of sponsor documents (.4); confer with M. Sorrell regarding legacy review auditing procedure (.3). | Dort, Malcolm K. | 2.80 | 1,904.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 10.60 | 2,385.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.70 | 2,164.50 |
| 30-Jan-2015 | Review documents produced by Debtors regarding makewhole agreements regarding transition bonds. | Hager, Melissa A. | 0.70 | 612.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 30-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Hung, Shiukay | 5.80 | 4,350.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.10 | 2,047.50 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 30-Jan-2015 | Review document protocol for sponsor claims. | Kwon, Kevin T. | 1.60 | 912.00 |
| 30-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lau, Matthew Y. | 3.10 | 2,247.50 |
| 30-Jan-2015 | Discuss outstanding discovery with M. McKane (K&E) (.2); correspondence with M. McKane (K&E), C. Kerr, T. Goren, B. Miller and L. Marinuzzi regarding outstanding discovery (.4); correspondence with B. Stephany (K&E), W&C and Brown Rudnick regarding legacy discovery search terms (.2); review Debtor production letter and update production tracking chart (.3); correspond with V. Bergelson regarding same (.1); review Debtor clawback letter and documents at issue (.3); correspond with C. Kerr and L. Marinuzzi regarding same (.2); correspondence with J. Marines regarding money pool documents and search for responsive documents regarding same (.9); correspondence with C. Kerr regarding makewhole depositions (.2); correspondence with S. Martin and C. Arakawa regarding Citibank documents (.3). | Lawrence, J. Alexander | 3.10 | 2,945.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 30-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lim, Clara | 4.30 | 2,730.50 |
| 30-Jan-2015 | Review Debtors' request to clawback produced documents (.3); correspond with A. Lawrence regarding Committee position on clawback request (.3). | Marinuzzi, Lorenzo | 0.60 | 621.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.60 | 2,160.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Jan-2015 | Review diligence lists regarding PCRB materials. | Richards, Erica J. | 2.70 | 2,052.00 |
| 30-Jan-2015 | Correspondence with M. Dort regarding auditing contract reviewers. | Sorrell, Michael R. | 0.30 | 190.50 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |
| 30-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Stern, Jessica S. | 6.10 | 2,684.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Varghese, Renan | 9.60 | 2,160.00 |
| 30-Jan-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 30-Jan-2015 | Review sponsor fee and shared service documents on Relativity for factual points to substantiate identified claims. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 31-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Stern, Jessica S. | 2.60 | 1,144.00 |
| 31-Jan-2015 | Review historical shared service documents potentially relevant to third-party claims. | Wishnew, Jordan A. | 0.30 | 234.00 |
| **Total: 023** | **Discovery** | | **2,146.60** | **881,379.00** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Jan-2015 | Review materials for 1/13 hearing. | Goren, Todd M. | 0.60 | 555.00 |
| 12-Jan-2015 | Prepare materials for 1/13 hearing regarding Greenhill and bidding procedures. | Harris, Daniel J. | 0.60 | 450.00 |
| 12-Jan-2015 | Review the agenda and pleadings for the 1/13 omnibus hearing in Wilmington. | Miller, Brett H. | 0.80 | 868.00 |
| 13-Jan-2015 | Prepare for (.8) and attend (1.7) omnibus hearing; correspondence with D. Harris regarding hearing (.4). | Goren, Todd M. | 2.90 | 2,682.50 |
| 13-Jan-2015 | Participate (telephonically) in omnibus hearing (1.7); correspondence with T. Goren regarding same (.4). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 13-Jan-2015 | Participate telephonically in omnibus hearing to address discovery issues raised by Debtors and other parties. | Kerr, Charles L. | 1.70 | 1,870.00 |
| 13-Jan-2015 | Preparation (.4) and attendance (1.7) at the omnibus hearing in Wilmington. | Miller, Brett H. | 2.10 | 2,278.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jan-2015 | Coordinate 1/26 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.20 | 64.00 |
| **Total: 024** | **Hearings** | | **11.00** | **10,343.00** |

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jan-2015 | Review (.3) and update (.2) chart of potential claims; review revised summary of corporate formation summary chart (.2). | Hager, Melissa A. | 0.70 | 612.50 |
| 02-Jan-2015 | Correspondence with J. Wishnew regarding sponsor fee document. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 02-Jan-2015 | Continue to refine memorandum analyzing claims against sponsors (.7); correspondence with A. Lawrence regarding sponsor fee document (.4). | Wishnew, Jordan A. | 1.10 | 858.00 |
| 03-Jan-2015 | Review and revise sponsor fee memorandum. | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 04-Jan-2015 | Review and revise transition bonds memorandum (.7); correspondence to J. Rothberg regarding same (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 04-Jan-2015 | Refine memorandum assessing claims against sponsors (.7); review updated analysis from K. Manlove regarding Oncor claims (.4). | Wishnew, Jordan A. | 1.10 | 858.00 |
| 05-Jan-2015 | Review FTI calculations regarding shared services. | Abrams, Hanna | 0.30 | 217.50 |
| 05-Jan-2015 | Meeting with B. Gizaw regarding intercompany shared services claims. | Alanis, Corinna J. | 0.40 | 228.00 |
| 05-Jan-2015 | Draft legal analysis insert for Oncor ownership transfer memorandum (2.7); research regarding Oncor ownership transfer and possible claims (1.2); review memorandum analyzing availability of IRS statute of limitations for trustee regarding avoidance actions (1.2). | Damast, Craig A. | 5.10 | 4,207.50 |
| 05-Jan-2015 | Conference with C. Alanis regarding intercompany shared services claims. | Gizaw, Betre M. | 0.40 | 234.00 |
| 05-Jan-2015 | Analysis of pertinent cases regarding enforceability of LLC waiver of breach of fiduciary duty claims and timing of same (1.4); analysis of pertinent cases regarding breach of implied covenant of good faith and fair dealing (2.7). | Hager, Melissa A. | 4.10 | 3,587.50 |
| 05-Jan-2015 | Review UCC/Lien search results (.8); begin preparation of summary of same (1.9); call with S. Martin regarding mineral filings (.2); correspondence with S. Martin regarding same (.2). | Kline, John T. | 3.10 | 1,054.00 |
| 05-Jan-2015 | Correspondence with J. Wishnew, S. Martin and FTI regarding pending LBO requests. | Lawrence, J. Alexander | 0.20 | 190.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2015 | Review updated insurance memorandum for D&O coverage, exclusions and outside director liability (.4); review and revise updated memorandum on foregone interest (.7); discuss various investigation streams with S. Martin (.2). | Marinuzzi, Lorenzo | 1.30 | 1,345.50 |
| 05-Jan-2015 | Correspond with J. Wishnew and FTI regarding various investigation streams (.8); discuss same with L. Marinuzzi (.2); correspond with J. Kline regarding mineral filings (.2); call with J. Kline regarding same (.2); review Committee filing results (.3); review and comment on memorandum regarding joint and several liability (1.4). | Martin, Samantha | 3.10 | 2,356.00 |
| 05-Jan-2015 | Correspondence with J. Rothberg regarding transition bonds. | Moloff, Leda A. | 0.10 | 72.50 |
| 05-Jan-2015 | Review Delaware decision regarding allocation of restructuring expenses among Debtor estates. | Richards, Erica J. | 4.30 | 3,268.00 |
| 05-Jan-2015 | Edit memorandum related to transition bonds claim research (.6); correspond with A. Lawrence (.1) and L. Moloff (.1) regarding memorandum related to transition bond claims investigation. | Rothberg, Jonathan C. | 0.80 | 608.00 |
| 05-Jan-2015 | Follow up with FTI on status of various diligence projects related to LBO and sponsor claims (.6); correspond with S. Martin regarding same (.4); review existing professional analyses (.4); follow up with M. Cordasco (FTI) on liquidity and solvency details produced through discovery (.2). | Wishnew, Jordan A. | 1.60 | 1,248.00 |
| 06-Jan-2015 | Revise legal memorandum regarding shared services claims to incorporate relevant documents. | Abrams, Hanna | 0.90 | 652.50 |
| 06-Jan-2015 | Meeting with B. Gizaw regarding intercompany shared services claims. | Alanis, Corinna J. | 2.40 | 1,368.00 |
| 06-Jan-2015 | Review of memorandum regarding availability of IRS statute of limitations for trustee in avoidance actions (.6); draft legal analysis insert regarding Oncor ownership transfer memorandum (5.8); conduct research regarding same (.9); correspondence with W. Hildbold and A. Rauch (FTI) regarding possible EFH defensive claims (.4). | Damast, Craig A. | 7.70 | 6,352.50 |
| 06-Jan-2015 | Review summary of shared services claims prepared for meeting with Committee (.6); correspondence with H. Abrams regarding preparation of same (.3); review FTI materials provided regarding damages modeling for shared services claims (.9). | Doufekias, Demme | 1.80 | 1,530.00 |
| 06-Jan-2015 | Conference with C. Alanis regarding shared services claims (2.4); manage, review and draft outline related to shared services claims (2.2). | Gizaw, Betre M. | 4.60 | 2,691.00 |

MORRISON | FOERSTER

073697-0000001                                            Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jan-2015 | Review E-committee list of potential intercompany claims for settlement (.3); correspondence with internal working group regarding same (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 06-Jan-2015 | Review outline of EFIH and EFH potential claims and counterclaims against EFCH side Debtors (.2); analysis of director and officer insurance issues (.3); analysis of potential statute of limitation issues (.6); review updated memorandum on transition bond claims (.7). | Hager, Melissa A. | 1.80 | 1,575.00 |
| 06-Jan-2015 | Review lien search results (1.2); continue preparation of summary of same (2.3). | Kline, John T. | 3.50 | 1,190.00 |
| 06-Jan-2015 | Correspondence with J. Bartlett (W&C) and S. Martin regarding first lien complaint (.4); correspondence with J. Rothberg regarding transition bond memorandum (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 06-Jan-2015 | Review revisions to standing motion and first lien complaint for discussion with other creditors (2.3); conference with S. Martin regarding second lien comments (.4); review S&C claims memorandum (1.9). | Levitt, Jamie A. | 4.60 | 4,577.00 |
| 06-Jan-2015 | Discuss follow-up research regarding joint and several liability memorandum and research with S. Martin. | Manlove, Kendall Lewis | 0.30 | 132.00 |
| 06-Jan-2015 | Review memorandum from S&C concerning claims of E-side against T-side (.4); call with A. Dietderich (S&C) concerning estate claims and strategy (.7). | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 06-Jan-2015 | Correspond with A. Lawrence and J. Levitt regarding W&C request for revised complaint and standing motion (.4); review and revise complaint and standing motion in connection with W&C request (.7); draft correspondence to A. Lawrence, J. Levitt and L. Marinuzzi regarding same (.2); discussion with J. Wishnew regarding memorandum on joint and several liability (.9); discuss second lien comments with J. Levitt (.4); discuss joint and several liability memorandum and research with K. Manlove (.3). | Martin, Samantha | 2.90 | 2,204.00 |
| 06-Jan-2015 | Conduct research and update memorandum regarding transition bonds per A. Lawrence. | Moloff, Leda A. | 1.30 | 942.50 |
| 06-Jan-2015 | Edit memorandum related to transition bonds claim research. | Rothberg, Jonathan C. | 0.30 | 228.00 |
| 06-Jan-2015 | Review solvency analysis (.3); meet with S. Martin to review memorandum on joint and several liability (.9); correspond with A. Lawrence regarding fiduciary duty issues (.2). | Wishnew, Jordan A. | 1.40 | 1,092.00 |
| 07-Jan-2015 | Attend meeting regarding intercompany claims (partial) (.2); circulate update regarding next steps to D. Doufekias (.2); review and analyze potential claims for shared services against client (2.4); correspondence regarding potential claims to D. Doufekias (.4). | Abrams, Hanna | 3.20 | 2,320.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jan-2015 | Review of summary of corporate formation documents regarding intercompany claims analysis (.3); draft legal analysis section for Oncor ownership transfer memorandum (4.4); research regarding same (1.1); correspondence with T. Goren regarding same (.1); review EFH potential intercompany claims (.3); attend weekly internal meeting regarding intercompany claims investigation (1.1). | Damast, Craig A. | 7.30 | 6,022.50 |
| 07-Jan-2015 | Manage review and draft outline regarding shared services claims. | Gizaw, Betre M. | 3.10 | 1,813.50 |
| 07-Jan-2015 | Call with FTI, S. Martin and J. Wishnew regarding plan settlement discussions and next steps (.7); attend weekly internal meeting regarding status of intercompany claims investigation (1.1); review S&C list of potential claims (.4); discuss same with S. Martin (.4); correspondence with M. McKane (K&E) regarding list of claims to settle (.2); review same (.8); review summary of corporate formation documents (.4); review key discovery documents regarding potential claims (1.1). | Goren, Todd M. | 5.10 | 4,717.50 |
| 07-Jan-2015 | Attend weekly internal meeting regarding intercompany claims investigation (1.1); review timeline of significant events and transactions in connection with potential claims (.9); analysis of corporate formation documents for Debtors' entities (.6). | Hager, Melissa A. | 2.60 | 2,275.00 |
| 07-Jan-2015 | Finalize materials regarding corporate formation summary chart (2.9); attend weekly internal meeting regarding intercompany claims investigation (1.1);follow-up correspondence with FTI regarding same (.2). | Harris, Daniel J. | 4.20 | 3,150.00 |
| 07-Jan-2015 | Read materials sent by B. Miller regarding analysis of moving energy prices and impact on EFH (.4); read and revise working draft motion to seek standing for investigated claims (3.2); correspondence to S. Martin regarding further comments on draft motion to seek standing (.2); attend weekly internal meeting regarding intercompany claims investigation (1.1); review of operating documents chart for public filings by EFH and other Debtors (.3); prepare for meeting with FTI on TSA payment analysis (.6). | Kerr, Charles L. | 5.80 | 6,380.00 |
| 07-Jan-2015 | Attend weekly internal meeting regarding intercompany claims analysis (1.1); confer with J. Rothberg regarding transition bond claim update (.2). | Levitt, Jamie A. | 1.30 | 1,293.50 |
| 07-Jan-2015 | Make revisions to research memorandum regarding possible claims against Oncor. | Manlove, Kendall Lewis | 1.40 | 616.00 |
| 07-Jan-2015 | Review internal analysis regarding LLC agreements relating to breaches of corporate governance (1.1); attend weekly internal meeting regarding intercompany claims investigations (1.1); review materials and memoranda related to LBO-related claims (1.6). | Marines, Jennifer L. | 3.80 | 3,135.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jan-2015 | Review updated WIP list on claims investigations (.6); lead weekly internal meeting regarding intercompany claims investigation (1.1); review and analyze claims identified by E-side committee that must be settled under plan (.9); review updated memorandum on claims associated with TSA and use of NOLs (.8); review and revise draft template for Committee presentation on claims investigations (.8). | Marinuzzi, Lorenzo | 4.20 | 4,347.00 |
| 07-Jan-2015 | Review FTI presentation materials (.7); call with FTI, T. Goren and J. Wishnew regarding status of investigations (.7); attend weekly internal meeting regarding intercompany claims investigation (1.1); discuss S&C's list of additional causes of action with internal working group (.7); follow-up discussion with T. Goren regarding same (.4). | Martin, Samantha | 3.60 | 2,736.00 |
| 07-Jan-2015 | Attend weekly internal meeting regarding intercompany claims considerations. | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 07-Jan-2015 | Attend weekly internal meeting regarding status of intercompany claims investigation (1.1); review TCEH second lien note documents (1.6). | Richards, Erica J. | 2.70 | 2,052.00 |
| 07-Jan-2015 | Attend weekly internal meeting regarding intercompany claims investigation (1.1); begin drafting materials for Committee presentation related to transition bond claims (.3); confer with J. Levitt regarding transition bond claim update (.2). | Rothberg, Jonathan C. | 1.60 | 1,216.00 |
| 07-Jan-2015 | Review and analyze summary of the corporate form of each of the Debtor entities and related materials (1.4); attend weekly internal meeting regarding intercompany claims analysis (1.1); review summary of additions to proposed claims for comprehensive settlement (.8). | Whitney, Craig B. | 3.30 | 2,524.50 |
| 07-Jan-2015 | Call with S. Martin, T. Goren and FTI concerning plan settlement discussions and next steps (.7); identify open discovery points, follow up with FTI regarding factual analysis and make corresponding edits to memorandum (1.3); attend weekly internal meeting regarding intercompany claims investigation (1.1); review journal article on state and bankruptcy code avoidance actions and possible defenses (.7); review EFH Corp. schedules and identify intercompany receivables (.3); follow up regarding same with FTI (.1). | Wishnew, Jordan A. | 4.20 | 3,276.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jan-2015 | Draft, review and revise PowerPoint slide for intercompany claims presentation to Committee regarding Oncor ownership transfer (1.8); correspondence with A. Lawrence and S. Kalansky regarding same (.3); review and summarize TCEH/EFCH unsecured notes, debentures, related documents and first day declaration regarding intercompany claims analysis (6.6); correspondence with E. Richards regarding same (.4); correspondence with M. Diaz (FTI) regarding same (.3). | Damast, Craig A. | 9.40 | 7,755.00 |
| 08-Jan-2015 | Review, revise and draft outline of intercompany shared services claims. | Gizaw, Betre M. | 2.60 | 1,521.00 |
| 08-Jan-2015 | Review and analyze Debtors' list of potential claims for settlement. | Goren, Todd M. | 0.60 | 555.00 |
| 08-Jan-2015 | Review (.3) and revise (.2) slides regarding transition bond claims; review backup documents regarding same (.9); revise format of intercompany presentation (.2). | Hager, Melissa A. | 1.60 | 1,400.00 |
| 08-Jan-2015 | Review materials from J. Wishnew regarding intercompany claims investigation (.4); revise materials for presentation (.7); review materials from S. Martin regarding potential LBO claims (.3); revise materials for inclusion in presentation (.6); correspondence with J. Rothberg and M. Hager regarding transition bonds issues (.4); review materials from J. Rothberg regarding same (.7); correspondence with J. Wishnew and A. Lawrence regarding potential sponsor claim issues (.3); review materials regarding same (.4). | Hildbold, William M. | 3.80 | 2,584.00 |
| 08-Jan-2015 | Review Oncor ownership transfer slide; review memorandum in connection with same. | Kalansky, Shai | 0.30 | 217.50 |
| 08-Jan-2015 | Correspondence with J. Wishnew and FTI regarding sponsor fee claims (.7); correspondence with J. Marshall (Brown Rudnick) regarding Oncor transfer claims (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 08-Jan-2015 | Discuss follow-up research regarding claims against Oncor with S. Martin. | Manlove, Kendall Lewis | 0.40 | 176.00 |
| 08-Jan-2015 | Discussion with C. Shore (W&C) concerning status of interdebtor litigation claim investigation (.4); correspondence to C. Shore (W&C) concerning list of E-side claims (.2); call with S. Goldman (MTO) concerning presentation on interdebtor claims (.3). | Marinuzzi, Lorenzo | 0.90 | 931.50 |
| 08-Jan-2015 | Draft insert for presentation to Committee regarding LBO-related investigations (.9); discuss same with J. Wishnew (.4); discuss claims against Oncor with K. Manlove (.4); discuss savings clause with G. Peck (.4); research regarding savings clauses (1.8). | Martin, Samantha | 3.90 | 2,964.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jan-2015 | Draft slide deck related to transition bonds claim status (.6); correspond with W. Hildbold and M. Hager regarding same (.2); review discovery related to transition bond claims (.6). | Rothberg, Jonathan C. | 1.40 | 1,064.00 |
| 08-Jan-2015 | Review article on avoidance claim defenses (.6); prepare slides for Committee summarizing details of third-party avoidance claims (1.1); review SEC filings and discovery documents and continue to update working memorandum regarding claims against sponsors as well as those arising from LBO (.9); coordinate with financial advisors on review of reasonableness of "amend and extend" advisor fees (.1); address query from creditor constituent related to insider claims (.2); review SEC filings related to EFH-EFCH pre-LBO note (.4); review detail provided by FTI behind EFH Corp.'s scheduled receivables (.2); review with S. Martin claim summary of Oncor and intercompany claims related to LBO (.4); prepare bullet summary of details of claims against EFH related to LBO transfers (.3); edit Oncor bullet summary (.1). | Wishnew, Jordan A. | 4.30 | 3,354.00 |
| 09-Jan-2015 | Prepare outline of shared services documents of interest (2.2); meeting with B. Gizaw regarding intercompany shared services claims (1.2). | Alanis, Corinna J. | 3.40 | 1,938.00 |
| 09-Jan-2015 | Draft and revise PowerPoint slides for Committee intercompany claims presentation regarding Oncor ownership transfer (3.1); conference with L. Marinuzzi regarding same (.6); draft and revise summary of TCEH/EFCH unsecured notes, debentures and related documents (2.6); correspondence with A. Rauch (FTI) and L. Marinuzzi regarding same (.6). | Damast, Craig A. | 6.90 | 5,692.50 |
| 09-Jan-2015 | Review slides and related materials prepared for meeting with Committee (1.4); correspond with H. Abrams regarding same (.6); review analysis of issues related to shared services claim (1.3). | Doufekias, Demme | 3.30 | 2,805.00 |
| 09-Jan-2015 | Conference with C. Alanis regarding intercompany shared services claims (1.2); review, revise and draft outline regarding intercompany claims (1.9). | Gizaw, Betre M. | 3.10 | 1,813.50 |
| 09-Jan-2015 | Correspondence with C. Shore (W&C) regarding S&C potential claims (.2); review cash collateral order regarding same (.4); review same with S. Martin (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 09-Jan-2015 | Review memorandum regarding Oncor insider status and potential preference claims in connection with transition bond transactions (.6); review recent decisions regarding constructive fraud and equitable subordination (1.1). | Hager, Melissa A. | 1.70 | 1,487.50 |
| 09-Jan-2015 | Draft slide for Committee presentation regarding intercompany note claim. | Harris, Daniel J. | 0.80 | 600.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Jan-2015 | Review memorandum from FTI regarding preference actions (1.1); correspondence with J. Wishnew, A. Lawrence and D. Harris regarding same (.2). | Hildbold, William M. | 1.30 | 884.00 |
| 09-Jan-2015 | Review slides for Committee members (.4); correspondence with internal working group regarding same (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 09-Jan-2015 | Make revisions to research memorandum regarding possible claims against Oncor. | Manlove, Kendall Lewis | 1.10 | 484.00 |
| 09-Jan-2015 | Review and analyze Lazard diligence presentation of potential TCEH claims (.6); review and analyze K&E list of potential intercompany claims (.8); review internal WIP list regarding outstanding diligence requests related to claims (.7). | Marines, Jennifer L. | 2.10 | 1,732.50 |
| 09-Jan-2015 | Review and revise presentation to Committee on Oncor transfer (.4); discuss same with C. Damast (.6); discuss same with J. Wishnew (.3); review with S. Martin claims that could be brought against Oncor for repayment of joint and several loan amounts (.4); correspondence with C. Shore (W&C) concerning claims asserted by E-side and estoppel under cash collateral order (.4). | Marinuzzi, Lorenzo | 2.10 | 2,173.50 |
| 09-Jan-2015 | Discussion with T. Goren regarding S&C's potential claims and cash collateral order (.3); discussion with L. Marinuzzi regarding claims against Oncor (.4); review draft summary of investigation points for Committee meeting (.2); review articles regarding savings clauses (.2). | Martin, Samantha | 1.10 | 836.00 |
| 09-Jan-2015 | Review draft Committee presentation and prepare comments (1.6); review diligence materials relating to potential intercompany claims arising from TSA (2.1). | Reigersman, Remmelt A. | 3.70 | 3,311.50 |
| 09-Jan-2015 | Correspond with M. Hager regarding transition bond investigation slide deck. | Rothberg, Jonathan C. | 0.20 | 152.00 |
| 09-Jan-2015 | Revise presentation to Committee on Oncor transfer (.4); discuss same with L. Marinuzzi (.3); address related issue with A. Rauch (FTI) (.3); review bankruptcy schedules for insider payments (.9). | Wishnew, Jordan A. | 1.90 | 1,482.00 |
| 10-Jan-2015 | Draft correspondence to J. Stoll (Brown Rudnick) regarding preferences claims. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 10-Jan-2015 | Make revisions to research memorandum regarding possible claims against Oncor. | Manlove, Kendall Lewis | 1.60 | 704.00 |
| 11-Jan-2015 | Correspondence with C. Kerr and L. Marinuzzi regarding Oncor ownership transfer slides for inclusion in Committee intercompany claims presentation (.3); review and revise slides (.3). | Damast, Craig A. | 0.60 | 495.00 |
| 11-Jan-2015 | Revise claims investigations slides for Committee. | Kerr, Charles L. | 0.90 | 990.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jan-2015 | Make revisions to research memorandum regarding possible claims against Oncor. | Manlove, Kendall Lewis | 1.40 | 616.00 |
| 11-Jan-2015 | Perform research regarding savings clauses (.6); correspond with J. Kline regarding Committee filings (.1). | Martin, Samantha | 0.70 | 532.00 |
| 12-Jan-2015 | Discuss with W. Hildbold regarding shared services slides (.2); revise shared services slides (1.7). | Abrams, Hanna | 1.90 | 1,377.50 |
| 12-Jan-2015 | Discuss with J. Wishnew research regarding parties bringing advisory fee claims. | Arett, Jessica J. | 0.20 | 99.00 |
| 12-Jan-2015 | Finalize slides regarding Oncor ownership transfer for inclusion in Committee intercompany claims presentation (.4); correspondence with D. Harris regarding same (.2); draft, review and revise legal research/analysis insert for Oncor ownership transfer memorandum (4.4); correspondence with A. Rauch (FTI) and W. Hildbold regarding EFH defensive claims and scheduling call (.3); conference with W. Hildbold regarding Committee intercompany claims presentation and Oncor ownership transfer slide (.2); brief review of other slides for inclusion in Committee intercompany claims presentation (.4). | Damast, Craig A. | 5.90 | 4,867.50 |
| 12-Jan-2015 | Review and revise slide for Committee presentation regarding intercompany notes; discuss S&C claims with S. Martin. | Goren, Todd M. | 0.40 | 370.00 |
| 12-Jan-2015 | Analysis of memorandum regarding application of IRS statute of limitations to 544(b) claims (1.4); analysis of memorandum regarding basis and enforceability of recharacterization and equitable subordination claims for interdebtor debt (.8); review (.3) and revise (.2) potential intercompany claim presentation slides; analysis of memorandum regarding potential causes of action arising from the shared services agreement (.9). | Hager, Melissa A. | 3.60 | 3,150.00 |
| 12-Jan-2015 | Prepare intercompany note slide for Committee presentation. | Harris, Daniel J. | 2.20 | 1,650.00 |
| 12-Jan-2015 | Review changes to shared services presentation for intercompany claims presentation (.4); correspondence with H. Abrams and L. Marinuzzi regarding slides (.3); discussion with H. Abrams regarding same (.2); review materials regarding Oncor for investigation slides (.4); prepare slides for LBO investigation (.6); meeting with L. Marinuzzi regarding slides (.6); revise slides to reflect comments from internal working group (1.9); call with E. Richards to discuss same (.3); conference with C. Damast regarding presentation and Oncor ownership transfer slide (.2). | Hildbold, William M. | 4.90 | 3,332.00 |
| 12-Jan-2015 | Review lien results and summary of same (.3); call with S. Martin and L. Berger regarding minerals UCC filings (.3). | Kline, John T. | 0.60 | 204.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-2015 | Correspondence with M. McKane (K&E) and C. Kerr regarding LBO transfer issues (.3); correspondence with J. Wishnew regarding potential intercompany claims (.2); correspondence with J. Wishnew regarding LBO claims (.2). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 12-Jan-2015 | Review slides on intercompany claims for Committee presentation (.7); correspondence regarding revisions to intercompany claims slides (.4). | Levitt, Jamie A. | 1.10 | 1,094.50 |
| 12-Jan-2015 | Revise research memorandum regarding possible claims against Oncor. | Manlove, Kendall Lewis | 4.90 | 2,156.00 |
| 12-Jan-2015 | Review and revise presentation to Committee regarding intercompany claims investigation and strategy. | Marines, Jennifer L. | 1.20 | 990.00 |
| 12-Jan-2015 | Review proposed Committee presentation on shared services claims (.3); discuss with W. Hildbold suggested revisions to slides to reflect alternative look-back periods (.6); correspondence with H. Abrams concerning shared services claims (.3); review updated slides on Oncor transaction (.4); review and revise updated slides on claims associated with paydown of Oncor debt (.3); review Oncor claim slide with S. Martin concerning revisions (.3); review and revise proposed slides outlining investigatory process, including pages reviewed and timeline (.4); review proposed slides on claims associated with TSA, including payments made retroactively, claims for misconstruing payment stream (.6); correspondence with R. Reigersman regarding suggested revisions to slide on claims under TSA (.2). | Marinuzzi, Lorenzo | 3.40 | 3,519.00 |
| 12-Jan-2015 | Revise investigation slides for presentation to Committee (.3); discuss Oncor claim slide with L. Marinuzzi (.3); discuss claims against Oncor with J. Wishnew (.3); correspond with internal working group regarding same (.1); correspond with internal working group and S&C regarding call (.3); correspond with K. Manlove regarding joint and several liability memorandum (.4); discuss S&C claims with T. Goren (.2). | Martin, Samantha | 1.90 | 1,444.00 |
| 12-Jan-2015 | Call with W. Hildbold to discuss revisions to slides (.3); review and comment on same (1.4). | Richards, Erica J. | 2.70 | 2,052.00 |
| 12-Jan-2015 | Edit draft slide deck related to transition bond claims for Committee presentation (.4); correspond with W. Hildbold and M. Hager regarding same (.1); research issues related to same (.2). | Rothberg, Jonathan C. | 0.70 | 532.00 |
| 12-Jan-2015 | Correspondence with T. Goren, D. Harris and J. Levitt regarding potential claims against EFCH and EFIH. | Whitney, Craig B. | 0.60 | 459.00 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-2015 | Review A. Rauch (FTI) feedback regarding 2007-2009 advisory fees (.4); correspond with A. Rauch (FTI) and A. Lawrence regarding same (.1); discuss legal research with J. Arett related to parties to bring advisory fee claim (.2); further update sponsor claim bullet summaries for Committee presentation (.9); correspondence with W. Hildbold regarding possibility of claim related to sponsors' advisory fees (.2); address with S. Martin bases for bringing claims against Oncor (.3) review diligence from FTI on possible newly identified intercompany claim (.3). | Wishnew, Jordan A. | 2.40 | 1,872.00 |
| 13-Jan-2015 | Call with L. Marinuzzi and W. Hildbold regarding shared services slides (.2); revise shared services slides (4.7); call with FTI regarding shared services calculations (.3); review shared services methodologies and calculations (.4). | Abrams, Hanna | 5.60 | 4,060.00 |
| 13-Jan-2015 | Conduct legal research regarding section 550 of the Bankruptcy Code. | Arett, Jessica J. | 1.40 | 693.00 |
| 13-Jan-2015 | Review and revise draft of Committee intercompany claims presentation (1.3); conference with W. Hildbold regarding same and revisions (.3); draft, review and revise legal research/analysis insert for Oncor ownership transfer memorandum (1.9); attend meeting with internal working group regarding preparation of revisions to Committee presentation regarding possible intercompany and other claims (1.4). | Damast, Craig A. | 4.90 | 4,042.50 |
| 13-Jan-2015 | Review draft presentation regarding intercompany claims for Committee meeting (1.3); meeting with internal working group regarding same (1.4); discussion with W. Hildbold and J. Marines regarding claims presentation (.4). | Goren, Todd M. | 3.10 | 2,867.50 |
| 13-Jan-2015 | Review (.9) and revise (.8) presentation on potential intercompany claims; analysis of memorandum regarding potential claims arising in connection with competitive TSA (1.6); analysis of memorandum regarding potential claims arising in connection with the leveraged buyout and sponsors (1.1); analysis of potential claims arising under the Debtors' shared services agreement (.3). | Hager, Melissa A. | 4.70 | 4,112.50 |
| 13-Jan-2015 | Review intercompany note slide (.3); meeting with internal working group regarding Committee presentation (1.4); meet with J. Marines to discuss intercompany claims and third-party workstream (.9); discussion with W. Hildbold regarding additional information for slides (.6). | Harris, Daniel J. | 3.20 | 2,400.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jan-2015 | Revise presentation for Committee meeting (1.6); call with A. Rauch (FTI) to discuss additional details for presentation (.4); discussion with C. Damast regarding changes to slides for presentation (.3); discussion with J. Wishnew regarding modification of causes of action (.4); discussion with S. Martin regarding potential additional claims for presentation (.2); discussion with D. Harris regarding additional information for slides (.6); correspondence with E. Richards regarding changes to slides (.3); revise slides to reflect additional comments (1.7); discussion with J. Rothberg regarding transition bonds issues (.3); call with FTI to discuss additional potential claims (.7); discussion with T. Goren and J. Marines regarding slides (.4); meeting with internal working group regarding presentation to Committee (1.4); call with FTI regarding transition bonds (.4); call with L. Marinuzzi and H. Abrams regarding shared services claims (.2). | Hildbold, William M. | 8.90 | 6,052.00 |
| 13-Jan-2015 | Meet with internal working group to revise draft slides for Committee presentation on investigative workstreams. | Kerr, Charles L. | 1.40 | 1,540.00 |
| 13-Jan-2015 | Attend meeting with internal working group regarding slides for Committee meeting regarding claims investigation (1.4); correspondence with J. Wishnew and S. Martin regarding FTI and Lazard regarding sponsor fees (.4); correspondence with J. Wishnew regarding slides for presentation to Committee (.3). | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 13-Jan-2015 | Meet with D. Harris to discuss intercompany claims and third-party workstream (.9); review and revise draft presentation to Committee regarding potential claims and analysis (2.3); review, analyze and conduct independent research on Debtors' report of proposed claims for comprehensive settlement (1.2); meet with W. Hildbold and T. Goren to discuss claims presentation (.4); review and comment on revised draft of same (.7); attend meeting with internal working group to discuss Committee presentation on claims (1.4). | Marines, Jennifer L. | 6.90 | 5,692.50 |
| 13-Jan-2015 | Attend meeting with the internal working group to revise slides for Committee meeting on claims analyses (1.4); call with H. Abrams and W. Hildbold regarding shared services slides (.2). | Marinuzzi, Lorenzo | 1.60 | 1,656.00 |
| 13-Jan-2015 | Correspondence with internal working group and S&C regarding potential claims (1.2); review presentation to Committee regarding various investigation streams (.6); discuss same with W. Hildbold (.2); attend meeting with internal working group regarding investigation presentation to Committee (1.4); discuss minerals filings with G. Peck (.7). | Martin, Samantha | 4.10 | 3,116.00 |
| 13-Jan-2015 | Discuss minerals filings with S. Martin. | Peck, Geoffrey R. | 0.70 | 612.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jan-2015 | Attend meeting with internal working group to discuss Committee presentation. | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 13-Jan-2015 | Edit slide deck regarding transition bond claims for Committee presentation (.4); discussion with W. Hildbold regarding same (.3). | Rothberg, Jonathan C. | 0.70 | 532.00 |
| 13-Jan-2015 | Revise Committee slides related to bullet summaries of third-party claims (.4); participate in meeting with internal working group to address questions regarding presentation ahead of in-person Committee meeting (1.4); follow up with FTI regarding backup needed to substantiate diligence on advisory fee claim (.1); update memorandum with additional facts learned from the Debtors (.2); call with W. Fox (Lazard) regarding advisory fees (.3); correspond with L. Park (FTI) (.1) on reasonableness of transaction fees paid to sponsors; review section 550 legal analysis (.2); discussion with W. Hildbold regarding modification of causes of action (.4). | Wishnew, Jordan A. | 3.10 | 2,418.00 |
| 14-Jan-2015 | Review shared services documents to identify potential claims (4.9); call with W. Hildbold regarding shared services slides (.3); revise shared services slides (.4). | Abrams, Hanna | 5.60 | 4,060.00 |
| 14-Jan-2015 | Research mere conduit designation with respect to transferees of avoided transfers (3.8); address section 550 research with J. Wishnew (.1). | Arett, Jessica J. | 3.90 | 1,930.50 |
| 14-Jan-2015 | Complete due diligence review of recorded deeds of trust, partial reconveyances, grant deeds and other documents related to numerous Texas properties owned by various EFH companies (5.4); review and annotate schedule of as-extracted collateral (1.9). | Berger, Lesley D. | 7.30 | 2,336.00 |
| 14-Jan-2015 | Review revised drafts of Committee presentation regarding intercompany and sponsor claims investigations and comment thereon (3.6); conference with D. Harris regarding same (.4); correspondence with intercompany claims team regarding same (.8); attend weekly internal meeting regarding intercompany claims investigation (1.7); draft Committee presentation regarding same (.4). | Damast, Craig A. | 6.90 | 5,692.50 |
| 14-Jan-2015 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | De Ruig, David N. | 4.80 | 2,736.00 |
| 14-Jan-2015 | Review and revise presentation to Committee on intercompany and sponsor claims (2.2); attend meeting with intercompany claims team regarding presentation (1.7). | Goren, Todd M. | 3.90 | 3,607.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jan-2015 | Analysis of memorandum regarding background facts in connection with transfer of Oncor (1.1); review revised presentations regarding intercompany investigation and claims (1.7); revise same (.7); meet with intercompany claims team regarding presentation, background facts and documents and Committee meeting (1.7). | Hager, Melissa A. | 5.20 | 4,550.00 |
| 14-Jan-2015 | Review and revise multiple drafts of intercompany claims slides (4.2); correspondence with internal working group regarding same (.6); correspondence and calls with A. Rauch (FTI) regarding same (.6); meet with intercompany claims team regarding same (1.7); prepare further revisions to intercompany note slides (1.1); confer with C. Damast regarding presentation (.4); discuss slide revisions with J. Wishnew (.6). | Harris, Daniel J. | 9.20 | 6,900.00 |
| 14-Jan-2015 | Revise TSA slides for investigation presentation (.6); revise transition bonds slides for investigation presentation (.4); review shared services slides (.4); correspondence with H. Abrams regarding slides (.7); discussion with H. Abrams regarding same (.3); correspondence with T. Goren regarding presentation (.6); meeting with intercompany claims team regarding changes to presentation (1.7); correspondence with J. Rothberg regarding changes to transition bonds slides (.6); review materials from FTI regarding intercompany claims (.8). | Hildbold, William M. | 6.10 | 4,148.00 |
| 14-Jan-2015 | Attend weekly intercompany claims meeting (partial) (.8); prepare for same (.3). | Kalansky, Shai | 1.10 | 797.50 |
| 14-Jan-2015 | Meet with intercompany claims team to revise presentation on legacy investigations. | Kerr, Charles L. | 1.70 | 1,870.00 |
| 14-Jan-2015 | Meet with intercompany claims team regarding presentation to Committee (1.7); review and revise Committee presentation (.3); correspond with D. Harris and J. Wishnew regarding same (.4); call and discuss sponsor for claims with A. Rauch (FTI) (.6); review and revise sponsor fee slides (.3); correspondence with J. Wishnew regarding same (.1); correspondence with S. Martin regarding extracted collateral (.2). | Lawrence, J. Alexander | 3.60 | 3,420.00 |
| 14-Jan-2015 | Review additional changes to intercompany claims slides (.3); meeting with intercompany claims team regarding presentation (partial) (.8); call with S. Martin regarding S&C claims memorandum (.3). | Levitt, Jamie A. | 1.40 | 1,393.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jan-2015 | Analyze potential claim for additional interest on various intercompany notes between EFH and TCEH Debtors (2.2); conduct and review research relating to IRS ten year SOL theory (1.3); analyze potential claims against Oncor related to 2007 LBO (.8); review memorandum discussing potential claims under shared services agreement (1.1); review historical FTI presentations regarding same (.9); review and revise presentation regarding intercompany and third-party claims (1.8); meeting with intercompany claims team to review and finalize presentation (1.7). | Marines, Jennifer L. | 9.80 | 8,085.00 |
| 14-Jan-2015 | Review and revise draft presentation for Committee on status of claims investigation (1.6); lead meeting of intercompany claims teams to complete presentations on claims analyses for Committee presentation (1.7). | Marinuzzi, Lorenzo | 3.30 | 3,415.50 |
| 14-Jan-2015 | Meeting with intercompany claims team regarding Committee presentation (1.7); review presentation and prepare comments (1.4). | Reigersman, Remmelt A. | 3.10 | 2,774.50 |
| 14-Jan-2015 | Edit slide deck regarding transition bond claims for Committee presentation (.6); correspond with W. Hildbold and L. Marinuzzi regarding transition bond claims for Committee presentation (.4); attend Committee professionals' claims investigation team meeting (partial) regarding presentation (.6). | Rothberg, Jonathan C. | 1.60 | 1,216.00 |
| 14-Jan-2015 | Attend intercompany claims professionals' call regarding presentation (1.7); review slide presentation to Committee (.9). | Whitney, Craig B. | 2.60 | 1,989.00 |
| 14-Jan-2015 | Review updated revisions to Committee intercompany claims slides (.2); discuss same with D. Harris (.6); address section 550 research issue with J. Arett (.1); participate in meeting with intercompany team and further review draft Committee claims investigation summary slides (1.7). | Wishnew, Jordan A. | 2.60 | 2,028.00 |
| 15-Jan-2015 | Review shared services documents. | Abrams, Hanna | 2.60 | 1,885.00 |
| 15-Jan-2015 | Legal research regarding mere conduit designation in context of transferees of avoided transfers. | Arett, Jessica J. | 3.60 | 1,782.00 |
| 15-Jan-2015 | Revise real property lien summary and schedule of as-extracted collateral per comments from S. Martin (2.4); call with J. Kline regarding various data references (.1); call with S. Martin regarding results of document review for evidence of security interest granted in various mineral rights and property schedules (.4). | Berger, Lesley D. | 2.90 | 928.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jan-2015 | Review and comment on current draft of Committee presentation regarding intercompany claims investigation (1.1); correspondence with internal working group regarding same (.6); continued review of T-side unsecured notes regarding intercompany claims investigation (.4); revise summary of same (.6); draft and revise section 548/544/state law analysis regarding intercompany claims memorandum (1.8); correspond with S. Kalansky regarding same and citations for memorandum (.2). | Damast, Craig A. | 4.70 | 3,877.50 |
| 15-Jan-2015 | Finalize intercompany claim presentation for Committee. | Goren, Todd M. | 1.20 | 1,110.00 |
| 15-Jan-2015 | Analysis of backup documents regarding transition bonds (.3); revise letter to Debtors' attorneys regarding same (.2); analysis of final presentation on intercompany claims to Committee (.6). | Hager, Melissa A. | 1.10 | 962.50 |
| 15-Jan-2015 | Revise intercompany claims presentation in preparation for in-person Committee meeting. | Harris, Daniel J. | 0.60 | 450.00 |
| 15-Jan-2015 | Review slide presentation (.7); review letter to Debtors regarding transition bonds (.4); revise letter regarding transition bonds (.3); correspondence with internal working group regarding same (.2). | Hildbold, William M. | 1.60 | 1,088.00 |
| 15-Jan-2015 | Review and revise legal analysis for dividend of Oncor shares. | Kalansky, Shai | 0.90 | 652.50 |
| 15-Jan-2015 | Review and revise new draft of Committee slides on investigative work teams. | Kerr, Charles L. | 0.30 | 330.00 |
| 15-Jan-2015 | Discuss slides with J. Wishnew; correspondence with J. Wishnew and L. Marinuzzi regarding slides for Committee meeting. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 15-Jan-2015 | Correspondence with S. Martin regarding S&C claims. | Levitt, Jamie A. | 0.20 | 199.00 |
| 15-Jan-2015 | Review and finalize claims presentation. | Marines, Jennifer L. | 0.70 | 577.50 |
| 15-Jan-2015 | Finalize claims investigation presentation for Committee meeting (1.6); correspondence with S. Goldman (MTO) concerning presentation on claims (.3); call with counsel for EFH official Committee to review EFH claims and tax matters (.4); meet with J. Jonas (Brown Rudnick) concerning interdebtor claims review (.4). | Marinuzzi, Lorenzo | 2.70 | 2,794.50 |
| 15-Jan-2015 | Correspond with M. Hager and D. Harris regarding transition bond claims for Committee presentation (.1); draft correspondence to Debtors regarding discovery related to transition bond claims (.6); correspond with A. Lawrence and W. Hildbold regarding discovery related to transition bond claims for Committee presentation (.2). | Rothberg, Jonathan C. | 0.90 | 684.00 |
| 15-Jan-2015 | Review and revise Committee slides on sponsor-related claims (.4); discuss same with A. Lawrence (.2). | Wishnew, Jordan A. | 0.60 | 468.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jan-2015 | Legal research regarding conduit designation in context of transferees of avoided transfers. | Arett, Jessica J. | 1.70 | 841.50 |
| 16-Jan-2015 | Review underlying recorded lien instruments. | Berger, Lesley D. | 1.70 | 544.00 |
| 16-Jan-2015 | Draft, review and revise legal analysis section of intercompany claims memorandum regarding sections 544/548 and Texas Uniform Fraudulent Transfer Act (3.8); confer with S. Kalansky regarding same and revisions (.4); correspondence with S. Kalansky regarding same (.6). | Damast, Craig A. | 4.80 | 3,960.00 |
| 16-Jan-2015 | Review and revise letter to Debtors regarding transition bonds. | Goren, Todd M. | 0.30 | 277.50 |
| 16-Jan-2015 | Research caselaw regarding valuation of claims (1.2); research caselaw regarding valuation of avoidance actions (.7). | Hildbold, William M. | 1.90 | 1,292.00 |
| 16-Jan-2015 | Review and revise legal analysis portion of Oncor memorandum (.7); confer with C. Damast regarding same (.4). | Kalansky, Shai | 1.10 | 797.50 |
| 16-Jan-2015 | Analyze transaction related to transfer of regulatory assets and stranded costs from Luminant to Oncor (1.4); review discovery requests to Debtors regarding same (.4). | Marines, Jennifer L. | 1.80 | 1,485.00 |
| 16-Jan-2015 | Review notes from presentation for updates to claims presentation (.7); correspondence with J. Jonas (Brown Rudnick) concerning claims meeting with T-side advisors (.4). | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 16-Jan-2015 | Review diligence from FTI on intercompany payments. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 18-Jan-2015 | Correspondence with S. Martin regarding questions raised by G. Peck regarding perfection of security interests in real property (1.1); review and annotate comments relating to status of lien perfection in real property holdings (.7); correspondence to G. Peck regarding terms of partial releases and affect on mineral rights reservations (.1). | Berger, Lesley D. | 1.90 | 608.00 |
| 18-Jan-2015 | Correspond with L. Park (FTI) regarding source of funds for LBO-related payments. | Martin, Samantha | 0.20 | 152.00 |
| 19-Jan-2015 | Analysis of background facts in connection with complaint against first lien lenders in connection with foundation, basis and integration in intercreditor claims. | Hager, Melissa A. | 0.90 | 787.50 |
| 19-Jan-2015 | Correspondence with FTI and internal working group regarding valuation of claims. | Hildbold, William M. | 0.40 | 272.00 |
| 19-Jan-2015 | Review correspondence from S. Martin, J. Wishnew, L. Park (FTI) and A. Rauch (FTI) regarding flow of funds for intercompany claims (.4); review correspondence from J. Wishnew and FTI regarding invitation into claims about sponsors (.4). | Lawrence, J. Alexander | 0.80 | 760.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Jan-2015 | Correspond with J. Wishnew regarding LBO claims (.7); call with L. Park (FTI) regarding LBO payments (.3); correspondence with J. Levitt and C. Shore (W&C) regarding complaint and standing motion (.6). | Martin, Samantha | 1.60 | 1,216.00 |
| 19-Jan-2015 | Review standing motion and evaluate claims. | Peck, James Michael | 0.60 | 675.00 |
| 19-Jan-2015 | Review past SEC filings related to intercompany settlements (.4); review research on possible affirmative defenses to third-party claims (1.2); follow up correspondence with FTI and H. Abrams on related factual diligence (.4); correspond with FTI and M. Diaz (FTI) regarding status of certain open items related to possible third-party claims (.7); examine analysis of LBO third-party fees, evaluate possible standing arguments and follow up with FTI regarding same (.6); continue to refine sponsor claim memorandum (.3). | Wishnew, Jordan A. | 3.60 | 2,808.00 |
| 20-Jan-2015 | Call with H. Abrams and B. Gizaw regarding shared services intercompany claims. | Alanis, Corinna J. | 0.60 | 342.00 |
| 20-Jan-2015 | Correspondence and call with S. Martin regarding analysis of security interest provisions in deed of trust liens and effect of recorded partial releases (.4); review and annotate schedule of as-extracted collateral (.3). | Berger, Lesley D. | 0.70 | 224.00 |
| 20-Jan-2015 | Draft, review and revise memorandum regarding Oncor ownership transfer (2.9); review and revise legal analysis regarding sections 544/548 and UFTA regarding intercompany claims analysis (2.3); review legal research regarding same (.7). | Damast, Craig A. | 5.90 | 4,867.50 |
| 20-Jan-2015 | Call with H. Abrams and C. Alanis regarding intercompany issues. | Gizaw, Betre M. | 0.60 | 351.00 |
| 20-Jan-2015 | Participate in call with FTI and Lazard regarding claims considerations. | Goett, David J. | 1.10 | 643.50 |
| 20-Jan-2015 | Review analysis of potential Oncor valuation (.4); review FTI claim analysis presentation (.8); call with FTI and Lazard regarding claims considerations (1.1). | Goren, Todd M. | 2.30 | 2,127.50 |
| 20-Jan-2015 | Review MoFo chart regarding potential intercreditor claim recoveries (.9); revise same (.2); review FTI presentation regarding potential intercompany claims (1.6). | Hager, Melissa A. | 2.70 | 2,362.50 |
| 20-Jan-2015 | Review materials regarding intercompany claims assessment prepared by FTI and MoFo (.6); participate in call with FTI and Lazard regarding claims considerations (1.1). | Harris, Daniel J. | 1.70 | 1,275.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jan-2015 | Research caselaw regarding UFTA for potential damages (1.6); participate on call with FTI and Lazard regarding claims considerations (1.1); meeting with internal working group to discuss claims valuations (1.4); prepare claims valuation presentation for Committee (3.2); call with FTI to discuss potential offsets to valuations (.3); correspondence with T. Goren regarding format and information for presentation (.6); correspondence with internal working group regarding claims valuations (.6); revise presentation (1.1). | Hildbold, William M. | 9.90 | 6,732.00 |
| 20-Jan-2015 | Participate on call with Lazard and FTI regarding claims considerations. | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 20-Jan-2015 | Meet with internal working group regarding assessment of investigative claims for purposes of the Lazard waterfall model in connection with possible counter-proposal to first lien creditors (1.4); participate on call with Lazard and FTI regarding claims considerations (1.1); correspondence with B. Miller regarding exchange of documents with K&E on investigated claims (.3); correspondence to L. Marinuzzi regarding communications with K&E and T. Walper (MTO) about exchange of information (.3). | Kerr, Charles L. | 3.10 | 3,410.00 |
| 20-Jan-2015 | Correspondence with C. Kerr and T. Goren regarding intercompany claims (.6); participate on call with FTI and Lazard to discuss intercompany claims (1.1); correspondence with W. Hildbold regarding intercompany claim chart and revise same (.3); review FTI intercompany claims memorandum (.3). | Lawrence, J. Alexander | 2.30 | 2,185.00 |
| 20-Jan-2015 | Review intercompany claims recovery analysis (.6); correspondence with T. Goren and S. Martin regarding potential claims recovery analysis (.4); meet with S. Martin regarding claims recovery analysis (.8). | Levitt, Jamie A. | 1.80 | 1,791.00 |
| 20-Jan-2015 | Meet with internal working group to analyze intercompany and additional party claims (1.4); review and analyze memorandum regarding same (1.2); review FTI presentation regarding claims (.7); participate on call with Lazard and FTI regarding claims considerations (1.1); review revised internal working group memorandum regarding impact of intercompany claims (.8). | Marines, Jennifer L. | 5.20 | 4,290.00 |
| 20-Jan-2015 | Correspondence with S. Goldman (MTO) concerning analysis of intercompany claims (.4); correspondence to Lazard and FTI concerning updates to claims presentation for meeting with MTO (.4). | Marinuzzi, Lorenzo | 0.80 | 828.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jan-2015 | Correspondence with internal working group regarding investigations and potential recoveries (.2); review claims and consider potential recoveries (.6); discussion with J. Levitt regarding potential recoveries on first lien claims (.8); correspondence with T. Goren regarding LBO claims and unencumbered assets (.4); participate on call with FTI and Lazard regarding claims considerations (1.1); correspondence with Lazard regarding 2011 transaction fees (.3). | Martin, Samantha | 3.40 | 2,584.00 |
| 20-Jan-2015 | Review potential intercompany, sponsor and first lien lender claims (.9); evaluate probability weighting of claims (.7); review claims analysis prepared by FTI and prepare for meeting to discuss value of claims (.6); participate in call with Lazard regarding preparation of distribution waterfall (1.1). | Peck, James Michael | 3.30 | 3,712.50 |
| 20-Jan-2015 | Participate on call with FTI and Lazard regarding claims considerations. | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 20-Jan-2015 | Attend (partial) meeting to prepare for call with FTI and Lazard regarding claims analysis. | Richards, Erica J. | 0.80 | 608.00 |
| 20-Jan-2015 | Respond to question from M. Diaz (FTI) concerning possible value of intercompany claims. | Wishnew, Jordan A. | 0.10 | 78.00 |
| 21-Jan-2015 | Review documents and draft shared services chronology. | Abrams, Hanna | 3.60 | 2,610.00 |
| 21-Jan-2015 | Call with S. Martin regarding request for further review of certain recorded documents related to partial releases of mortgage liens and related issues. | Berger, Lesley D. | 0.20 | 64.00 |
| 21-Jan-2015 | Review intercompany claims probability of success/analysis chart (.6); review memorandum regarding TSA potential claims (.8); review memorandum regarding IRS/extended statute of limitations (.4); review and revise memorandum regarding Oncor ownership transfer/legal analysis (2.2); review holdings comparative 2005 balance sheets regarding solvency analysis (.7); correspondence with A. Lawrence regarding same (.6); correspondence with M. Diaz (FTI) regarding same (.2); correspondence with W. Hildbold regarding EFH defensive claims (.2). | Damast, Craig A. | 5.70 | 4,702.50 |
| 21-Jan-2015 | Call with D. Dunn (Arrowgrass) regarding potential interdebtor claims (.7); review issues regarding same with J. Wishnew (.4); review analysis of intercompany claims in preparation for meeting with Lazard and FTI (.8). | Goren, Todd M. | 1.90 | 1,757.50 |
| 21-Jan-2015 | Analysis of pertinent fraudulent conveyance cases (.9); review background facts regarding transition bonds (.7); analysis of open discovery requests regarding same (.2); review FTI chart of potential claims and open issues (.8). | Hager, Melissa A. | 2.60 | 2,275.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jan-2015 | Review FTI analysis work investigative claim workstreams and value (.8); correspond with A. Lawrence regarding money pool procedures and agreements among T-side Debtors (.4). | Kerr, Charles L. | 1.20 | 1,320.00 |
| 21-Jan-2015 | Correspondence with M. Dort and C. Damast regarding Oncor ownership questions (.3); analyze and review sponsor fee documents produced by Debtors for assertion of claims (1.7); correspond with J. Wishnew regarding same (.4). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 21-Jan-2015 | Review and analyze Lazard presentation regarding waterfall and claims analysis. | Marines, Jennifer L. | 0.90 | 742.50 |
| 21-Jan-2015 | Review internal memorandum identifying all possible third-party and intercompany claims. | Wishnew, Jordan A. | 0.10 | 78.00 |
| 22-Jan-2015 | Review documents and draft chronology for shared services. | Abrams, Hanna | 7.40 | 5,365.00 |
| 22-Jan-2015 | Review correspondence regarding possible EFH defensive claims (.4); correspondence with M. Diaz (FTI) regarding U.S. Holdings balance sheets/solvency analysis (.3); review and revise memorandum regarding sections 544/548 of the bankruptcy code and UFTA regarding avoidance claims analysis (1.4). | Damast, Craig A. | 2.10 | 1,732.50 |
| 22-Jan-2015 | Correspondence with FTI, Lazard and MTO regarding meeting to discuss claims. | Goren, Todd M. | 0.40 | 370.00 |
| 22-Jan-2015 | Call with FTI regarding intercompany claims issues (.6); review materials from FTI regarding intercompany claims issues (1.1); review caselaw regarding potential claims asserted against TCEH (2.2). | Hildbold, William M. | 3.90 | 2,652.00 |
| 22-Jan-2015 | Review of documents and caselaw challenging secured claims for PCRB bonds. | Kerr, Charles L. | 1.60 | 1,760.00 |
| 22-Jan-2015 | Correspondence with J. Wishnew and C. Kerr regarding management agreement and sponsor claims (.3); legal research regarding defenses to sponsor claims (.9); review documents produced by sponsors for information regarding management agreement (1.8); correspondence with J. Wishnew regarding sponsor for documents (.3); call and discuss sponsor fees and money pools with A. Rauch (FTI) (.4); correspondence with J. Wishnew, L. Park (FTI) and A. Rauch (FTI) regarding same (.2). | Lawrence, J. Alexander | 3.90 | 3,705.00 |
| 22-Jan-2015 | Review and analyze financial presentations regarding value of intercompany and additional party claims (1.2); review internal legal memoranda regarding same (1.4). | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 22-Jan-2015 | Review updated claims investigation slides for meeting with T. Walper (MTO) (.7); call and correspondence with T. Walper (MTO) concerning meeting to review intercompany claims (.4). | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jan-2015 | Review responsive documents produced in connection with TSA claims. | Richards, Erica J. | 0.40 | 304.00 |
| 22-Jan-2015 | Review documents related to possible third-party avoidance claims (.3); review details related to funding of '07 merger fee (.2); review details of Debtors' cash management practices and impact on pursuit of third-party claims (.2); discuss same with A. Rauch (FTI) and L. Park (FTI) (.9); review Tousa fraudulent transfer case decisions (.7). | Wishnew, Jordan A. | 2.30 | 1,794.00 |
| 23-Jan-2015 | Drafting chronology for shared services. | Abrams, Hanna | 1.60 | 1,160.00 |
| 23-Jan-2015 | Continued review of memorandum regarding possible application of IRS 10-year statute of limitations (.4); review memorandum regarding analysis of potential claims regarding shared services (.6); research regarding sections 544/548 of bankruptcy code/UFTA regarding fraudulent transfer issues (.8) and review same (.8). | Damast, Craig A. | 2.60 | 2,145.00 |
| 23-Jan-2015 | Correspondence with MTO and internal working group regarding 1/27 meeting on claims. | Goren, Todd M. | 0.40 | 370.00 |
| 23-Jan-2015 | Review recent cases alleging fraudulent conveyance in connection with potential claims (1.3); review possible counterclaims and potential independent claims to be asserted against T-side Debtors (.8). | Hager, Melissa A. | 2.10 | 1,837.50 |
| 23-Jan-2015 | Revise draft correspondence to B. Stephany (K&E) regarding management agreement drafts. | Kerr, Charles L. | 0.30 | 330.00 |
| 23-Jan-2015 | Correspondence with J. Wishnew, C. Kerr, B. Stephany (K&E) and A. Lees (Wachtell) regarding sponsor payments from Debtors (.4); discuss sponsor claims and update to memorandum with J. Wishnew (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 23-Jan-2015 | Conduct diligence regarding intercompany and additional party claims and analyze value of such claims in context of potential settlement scenarios. | Marines, Jennifer L. | 2.30 | 1,897.50 |
| 23-Jan-2015 | Call with S. Goldman (MTO) and T. Walper (MTO) concerning claims investigation matter. | Marinuzzi, Lorenzo | 0.60 | 621.00 |
| 23-Jan-2015 | Review key documents from discovery related to transition bonds issues. | Rothberg, Jonathan C. | 0.40 | 304.00 |
| 23-Jan-2015 | Continue reviewing Tousa trial court and appellate decisions (.2); evaluate discovery related to sponsor fee claims (.4); discuss with A. Lawrence defenses and counterarguments related to identified third-party claims (.2); review caselaw regarding defenses to constructive fraudulent transfers (.3). | Wishnew, Jordan A. | 1.10 | 858.00 |
| 25-Jan-2015 | Draft chronology for shared services. | Abrams, Hanna | 2.60 | 1,885.00 |
| 25-Jan-2015 | Review new documents produced by K&E on T-side money pool and money pool policies. | Kerr, Charles L. | 3.30 | 3,630.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jan-2015 | Review merit analysis of possible claims (.2); review and further refine memorandum analyzing various claims against sponsors (.7). | Wishnew, Jordan A. | 0.90 | 702.00 |
| 26-Jan-2015 | Draft shared services chronology (1.8); correspondence with C. Alanis regarding follow-up document review (.1). | Abrams, Hanna | 1.90 | 1,377.50 |
| 26-Jan-2015 | Review research regarding sections 548/544 of the bankruptcy code/UFTA regarding fraudulent transfer claims/issues. | Damast, Craig A. | 1.10 | 907.50 |
| 26-Jan-2015 | Call with M. Diaz (FTI) regarding TCEH intercompany claim analysis (.3); correspondence with internal working group regarding same (.3); correspondence with MTO regarding meeting on intercompany claims (.2). | Goren, Todd M. | 0.80 | 740.00 |
| 26-Jan-2015 | Analyze presentation to Committee regarding intercompany claims and possible counteroffer regarding same. | Hager, Melissa A. | 1.80 | 1,575.00 |
| 26-Jan-2015 | Review counter proposal analysis prepared by Lazard of investigated claims (1.4); review new information on PCRB provided by K&E (.3); review correspondence produced by K&E on application of the TSA to the mark-to-market settlement (2.4). | Kerr, Charles L. | 4.10 | 4,510.00 |
| 26-Jan-2015 | Analyze intercompany claims related to collateral positions (.9); correspondence with M. Diaz (FTI) regarding same (.2); review money pool documents (.9); call with M. Diaz (FTI) regarding intercompany claims (.4). | Marines, Jennifer L. | 2.40 | 1,980.00 |
| 26-Jan-2015 | Review and revise claims presentation for further meetings with Brown Rudnick and MTO. | Marinuzzi, Lorenzo | 0.80 | 828.00 |
| 26-Jan-2015 | Review Tousa case precedent (.3); review state law defenses to avoidance actions and related case precedent (.8). | Wishnew, Jordan A. | 1.10 | 858.00 |
| 27-Jan-2015 | Call with W. Hildbold regarding shared services claims; review chronology. | Abrams, Hanna | 0.30 | 217.50 |
| 27-Jan-2015 | Correspondence with MTO, FTI and Lazard regarding rescheduled meeting on claims. | Goren, Todd M. | 0.40 | 370.00 |
| 27-Jan-2015 | Review recent cases regarding standing for Committee to bring intercompany claims (.3); analysis of 8-K filings regarding transition bonds in connection with potential fraudulent conveyance claims (.8). | Hager, Melissa A. | 1.10 | 962.50 |
| 27-Jan-2015 | Call with H. Abrams regarding shared services claims. | Hildbold, William M. | 0.10 | 68.00 |
| 27-Jan-2015 | Correspondence with B. Stephany (K&E), FTI, S. Martin and J. Wishnew regarding Duff & Phelps reconciliation; correspondence with J. Wishnew regarding breach of fiduciary duty claims against sponsor directors. | Lawrence, J. Alexander | 0.40 | 380.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jan-2015 | Review money pool policies and guidelines regarding build up of intercompany balances. | Marines, Jennifer L. | 0.70 | 577.50 |
| 27-Jan-2015 | Correspondence with S. Goldman (MTO) concerning claims meeting and strategy (.6); review with T. Cowan (Lazard) intercompany claims presentation (.4); review and revise intercompany claims presentation for meeting with MTO (.7). | Marinuzzi, Lorenzo | 1.70 | 1,759.50 |
| 27-Jan-2015 | Research issues related to transition bond claims. | Rothberg, Jonathan C. | 0.60 | 456.00 |
| 27-Jan-2015 | Review caselaw related to 548 defenses and their applicability to identified third-party claims (.7); correspond with A. Lawrence on possibility of pursuing breach of fiduciary duty claims related to management agreement (.2). | Wishnew, Jordan A. | 0.90 | 702.00 |
| 28-Jan-2015 | Draft shared services chronology (2.8); review documents for chronology (1.1); discussion with W. Hildbold regarding SSA cost allocation methodologies (.3). | Abrams, Hanna | 4.20 | 3,045.00 |
| 28-Jan-2015 | Conference with W. Hildbold regarding possible EFH defensive claims (.2); correspondence with A. Rauch (FTI) regarding same and scheduling call (.3); review preliminary analysis of possible EFH defensive claims (.8); call with M. Diaz (FTI), A. Rauch (FTI) and W. Hildbold regarding EFH defensive claims preliminary analysis and next steps (1.6); correspondence with M. Diaz (FTI) regarding U.S. Holdings balance sheets and solvency analysis (.4); review FTI/A&M correspondence regarding same (.4); review liability management presentation regarding possible intercompany claims (.7); draft memorandum insert regarding U.S. Holdings balance sheets/solvency analysis (.8). | Damast, Craig A. | 5.20 | 4,290.00 |
| 28-Jan-2015 | Correspondence with MTO, BR, FTI and Lazard regarding meeting to discuss claims (.8); review and revise presentation for same (1.7); meeting with W. Hildbold and L. Marinuzzi to discuss same (.6). | Goren, Todd M. | 3.10 | 2,867.50 |
| 28-Jan-2015 | Discussion with W. Hildbold regarding changes to claims investigation presentation. | Harris, Daniel J. | 0.30 | 225.00 |
| 28-Jan-2015 | Discussion with T. Goren and L. Marinuzzi regarding revisions to claims investigation presentation (.6); discussion with D. Harris regarding changes to presentation (.3); discussion with H. Abrams regarding SSA methodologies (.3); review presentation (1.6); revise presentation (1.4); call with C. Damast and FTI regarding defensive claims (1.6); conference with C. Damast regarding same (.2); review TSA document discovery (.6); call with M. Diaz (FTI) regarding allocation methodologies (.4); review FTI presentation on allocations (.4). | Hildbold, William M. | 7.40 | 5,032.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jan-2015 | Correspondence with S. Martin, FTI and B. Stephany (K&E) regarding Duff & Phelps solvency documents (.3); discuss Duff & Phelps solvency analysis with S. Martin (.2); correspondence with C. Damast and M. Diaz (FTI) regarding Oncor transfer (.2); correspondence with A. Rauch (FTI) and J. Wishnew regarding sponsor fees (.2); discuss breach of fiduciary duty claims with J. Wishnew (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 28-Jan-2015 | Review and analyze schedules regarding intercompany T-side claims. | Marines, Jennifer L. | 0.60 | 495.00 |
| 28-Jan-2015 | Further updates to claims investigation deck for meeting with MTO (.7); meet with T. Goren and W. Hildbold concerning claims investigation deck updates (.6); review summary of additional materials received in investigation discovery (.4); correspond with A. Lawrence regarding updates for claims investigation deck (.3); correspondence with W. Hildbold concerning further updates to claims investigation deck (.2); correspondence with Brown Rudnick concerning meeting to review claims investigation with MTO (.4); correspondence with S. Goldman (MTO) concerning in-person meeting to review claims investigation (.2). | Marinuzzi, Lorenzo | 2.80 | 2,898.00 |
| 28-Jan-2015 | Review LBO research memoranda (.6); correspond with J. Wishnew regarding same (.2); call with M. Cordasco (FTI) regarding solvency analysis for 2007 (.2); correspond with A. Lawrence and FTI regarding discovery issues relating to solvency analysis (.6); call with A. Lawrence regarding same (.2); review and revise section 546(e) memorandum (1.7); review section 546(e) caselaw (1.2). | Martin, Samantha | 4.70 | 3,572.00 |
| 28-Jan-2015 | Review additional payment flow data from A. Rauch (FTI) related to sponsor fee payments (.3); participate in follow-up call regarding same (.2); review reasonably equivalent value research and related 544/548 issues (1.1); address breach of fiduciary arguments with A. Lawrence (.2). | Wishnew, Jordan A. | 1.80 | 1,404.00 |
| 29-Jan-2015 | Draft insert for Oncor ownership memorandum regarding solvency analysis (2.4); correspondence with M. Diaz (FTI) regarding U.S. Holdings balance sheets/solvency analysis (.3); review and revise memorandum regarding sections 544/548 of bankruptcy code and UFTA regarding fraudulent transfer analysis (.9). | Damast, Craig A. | 3.60 | 2,970.00 |
| 29-Jan-2015 | Review updated draft of intercompany claims presentation for MTO. | Goren, Todd M. | 1.30 | 1,202.50 |
| 29-Jan-2015 | Analyze protocol order and procedures (.2); review list of additional information regarding transition bonds (.2); analyze chronology of events in connection with transition bonds (.9). | Hager, Melissa A. | 1.30 | 1,137.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jan-2015 | Review memorandum regarding claims investigation and causes of action against sponsors and intercompany claims (.6); review and analyze fraudulent transfer statutes under state law (DE and TX) with respect to antecedent debt as value (1.7); discuss same with J. Wishnew (.3). | Hiensch, Kristin A. | 2.60 | 1,937.00 |
| 29-Jan-2015 | Revise claims investigation presentation (1.8); call with C. Kerr regarding slides for meeting with MTO (.3). | Hildbold, William M. | 2.10 | 1,428.00 |
| 29-Jan-2015 | Call to W. Hildbold regarding slides for meeting with MTO (.3); prepare for meeting with MTO regarding tax claims and other claims (1.2); correspond with A. Lawrence regarding transition bond information requested from K&E (.4). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 29-Jan-2015 | Correspond with C. Kerr and M. McKane (K&E) regarding transition bond letter (.3); discuss standing motion with K. Sadeghi (.4); correspondence with K. Sadeghi and C. Kerr regarding standing motion (.2); review and revise claims presentation slides (.8); correspondence with V. Bergelson regarding data for claims presentation slides (.2); review with L. Marinuzzi latest updates to claims investigation deck for MTO meeting (.3). | Lawrence, J. Alexander | 2.20 | 2,090.00 |
| 29-Jan-2015 | Further revisions to claims investigation deck for MTO meeting (.7); review with A. Lawrence latest updates to deck (.3); correspondence to MTO concerning meeting and scheduling for same (.2). | Marinuzzi, Lorenzo | 1.20 | 1,242.00 |
| 29-Jan-2015 | Discuss section 546(e) issues with J. Wishnew. | Martin, Samantha | 0.40 | 304.00 |
| 29-Jan-2015 | Correspond with M. Hager regarding issues related to transition bond claims. | Rothberg, Jonathan C. | 0.10 | 76.00 |
| 29-Jan-2015 | Work with K. Hiensch on research issues related to avoidance defenses (.3); update internal memorandum of sponsor-related causes of action (.4); review T-side LLC agreements and develop preliminary analysis of possible fiduciary duty claims (2.2); review with S. Martin details and cases within safe harbor memorandum (.4). | Wishnew, Jordan A. | 3.30 | 2,574.00 |
| 30-Jan-2015 | Review research regarding sections 544/548 of bankruptcy code and fraudulent transfer/solvency analysis. | Damast, Craig A. | 1.20 | 990.00 |
| 30-Jan-2015 | Review money pool documents regarding potential intercompany claim issues. | Goren, Todd M. | 1.30 | 1,202.50 |
| 30-Jan-2015 | Analysis of FTI materials regarding intercompany balances (.3); examine potential claims related to same (.7); review impact of intercompany claims on possible settlement (.6). | Hager, Melissa A. | 1.60 | 1,400.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jan-2015 | Revise presentation regarding investigation of claims (1.6); correspondence with internal working group regarding presentation (.3); review additional changes to presentation (.4). | Hildbold, William M. | 2.30 | 1,564.00 |
| 30-Jan-2015 | Correspondence with internal working group regarding planning for meeting with MTO on investigated claims. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 30-Jan-2015 | Correspondence with J. Wishnew and K. Manlove regarding fiduciary duty claims; call and discuss fiduciary duty claims with K. Manlove. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 30-Jan-2015 | Call with J. Stern regarding tax case strategy in connection with potential intercompany claims. | Lim, Clara | 1.30 | 825.50 |
| 30-Jan-2015 | Review and conduct preliminary research on possible breach of fiduciary duty claims for payments made to EFH Corporate Services for remittance to sponsors (.4); discuss same with A. Lawrence (.2). | Manlove, Kendall Lewis | 0.60 | 264.00 |
| 30-Jan-2015 | Review, analyze and revise FTI presentation regarding intercompany balance build up and impact on potential recoveries (1.7); calls with A. Rauch (FTI) regarding same (.6); review and analyze intercompany notes (.6); review and analyze money pool guidelines (1.4); draft correspondence to internal working group describing intercompany balance issues and next steps (.8). | Marines, Jennifer L. | 5.10 | 4,207.50 |
| 30-Jan-2015 | Review J. Marines' analysis of intercompany claims (.9); review with S. Goldman (MTO) logistics for claims meeting (.4); review and revise claims presentation for MTO meeting (.8). | Marinuzzi, Lorenzo | 2.10 | 2,173.50 |
| 30-Jan-2015 | Call with C. Lim regarding potential intercompany claims. | Stern, Jessica S. | 1.30 | 572.00 |
| 30-Jan-2015 | Review section 550 issues related to identified avoidance claims; follow up with litigation team on fiduciary duty research. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 31-Jan-2015 | Correspondence with T. Cowan (Lazard) and L. Marinuzzi regarding meeting with MTO on investigation claims. | Goren, Todd M. | 0.20 | 185.00 |
| **Total: 026** | **Claims Investigation** | | **622.90** | **494,258.00** |

**First Lien Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jan-2015 | Review additional lien search results (.2); update summary of liens (.9); prepare correspondence to S. Martin regarding same (.2). | Kline, John T. | 1.30 | 442.00 |
| 08-Jan-2015 | Review guarantee savings clauses (.6); review TOUSA case regarding savings clause (.4); meeting with S. Martin regarding savings clauses (.4). | Peck, Geoffrey R. | 1.40 | 1,225.00 |
| 11-Jan-2015 | Revise first lien complaint per C. Kerr's comments. | Martin, Samantha | 0.30 | 228.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jan-2015 | Due diligence review of recorded deeds of trust, partial reconveyances, grant deeds and other documents related to numerous Texas properties owned by various EFH companies (2.3); review and annotate schedule of liens secured by real property (2.1); call with S. Martin and J. Kline regarding minerals UCC filings (.3). | Berger, Lesley D. | 4.70 | 1,504.00 |
| 12-Jan-2015 | Confer with K. Sadeghi regarding Ward declaration. | Curtis, Michael E. | 0.30 | 103.50 |
| 12-Jan-2015 | Discuss first lien investigation status and next steps with S. Martin. | Levitt, Jamie A. | 0.80 | 796.00 |
| 12-Jan-2015 | Discuss first lien investigation status and next steps with J. Levitt (.8); correspond with K. Sadeghi regarding Ward declaration (.2); confer with K. Sadeghi regarding same (.2); review and revise first lien complaint (2.3); review chart regarding minerals UCC filings (.8); call with L. Berger and J. Kline regarding same (.3). | Martin, Samantha | 4.60 | 3,496.00 |
| 13-Jan-2015 | Call with S. Martin regarding first lien complaint. | Haney, Heather Jo | 0.40 | 234.00 |
| 13-Jan-2015 | Call with B. Hermann (Paul Weiss) concerning extension of challenge deadline (.2); review revised complaint/standing motion (.7). | Marinuzzi, Lorenzo | 0.90 | 931.50 |
| 13-Jan-2015 | Revise first lien standing motion (2.2); call with M. Diaz (FTI) regarding same (.2); revise first lien complaint (2.9); call with H. Haney regarding same (.4); prepare correspondence to B. Miller, L. Marinuzzi and J. Levitt regarding next steps (.2). | Martin, Samantha | 5.90 | 4,484.00 |
| 14-Jan-2015 | Review and revise complaint against lenders (.8); call with B. Hermann (Paul Weiss) concerning challenge deadline (.3). | Marinuzzi, Lorenzo | 1.10 | 1,138.50 |
| 14-Jan-2015 | Call with J. Levitt regarding first lien investigation materials (.3); revise first lien standing motion (2.9). | Martin, Samantha | 3.20 | 2,432.00 |
| 14-Jan-2015 | Correspondence with S. Martin regarding collateral issues (.3); review revised drafting for complaint (.6). | Peck, Geoffrey R. | 0.90 | 787.50 |
| 15-Jan-2015 | Review changes to first lien complaint with S. Martin. | Goren, Todd M. | 0.40 | 370.00 |
| 15-Jan-2015 | Check summary of liens and deeds regarding same for response (.4); correspondence to S. Martin regarding same (.1); call with L. Berger regarding various data references (.1). | Kline, John T. | 0.60 | 204.00 |
| 15-Jan-2015 | Review revisions to first lien complaint and standing motion (2.1); conference with S. Martin regarding revisions to first lien complaint and standing motion (.2). | Levitt, Jamie A. | 2.30 | 2,288.50 |

112

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Jan-2015 | Revise minerals schedule (2.4); discuss same with G. Peck (.4); review bank account schedule (.2); revise real property schedule (.9); call with L. Berger regarding minerals rights and real property schedules (.4); revise first lien complaint (.8) and standing motion (.4); discuss same with J. Levitt (.2); correspond with R. Reigersman regarding same (.3); call with T. Goren regarding same (.4); correspond with internal working group regarding same (.3). | Martin, Samantha | 6.70 | 5,092.00 |
| 15-Jan-2015 | Review minerals filings (.4); review Committee filings (.4); review complaint language (.4); correspondence with S. Martin regarding the same (.4). | Peck, Geoffrey R. | 1.60 | 1,400.00 |
| 16-Jan-2015 | Correspondence with S. Martin regarding questions raised by G. Peck related to perfection of security interests. | Berger, Lesley D. | 0.20 | 64.00 |
| 16-Jan-2015 | Correspondence with S. Martin regarding revisions to first lien complaint. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 16-Jan-2015 | Review revised declaration and schedules for first lien standing motion and complaint (1.2); correspondence with S. Martin regarding finalizing first lien motion and complaint (.4). | Levitt, Jamie A. | 1.60 | 1,592.00 |
| 16-Jan-2015 | Review schedule regarding as-extracted collateral (.3); call with L. Berger regarding same (.2); correspond with M. Diaz (FTI) and L. Park (FTI) regarding first lien complaint (.1); revise Ward declaration (.4); revise proposed order regarding Committee standing (.2); correspond with internal working group regarding status of first lien documents (.2); correspond with M. Curtis regarding preparing documents for filing (.2); correspond with L. Marinuzzi regarding same (.1); correspond with G. Peck regarding Ward declaration and collateral schedules (.2); correspond with Polsinelli regarding first lien standing motion and complaint (.2). | Martin, Samantha | 2.10 | 1,596.00 |
| 16-Jan-2015 | Review standing motion and evaluate litigation claims. | Peck, James Michael | 0.80 | 900.00 |
| 18-Jan-2015 | Revise first lien standing motion (.4); revise first lien complaint (.2); correspond with M. Curtis regarding redactions (.1); review minerals exhibit (.4); correspond with G. Peck regarding same (.2); research regarding savings clause (.8); correspond with B. Miller, L. Marinuzzi and J. Levitt regarding first lien documents (.8). | Martin, Samantha | 2.90 | 2,204.00 |
| 18-Jan-2015 | Correspondence with S. Martin regarding collateral filings. | Peck, Geoffrey R. | 0.30 | 262.50 |
| 19-Jan-2015 | Fact check, cite check and edit standing motion and complaint. | Curtis, Michael E. | 2.90 | 1,000.50 |
| 19-Jan-2015 | Review updated drafts of complaint and standing motion. | Goren, Todd M. | 1.70 | 1,572.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jan-2015 | Correspondence with S. Martin and C. Kerr regarding first lien complaint (.4); review correspondence from L. Marinuzzi and B. Miller regarding extension of time for first lien lenders (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 19-Jan-2015 | Correspond with E. Richards and J. Levitt regarding first lien complaint and standing motion (.4); revise complaint and standing motion per C. Kerr's comments (.4); continue research regarding savings clause (1.1). | Martin, Samantha | 1.90 | 1,444.00 |
| 19-Jan-2015 | Correspondence with L. Berger regarding collateral filings. | Peck, Geoffrey R. | 0.30 | 262.50 |
| 19-Jan-2015 | Review and comment on draft complaint against TCEH first lien lenders. | Richards, Erica J. | 0.60 | 456.00 |
| 20-Jan-2015 | Conference with S. Martin regarding cite checking. Finalize fact and cite check of standing motion and accompanying complaint. | Curtis, Michael E. | 3.90 | 1,345.50 |
| 20-Jan-2015 | Correspondence with C. Kerr, B. Miller, J. Levitt and S. Martin regarding first lien complaint (.3); review first lien complaint and standing motion (.8). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 20-Jan-2015 | Review and analyze standing motion and draft complaint regarding potential claims and causes of action, including recovery on such claims for the purposes of waterfall model and settlement negotiations. | Marines, Jennifer L. | 3.40 | 2,805.00 |
| 20-Jan-2015 | Call with L. Park (FTI) regarding first lien complaint and standing motion (.8); correspond with internal working group regarding same (.2); call with B. Guiney (Patterson) regarding first lien complaint and standing motion (.2); call with M. Curtis regarding cite checking (.2); revise first lien complaint (.6); revise standing motion (.7); revise Ward declaration (.2); correspondence with Lazard regarding same (.1); continue research regarding savings clauses (1.7); call with G. Peck regarding complaint schedules (.6); revise draft schedules (.3); call with J. Edelson (Polsinelli) regarding potential filing (.1); call with B. Guiney (Patterson) and D. Lowenthal (Patterson) regarding complaint and standing motion (.4); revise as-extracted collateral schedule (.6); call with L. Berger regarding same (.4). | Martin, Samantha | 7.10 | 5,396.00 |
| 20-Jan-2015 | Review documents to be attached to the complaint (1.4); discuss perfection issues with S. Martin (.6); review perfection charts (.3). | Peck, Geoffrey R. | 2.30 | 2,012.50 |
| 21-Jan-2015 | Correspond with W&C regarding stipulation (.2); review first lien extension stipulation (.1); call with L. Berger regarding next steps (.2); correspondence with internal working group regarding new first lien deadlines (.1). | Martin, Samantha | 0.60 | 456.00 |

**MORRISON | FOERSTER**

073697-0000001                                             Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jan-2015 | Review correspondence from C. Kerr, B. Miller, M. McKane (K&E) and T. Walper (MTO) regarding first lien complaint. | Lawrence, J. Alexander | 0.20 | 190.00 |
| **Total: 027** | **First Lien Investigation** | | **72.30** | **52,710.50** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jan-2015 | Review and revise memorandum to Committee regarding ADA Carbon settlement motion (.8); correspondence with internal working group regarding analysis of same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 02-Jan-2015 | Review diligence materials (contract, screenshots, invoice summary) in connection with ADA Carbon settlement. | Harris, Daniel J. | 1.80 | 1,350.00 |
| 02-Jan-2015 | Review recent Delaware fee opinion. | Martin, Samantha | 0.30 | 228.00 |
| 03-Jan-2015 | Correspondence with M. Cordasco (FTI) regarding presentation on ADA Carbon settlement (.7); call with M. Cordasco (FTI) regarding same (.3); review and revise slide presentations in connection with same (.7); correspondence with internal working group regarding same (.6); review ADA Carbon proofs of claim in connection with same (.4). | Harris, Daniel J. | 2.70 | 2,025.00 |
| 04-Jan-2015 | Review and comment on FTI analysis of ADA Carbon settlement motion (.9); call with D. Harris regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 04-Jan-2015 | Continue revisions to ADA Carbon settlement presentation (.4); review revised contract to determine potential termination rights (.9); call with T. Goren regarding same (.2); correspondence with internal working group regarding same (.6); correspondence with S. Friedrich (FTI) regarding same (.5); calls with S. Friedrich (FTI) regarding same (.3); correspondence with Committee regarding presentation (.2). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 05-Jan-2015 | Call with B. Murray (K&E) regarding ADA Carbon settlement motion (.2); revise proposed order relating to same (.3); correspondence with B. Murray (K&E) regarding same (.2). | Harris, Daniel J. | 0.70 | 525.00 |
| 05-Jan-2015 | Review Debtors' motion to settle claim with ADA Carbon (.6); review final FTI presentation on ADA claim settlement (.6); call with ADA counsel concerning changes to order approving settlement with Luminant (.2). | Marinuzzi, Lorenzo | 1.40 | 1,449.00 |
| 08-Jan-2015 | Review stipulation regarding Shrode relief from automatic stay (.4); correspondence with M. Schlan (K&E) regarding same (.3). | Harris, Daniel J. | 0.70 | 525.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Jan-2015 | Correspondence with R. Reigersman regarding potential tax and KPMG motions from Debtors (.3); correspondence with T. Goren regarding motions (.4); review potential motion from Debtors (.2). | Hildbold, William M. | 0.90 | 612.00 |
| 27-Jan-2015 | Review proposed claim stipulation between Debtors and third-party (1.2); correspondence with M. Schlan (K&E) regarding proposed motions from Debtors (.1). | Hildbold, William M. | 1.30 | 884.00 |
| 28-Jan-2015 | Review Debtors' proposed motion to expand role of KPMG (1.1); review proposed order for motion (.3); correspond with T. Goren regarding changes to proposed order (.2); revise order (.3); correspondence with M. Schlan (K&E) regarding proposed motion (.2); call with M. Schlan (K&E) regarding changes to motion (.3). | Hildbold, William M. | 2.40 | 1,632.00 |
| 30-Jan-2015 | Correspondence with K. Sadeghi regarding standing motion (.4); review slides for motion with MTO (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| **Total: 029** | **Other Motions/Applications** | | **18.10** | **14,160.00** |

**Schedules and Statements**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jan-2015 | Retrieval of schedules and statements for certain entities for S. Martin. | Guido, Laura | 0.20 | 64.00 |
| **Total: 030** | **Schedules and Statements** | | **0.20** | **64.00** |

**Insurance**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Jan-2015 | Correspondence with K. Schaaf, L. Marinuzzi and J. Stoll (Brown Rudnick) regarding D&O policies (.2); review and revise memorandum regarding D&O policies (.4). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 06-Jan-2015 | Correspondence with K. Schaaf regarding D&O policy review. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 06-Jan-2015 | Correspondence with A. Lawrence and K. Schaaf concerning updates to insurance summary. | Marinuzzi, Lorenzo | 0.40 | 414.00 |
| 07-Jan-2015 | Correspondence with J. Stoll (Brown Rudnick) and K. Schaaf regarding D&O policy review. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 08-Jan-2015 | Analysis of director and officer insurance interplay and coverage regarding potential claims. | Hager, Melissa A. | 0.30 | 262.50 |
| 08-Jan-2015 | Correspondence with K. Schaaf and J. Stoll (Brown Rudnick) regarding D&O policies (.2); draft proposed correspondence to sponsors regarding D&O policies (.2); correspondence with J. Stoll (Brown Rudnick) regarding same (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 12-Jan-2015 | Review discovery demand for sponsors' insurance policies; analysis of memorandum regarding directors and officer insurance. | Hager, Melissa A. | 0.40 | 350.00 |
| **Total: 031** | **Insurance** | | **2.70** | **2,546.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Time Entry Review** | | | | |
| 02-Jan-2015 | Review November timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 05-Jan-2015 | Review November timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.90 | 675.00 |
| 12-Jan-2015 | Finalize expenses for November bill. | Harris, Daniel J. | 0.60 | 450.00 |
| 20-Jan-2015 | Review December timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.90 | 1,425.00 |
| 21-Jan-2015 | Review December timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.70 | 525.00 |
| 22-Jan-2015 | Review and revise November time detail for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 2.90 | 3,001.50 |
| 25-Jan-2015 | Complete review of November time detail. | Marinuzzi, Lorenzo | 3.30 | 3,415.50 |
| 27-Jan-2015 | Review December bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.10 | 1,575.00 |
| **Total: 032** | **Time Entry Review** | | **13.80** | **12,117.00** |
| **Fee Objection Discussion and Litigation** | | | | |
| 08-Jan-2015 | Review request by fee review committee to utilize contract attorneys and rationale (.3); correspondence with P. Kravitz (HCL) regarding same (.3). | Marinuzzi, Lorenzo | 0.60 | 621.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **0.60** | **621.00** |

|  | **Total Fees** | **2,449,480.50** |
|---|---|---|

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 12270 | Doufekias, Demme | 850.00 | 5.40 | 4,590.00 |
| 14140 | Goren, Todd M. | 925.00 | 152.50 | 141,062.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 105.60 | 137,280.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 123.10 | 135,410.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 135.20 | 128,440.00 |
| 04458 | Levitt, Jamie A. | 995.00 | 17.40 | 17,313.00 |
| 17456 | Marines, Jennifer L. | 825.00 | 103.80 | 85,635.00 |
| 14116 | Marinuzzi, Lorenzo | 1,035.00 | 103.50 | 107,122.50 |
| 14117 | Miller, Brett H. | 1,085.00 | 81.90 | 88,861.50 |
| 12345 | Peck, Geoffrey R. | 875.00 | 8.90 | 7,787.50 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 102.50 | 91,737.50 |
| 00356 | Townsend, Robert S. | 1,150.00 | 3.60 | 4,140.00 |
| 17987 | Abrams, Hanna | 725.00 | 48.30 | 35,017.50 |
| 16430 | Alanis, Corinna J. | 570.00 | 115.40 | 65,778.00 |
| 17329 | Arakawa, Chika | 495.00 | 7.20 | 3,564.00 |
| 99744 | Arett, Jessica J. | 495.00 | 10.80 | 5,346.00 |
| 17244 | Bartel, Sara | 495.00 | 79.80 | 39,501.00 |
| 19086 | Birkenfeld, Alexander | 495.00 | 134.50 | 66,577.50 |
| 15639 | Contreras, Andrea | 585.00 | 9.20 | 5,382.00 |
| 17705 | De Ruig, David N. | 570.00 | 138.90 | 79,173.00 |
| 14953 | Dort, Malcolm K. | 680.00 | 29.80 | 20,264.00 |
| 17375 | Gizaw, Betre M. | 585.00 | 76.60 | 44,811.00 |
| 17341 | Goett, David J. | 585.00 | 80.40 | 47,034.00 |
| 15617 | Haney, Heather Jo | 585.00 | 0.40 | 234.00 |
| 18102 | Harris, Daniel J. | 750.00 | 117.90 | 88,425.00 |
| 15160 | Hiensch, Kristin A. | 745.00 | 2.60 | 1,937.00 |
| 16698 | Hildbold, William M. | 680.00 | 131.90 | 89,692.00 |
| 18422 | Hung, Shiukay | 750.00 | 55.40 | 41,550.00 |
| 16391 | Johnston, Ian Andrew | 570.00 | 40.80 | 23,256.00 |
| 13333 | Kalansky, Shai | 725.00 | 3.40 | 2,465.00 |
| 16434 | Kwon, Kevin T. | 570.00 | 15.60 | 8,892.00 |
| 17858 | Lau, Matthew Y. | 725.00 | 46.00 | 33,350.00 |
| 17656 | Lim, Clara | 635.00 | 105.30 | 66,865.50 |
| 18223 | Manlove, Kendall Lewis | 440.00 | 28.90 | 12,716.00 |
| 99797 | Martin, Samantha | 760.00 | 90.50 | 68,780.00 |
| 14355 | Moloff, Leda A. | 725.00 | 24.90 | 18,052.50 |
| 18225 | Perkowski, Jacob Josep | 440.00 | 48.30 | 21,252.00 |
| 14078 | Richards, Erica J. | 760.00 | 45.30 | 34,428.00 |
| 99909 | Rothberg, Jonathan C. | 760.00 | 10.60 | 8,056.00 |
| 17278 | Sigmon, Kirk | 495.00 | 17.20 | 8,514.00 |
| 18480 | Sorrell, Michael R. | 635.00 | 16.30 | 10,350.50 |
| 18235 | Stern, Jessica S. | 440.00 | 44.50 | 19,580.00 |
| 18811 | Peck, James Michael | 1,125.00 | 46.90 | 52,762.50 |
| 14135 | Hager, Melissa A. | 875.00 | 50.40 | 44,100.00 |
| 07432 | Whitney, Craig B. | 765.00 | 6.50 | 4,972.50 |
| 14141 | Wishnew, Jordan A. | 780.00 | 59.70 | 46,566.00 |
| 17323 | Damast, Craig A. | 825.00 | 94.40 | 77,880.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 00974 | Berger, Lesley D. | 320.00 | 19.60 | 6,272.00 |
| 03564 | Curtis, Michael E. | 345.00 | 91.90 | 31,705.50 |
| 13849 | Guido, Laura | 320.00 | 24.90 | 7,968.00 |
| 12472 | Kline, John T. | 340.00 | 9.10 | 3,094.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 16.40 | 4,920.00 |
| 15029 | Bergelson, Vadim | 310.00 | 60.60 | 18,786.00 |
| 10941 | Chan, David | 280.00 | 4.70 | 1,316.00 |
| 19428 | Chereshinsky, Mark | 225.00 | 59.50 | 13,387.50 |
| 19427 | Cusa, Thomas C. | 225.00 | 50.00 | 11,250.00 |
| 19440 | Dhavan, Dhruv A. | 225.00 | 64.70 | 14,557.50 |
| 19429 | Frances, Linda | 225.00 | 60.20 | 13,545.00 |
| 19430 | Gesley, Joseph | 225.00 | 50.60 | 11,385.00 |
| 19431 | Hou, Timothy | 225.00 | 64.00 | 14,400.00 |
| 11313 | Jones, Jason D. | 225.00 | 62.10 | 13,972.50 |
| 19432 | Kim, Eugene H. | 225.00 | 69.00 | 15,525.00 |
| 19433 | Lee, Yumi | 225.00 | 82.20 | 18,495.00 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 66.10 | 14,872.50 |
| 19435 | Pumo, David | 225.00 | 78.70 | 17,707.50 |
| 19436 | Spielberg, Philip | 225.00 | 78.00 | 17,550.00 |
| 19437 | Thomas, Philip T. | 225.00 | 83.10 | 18,697.50 |
| 19438 | Varghese, Renan | 225.00 | 80.50 | 18,112.50 |
| 19439 | Weinstein, Richard | 225.00 | 68.70 | 15,457.50 |
| | Client Accommodation – ½ Non- Working Travel and Time Entry Review | | | -13,735.75 |
| | **TOTAL** | | **4,022.60** | **2,435,744.75** |

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 002 | Asset Disposition | 54.60 | 53,134.00 |
| 005 | Budgeting (Case) | 1.90 | 1,899.00 |
| 007 | Case Administration | 90.50 | 69,268.00 |
| 008 | Claims Administration and Objections | 11.20 | 9,013.50 |
| 009 | Corporate Governance and Board Matters | 8.40 | 9,226.00 |
| 011 | Employment and Fee Applications | 80.20 | 56,193.50 |
| 012 | Employment and Fee Application Objections | 9.90 | 9,101.50 |
| 014 | Other Litigation | 4.50 | 3,333.00 |
| 015 | Meetings and Communications with Creditors | 216.30 | 204,026.00 |
| 016 | Non-Working Travel | 3.50 | 3,237.50 |
| 017 | Plan and Disclosure Statement | 158.10 | 137,542.50 |
| 021 | Tax | 495.30 | 425,307.00 |

**MORRISON** | **FOERSTER**

073697-0000001                                     Invoice Number:  5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: April 10, 2015

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| 023 | Discovery | 2,146.60 | 881,379.00 |
| 024 | Hearings | 11.00 | 10,343.00 |
| 026 | Claims Investigation | 622.90 | 494,258.00 |
| 027 | First Lien Investigation | 72.30 | 52,710.50 |
| 029 | Other Motions/Applications | 18.10 | 14,160.00 |
| 030 | Schedules and Statements | 0.20 | 64.00 |
| 031 | Insurance | 2.70 | 2,546.50 |
| 032 | Time Entry Review | 13.80 | 12,117.00 |
| 033 | Fee Objection Discussion and Litigation | 0.60 | 621.00 |
| | Client Accommodation – ½ Non- Working Travel and Time Entry Review | | -13,735.75 |
| | **TOTAL** | **4,022.60** | **2,435,744.75** |

**MORRISON | FOERSTER**

073697-0000001                                                 Invoice Number: 5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                            Invoice Date: April 10, 2015

**Disbursement Detail**

| Date | Description | Value |
|------|-------------|------:|
| 31-Jan-2015 | Photocopies | 414.60 |
| 31-Jan-2015 | Color Copies | 3,653.50 |
| 31-Jan-2015 | Air Freight | 24.24 |
| 31-Jan-2015 | On-line Research – LEXIS   (Jan 1- Jan 31) | 7,864.87 |
| 31-Jan-2015 | On-line Research – WESTLAW  (Jan 1-Jan 31) | 3,396.48 |
| 21-Nov-2014 | Filing Fees (NCR) NATIONAL CORPORATE RESEARCH, LTD., Professional Services Rendered 11/21/2014 | 719.00 |
| 15-Oct-2014 | Search Fees CT LIEN SOLUTIONS, Search fees | 1,341.20 |
| 06-Nov-2014 | Search Fees CHICAGO TITLE INSURANCE COMPANY, Fees for Title Reports & copies | 22,291.00 |
| 07-Jan-2015 | Search Fees CT LIEN SOLUTIONS, Professional fees | 5,678.60 |
| 13-Jan-2015 | Travel, parking, T. Goren, EFH meeting in Delaware, 1/13/15 | 21.00 |
| 13-Jan-2015 | Travel, train, T. Goren, travel to Delaware for meeting, 1/13/15 | 179.00 |
| 13-Jan-2015 | Travel, train, T. Goren, return travel from meeting in Delaware, 1/13/15 | 141.00 |
| 22-Jan-2015 | Travel, K. Manlove, Internet access while traveling to review PCRB documents, 1/22/15 | 30.90 |
| 23-Jan-2015 | Travel, taxi/car service, B. Miller, ground travel to Penn Station for omnibus hearing in Delaware, 1/13/15, 6:51AM | 35.64 |
| 04-Jan-2015 | Local meals, A. Lawrence, 1/4/15, 1:21PM (weekend) | 17.35 |
| 13-Jan-2015 | Local meals, A. Birkenfeld, 1/13/15, 8:11PM | 16.30 |
| 15-Jan-2015 | Local meals, A. Birkenfeld, 1/15/15, 7:59PM | 13.00 |
| 15-Jan-2015 | Local meals, S. Martin, 1/15/15, 8:27PM | 20.00 |
| 18-Jan-2015 | Local meals, S. Martin, 1/18/15, 2:23PM (weekend) | 15.38 |
| 18-Jan-2015 | Local meals, A. Lawrence, 1/14/15, 8:38PM | 20.00 |
| 18-Jan-2015 | Local meals, D. Goett, 1/14/15, 8:21PM | 20.00 |
| 18-Jan-2015 | Local meals, S. Martin, 1/11/15, 4:43PM (weekend) | 14.82 |
| 18-Jan-2015 | Local meals, A. Lawrence, 1/11/15, 1:12PM (weekend) | 18.39 |
| 18-Jan-2015 | Local meals, A. Lawrence, 1/10/15, 6:20PM (weekend) | 17.83 |
| 21-Jan-2015 | Local meals, M. Lau, 1/18/15 (weekend) | 20.00 |
| 08-Jan-2015 | Transportation, taxi/car service, D. Harris, 1/8/15, 10:22PM | 88.66 |
| 12-Jan-2015 | Transportation, taxi/car service, S. Martin, 1/12/15, 9:18PM | 23.63 |
| 13-Jan-2015 | Transportation, taxi/car service, S. Martin, 1/13/15, 11:16 | 25.13 |
| 13-Jan-2015 | Transportation, taxi/car service, A. Birkenfeld, 1/13/15, 10:38PM | 8.60 |
| 14-Jan-2015 | Transportation, taxi/car service, T. Goren, 1/15/15, 10:35PM | 143.00 |
| 14-Jan-2015 | Transportation, taxi/car service, D. Harris, 1/14/15, 9:15PM | 71.59 |
| 15-Jan-2015 | Transportation, taxi/car service, A. Birkenfeld, 1/15/15, 9:30PM | 10.35 |
| 18-Jan-2015 | Transportation, taxi/car service, S. Martin, 1/18/15, 7:54PM (weekend) | 21.00 |
| 20-Jan-2015 | Transportation, taxi/car service, M. Curtis, 1/14/15, 11:08PM | 98.93 |
| 21-Jan-2015 | Transportation, taxi/car service, B. Miller, 1/21/15, 9:35PM | 12.68 |
| 31-Jan-2015 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery Support and Project management - January 2015 | 19,657.30 |
| 08-Dec-2014 | Court Filing Service E. Richards, Court Call | 30.00 |
| 02-Jan-2015 | Court Filing Service D. Harris, Court Call | 37.00 |
| 19-Jan-2015 | Court Filing Service W. Hildbold, Court Call | 65.00 |
| 08-Jan-2015 | Business meals, 8 attendees, tax meeting with T. Humphreys, 1/8/15 | 94.23 |
| 08-Jan-2015 | Business meals, 40 attendees, client meeting with B. Miller, 1/15/15 | 296.52 |
| 14-Jan-2015 | Business meals, 10 attendees, offsite EFH dinner, 1/14/15 | 400.00 |
| 15-Jan-2015 | Business meals, 30 attendees, EFH meeting with B. Miller, 1/15/15 | 343.83 |
| 15-Jan-2015 | Business meals, 15 attendees, client meeting with B. Miller, 1/15/15 | 153.71 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5420331
Invoice Date: April 10, 2015

| Date | Description | Value |
|------|-------------|-------|
| 21-Jan-2015 | Business meals, 5 attendees, client meeting with J. Marines, 1/21/15 | 94.12 |
| 12-Jan-2015 | Outside Copying Service ON PRESS GRAPHICS INC., Copy & Scan services, 1/12/15 | 117.59 |
| 31-Jan-2015 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 20 | 8.14 |
| 31-Jan-2015 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 20 | 8.14 |

Total Disbursements 67,793.25

**Total This Invoice** USD **2,503,538.00**

122

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number:  5420331
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: April 10, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|-------------------------|------------------|--------------------|
| **21-Oct-14** | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| **23-Oct-14** | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| **18-Nov-14** | 5386988 | USD   2,123,226.00 | USD   1,705,660.70 | USD   417,565.30 |
| **25-Nov-14** | 5389453 | USD   2,647,899.61 | USD   2,131,342.81 | USD   516,556.80 |
| **30-Jan-15** | 5404278 | USD   2,167,336.26 | USD   1,749,060.76 | USD   418,275.50 |
| **10-Feb-15** | 5405904 | USD   1,841,748.92 | USD   1,481,851.02 | USD   359,897.90 |