# February 2015

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5426408
Invoice Date: April 29, 2015

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**   BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through February 28, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 2,350,518.50 |
| Client Accommodation – Time Entry Review | -3,280.00 |
| Net Fees | 2,347,238.50 |
| Current Disbursements | 45,261.03 |
| **Total This Invoice** | **2,392,499.53** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 03-Feb-2015 | Participate on sale process update call (.3); review Frisco land sale documents (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 03-Feb-2015 | Correspondence with B. Murray (K&E) regarding Frisco asset sale (.4); review sale documents in connection with same (.4); call with M. Cordasco (FTI) regarding same (.4); correspondence with internal working group regarding same (.3); call with N. Hwangpo (K&E) regarding I&P asset sale (.3). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 03-Feb-2015 | Review correspondence and contract related to potential sale by non-Debtor Greenway. | Marines, Jennifer L. | 0.20 | 165.00 |
| 06-Feb-2015 | Participate on biweekly sale process update call. | Goren, Todd M. | 0.20 | 185.00 |
| 10-Feb-2015 | Call with Evercore to discuss the parties subject to NDAs (.2); draft memorandum regarding publicly available information regarding the bidders (.4). | Miller, Brett H. | 0.60 | 645.00 |
| 17-Feb-2015 | Participate on Evercore update call regarding the sale of Oncor (.3); review of the proposed forms to be used by bidders for the Oncor sale (.2); draft memorandum regarding potential bidders for the Oncor sale (.3); review of the NextEra second lien Oncor bid from 2014 for the proposed structure of the bid and currency available to creditors (1.8). | Miller, Brett H. | 2.60 | 2,795.00 |
| 18-Feb-2015 | Correspondence with internal working group regarding Greenway asset sale; call with M. Cordasco (FTI) regarding same. | Harris, Daniel J. | 0.40 | 300.00 |
| 19-Feb-2015 | Analyze Greenway sale of assets. | Marines, Jennifer L. | 0.30 | 247.50 |
| 20-Feb-2015 | Participate on Evercore update call regarding the Oncor sale process (.3); review materials regarding regulatory requirements, including IRS considerations for the sale of Oncor (1.7); memorandum to the Committee regarding the status of the sale process (.4). | Miller, Brett H. | 2.40 | 2,580.00 |
| 22-Feb-2015 | Call with S. Hessler (K&E) regarding the meeting with NextEra and the E-side committee; review memorandum regarding the Debtors' position regarding the meeting with NextEra and the E-side committee. | Miller, Brett H. | 0.40 | 430.00 |
| 24-Feb-2015 | Participate on sale process update call (.4); meeting with potential bidders (.7). | Goren, Todd M. | 1.10 | 1,017.50 |
| 24-Feb-2015 | Participate in Debtor status update call on sale and upcoming motions. | Marinuzzi, Lorenzo | 0.40 | 410.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Feb-2015 | Meeting with the Debtors, the EFH committee and a potential bidder to discuss the Debtors' auction process for Oncor (.2); update call regarding the Oncor sale process (.3); memorandum regarding the sale process and expected 3/2 opening bids (.8). | Miller, Brett H. | 1.30 | 1,397.50 |
| 25-Feb-2015 | Conference with T. Goren regarding draft Oncor sale document (.4); review documents and correspondence regarding draft merger agreement and TSA (.4). | Bell, Jeffery | 0.80 | 700.00 |
| 25-Feb-2015 | Review Oncor sale documents (1.7); meeting with J. Bell regarding same (.4). | Goren, Todd M. | 2.10 | 1,942.50 |
| 26-Feb-2015 | Review documents and correspondence regarding draft merger agreement and TSA. | Bell, Jeffery | 0.60 | 525.00 |
| 26-Feb-2015 | Review draft merger agreement (1.4), TSA (.9) and registration rights agreements (.6). | Goren, Todd M. | 2.90 | 2,682.50 |
| 26-Feb-2015 | Review and comment on proposed corporate/sale documents related to the Oncor sale. | Miller, Brett H. | 1.30 | 1,397.50 |
| 27-Feb-2015 | Review documents and correspondence regarding draft merger agreement, TSA and term sheets (2.8); participate on call with T. Goren, T. Humphreys and MTO regarding draft merger agreement (.7); follow-up meeting with T. Goren and T. Humphreys regarding same (.7); prepare and distribute comments to foregoing documents (.6). | Bell, Jeffery | 4.80 | 4,200.00 |
| 27-Feb-2015 | Review draft merger agreement (1.4), registration rights agreement (.6) and transition services agreement (.9); participate on call with J. Bell, T. Humphreys and MTO regarding draft merger agreement (.7); follow-up meeting with J. Bell and T. Humphreys regarding same (.7); correspondence with K&E regarding same (.3); participate on bi-weekly sale process update call (.2). | Goren, Todd M. | 4.80 | 4,440.00 |
| 27-Feb-2015 | Discuss draft merger agreement documents with S. Hung (.2); participate on call with J. Bell, T. Goren and MTO regarding draft merger agreement (.7); follow-up meeting with J. Bell and T. Goren regarding same (.7). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 27-Feb-2015 | Discuss draft merger agreement documents with T. Humphreys. | Hung, Shiukay | 0.20 | 150.00 |
| 27-Feb-2015 | Participate on Evercore sale process update call. | Miller, Brett H. | 0.20 | 215.00 |
| 27-Feb-2015 | Review draft merger agreement and prepare comments. | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| **Total: 002** | **Asset Disposition** | | **33.10** | **31,755.50** |

**Avoidance Action Analysis**

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Feb-2015 | Correspondence with FTI, B. Miller and A. Lawrence regarding spreadsheet of possible preference payments made by EFH Corporate Services and T-side Debtors (.8); review spreadsheet (.4). | Damast, Craig A. | 1.20 | 960.00 |
| 10-Feb-2015 | Review of 90-day payment schedule and analysis of next steps (.6); correspondence with M. Diaz (FTI) regarding same and scheduling call (.6). | Damast, Craig A. | 1.20 | 960.00 |
| 11-Feb-2015 | Research regarding new value defense regarding preference actions (1.4); prepare for call with FTI regarding 90-day payments and preference analysis (.4); call with FTI regarding 90-day payment schedules and need for detailed preference analysis (.8). | Damast, Craig A. | 2.60 | 2,080.00 |
| 12-Feb-2015 | Correspondence with L. Park (FTI) regarding raw data for preference analysis (.3); review new value defense research (1.4). | Damast, Craig A. | 1.70 | 1,360.00 |
| 18-Feb-2015 | Confer with W. Hildbold regarding new value research (.4); correspondence with L. Park (FTI) regarding preference raw data, analysis and status (.2). | Damast, Craig A. | 0.60 | 480.00 |
| 18-Feb-2015 | Research caselaw regarding new value exception in Delaware (2.8); discussion with C. Damast regarding same (.4); correspondence with D. Braun regarding cases for new value (.3); correspondence with FTI regarding preference analysis (.3); review materials from FTI regarding same (.4). | Hildbold, William M. | 4.20 | 2,856.00 |
| 19-Feb-2015 | Preparation for call with FTI regarding preference analysis and new value defense (.3); call with FTI regarding preference analysis status and new value defense (.4); review research regarding new value defense (.6). | Damast, Craig A. | 1.30 | 1,040.00 |
| 24-Feb-2015 | Correspondence with L. Park (FTI) regarding preference analysis status. | Damast, Craig A. | 0.20 | 160.00 |
| **Total: 004** | **Avoidance Action Analysis** | | **13.00** | **9,896.00** |

**Case Administration**

| | | | | |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Attend weekly meeting with internal working group to discuss open projects, upcoming tasks and case status. | Goren, Todd M. | 0.40 | 370.00 |
| 02-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.40 | 300.00 |
| 02-Feb-2015 | Prepare materials for (.7) and attend (.4) weekly meeting with internal working group regarding case status and upcoming case matters. | Hildbold, William M. | 1.10 | 748.00 |

4

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Attend weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group to prepare for Committee call. | Kerr, Charles L. | 0.40 | 440.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group in advance of Committee call. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group to discuss case status. | Marines, Jennifer L. | 0.40 | 330.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group to review pending motions and discuss case strategy. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.40 | 304.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group to discuss open case issues and upcoming matters for the Committee to consider. | Miller, Brett H. | 0.40 | 430.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group to prepare for call with Committee and discuss timing of negotiations. | Peck, James Michael | 0.40 | 438.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.40 | 304.00 |
| 02-Feb-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 03-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 03-Feb-2015 | Correspond with internal working group regarding case status and plan discussions. | Martin, Samantha | 0.20 | 152.00 |
| 04-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 05-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 06-Feb-2015 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.6); provide updates to internal working group (.2). | Guido, Laura | 1.30 | 416.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Hager, Melissa A. | 0.60 | 525.00 |
| 09-Feb-2015 | Prepare materials for (.6) and attend (.6) weekly meeting with internal working group to discuss case status and strategy. | Hildbold, William M. | 1.20 | 816.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy (.6); correspondence with B. Miller, L. Marinuzzi and T. Goren regarding negotiating strategy (.2). | Peck, James Michael | 0.80 | 876.00 |
| 09-Feb-2015 | Attend weekly meeting with internal working group to discuss case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 09-Feb-2015 | Attending weekly meeting with internal working group to discuss case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 10-Feb-2015 | Review D. Harris notes on December Committee meetings and draft summary for same. | Braun, Danielle Eileen | 1.40 | 420.00 |
| 10-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 11-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.2). | Guido, Laura | 0.60 | 192.00 |
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps. | Goren, Todd M. | 0.90 | 832.50 |
| 12-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide calendar updates to internal working group (.3). | Guido, Laura | 1.10 | 352.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps. | Hildbold, William M. | 0.90 | 612.00 |
| 12-Feb-2015 | Call with Lazard and FTI regarding case status. | Kerr, Charles L. | 0.90 | 990.00 |
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps. | Marines, Jennifer L. | 0.90 | 742.50 |
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps (.9); follow-up correspondence with internal working group regarding same (.4). | Martin, Samantha | 1.30 | 988.00 |
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps. | Peck, James Michael | 0.90 | 985.50 |
| 12-Feb-2015 | Participate on call with Lazard and FTI regarding case status and next steps. | Richards, Erica J. | 0.90 | 684.00 |
| 13-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 16-Feb-2015 | Correspond with Polsinelli regarding upcoming filings and hearings. | Martin, Samantha | 0.20 | 152.00 |
| 17-Feb-2015 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.6); update case calendar (.4). | Guido, Laura | 1.20 | 384.00 |
| 17-Feb-2015 | Confer with H. Sawyer (TCEH Director) regarding T-side cooperation; confer with A. Kornberg (Paul Weiss) regarding ad hoc group; correspondence with B. Miller regarding conversations with A. Kornberg (Paul Weiss) and H. Sawyer (TCEH Director). | Peck, James Michael | 0.40 | 438.00 |
| 18-Feb-2015 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.6); cite check newly added cases and statutes for standing motion (1.3). | Guido, Laura | 2.10 | 672.00 |
| 19-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 19-Feb-2015 | Participate on weekly professionals' call to discuss case status and strategy (.7); follow-up correspondence with internal working group regarding strategy and delegation of duties (.1). | Hager, Melissa A. | 0.80 | 700.00 |
| 19-Feb-2015 | Participate on weekly professionals' call to discuss case status and strategy. | Harris, Daniel J. | 0.70 | 525.00 |
| 19-Feb-2015 | Prepare for (.4) and participate on (.7) weekly professionals' call to discuss case status and strategy. | Hildbold, William M. | 1.10 | 748.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Feb-2015 | Participate on weekly professionals' call to discuss case status and strategy. | Lawrence, J. Alexander | 0.70 | 665.00 |
| 19-Feb-2015 | Participate on weekly professionals' call to discuss case status and strategy. | Marines, Jennifer L. | 0.70 | 577.50 |
| 19-Feb-2015 | Review correspondence regarding proposed meeting with E-side committee; correspondence with B. Miller regarding preparations for meeting with E-side committee. | Peck, James Michael | 0.30 | 328.50 |
| 19-Feb-2015 | Participate on weekly professionals' call to discuss case status and strategy. | Richards, Erica J. | 0.70 | 532.00 |
| 20-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.9); provide calendar updates to internal working group (.2). | Guido, Laura | 1.40 | 448.00 |
| 20-Feb-2015 | Review agenda items for upcoming Committee call. | Marines, Jennifer L. | 0.20 | 165.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Goren, Todd M. | 0.80 | 740.00 |
| 23-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.2); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 192.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Hager, Melissa A. | 0.80 | 700.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Harris, Daniel J. | 0.80 | 600.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Hildbold, William M. | 0.80 | 544.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Kerr, Charles L. | 0.80 | 880.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marines, Jennifer L. | 0.80 | 660.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Miller, Brett H. | 0.80 | 860.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Peck, James Michael | 0.80 | 876.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 23-Feb-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.80 | 608.00 |
| 24-Feb-2015 | Attend protocol update call with Debtors. | Goren, Todd M. | 0.40 | 370.00 |
| 24-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 24-Feb-2015 | Correspondence regarding standing research with B. Miller and T. Goren. | Richards, Erica J. | 0.40 | 304.00 |
| 25-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 26-Feb-2015 | Prepare for (.6) and participate on (.8) weekly professionals' call regarding case strategy, recent developments and next steps. | Goren, Todd M. | 1.40 | 1,295.00 |
| 26-Feb-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide updates to internal working group regarding same (.3). | Guido, Laura | 1.10 | 352.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Hager, Melissa A. | 0.80 | 700.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Harris, Daniel J. | 0.80 | 600.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Hildbold, William M. | 0.80 | 544.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Marines, Jennifer L. | 0.80 | 660.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Miller, Brett H. | 0.80 | 860.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Peck, James Michael | 0.80 | 876.00 |
| 26-Feb-2015 | Participate on weekly professionals' call regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.80 | 608.00 |
| 27-Feb-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| **Total: 007** | **Case Administration** | | **66.00** | **50,010.00** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Feb-2015 | Research potential claims with respect to PCRBs. | Richards, Erica J. | 0.80 | 608.00 |
| 09-Feb-2015 | Compile omnibus claims objections filed to date and upload same to internal database (.2); create summary chart of same (1.1). | Guido, Laura | 1.30 | 416.00 |
| 10-Feb-2015 | Continue to prepare summary chart of omnibus claims objections (.4); review omnibus claims objections for objections to Committee member claims (.3). | Guido, Laura | 0.70 | 224.00 |
| 10-Feb-2015 | Review forms of orders and attachments for omnibus objections presented to court for entry. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 11-Feb-2015 | Call with B. Schartz (K&E) concerning PBGC claims (.3); correspondence with J. Ruderman (PBGC) concerning Debtor interest in evaluating and discussing PBGC claim (.2); review PBGC filed claims (.6). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 12-Feb-2015 | Discuss review of PCRB documents with E. Richards (.4); review PCRB documents for potential claims (.7). | Manlove, Kendall Lewis | 1.10 | 484.00 |
| 12-Feb-2015 | Meet with K. Manlove regarding review of PCRB diligence materials. | Richards, Erica J. | 0.40 | 304.00 |
| **Total: 008** | **Claims Administration and Objections** | | **6.00** | **3,778.50** |

**Employee Benefits and Pensions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Feb-2015 | Call and correspondence with R. Schepacarter (U.S. Trustee's office) concerning request by retirees for payments out of rabbi trust (.4); review order entered on non-qualified pension to determine restrictions on payments (.4). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **0.80** | **820.00** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Employment and Fee Applications** | | | | |
| 02-Feb-2015 | Prepare MoFo's November 2014 fee statement. | Guido, Laura | 1.10 | 352.00 |
| 02-Feb-2015 | Prepare and finalize the November 2014 fee statement (1.2); coordinate filing of same with Polsinelli (.6). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 08-Feb-2015 | Review and revise draft MoFo second interim fee application. | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 09-Feb-2015 | Revise interim fee application (1.6); review edits to exhibits to interim fee application (.8); revise exhibits to interim fee application (.4). | Hildbold, William M. | 2.80 | 1,904.00 |
| 10-Feb-2015 | Prepare MoFo's December 2014 fee statement. | Guido, Laura | 1.60 | 512.00 |
| 10-Feb-2015 | Revise interim fee application (.8); correspondence with L. Marinuzzi regarding interim fee application (.3); correspondence with L. Guido regarding changes to interim fee application (.4); correspondence with D. Harris regarding interim fee application (.4); review changes to exhibits to interim fee application (.7). | Hildbold, William M. | 2.60 | 1,768.00 |
| 10-Feb-2015 | Review filed monthly statements of MTO, Proskauer and Epiq. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 11-Feb-2015 | Prepare and revise MoFo's second interim fee application (4.4); discussion with W. Hildbold regarding same (.3); correspondence regarding same (.4). | Guido, Laura | 5.10 | 1,632.00 |
| 11-Feb-2015 | Review revisions to fee statement (.8); review exhibits to fee statement (.6); discussion with L. Guido regarding changes to fee statement exhibits (.3); discussion with J. Bregman regarding changes to fee statement (.4). | Hildbold, William M. | 2.10 | 1,428.00 |
| 11-Feb-2015 | Call with T. Walper (MTO) regarding the T-side committee's objection to the Greenhill retention application. | Miller, Brett H. | 0.20 | 215.00 |
| 11-Feb-2015 | Call with T. Walper (MTO) regarding Greenhill retention bonus. | Peck, James Michael | 0.20 | 219.00 |
| 12-Feb-2015 | Review and confirm numbers in second interim fee application. | Guido, Laura | 0.90 | 288.00 |
| 12-Feb-2015 | Additional revisions to interim fee application (.8); correspondence with L. Marinuzzi regarding same (.4). | Hildbold, William M. | 1.20 | 816.00 |
| 12-Feb-2015 | Call with E. Sassower (K&E) regarding the Committee's concerns with the Greenhill success fee (.3); correspondence with the Committee co-chairs regarding the Greenhill success fee (.3). | Miller, Brett H. | 0.60 | 645.00 |
| 12-Feb-2015 | Review fee committee letter relating to FTI fee requests (.4); correspondence with B. Miller regarding same (.1); correspondence with B. Miller regarding Greenhill retention (.2). | Peck, James Michael | 0.70 | 766.50 |
| 13-Feb-2015 | Compile MoFo's second interim fee application for filing. | Guido, Laura | 0.60 | 192.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Feb-2015 | Final edits to MoFo second interim fee application. | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 17-Feb-2015 | Call with T. Walper (MTO) regarding Greenhill retention. | Peck, James Michael | 0.40 | 438.00 |
| 18-Feb-2015 | Review Greenhill retention notice and correspond with B. Miller regarding same. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 20-Feb-2015 | Correspondence regarding retention of Susman Godfrey as special litigation counsel. | Peck, James Michael | 0.20 | 219.00 |
| 23-Feb-2015 | Review correspondence from L. Marinuzzi and W. Hildbold regarding Greenhill retention. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 23-Feb-2015 | Call with H. Susman (Susman Godfrey) regarding possible retention of Susman Godfrey as special litigation counsel; correspondence with T. Walper (MTO) regarding Greenhill retention. | Peck, James Michael | 0.20 | 219.00 |
| 24-Feb-2015 | Review amended draft Greenhill order. | Goren, Todd M. | 0.30 | 277.50 |
| 24-Feb-2015 | Prepare exhibit to certificate of no objection for MoFo's November 2014 fee statement. | Guido, Laura | 0.20 | 64.00 |
| 25-Feb-2015 | Review fee review committee letter on MoFo fee applications. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 27-Feb-2015 | Review all fee applications from professionals and update status chart regarding same. | Braun, Danielle Eileen | 2.80 | 840.00 |
| 27-Feb-2015 | Correspondence with FTI regarding Thompson & Knight fees and review documents regarding same. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 27-Feb-2015 | Review T. Walper (MTO) correspondence on Greenhill fees (.3); discussion with B. Miller on ad hoc committee position on Greenhill success fee (.3). | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 27-Feb-2015 | Discussion with L. Marinuzzi regarding ad hoc committee position on Greenhill success fee. | Miller, Brett H. | 0.30 | 322.50 |
| **Total: 011** | **Employment and Fee Applications** | | **31.00** | **19,620.00** |
| | | | | |
| **Financing and Cash Collateral** | | | | |
| 05-Feb-2015 | Correspondence with T. Cowan (Lazard) regarding potential EFIH financing. | Goren, Todd M. | 0.30 | 277.50 |
| 13-Feb-2015 | Correspond with A. Gistis (Lazard) regarding DIP variance reports. | Martin, Samantha | 0.10 | 76.00 |
| 17-Feb-2015 | Review motion to repay EFIH 2L notes. | Goren, Todd M. | 0.80 | 740.00 |
| 26-Feb-2015 | Review objections to EFIH 2L repayment motion. | Goren, Todd M. | 0.70 | 647.50 |
| **Total: 013** | **Financing and Cash Collateral** | | **1.90** | **1,741.00** |
| | | | | |
| **Other Litigation** | | | | |
| 03-Feb-2015 | Review EFH legacy notes (2.3); correspondence with D. Harris and L. Marinuzzi regarding notes (.4). | Hildbold, William M. | 2.70 | 1,836.00 |

**MORRISON** | **FOERSTER**

073697-0000001                                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Feb-2015 | Review officer certificates for EFH legacy notes (2.7); correspondence with A. Yenamandra (K&E) regarding additional detail for EFH legacy notes (.4); call with A. Yenamandra (K&E) regarding same (.3); review SEC filings for same (.9). | Hildbold, William M. | 4.30 | 2,924.00 |
| 06-Feb-2015 | Discussion with A. Yenamandra (K&E) regarding EFH legacy notes (.3); review materials provided by K&E regarding EFH legacy notes (2.8). | Hildbold, William M. | 3.10 | 2,108.00 |
| 09-Feb-2015 | Review motion to dismiss in PIK interest litigation. | Goren, Todd M. | 0.60 | 555.00 |
| 09-Feb-2015 | Correspondence with A. Yenamandra (K&E) regarding makewhole litigation (.2); discussion with M. Petrino (K&E) regarding status of first lien makewhole litigation (.4); review second lien brief for dismissal of case (1.3). | Hildbold, William M. | 1.90 | 1,292.00 |
| 09-Feb-2015 | Review and analyze impact of intervention in makewhole litigation. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 10-Feb-2015 | Review motion to dismiss in PIK litigation. | Hildbold, William M. | 1.10 | 748.00 |
| 17-Feb-2015 | Review summary judgment motions in EFIH makewhole dispute. | Goren, Todd M. | 1.40 | 1,295.00 |
| 17-Feb-2015 | Compile summary judgment pleadings from makewhole litigation adversary proceeding for W. Hildbold. | Guido, Laura | 0.60 | 192.00 |
| 17-Feb-2015 | Conduct legal research regarding interest on PIK notes (3.2); review Debtors' motion for summary judgment in first lien makewhole litigation (2.1); review first liens' motion for summary judgment in first lien makewhole litigations (1.8). | Hildbold, William M. | 7.10 | 4,828.00 |
| 19-Feb-2015 | Review opinion upholding EFIH first lien settlement. | Goren, Todd M. | 0.30 | 277.50 |
| 19-Feb-2015 | Draft memorandum to Committee regarding makewhole litigations (1.7); draft agenda for 2/23 Committee meeting and correspond with internal group regarding same (.4). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 19-Feb-2015 | Call with M. Petrino (K&E) regarding PIK litigation (.4); review caselaw regarding appropriate interest rate (3.6); draft memorandum regarding EFIH first lien makewhole litigation motions for summary judgment (1.4); discussion with K&E regarding EFH legacy notes (.2); draft memorandum to Committee regarding status of makewhole litigations (1.7). | Hildbold, William M. | 7.30 | 4,964.00 |
| 20-Feb-2015 | Prepare Committee update and agenda, including makewhole primer (3.1); correspondence with internal group regarding same (.6). | Harris, Daniel J. | 3.70 | 2,775.00 |
| 20-Feb-2015 | Review ad hoc group's complaint against first lien lenders (.9); review E-side committee complaint regarding same (.9). | Marines, Jennifer L. | 1.80 | 1,485.00 |
| 21-Feb-2015 | Review of standing motion by the EFH committee. | Kerr, Charles L. | 0.60 | 660.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Feb-2015 | Draft memorandum regarding PIK interest in makewhole litigation. | Hildbold, William M. | 3.10 | 2,108.00 |
| 25-Feb-2015 | Research requirements for intervention in adversary proceedings (2.1); research caselaw regarding standing under section 1109 (2.2); research third circuit precedent for intervention in bankruptcy adversary proceedings (1.8). | Hildbold, William M. | 6.10 | 4,148.00 |
| 25-Feb-2015 | Review status report on makewhole litigations and intervention. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 26-Feb-2015 | Draft memorandum regarding intervention in PIK litigation (1.6); research caselaw regarding same (4.3); revise memorandum regarding preference statute of limitations (.3); review caselaw regarding same (.7). | Hildbold, William M. | 6.90 | 4,692.00 |
| 27-Feb-2015 | Review and compile Judge Sontchi opinions on fraudulent conveyance and preference. | Guido, Laura | 3.10 | 992.00 |
| 27-Feb-2015 | Draft memorandum regarding standards for intervention (3.7); revise memorandum to reflect comments from B. Miller (1.9); correspondence with T. Goren regarding revised memorandum (.4); revise and expand memorandum to include additional litigations (1.1). | Hildbold, William M. | 7.10 | 4,828.00 |
| **Total: 014** | **Other Litigation** | | **66.60** | **46,025.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Prepare for (.2) and participate on (.6) weekly Committee call regarding case status and strategy; correspondence with J. Jonas (Brown Rudnick) regarding same (.1). | Goren, Todd M. | 0.90 | 832.50 |
| 02-Feb-2015 | Participate on weekly Committee call regarding case status and next steps. | Harris, Daniel J. | 0.60 | 450.00 |
| 02-Feb-2015 | Participate on weekly call with Committee to discuss strategy and status of case (.6); prepare materials for meeting (.3). | Hildbold, William M. | 0.90 | 612.00 |
| 02-Feb-2015 | Participate on weekly Committee call regarding case status and next steps. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 02-Feb-2015 | Participate on weekly call with Committee members to discuss status of case, exclusivity and negotiations. | Marines, Jennifer L. | 0.60 | 495.00 |
| 02-Feb-2015 | Correspondence to S. Goldman (MTO) and J. Jonas (Brown Rudnick) regarding meeting to review intercompany claims (.2); participate on weekly Committee call to review status of negotiations (.6) | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 02-Feb-2015 | Participate on weekly call with the Committee to discuss open case issues and upcoming matters for the Committee to consider. | Miller, Brett H. | 0.60 | 645.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Participate on weekly Committee call regarding exclusivity and timing of negotiations (.6); call with R. Gitlin (Fee Committee chair) regarding work of the fee committee (.2). | Peck, James Michael | 0.80 | 876.00 |
| 02-Feb-2015 | Participate on weekly Committee call regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 02-Feb-2015 | Participate on weekly Committee call regarding case status and next steps. | Richards, Erica J. | 0.60 | 456.00 |
| 03-Feb-2015 | Review and comment on Lazard materials for a meeting with the TCEH ad hoc unsecured creditors committee (1.2); correspondence with T. Lauria (W&C) and E. Weisfelner (Brown Rudnick) regarding a meeting of the TCEH unsecured creditors (.7); correspondence with the Committee co-chairs regarding meetings with the TCEH first lien lenders regarding the Committee investigation (.4). | Miller, Brett H. | 2.30 | 2,472.50 |
| 05-Feb-2015 | Review and revise correspondence to Committee regarding case status (.3); correspondence with co-chairs regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 06-Feb-2015 | Draft agenda for Committee meeting (.3); discussion with B. Miller regarding agenda (.1); correspondence with Committee regarding agenda (.2). | Hildbold, William M. | 0.60 | 408.00 |
| 06-Feb-2015 | Review and revise agenda for 2/9 Committee meeting. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 06-Feb-2015 | Call with D. Lowenthal (Patterson) regarding the meeting of the Committee professionals, W&C and Houlihan to discuss distribution scenarios (.4); correspondence with the Committee regarding the meetings of the Committee professionals with the various TCEH creditor groups (.3); call with A. Dietderich (S&C) to discuss potential plan scenarios for the TCEH and EFH creditors (.3); discussion with W. Hildbold regarding agenda for Committee meeting (.1). | Miller, Brett H. | 1.10 | 1,182.50 |
| 08-Feb-2015 | Review materials for the 2/9 Committee call regarding meetings with the various TCEH creditor groups and MTO regarding plan distribution scenarios (1.4); call with M. Blacker (Holt Cat counsel) regarding the Committee counterproposal to the first lien group (.3). | Miller, Brett H. | 1.70 | 1,827.50 |
| 09-Feb-2015 | Prepare for (.4) and participate on (.4) weekly Committee call to discuss case status and next steps. | Goren, Todd M. | 0.80 | 740.00 |
| 09-Feb-2015 | Prepare materials for (.7) and participate on (.4) weekly Committee call to discuss case status and next steps. | Hildbold, William M. | 1.10 | 748.00 |
| 09-Feb-2015 | Participate on weekly Committee call to discuss case status and next steps. | Marines, Jennifer L. | 0.40 | 330.00 |
| 09-Feb-2015 | Participate on weekly Committee call to discuss case status and next steps. | Marinuzzi, Lorenzo | 0.40 | 410.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Feb-2015 | Participate on weekly Committee call to discuss case status and next steps (.4); correspondence with E. Sassower (K&E) to discuss the Committee's proposal for treatment of TCEH unsecured creditors (.3); call with B. Hermann (Paul Weiss) regarding the Committee's proposal for treatment of TCEH unsecured creditors (.3); memorandum regarding the Committee's proposal for treatment of TCEH unsecured creditors (.7); call with T. Pohl (Lazard) regarding the Committee's proposal for treatment of TCEH unsecured creditors (.3); review and comment on the memorandum regarding the affect on TCEH unsecured distributions in a REIT-based transaction (.7). | Miller, Brett H. | 2.70 | 2,902.50 |
| 09-Feb-2015 | Participate on weekly Committee call to discuss case status and next steps. | Peck, James Michael | 0.40 | 438.00 |
| 09-Feb-2015 | Participate on weekly Committee call to discuss case status and next steps. | Richards, Erica J. | 0.40 | 304.00 |
| 10-Feb-2015 | Participate on call with H. Denman (W&C) and M. Shepherd (W&C) regarding first lien complaint and standing motion. | Martin, Samantha | 0.20 | 152.00 |
| 11-Feb-2015 | Correspondence with Committee and co-chairs regarding plan term sheet and first lien meetings. | Goren, Todd M. | 0.40 | 370.00 |
| 13-Feb-2015 | Prepare for (.4) and participate on (.7) call with Committee regarding Debtors' plan term sheet and next steps. | Goren, Todd M. | 1.10 | 1,017.50 |
| 13-Feb-2015 | Prepare materials for Committee call (.9); participate on Committee call to discuss proposed term sheet and other case matters (.7). | Hildbold, William M. | 1.60 | 1,088.00 |
| 13-Feb-2015 | Participate on call with Committee regarding Debtors' plan term sheet. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 13-Feb-2015 | Participate on Committee call to discuss proposed term sheet and other case matters. | Marines, Jennifer L. | 0.70 | 577.50 |
| 13-Feb-2015 | Participate on Committee call to discuss proposed term sheet and other case matters. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 13-Feb-2015 | Participate on call with Committee regarding Debtors' plan term sheet and next steps (.7); call with B. Hermann (Paul Weiss) regarding extension of challenge period (.2). | Martin, Samantha | 0.90 | 684.00 |
| 13-Feb-2015 | Participate on Committee call to discuss proposed term sheet and next steps (.7); review and comment on materials for the Committee call regarding the Debtors' draft plan term sheet (.6); call with B. Hermann (Paul Weiss) regarding the TCEH first lien response to plan discussions (.3). | Miller, Brett H. | 1.60 | 1,720.00 |
| 13-Feb-2015 | Participate on Committee call to discuss proposed term sheet and next steps. | Richards, Erica J. | 0.70 | 532.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Feb-2015 | Call with B. Hermann (Paul Weiss) concerning extension of challenge deadline and counterproposal status (.4); review with B. Miller status of extension request (.4). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 17-Feb-2015 | Call with J. Bartlett (W&C) regarding standing motion (.1); calls with H. Denman (W&C) regarding first lien challenge deadline (.2); correspond with S&C regarding first lien standing motion and complaint (.2); correspond with W&C regarding same (.2). | Martin, Samantha | 0.70 | 532.00 |
| 17-Feb-2015 | Review status of extension request with L. Marinuzzi. | Miller, Brett H. | 0.40 | 430.00 |
| 18-Feb-2015 | Correspondence with Committee regarding standing motion; correspondence with E-side committee regarding first lien standing motion. | Goren, Todd M. | 0.40 | 370.00 |
| 18-Feb-2015 | Correspond with Committee regarding challenge deadline (.4); correspond with S&C regarding challenge deadline (.2). | Martin, Samantha | 0.60 | 456.00 |
| 18-Feb-2015 | Review and comment on the motions for standing filed by the E-side committee and the TCEH ad hoc committee and the potential causes of action they would bring against the TCEH first lien lenders (1.4); discussions with K&E, Paul Weiss and MTO regarding the standing motions (.9). | Miller, Brett H. | 2.30 | 2,472.50 |
| 20-Feb-2015 | Correspondence with A. Thau (Southpaw) regarding amended schedules (.3); review and revise agenda and memoranda for Committee call (.4); correspondence with N. Schodek (Shearman & Sterling) regarding standing motion (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 20-Feb-2015 | Review agenda for Committee meeting (.3); review memorandum to Committee regarding makewhole litigations (.6); correspondence with D. Harris regarding same (.2). | Hildbold, William M. | 1.10 | 748.00 |
| 23-Feb-2015 | Prepare for (.1) and participate on (1.1) weekly Committee call to discuss first lien challenge, case status and deal negotiations. | Goren, Todd M. | 1.20 | 1,110.00 |
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations. | Harris, Daniel J. | 1.10 | 825.00 |
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations (1.1); draft memorandum to Committee regarding recently filed notice by EFH (.3); correspondence with Committee regarding recently filed notice by EFH (.2). | Hildbold, William M. | 1.60 | 1,088.00 |
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations. | Marines, Jennifer L. | 1.10 | 907.50 |
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations (1.1); call with K. Gwynne (Reed Smith) concerning Committee complaint against first lien lenders (.2). | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |

17

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations. | Martin, Samantha | 1.10 | 836.00 |
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations. | Miller, Brett H. | 1.10 | 1,182.50 |
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations. | Peck, James Michael | 1.10 | 1,204.50 |
| 23-Feb-2015 | Participate on weekly Committee call to discuss first lien challenge, case status and deal negotiations. | Richards, Erica J. | 1.10 | 836.00 |
| 24-Feb-2015 | Attend meeting with EFH committee to review plan discussion and possible plan structures (2.6); follow-up discussion with internal working group (.6). | Goren, Todd M. | 3.20 | 2,960.00 |
| 24-Feb-2015 | Attend meeting with EFH committee to review plan discussion and possible plan structures (2.6); follow-up with internal working group (.6); review bankruptcy court pleadings filed by EFH committee in preparation for same (.6). | Humphreys, Thomas A. | 3.80 | 4,940.00 |
| 24-Feb-2015 | Attend meeting with EFH committee to review plan discussion and possible plan structures. | Marinuzzi, Lorenzo | 2.60 | 2,665.00 |
| 24-Feb-2015 | Correspondence regarding Milbank's request with T. Goren (.3); call with E. Fleck (Milbank) regarding schedules to complaint (.4); prepare list of unperfected properties and as-extracted collateral and send to Milbank (1.3); participate in meeting with EFH committee to review plan discussion and possible plan structure (2.6); follow-up discussions with internal working group (.6). | Martin, Samantha | 5.20 | 3,952.00 |
| 24-Feb-2015 | Attend meeting with EFH committee to review plan discussion and possible plan structures (2.6); correspondence with the Committee co-chairs regarding the plan meeting with the EFH committee professionals (.3). | Miller, Brett H. | 2.90 | 3,117.50 |
| 24-Feb-2015 | Attend meeting with EFH committee to review plan discussion and possible plan structures. | Peck, James Michael | 2.60 | 2,847.00 |
| 24-Feb-2015 | Attend meeting with EFH committee to review plan discussion and possible plan structures. | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 25-Feb-2015 | Correspondence with the Committee co-chairs regarding discussions with the E-side committee regarding a plan term sheet. | Miller, Brett H. | 0.40 | 430.00 |
| 26-Feb-2015 | Correspond with W&C regarding proposed order granting standing. | Martin, Samantha | 0.10 | 76.00 |
| 27-Feb-2015 | Review and revise agenda for 3/2 call (.3); call with A. Thau (Southpaw) regarding case status (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 27-Feb-2015 | Review and revise Committee 3/2 agenda (.4); correspondence with W. Hildbold regarding same (.2). | Harris, Daniel J. | 0.60 | 450.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Feb-2015 | Review of memorandum on privilege with Committee (.6); review cases on privilege with Committee (.3); correspondence with A. Lawrence regarding strategy on communications with the Committee (.4). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 27-Feb-2015 | Correspondence with K. Gwynne (BONY) concerning role of indenture trustee in connection with efforts to recover fees paid (.7); review materials on "conduit" defense and implication in litigation (.8); review and revise proposed agenda and related FTI deck on power purchase agreement for Committee distribution (.6); review by-laws concerning confidentiality of information provided to Committee members (.8). | Marinuzzi, Lorenzo | 2.90 | 2,972.50 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **75.20** | **71,705.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Feb-2015 | Call with E. Sassower (K&E) regarding the Debtors' exclusivity extension motion; correspondence with A. Kornberg (Paul Weiss) regarding the Debtors' exclusivity extension motion. | Miller, Brett H. | 0.40 | 430.00 |
| 02-Feb-2015 | Discussions with E. Sassower (K&E) (.3) and A. Dietderich (S&C) (.4) regarding the Debtors' extension of exclusivity; review and comment on the Committee's statement regarding the exclusivity motion (.4); correspondence with the Committee co-chairpersons regarding the exclusivity settlement discussions (.3). | Miller, Brett H. | 1.40 | 1,505.00 |
| 02-Feb-2015 | Review comments from D. Lowenthal (Patterson) to Committee statement on exclusivity. | Peck, James Michael | 0.10 | 109.50 |
| 03-Feb-2015 | Review WSFS and Alcoa exclusivity objections (.7); correspond with B. Miller regarding status of exclusivity (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 03-Feb-2015 | Review Alcoa and WSFS objection to exclusivity extension. | Harris, Daniel J. | 0.60 | 450.00 |
| 03-Feb-2015 | Review Alcoa objection to exclusivity (.8); review WSFS objection to exclusivity (.9); revise Committee statement on exclusivity (.6). | Hildbold, William M. | 2.30 | 1,564.00 |
| 03-Feb-2015 | Review Alcoa objection to exclusivity (.2); review internal correspondence regarding potential plan/settlement structures (.4). | Marines, Jennifer L. | 0.60 | 495.00 |
| 03-Feb-2015 | Review current proposal from K&E on exclusivity request (.4); review status of negotiations with first liens on joint request to shorten extension request (.4); review Alcoa statement on exclusivity (.3); review WSFS statement/objection to Debtors' exclusivity request (.6). | Marinuzzi, Lorenzo | 1.70 | 1,742.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Feb-2015 | Review and comment on the distribution analysis for the EFH assets and potential plan values for distributions for creditors (1.7); review issues list for REIT status for the Oncor assets to potentially be included in a plan proposal (.7). | Miller, Brett H. | 2.40 | 2,580.00 |
| 03-Feb-2015 | Correspondence with B. Miller regarding timing of negotiations (.2); review Brown Rudnick objection to exclusivity (.3); correspondence with B. Miller regarding negotiating strategy (.2). | Peck, James Michael | 0.70 | 766.50 |
| 03-Feb-2015 | Review correspondence from B. Miller regarding status of plan negotiations. | Richards, Erica J. | 0.20 | 152.00 |
| 03-Feb-2015 | Review Alcoa and WSFS plan exclusivity objections. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 04-Feb-2015 | Review and revise proposed Committee statement on exclusivity (.4); review updated proposed order regarding exclusivity (.3); review PIK and first lien exclusivity pleadings (.6); confer with J. Marines and E. Richards regarding plan-related research issues (.4); correspondence with B. Miller reviewing potential analysis of same (.4). | Goren, Todd M. | 2.10 | 1,942.50 |
| 04-Feb-2015 | Review PIK objection to exclusivity (.6); review first lien statement regarding exclusivity (.6); review Alcoa objection to exclusivity (.2); review WSFS objection to exclusivity (.2); revise statement to exclusivity motion of Debtors (1.3); review revised exclusivity order from Debtors (.3); correspondence with A. Yenamandra (K&E) regarding revisions to order (.6); call with A. Yenamandra (K&E) regarding same (.3); revise order (.6). | Hildbold, William M. | 4.70 | 3,196.00 |
| 04-Feb-2015 | Review EFH PIK objection to exclusivity (.4); review revised exclusivity retention order (.3); meet with T. Goren and E. Richards to discuss plan-related research issues (.4); review draft exclusivity reservation (.3). | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 04-Feb-2015 | Review PIK holders' limited objection to Debtors' request for plan exclusivity extension. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 04-Feb-2015 | Correspond with internal working group regarding Momentive decision and impact on plan negotiations. | Martin, Samantha | 0.40 | 304.00 |
| 04-Feb-2015 | Review pleadings filed by EFIH PIKs regarding exclusivity extension. | Peck, James Michael | 0.60 | 657.00 |
| 04-Feb-2015 | Discuss additional plan research needed with J. Marines and T. Goren. | Richards, Erica J. | 0.40 | 304.00 |
| 04-Feb-2015 | Review EFIH PIK objection to exclusivity extension. | Wishnew, Jordan A. | 0.30 | 234.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Feb-2015 | Review draft plan (.4); participate in meeting with Lazard and ad hoc advisors regarding settlement presentation (1.7); review updated draft of exclusivity statement (.2); review EFH Committee response to exclusivity (.3); correspondence with internal working group regarding same (.2). | Goren, Todd M. | 2.80 | 2,590.00 |
| 05-Feb-2015 | Review and analyze E-side committee response to exclusivity. | Marines, Jennifer L. | 0.40 | 330.00 |
| 05-Feb-2015 | Attend meeting with Lazard and ad hoc advisors to review settlement presentation (1.7); review EFIH committee statement on exclusivity extension request (.9); review first lien lenders' exclusivity response (.9); review EFH committee reply on exclusivity extension (.4). | Marinuzzi, Lorenzo | 3.90 | 3,997.50 |
| 05-Feb-2015 | Attend meeting with Lazard and ad hoc advisors to review settlement presentation. | Martin, Samantha | 1.70 | 1,292.00 |
| 05-Feb-2015 | Review pleadings filed in support of the Debtors' 120-day exclusivity extension (.7); review and comment on the Committee's statement in support of same (.4); draft memorandum to the Committee co-chairs regarding same (.4); call with E. Sassower (K&E) regarding same (.2); review materials regarding recovery scenarios for TCEH unsecured creditors (.9); draft memorandum regarding the meeting with ad hoc TCEH unsecured creditors' professionals and potential recovery scenarios (.3); attend meeting with Lazard and ad hoc advisors regarding plan settlement presentation (1.7). | Miller, Brett H. | 4.60 | 4,945.00 |
| 05-Feb-2015 | Attend meeting with Lazard and ad hoc advisors regarding negotiating and litigation strategy. | Peck, James Michael | 1.70 | 1,861.50 |
| 05-Feb-2015 | Review E-side committee exclusivity statement. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 06-Feb-2015 | Call with Lazard to discuss plan proposals (.4); review ad hoc group statement regarding exclusivity (.4). | Goren, Todd M. | 0.80 | 740.00 |
| 06-Feb-2015 | Revise statement regarding Debtors' exclusivity motion (1.2); correspondence with A. Yenamandra (K&E) regarding same (.2); call with A. Yenamandra (K&E) regarding changes to order (.4); correspondence with Polsinelli regarding finalizing Committee statement (.3). | Hildbold, William M. | 2.10 | 1,428.00 |
| 06-Feb-2015 | Review TCEH ad hoc unsecured noteholders' statement on exclusivity (.6); revise final draft of Committee statement on plan exclusivity (.6). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 06-Feb-2015 | Revise memorandum regarding litigation risk in connection with plan settlement proposal (.4); correspond with internal working group regarding same (.1); correspondence with G. Peck regarding credit agreement indemnities in connection with plan settlement proposal (.1). | Martin, Samantha | 0.60 | 456.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Feb-2015 | Call with D. Dunn (Arrowgrass) regarding exclusivity responses and timing of the Committee's investigations. | Miller, Brett H. | 0.30 | 322.50 |
| 06-Feb-2015 | Review TCEH ad hoc committee pleadings regarding exclusivity. | Peck, James Michael | 0.30 | 328.50 |
| 07-Feb-2015 | Review statements and objections to the Debtors' exclusivity extension motion and the proposed order to be presented to the court (.9); correspondence with E. Sassower (K&E) regarding the exclusivity hearing (.2). | Miller, Brett H. | 1.10 | 1,182.50 |
| 09-Feb-2015 | Call with B. Hermann (Paul Weiss) regarding plan meeting (.2); call with T. Pohl (Lazard) regarding same (.3); call with T. Cowan (Lazard) regarding potential plan structures (.2); review memorandum regarding potential REIT structures (.4); prepare analysis of potential alternative plan structure (1.3); review Debtors' reply to exclusivity objection (.4); discussion with W. Hildbold regarding same (.4). | Goren, Todd M. | 3.20 | 2,960.00 |
| 09-Feb-2015 | Review W&C statement regarding exclusivity (.9); review Debtors' reply to exclusivity objections (1.4); discussion with T. Goren regarding same (.4). | Hildbold, William M. | 2.70 | 1,836.00 |
| 09-Feb-2015 | Correspondence with B. Stephany (K&E), M. Cordasco (FTI) and C. Kerr regarding Duff & Phelps reconciliation (.3); discuss Duff & Phelps reconciliation with M. Cordasco (FTI) (.2); review TSA and K&E presentation on contractual interpretation (.6). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 10-Feb-2015 | Review draft plan proposal term sheet (.4); correspondence with T. Pohl (Lazard) regarding same (.3); correspondence with B. Miller regarding review plan process and timing issues (.6). | Goren, Todd M. | 1.30 | 1,202.50 |
| 10-Feb-2015 | Research caselaw regarding standards for plan classification (3.7); draft memorandum on same (.4). | Hildbold, William M. | 4.10 | 2,788.00 |
| 10-Feb-2015 | Review draft plan settlement presentation from Lazard for meeting with first liens (.9); review Debtors' response to objections on plan exclusivity motion (.8); review report from hearing and highlights from B. Miller (.4). | Marinuzzi, Lorenzo | 2.10 | 2,152.50 |
| 10-Feb-2015 | Correspondence with internal working group regarding exclusivity hearing. | Martin, Samantha | 0.20 | 152.00 |
| 10-Feb-2015 | Correspondence with K&E, MTO and Paul Weiss regarding the T-side committee's concerns with a global plan term sheet and scheduling calls with each group to discuss the Committee's concerns. | Miller, Brett H. | 1.40 | 1,505.00 |
| 11-Feb-2015 | Review draft plan term sheet (.8); prepare for (.4) and attend plan settlement meeting with first liens (1.9); attend meeting with FTI and MTO regarding REIT structure under plan (1.6); call with K&E and MTO regarding plan proposal (.6); review REIT diligence with FTI and Lazard (.6); review claim and waterfall scenarios (.7). | Goren, Todd M. | 6.60 | 6,105.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Feb-2015 | Review materials for ownership of potential claims (2.2); revise draft of claims analysis to reflect additional information (.9). | Hildbold, William M. | 3.10 | 2,108.00 |
| 11-Feb-2015 | Attend meeting with FTI and MTO to discuss REIT structure under plan (1.6); meet with Lazard to discuss REIT structure under plan (.4); participate telephonically in plan settlement meeting with first liens (1.9); review draft plan term sheet from K&E (.7). | Marinuzzi, Lorenzo | 4.60 | 4,715.00 |
| 11-Feb-2015 | Correspond with W. Hildbold regarding waterfall analysis. | Martin, Samantha | 0.10 | 76.00 |
| 11-Feb-2015 | Correspondence to the Committee regarding the Debtors' draft plan term sheet and proposed reorganization timeline (.8); participate in plan settlement meeting with first liens (1.9); call with K&E and MTO to discuss the T-side creditors' negotiations and potential assets for distribution to the TCEH unsecured creditors (.6); review memorandum regarding the waterfall meetings with the TCEH creditors and the Debtors (.7); attend meeting with FTI and MTO regarding REIT structure under plan (1.6). | Miller, Brett H. | 5.60 | 6,020.00 |
| 11-Feb-2015 | Participate in plan settlement meeting with first liens (1.9); review plan term sheet (.2); participate in call with K&E and MTO regarding counterproposal (.6); attend meeting with FTI and MTO regarding REIT structure under plan (1.6). | Peck, James Michael | 4.30 | 4,708.50 |
| 11-Feb-2015 | Attend meeting with FTI and MTO regarding REIT structure under plan (1.6); review tax diligence materials (1.4); review potential REIT structure, tax issues and plan considerations (2.7). | Reigersman, Remmelt A. | 5.70 | 5,101.50 |
| 11-Feb-2015 | Review documents to update claim allocations among Debtor entities (.4); review Debtors' draft sale and confirmation timeline (.2). | Wishnew, Jordan A. | 0.60 | 468.00 |
| 12-Feb-2015 | Review Debtors' plan term sheet (2.3); meeting with E. Richards and S. Martin regarding review of same (.7); review summary of plan term sheet for Committee (.6). | Goren, Todd M. | 3.60 | 3,330.00 |
| 12-Feb-2015 | Review proposed term sheet from Debtors (2.6); draft memorandum regarding same (1.3). | Hildbold, William M. | 3.90 | 2,652.00 |
| 12-Feb-2015 | Review and analyze plan proposal from Debtors. | Marines, Jennifer L. | 2.40 | 1,980.00 |
| 12-Feb-2015 | Review and revise plan term sheet presentation for Committee. | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 12-Feb-2015 | Correspondence regarding plan negotiations, research and workstreams with T. Goren (.4); follow-up discussions with T. Goren and E. Richards (.7); revise analysis of Debtor recoveries to reflect claims of individual Debtors for plan waterfall (2.4); correspond with T. Goren regarding same (.2); further revise analysis of Debtor recoveries for plan waterfall (1.6). | Martin, Samantha | 5.30 | 4,028.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 12-Feb-2015 | Review and comment on the Debtors' draft plan term sheet and proposed restructuring timeline (3.4); call with E. Sassower (K&E) and M. Kieselstein (K&E) regarding the Debtors' draft plan term sheet and proposed restructuring timeline (.7); correspondence with the Committee co-chairs regarding draft plan term sheet (.4); call with Lazard and FTI to discuss draft plan term sheet (.8); call with D. Dunn (Arrowgrass) regarding the Debtors' draft plan term sheet (.4). | Miller, Brett H. | 5.70 | 6,127.50 |
| 12-Feb-2015 | Correspondence with B. Miller regarding reported reactions of first liens to Committee counterproposal (.1); review Debtor plan term sheet and related summary slides (.6). | Peck, James Michael | 0.70 | 766.50 |
| 12-Feb-2015 | Review and analyze Debtor term sheet and proposed restructing timeline. | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 12-Feb-2015 | Review and analyze Debtors' plan term sheet (2.4); draft presentation on same for Committee (3.7); meeting with T. Goren and S. Martin regarding same (.7). | Richards, Erica J. | 6.80 | 5,168.00 |
| 12-Feb-2015 | Review Debtors' draft global plan term sheet, including proposed treatment for T-side creditors. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 13-Feb-2015 | Review and revise presentation for Committee regarding plan term sheet (.8); attend meeting with internal working group to prepare for waterfall call (.8); participate on call with Committee professionals regarding waterfall analysis (1.1). | Goren, Todd M. | 2.70 | 2,497.50 |
| 13-Feb-2015 | Correspondence with T. Goren regarding claims waterfall (.3); attend meeting with internal working group regarding waterfall (.8); participate on call with Committee professionals regarding waterfall analysis (1.1); draft presentation of claims ownership for plan waterfall (2.6); revise presentation (1.6); discussion with S. Martin regarding same (.4); continue review of proposed term sheet (1.3); continue drafting memorandum regarding issues with term sheet (1.8). | Hildbold, William M. | 9.90 | 6,732.00 |
| 13-Feb-2015 | Attend meeting with internal working group to prepare for waterfall call (.8); participate on call with Committee professionals regarding waterfall analysis (1.1). | Lawrence, J. Alexander | 1.90 | 1,805.00 |
| 13-Feb-2015 | Review analysis of plan waterfall (.2); attend meeting with internal working group to prepare for waterfall call (.8); participate on call with Committee professionals regarding waterfall analysis (1.1). | Marines, Jennifer L. | 2.10 | 1,732.50 |
| 13-Feb-2015 | Review revised plan settlement proposal and underlying assumptions on claims (.9); review latest waterfall analysis from FTI in advance of meeting to discuss comments on same (.8); participate on call with Committee professionals regarding waterfall analysis (1.1); review additional slides describing plan scenarios under Debtors' proposed plan term sheet (.8). | Marinuzzi, Lorenzo | 3.60 | 3,690.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Feb-2015 | Review slides regarding TCEH treatment in Debtors' plan term sheet (.8); review analysis of Debtor recoveries for plan waterfall analysis (.3); attend meeting with internal working group regarding waterfall analysis (.8); revise analysis of Debtor recoveries to reflect claims of individual Debtors for plan waterfall presentation (.8); discuss same with W. Hildbold (.4); correspond with FTI regarding plan waterfall (.2); participate on call with Committee professionals regarding plan waterfall analysis (1.1); correspondence with T. Goren regarding unencumbered assets (.3); calls with M. Diaz (FTI) and L. Park (FTI) regarding same (.4); analyze Debtors' plan term sheet (2.1). | Martin, Samantha | 7.20 | 5,472.00 |
| 13-Feb-2015 | Participate on call with Committee professionals regarding waterfall analysis (1.1); review and comment on an analysis of the Debtors' proposed plan structures and the treatment of TCEH unsecured creditors (1.3); correspondence with the Committee co-chairs regarding plan negotiations with the TCEH first lien holders (.4). | Miller, Brett H. | 2.80 | 3,010.00 |
| 13-Feb-2015 | Revise slides regarding Debtors' plan term sheet for Committee presentation (1.4); attend meeting with internal working group to prepare for waterfall call (.8); participate on call with Committee professionals regarding waterfall analysis (1.1). | Richards, Erica J. | 3.30 | 2,508.00 |
| 13-Feb-2015 | Participate on call with Committee professionals regarding waterfall analysis. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 16-Feb-2015 | Review REIT work plan. | Goren, Todd M. | 0.30 | 277.50 |
| 17-Feb-2015 | Correspond with A. Gistis (Lazard) and W. Hildbold regarding waterfall analysis (.2); analyze Debtors' plan term sheet (1.7); review correspondence regarding plan proposals (.3). | Martin, Samantha | 2.20 | 1,672.00 |
| 17-Feb-2015 | Revise Committee presentation regarding Debtor plan term sheet. | Richards, Erica J. | 0.60 | 456.00 |
| 18-Feb-2015 | Correspondence with S. Martin regarding waterfall analysis issues. | Goren, Todd M. | 0.30 | 277.50 |
| 18-Feb-2015 | Analyze PCRB claims and potential distributions under plan waterfall. | Marines, Jennifer L. | 0.90 | 742.50 |
| 18-Feb-2015 | Review first lien lenders' plan proposal. | Martin, Samantha | 0.40 | 304.00 |
| 18-Feb-2015 | Prepare list of plan research topics requiring follow up. | Richards, Erica J. | 1.10 | 836.00 |
| 19-Feb-2015 | Review status of makewhole litigation and analyze impact on potential plan negotiations. | Richards, Erica J. | 0.30 | 228.00 |
| 20-Feb-2015 | Calls with E. Sassower (K&E) regarding the E-side committee plan term sheet. | Miller, Brett H. | 0.40 | 430.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Feb-2015 | Attend meeting at K&E regarding plan terms and Committee concerns (1.7); draft memorandum regarding the Committee's concerns with the Debtors' draft plan term sheet (.4); correspondence with the Committee co-chairs regarding the meeting with the Debtors' professionals regarding the draft plan term sheet (.6). | Miller, Brett H. | 2.70 | 2,902.50 |
| 23-Feb-2015 | Prepare for (.7) and attend (1.7) meeting at K&E regarding plan terms and Committee concerns. | Peck, James Michael | 2.40 | 2,628.00 |
| 24-Feb-2015 | Review presentations regarding potential REIT structures. | Goren, Todd M. | 0.70 | 647.50 |
| 24-Feb-2015 | Review proposed plan template from EFH committee (.6); review with Lazard possible framework for plan and Till case implications (.8). | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 24-Feb-2015 | Correspondence with internal working group regarding plan discussions and status (.2); review Lazard's presentation regarding Committee's plan counterproposal (.9). | Martin, Samantha | 1.10 | 836.00 |
| 24-Feb-2015 | Review and analyze E-side plan term sheet. | Peck, James Michael | 0.60 | 657.00 |
| 25-Feb-2015 | Review and analyze E-side committee plan outline. | Goren, Todd M. | 1.40 | 1,295.00 |
| 26-Feb-2015 | Prepare summary of meeting with E-side committee regarding plan proposals. | Martin, Samantha | 1.20 | 912.00 |
| 26-Feb-2015 | Review and comment on the E-side committee's plan term sheet. (1.3); memorandum to co-chairs regarding the E-side committee's plan term sheet (.7); call with T. Walper (MTO) regarding the plan term sheets (.3). | Miller, Brett H. | 2.30 | 2,472.50 |
| 27-Feb-2015 | Review updated Lazard waterfall analysis. | Goren, Todd M. | 0.90 | 832.50 |
| 27-Feb-2015 | Review documents relating to reorganization and plan term sheet. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 27-Feb-2015 | Continue to prepare summary of E-side plan proposal and meeting (1.4); review E-side plan proposal (1.2). | Martin, Samantha | 2.60 | 1,976.00 |
| 27-Feb-2015 | Review and comment on the plan term sheets provided by the Debtors and the E-side committee in order to create a T-side committee plan term sheet (2.9); correspondence with the Committee co-chairs regarding a potential T-side committee plan term sheet (.4). | Miller, Brett H. | 3.30 | 3,547.50 |
| 28-Feb-2015 | Conduct legal research regarding plan settlements and standard for same in Third Circuit. | Harris, Daniel J. | 3.20 | 2,400.00 |
| 28-Feb-2015 | Continue drafting summary of meeting with E-side committee regarding plan proposals (1.2); prepare chart regarding plan research (.4). | Martin, Samantha | 1.60 | 1,216.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **189.40** | **168,429.00** |

**Relief from Stay and Adequate Protection**

26

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Feb-2015 | Review proposed lift stay stipulation with W. Hildbold. | Goren, Todd M. | 0.20 | 185.00 |
| 25-Feb-2015 | Review proposed lift stay stipulation between Debtors and third-party plaintiff (1.1); revise order regarding same (.7); discussion with M. Schlan (K&E) regarding same (.4); review same with T. Goren (.2). | Hildbold, William M. | 2.40 | 1,632.00 |
| **Total: 019** | **Relief from Stay and Adequate Protection** | | **2.60** | **1,817.00** |

**Tax**

| | | | | |
|------|----------|-----------|-------|-------|
| 01-Feb-2015 | Work on potential claims slide deck, create additional slides and revise deck (1.6); discuss claims slides with R. Reigersman (.4); conference with A. Lawrence, C. Kerr and R. Reigersman regarding tax presentation to MTO (1.4); review materials received from Debtor on competitive TSA (1.6); draft memorandum regarding due diligence on claims (.3); review J. Stern edits to memorandum on IRS claims (.3). | Humphreys, Thomas A. | 5.60 | 7,280.00 |
| 01-Feb-2015 | Review of draft slides for MTO presentation on status of investigated claims (.7); meet with R. Reigersman, A. Lawrence and T. Humphreys regarding planning for meeting with MTO to discuss tax investigation (1.4); review of additional documents produced by K&E regarding operation and interpretation of the competitive TSA (1.6). | Kerr, Charles L. | 3.70 | 4,070.00 |
| 01-Feb-2015 | Discuss tax presentation to MTO with C. Kerr, T. Humphreys and R. Reigersman (1.4); correspondence with C. Kerr and R. Reigersman regarding meetings with MTO on taxes (.3). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 01-Feb-2015 | Meet with C. Kerr, A. Lawrence and T. Humphreys regarding tax presentation to MTO (1.4); prepare summary and presentation to MTO regarding tax considerations (1.1); discuss claims slides for presentation with T. Humphreys (.4). | Reigersman, Remmelt A. | 2.90 | 2,595.50 |
| 02-Feb-2015 | Call with FTI to discuss tax considerations. | Goett, David J. | 0.60 | 351.00 |
| 02-Feb-2015 | Correspondence with tax team regarding MTO and K&E tax meeting (.4); correspondence with tax team regarding potential tax claims (.3); review M. McKane (K&E) response letter regarding open tax-related requests (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 02-Feb-2015 | Meet with C. Kerr regarding money pools and TSA (.8); review documents relating to same (.3). | Haims, Joel C. | 1.10 | 1,072.50 |
| 02-Feb-2015 | Review letter from K&E regarding response to Committee requests for tax due diligence (.4); review precedent document for potential restructuring of Oncor (.6); prepare for tax call with K&E, draft list of proposed topics (.3); review memorandum on competitive TSA (.8); review MTO slide deck for tax presentation (1.3); call with FTI regarding tax considerations (.6); discuss tax considerations with R. Reigersman (.6). | Humphreys, Thomas A. | 4.60 | 5,980.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Review of additional documents produced by K&E on the mark-to-market settlement and impact under the TSA (2.1); revise tax investigation chronology to build in new mark-to-market settlement documents (.8); meeting with R. Reigersman to plan for meeting with K&E and MTO on tax presentation (.4); review of additional tax calculation documents produced by K&E showing application of the competitive TSA (.6); meet with J. Haims to evaluate potential claims arising out of the disclosure about the T-side money pool (.8); call to M. McKane (K&E) regarding upcoming tax meeting with K&E (.3); correspondence to Brown Rudnick regarding status of tax investigation (.2). | Kerr, Charles L. | 5.20 | 5,720.00 |
| 02-Feb-2015 | Revise MTO slide deck on REIT alternative. | Lau, Matthew Y. | 1.20 | 870.00 |
| 02-Feb-2015 | Correspondence with C. Kerr and R. Reigersman regarding tax meeting; correspondence with C. Kerr and R. Reigersman regarding exhibits to tax presentation to MTO. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 02-Feb-2015 | Research and analyze issues related to tax sharing agreement. | Lim, Clara | 4.60 | 2,921.00 |
| 02-Feb-2015 | Review M. McKane (K&E) letter to C. Kerr regarding tax information requested and tax meeting on 2/5. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 02-Feb-2015 | Call with FTI regarding tax considerations (.6); discuss tax considerations with T. Humphreys (.6); review and revise tax summary and presentation (1.3); review tax diligence materials produced by Debtors (3.7); meeting with C. Kerr to plan for meeting with K&E and MTO on tax presentation (.4). | Reigersman, Remmelt A. | 6.60 | 5,907.00 |
| 02-Feb-2015 | Review possible arguments concerning value related to intangible tax attributes. | Wishnew, Jordan A. | 0.80 | 624.00 |
| 03-Feb-2015 | Draft internal memorandum regarding K&E tax call (.6); draft slides regarding the TSA (1.3). | Birkenfeld, Alexander | 1.90 | 940.50 |
| 03-Feb-2015 | Participate on tax call with FTI, K&E and Debtors regarding tax update. | De Ruig, David N. | 0.90 | 513.00 |
| 03-Feb-2015 | Call with FTI, K&E and Debtors to discuss tax considerations (.9); discussion with tax team regarding tax considerations (1.4). | Goett, David J. | 2.30 | 1,345.50 |
| 03-Feb-2015 | Review materials produced by Debtors regarding potential TSA claims. | Goren, Todd M. | 0.80 | 740.00 |
| 03-Feb-2015 | Review money pools and TSA documents. | Haims, Joel C. | 1.60 | 1,560.00 |
| 03-Feb-2015 | Correspondence to A. Lawrence regarding preparation for tax meeting with K&E (.4); call with tax team regarding planning for tax meeting with MTO and K&E (1.4); review of materials produced by K&E in connection with upcoming tax meeting (.8). | Kerr, Charles L. | 2.60 | 2,860.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Feb-2015 | Correspondence with B. Stephany (K&E) regarding tax documents and Grant Thornton documents (.2); update tracking chart regarding same (.1); discuss preparation for tax meeting with tax team (1.4); correspondence with R. Reigersman and C. Kerr regarding tax presentation to MTO and questions for Debtors (.6); review tax documents produced by Debtors for claims investigation and meeting with Debtors (1.9). | Lawrence, J. Alexander | 4.20 | 3,990.00 |
| 03-Feb-2015 | Research and analyze claims related to the TSA (4.4); draft Committee presentation slides related to tax issues in restructuring (1.2); research and analyze issues related to application of TSA (2.7). | Lim, Clara | 8.30 | 5,270.50 |
| 03-Feb-2015 | Participate on call with FTI, K&E and Debtors regarding tax considerations (.9); call with tax team to prepare for tax call (1.4); review tax diligence materials produced by Debtors (1.8); prepare tax summary and presentation (.6). | Reigersman, Remmelt A. | 4.70 | 4,206.50 |
| 04-Feb-2015 | Review TSA as part of assessment of historical practices. | Goett, David J. | 1.20 | 702.00 |
| 04-Feb-2015 | Review materials relating to money pools and TSA. | Haims, Joel C. | 0.80 | 780.00 |
| 04-Feb-2015 | Call with C. Kerr regarding tax meeting with MTO and K&E (.2); review materials on potential restructuring and prepare comments on slides regarding same (1.2); correspondence with C. Lim regarding slides (.2); discuss tax due diligence matters with R. Reigersman (.8); review and revise questions for Debtors regarding competitive TSA (.4). | Humphreys, Thomas A. | 2.80 | 3,640.00 |
| 04-Feb-2015 | Correspondence with R. Reigersman regarding new information for meeting with MTO and K&E (.6); call with T. Humphreys regarding same (.2). | Kerr, Charles L. | 0.80 | 880.00 |
| 04-Feb-2015 | Review tax documents provided by the Debtors in advance of meeting (.6); correspondence with R. Reigersman regarding questions for Debtors at tax meeting (.3); legal research regarding contract principles from TSA claim (.4); correspondence with M. Curtis regarding tax documents produced by Debtors (.3); correspondence with T. Goren regarding tax due diligence (.2). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 04-Feb-2015 | Research and analyze application of TSA (4.6); draft presentation slides regarding tax structure (1.8). | Lim, Clara | 6.40 | 4,064.00 |
| 04-Feb-2015 | Discuss tax considerations with T. Humphreys (.8); review tax diligence materials (.9); prepare tax presentation for MTO (.9). | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 05-Feb-2015 | Draft internal memorandum regarding tax call. | Birkenfeld, Alexander | 1.60 | 792.00 |
| 05-Feb-2015 | Discuss tax attributes with J. Wishnew. | De Ruig, David N. | 0.40 | 228.00 |
| 05-Feb-2015 | Review and analyze TSA and potential arguments relating to avoidance. | Goett, David J. | 2.60 | 1,521.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Feb-2015 | Review competitive TSA (.8); meeting with K&E and MTO regarding TSA (3.2); pre-call with FTI to discuss same (.4). | Goren, Todd M. | 4.40 | 4,070.00 |
| 05-Feb-2015 | Review materials relating to money pools and TSA (.6); correspondence with C. Kerr regarding same (.1). | Haims, Joel C. | 0.70 | 682.50 |
| 05-Feb-2015 | Review documents in preparation for meeting with Debtor advisors (.3); call with FTI regarding tax considerations in case (.4); discuss same with R. Reigersman (.3); meeting with K&E and MTO regarding same (3.2). | Humphreys, Thomas A. | 4.20 | 5,460.00 |
| 05-Feb-2015 | Attend meeting with K&E and MTO regarding TSA interpretation, practices and inconsistencies (3.2); meet with FTI regarding follow-up to K&E tax presentation (.4); review documents in preparation for meeting with K&E (.8). | Kerr, Charles L. | 4.40 | 4,840.00 |
| 05-Feb-2015 | Call with FTI regarding tax meeting with K&E (.4); attend meeting with K&E and MTO to discuss TSA (3.2); correspondence with R. Reigersman and T. Maynes (K&E) regarding TSA documents (.4); draft proposed correspondence to K&E regarding TSA follow-up request (.9); review tax documents produced by Debtors for potential claims (3.6); correspondence with V. Bergelson regarding intralinks site and tax documents for review (.3). | Lawrence, J. Alexander | 8.80 | 8,360.00 |
| 05-Feb-2015 | Analyze and revise draft presentation slides regarding tax structure (2.3); research regarding application of TSA (3.6). | Lim, Clara | 5.90 | 3,746.50 |
| 05-Feb-2015 | Participate on call with FTI regarding tax considerations (.4); meeting with K&E and MTO regarding tax considerations (3.2); review correspondence from A. Lawrence regarding tax considerations (.3); review tax diligence materials (.9); discuss tax considerations with T. Humphreys (.3). | Reigersman, Remmelt A. | 5.10 | 4,564.50 |
| 05-Feb-2015 | Review caselaw concerning sources of value for tax attributes (1.9); discuss same with D. de Ruig (.4). | Wishnew, Jordan A. | 2.30 | 1,794.00 |
| 06-Feb-2015 | Draft internal memorandum regarding tax call. | Birkenfeld, Alexander | 2.60 | 1,287.00 |
| 06-Feb-2015 | Attend meeting with internal working group regarding 2/5 tax meeting at K&E and REIT option. | Goren, Todd M. | 0.90 | 832.50 |
| 06-Feb-2015 | Review and revise tax slides (.6); call C. Lim regarding same (.1); discuss tax strategies with R. Reigersman (.7); review materials regarding Debtor's tax attributes (.8); attend meeting with internal working group regarding 2/5 tax meeting at K&E and REIT option (.9); review materials from database relating to tax strategies in case (.7); review and revise memorandum to Committee regarding tax strategies in EFH reorganization (1.4). | Humphreys, Thomas A. | 5.20 | 6,760.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS         Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Feb-2015 | Meet with A. Lawrence regarding follow up to tax presentation by K&E on TSA (.2); review additional documents produced by K&E on competitive TSA and update key document chronology (4.2); review Deloitte audit report on mark-to-market settlement (1.2); correspondence to R. Reigersman regarding Deloitte audit report (.3); attend meeting with internal working group regarding 2/5 tax meeting at K&E and REIT option (.9). | Kerr, Charles L. | 6.80 | 7,480.00 |
| 06-Feb-2015 | Attend meeting with internal working group regarding 2/5 tax meeting at K&E and REIT option (.9); correspondence to M. McKane (K&E) regarding follow-up tax requests (1.2); discuss tax requests follow up with C. Kerr (.2); correspondence with R. Reigersman and K&E regarding tax spreadsheets (.6); correspondence with C. Kerr and R. Reigersman regarding parole evidence on tax claims (.4). | Lawrence, J. Alexander | 3.30 | 3,135.00 |
| 06-Feb-2015 | Draft memorandum on tax case strategy related to structure (2.3); call with T. Humphreys regarding tax slides (.1). | Lim, Clara | 2.40 | 1,524.00 |
| 06-Feb-2015 | Attend meeting with internal working group regarding 2/5 tax meeting at K&E and REIT option. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 06-Feb-2015 | Review materials regarding the viability of an Oncor REIT transaction and potential value for the TCEH creditors (1.8); attend meeting with internal working group regarding 2/5 tax meeting at K&E and REIT option (.9). | Miller, Brett H. | 2.70 | 2,902.50 |
| 06-Feb-2015 | Discuss tax considerations with T. Humphreys (.7); attend meeting with internal working group regarding 2/5 tax meeting at K&E and REIT option (.9); review tax diligence materials from FTI and Debtors (.9); review correspondence regarding tax considerations from A. Lawrence and C. Kerr (.9). | Reigersman, Remmelt A. | 3.40 | 3,043.00 |
| 06-Feb-2015 | Continue reviewing secondary source materials related to legal theories for obtaining value for tax attributes. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 07-Feb-2015 | Review notes and slides of tax meeting with Debtors' advisors (1.1); draft notes regarding tax case strategy (1.8); draft memorandum regarding Debtor reorganization (.8); revise same (.7). | Humphreys, Thomas A. | 4.40 | 5,720.00 |
| 07-Feb-2015 | Draft memorandum on tax case strategy related to REIT structure. | Lim, Clara | 0.70 | 444.50 |
| 08-Feb-2015 | Review and revise memorandum on tax consequences of reorganization. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 08-Feb-2015 | Review REIT tax summary considerations and prepare comments. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 08-Feb-2015 | Review materials and develop internal memorandum on possible value for Debtors' tax attributes. | Wishnew, Jordan A. | 1.60 | 1,248.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Feb-2015 | Participate on call with tax team and FTI to discuss tax case strategy. | Goett, David J. | 1.10 | 643.50 |
| 09-Feb-2015 | Review memorandum regarding tax case strategy in restructuring and send to internal working group (.6); participate on call with R. Reigersman and Brown Rudnick regarding tax case strategy (.9); participate on call with FTI and tax team regarding tax case strategy (1.1); review and revise notes regarding K&E meeting and send to R. Reigersman (.8). | Humphreys, Thomas A. | 3.40 | 4,420.00 |
| 09-Feb-2015 | Draft presentation slides on tax issues related to structure for FTI and Lazard review. | Lim, Clara | 2.30 | 1,460.50 |
| 09-Feb-2015 | Participate on call with Brown Rudnick and T. Humphreys regarding plan tax considerations (.9); participate on call with FTI and tax team regarding tax considerations (1.1); review REIT materials (.6); review tax diligence materials (1.6). | Reigersman, Remmelt A. | 4.20 | 3,759.00 |
| 09-Feb-2015 | Refine internal memorandum on value ascribed to specific tax attributes. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 10-Feb-2015 | Attend meeting with tax team regarding potential securities claims arising from misapplication of competitive TSA. | Goett, David J. | 0.80 | 468.00 |
| 10-Feb-2015 | Attend meeting with tax team regarding potential securities claims arising from misapplication of competitive TSA (.8); review tax sharing and money pool documents (.4). | Haims, Joel C. | 1.20 | 1,170.00 |
| 10-Feb-2015 | Attend meeting with tax team regarding potential securities claims and covenant claims arising from misapplication of the competitive TSA (.8); review new tax documents produced by K&E regarding calculation of taxes under the competitive TSA (.9). | Kerr, Charles L. | 1.70 | 1,870.00 |
| 10-Feb-2015 | Discuss potential securities claims from misapplication of the competitive TSA with tax team (.8); correspondence with B. Stephany (K&E) regarding tax documents in recent production (.3). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 10-Feb-2015 | Participate on call with tax team regarding tax due diligence. | Lim, Clara | 0.80 | 508.00 |
| 10-Feb-2015 | Call with M. Diaz (FTI) regarding tax considerations (1.1); attend meeting with tax team regarding potential securities claims from misapplication of the competitive TSA (.8). | Reigersman, Remmelt A. | 1.90 | 1,700.50 |
| 11-Feb-2015 | Correspondence with R. Reigersman regarding tax case matters raised by MTO (.3); revise and update working chronology of tax-related documents (2.1). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 11-Feb-2015 | Review dataroom documentation on TSA. | Lau, Matthew Y. | 1.10 | 797.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Feb-2015 | Correspondence with R. Reigersman regarding tax materials to request from Debtors; correspondence with B. Stephany (K&E) and R. Reigersman regarding Grant Thornton documents. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 11-Feb-2015 | Research and draft memorandum on tax case matters related to REIT structure. | Lim, Clara | 0.70 | 444.50 |
| 11-Feb-2015 | Discuss tax attributes count with J. Wishnew. | Martin, Samantha | 0.30 | 228.00 |
| 11-Feb-2015 | Correspondence with D. de Ruig (.4) and discussion with S. Martin (.3) regarding potential third-party claims related to tax basis step-up; review draft declaration concerning same (.4). | Wishnew, Jordan A. | 1.10 | 858.00 |
| 12-Feb-2015 | Correspondence with tax team regarding TSA produced by Debtors. | Damast, Craig A. | 0.20 | 160.00 |
| 12-Feb-2015 | Discussion with A. Rauch (FTI) and M. Greenberg (FTI) regarding tax payments. | Hildbold, William M. | 0.40 | 272.00 |
| 12-Feb-2015 | Correspondence with M. Curtis regarding tax documents (.3); correspondence with C. Lim and A. Birkenfeld regarding tax documents for investigation (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 12-Feb-2015 | Review tax diligence materials relating to TSA. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 13-Feb-2015 | Revise file memorandum regarding tax call with MTO. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 13-Feb-2015 | Participate on call with MTO regarding tax issues. | Goren, Todd M. | 0.70 | 647.50 |
| 13-Feb-2015 | Discuss case status with R. Reigersman (.6); review correspondence from FTI regarding competitive TSA (.2). | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 13-Feb-2015 | Call with MTO regarding tax claims (.7); correspondence with R. Reigersman, K&E and V. Bergelson regarding tax materials (.2); correspondence with R. Reigersman and C. Kerr regarding REIT information (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 13-Feb-2015 | Participate on call with MTO regarding tax considerations (.7); call with Lazard and FTI regarding recovery considerations (1.1); review tax diligence materials (.8); discuss tax considerations with T. Humphreys (.6). | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 13-Feb-2015 | Review property of the estate caselaw as it relates to tax attribute issues; correspondence with S. Martin on related point. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 15-Feb-2015 | Meet with A. Lawrence to review current analysis of structure arguments on competitive TSA (.3); revise draft correspondence to T. Walper (MTO) regarding outstanding tax issues (.3). | Kerr, Charles L. | 0.60 | 660.00 |
| 15-Feb-2015 | Discuss TSA with C. Kerr (.3); review and revise tax chronology (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |

33

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Feb-2015 | Correspondence with D. Goett regarding hyperion tax manual (.2); review sponsor breach of fiduciary duty memorandum (.4); correspondence with J. Wishnew and K. Manlove regarding same (.2); correspondence with R. Reigersman regarding tax response from K&E (.2); correspondence regarding sponsor emails with M. Curtis (.2); draft management agreement negotiation chronology (.2); correspondence with M. Curtis regarding same (.1); prepare comparison of drafts of management agreement and correspondence with J. Wishnew regarding same (.4); review correspondence from Epiq and update production tracking chart regarding same (.2); review and revise chronology in support of TSA claim and review documents regarding TSA in support of same (4.8); correspond with R. Reigersman and C. Kerr regarding same (.4). | Lawrence, J. Alexander | 7.30 | 6,935.00 |
| 16-Feb-2015 | Review tax diligence materials relating to TSA (.9); review draft restructuring term sheet in connection with tax analysis (.8). | Reigersman, Remmelt A. | 1.70 | 1,521.50 |
| 17-Feb-2015 | Participate on call with tax team and FTI relating to tax due diligence matters (.6); participate on call with K&E, FTI, Brown Rudnick and tax team relating to tax due diligence matters (.6); follow-up meeting with tax team regarding call (.4). | Birkenfeld, Alexander | 1.60 | 792.00 |
| 17-Feb-2015 | Participate on call with tax team and FTI relating to tax due diligence matters (.6); participate on call with K&E, FTI, Brown Rudnick and tax team relating to tax due diligence matters (.6); follow-up meeting with tax team regarding call (.4). | De Ruig, David N. | 1.60 | 912.00 |
| 17-Feb-2015 | Participate on call with tax team and FTI relating to tax due diligence matters (.6); participate on call with K&E, FTI, Brown Rudnick and tax team relating to tax due diligence matters (.6); follow-up meeting with tax team regarding call (.4). | Goett, David J. | 1.60 | 936.00 |
| 17-Feb-2015 | Participate on call with tax team and FTI relating to tax due diligence matters (.6); participate on call with K&E, FTI, Brown Rudnick and tax team relating to tax due diligence matters (.6); follow-up meeting with tax team regarding call (.4). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 17-Feb-2015 | Participate on call with tax team and FTI relating to tax due diligence matters (.6); participate on call with K&E, FTI, Brown Rudnick and tax team relating to tax due diligence matters (.6); follow-up meeting with tax team regarding call (.4). | Hung, Shiukay | 1.60 | 1,200.00 |
| 17-Feb-2015 | Meet with A. Lawrence regarding analysis of drafting history of competitive TSA. | Kerr, Charles L. | 0.30 | 330.00 |
| 17-Feb-2015 | Meet with C. Kerr regarding analysis of drafting history of competitive TSA. | Lawrence, J. Alexander | 0.30 | 285.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Feb-2015 | Participate on call with tax team and FTI relating to tax due diligence matters (.6); participate in call with K&E, FTI, Brown Rudnick and tax team relating to tax due diligence matters (.6); follow-up meeting with tax team regarding call (.4); review tax diligence materials (1.6). | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 18-Feb-2015 | Discuss tax strategy with R. Reigersman (.4); review modified schedules of tax claims (.2). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 18-Feb-2015 | Draft memorandum regarding drafting history of the competitive TSA (2.6); correspond with C. Kerr and R. Reigersman regarding same (.2). | Lawrence, J. Alexander | 2.80 | 2,660.00 |
| 18-Feb-2015 | Correspond with J. Wishnew regarding tax attributes count (.3); correspondence with J. Wishnew and R. Reigersman regarding tax attributes count (.4). | Martin, Samantha | 0.70 | 532.00 |
| 18-Feb-2015 | Review tax diligence materials (1.1); review presentation materials for MTO and prepare comments (1.4); discuss tax strategy with T. Humphreys (.4). | Reigersman, Remmelt A. | 2.90 | 2,595.50 |
| 19-Feb-2015 | Draft file memorandum for Tuesday's EFH tax call. | Birkenfeld, Alexander | 1.40 | 693.00 |
| 19-Feb-2015 | Analyze information provided by Debtor relating to TSA (1.4); discuss same with R. Reigersman (.3). | Goett, David J. | 1.70 | 994.50 |
| 19-Feb-2015 | Correspondence with internal working group regarding TSA review. | Goren, Todd M. | 0.30 | 277.50 |
| 19-Feb-2015 | Review competitive TSA (.9); discuss same with C. Lim (.4); discuss case status with R. Reigersman (.4); review materials produced in discovery regarding competitive TSA (1.8); review correspondence from C. Kerr regarding competitive TSA (.1). | Humphreys, Thomas A. | 3.60 | 4,680.00 |
| 19-Feb-2015 | Analyze drafting history of competitive TSA and current contractual interpretation of the agreement (5.8); draft memorandum to R. Reigersman and T. Humphreys regarding interpretation of the competitive TSA (1.3). | Kerr, Charles L. | 7.10 | 7,810.00 |
| 19-Feb-2015 | Correspondence with R. Reigersman, C. Kerr and MTO regarding TSA supporting documents (.4); correspondence with C. Kerr, T. Humphreys and R. Reigersman regarding meeting to discuss TSA (.2); review TSA and drafting history to prepare for meeting regarding TSA with C. Kerr, T. Humphreys and R. Reigersman (.8). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 19-Feb-2015 | Research and draft memorandum on TSA (4.4); discuss same with T. Humphreys (.4). | Lim, Clara | 4.80 | 3,048.00 |
| 19-Feb-2015 | Review materials regarding whether the EFH assets can be turned into a REIT and how to maximize value through the REIT process for all unsecured creditors. | Miller, Brett H. | 3.40 | 3,655.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Feb-2015 | Review tax diligence materials regarding TSA (1.4); discuss tax strategy with T. Humphreys (.4); call with D. Dreier (K&E) regarding tax considerations (.3); correspondence with MTO regarding tax considerations (.6); call with M. Diaz (FTI) regarding tax considerations (.3); discuss TSA strategy with D. Goett (.3); prepare tax-related calculations (.8). | Reigersman, Remmelt A. | 4.10 | 3,669.50 |
| 20-Feb-2015 | Participate in meeting (partial) with internal working group to discuss TSA. | Goett, David J. | 1.20 | 702.00 |
| 20-Feb-2015 | Prepare for meeting with C. Kerr and A. Lawrence regarding tax strategies in case (.4); participate in meeting with internal working group to discuss TSA (2.8). | Humphreys, Thomas A. | 3.20 | 4,160.00 |
| 20-Feb-2015 | Participate in meeting with internal working group to discuss TSA history, implementation and interpretation. | Kerr, Charles L. | 2.80 | 3,080.00 |
| 20-Feb-2015 | Participate in meeting with internal working group to discuss TSA history, implementation and interpretation. | Lawrence, J. Alexander | 2.80 | 2,660.00 |
| 20-Feb-2015 | Research and draft memorandum related to TSA. | Lim, Clara | 7.40 | 4,699.00 |
| 20-Feb-2015 | Participate in meeting with internal working group to discuss TSA (2.8); review tax diligence materials (.3); review outline prepared by C. Lim (.6); review correspondence and materials from S. Zablotney (K&E) and G. Gallagher (K&E) (.9); call with V. Guglielmotti (Brown Rudnick) (.3). | Reigersman, Remmelt A. | 4.90 | 4,385.50 |
| 20-Feb-2015 | Participate in meeting with internal working group to discuss TSA. | Richards, Erica J. | 2.80 | 2,128.00 |
| 22-Feb-2015 | Review and revise C. Lim memorandum regarding TSA and send comments to C. Lim (1.2); review FTI spreadsheets (.7); review FTI workstream on REIT reorganization issues and send correspondence to M. Lau regarding same (.2). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 22-Feb-2015 | Research and draft memorandum on TSA. | Lim, Clara | 2.80 | 1,778.00 |
| 22-Feb-2015 | Review materials prepared by FTI regarding REIT possibilities. | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 23-Feb-2015 | Review FTI spreadsheets on tax sharing (.3); review materials provided by Debtor on Oncor tax basis (.1); review FTI questions regarding potential restructuring (.4); participate on call with FTI regarding tax considerations (1.1); review and revise notes on restructuring options (.4). | Humphreys, Thomas A. | 2.30 | 2,990.00 |
| 23-Feb-2015 | Revise draft correspondence to B. Stephany (K&E) regarding competitive TSA (.2); review letter from M. McKane (K&E) regarding competitive TSA (.6); revise correspondence to M. McKane (K&E) responding to his letter on TSA documents (.6). | Kerr, Charles L. | 1.40 | 1,540.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Feb-2015 | Research and draft memorandum on tax considerations related to TSA. | Lim, Clara | 5.20 | 3,302.00 |
| 23-Feb-2015 | Call with FTI regarding tax considerations (1.1); review tax diligence materials and FTI questions (1.3). | Reigersman, Remmelt A. | 2.40 | 2,148.00 |
| 24-Feb-2015 | Review C. Lim memorandum regarding TSA and revise (.4); review investment bank presentation on restructuring of Debtors (.9); review information from Debtors regarding tax sharing in case (1.1); call with FTI regarding potential restructuring and tax considerations (.7). | Humphreys, Thomas A. | 3.10 | 4,030.00 |
| 24-Feb-2015 | Review of new proposed tax questions prepared by FTI (.3); review portions of Grant Thornton report on Debtors' tax reporting (.8). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 24-Feb-2015 | Correspondence with K&E, C. Kerr and R. Reigersman regarding Grant Thornton reports (.3); review correspondence from A. Birkenfeld regarding TSA (.3); correspond with R. Reigersman and K&E regarding tax claims (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 24-Feb-2015 | Research and draft memorandum on tax claims related to TSA (6.6); review report by Grant Thornton on certain tax methods and practices of the Debtors (1.2). | Lim, Clara | 7.80 | 4,953.00 |
| 24-Feb-2015 | Call with FTI regarding tax considerations (.7); review FTI tax materials (.6); review tax diligence materials (1.3). | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 25-Feb-2015 | Review Grant Thornton report on TSA payments. | Goren, Todd M. | 1.30 | 1,202.50 |
| 25-Feb-2015 | Review materials produced by Debtors relating to competitive TSA. | Humphreys, Thomas A. | 2.20 | 2,860.00 |
| 25-Feb-2015 | Meet with A. Lawrence regarding Grant Thornton report (.3); review of Grant Thornton report (1.6); meet with R. Reigersman and A. Lawrence regarding tax considerations (.8). | Kerr, Charles L. | 2.70 | 2,970.00 |
| 25-Feb-2015 | Review Grant Thornton report on company tax methodologies (1.2); review and revise Oncor REIT workplan (.4). | Lau, Matthew Y. | 1.60 | 1,160.00 |
| 25-Feb-2015 | Discuss Grant Thornton report with C. Kerr (.3); review tax matters agreement (.3); review Grant Thornton report (.3); correspondence with C. Kerr regarding same (.3); discuss with C. Kerr and R. Reigersman (.8); review documents cited in Grant Thornton report (.3); correspondence with V. Bergelson and R. Reigersman regarding same (.6). | Lawrence, J. Alexander | 2.90 | 2,755.00 |
| 25-Feb-2015 | Analyze and revise memorandum on tax issues related to TSA (3.4); review and analyze tax issues implicated in motion of the EFH official committee for derivative standing (1.3). | Lim, Clara | 4.70 | 2,984.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Feb-2015 | Correspondence with K&E and MTO regarding the Committee getting access to the Grant Thornton tax report. | Miller, Brett H. | 0.80 | 860.00 |
| 25-Feb-2015 | Review Grant Thornton report (1.4); discuss tax considerations with C. Kerr and A. Lawrence (.8); review tax diligence materials (.9). | Reigersman, Remmelt A. | 3.10 | 2,774.50 |
| 25-Feb-2015 | Review Grant Thornton report for impact on certain tax-related intercompany claims. | Richards, Erica J. | 0.30 | 228.00 |
| 26-Feb-2015 | Analyze tax consequences of proposed restructuring transaction. | Goett, David J. | 1.60 | 936.00 |
| 26-Feb-2015 | Review and revise C. Lim memorandum regarding tax considerations (1.2); correspondence regarding separation agreement with D. Goett (.3); discuss tax considerations in case with R. Reigersman (.7); review form agreements for reorganization (1.6); review correspondence regarding various plans of reorganization (.1); review proposal regarding reorganization (.8); review accounting summary received from Debtor (.7). | Humphreys, Thomas A. | 5.40 | 7,020.00 |
| 26-Feb-2015 | Research and draft memorandum on tax considerations related to TSA (3.3); research and draft memorandum on tax considerations related to motion filed by EFH official committee (2.6). | Lim, Clara | 5.90 | 3,746.50 |
| 26-Feb-2015 | Discuss tax strategies with T. Humphreys (.7); review Grant Thornton report (2.9). | Reigersman, Remmelt A. | 3.60 | 3,222.00 |
| 27-Feb-2015 | Review C. Lim memorandum on tax considerations (.2); prepare comments on same (.3); review draft documents including tax agreement and prepare comments on same (2.8); review accounting materials (.6); call with Brown Rudnick regarding accounting materials (.6); discuss same with R. Reigersman (.3). | Humphreys, Thomas A. | 4.80 | 6,240.00 |
| 27-Feb-2015 | Correspond with K&E, R. Reigersman and V. Bergelson regarding Grant Thornton documents. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 27-Feb-2015 | Research and draft memorandum on tax considerations related to TSA. | Lim, Clara | 3.30 | 2,095.50 |
| 27-Feb-2015 | Call with Brown Rudnick regarding accounting materials (.6); discuss same with T. Humphreys (.3); review Grant Thornton report (.2). | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 28-Feb-2015 | Review various agreements and term sheet regarding restructuring from tax perspective (1.2); prepare comments to internal working group on same (2.2); review C. Lim memorandum and prepare comments on same (1.2); review creditor proposal regarding restructuring from tax perspective (.7). | Humphreys, Thomas A. | 5.30 | 6,890.00 |
| 28-Feb-2015 | Review form of transition services agreement (1.7); tax matters agreement (1.6) and merger agreement (.2); provide tax comments to same (.2). | Hung, Shiukay | 3.70 | 2,775.00 |

38

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 021** | **Tax** | | **365.30** | **335,562.50** |
| **Discovery** | | | | |
| 01-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 0.10 | 72.50 |
| 01-Feb-2015 | Download and coordinate document upload of first lien investigation data (1.1); prepare metadata reports (.8). | Bergelson, Vadim | 1.90 | 589.00 |
| 01-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.40 | 693.00 |
| 01-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 3.80 | 2,166.00 |
| 01-Feb-2015 | Meet with A. Lawrence regarding serving and draft additional legacy discovery requests to K&E and to the sponsors. | Kerr, Charles L. | 0.40 | 440.00 |
| 01-Feb-2015 | Review recent documents produced by Debtors in legacy discovery and update production tracking chart (1.4); correspondence with V. Bergelson regarding documents produced by Debtors for review (.4); correspondence to B. Stephany (K&E) regarding tax documents in production (.4); meet with C. Kerr regarding serving and draft additional legacy discovery requests to K&E and sponsors (.4). | Lawrence, J. Alexander | 2.60 | 2,470.00 |
| 01-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lim, Clara | 3.80 | 2,413.00 |
| 02-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 1.10 | 797.50 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.90 | 2,223.00 |
| 02-Feb-2015 | Conduct review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.10 | 544.50 |
| 02-Feb-2015 | Assist with first lien investigation document analysis (1.1); update Relativity database with newly produced first lien investigation documents (1.4); generate metadata reports (.9). | Bergelson, Vadim | 3.40 | 1,054.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Birkenfeld, Alexander | 4.80 | 2,376.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 7.60 | 1,710.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Assist legacy document reviewers with review and assign batches of data for review (3.1); prepare key tax-related documents for review by A. Lawrence (.3). | Curtis, Michael E. | 3.40 | 1,173.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 7.90 | 1,777.50 |
| 02-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 8.10 | 4,617.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 8.90 | 2,002.50 |
| 02-Feb-2015 | Respond to legacy reviewer queries (.9); correspond with A. Lawrence and C. Arakawa regarding legacy review (.2); correspond with C. Alanis regarding shared services documents (.2); review shared services documents (.2); correspond with K. Kwon, A. Contreras, K. Sigmon and V. Bergelson regarding review of sponsor documents (.6); discuss document review with A. Lawrence (.2). | Dort, Malcolm K. | 2.30 | 1,564.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 9.90 | 2,227.50 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.80 | 2,430.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 6.60 | 3,861.00 |
| 02-Feb-2015 | Correspondence with internal working group regarding review of new discovery documents; correspondence with A. Lawrence regarding response from sponsors to discovery requests. | Goren, Todd M. | 0.40 | 370.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 02-Feb-2015 | Review correspondence from C. Kerr regarding discovery. | Humphreys, Thomas A. | 0.10 | 130.00 |
| 02-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.60 | 2,700.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.20 | 2,070.00 |
| 02-Feb-2015 | Review of discovery objections served by sponsors; call to A. Lawrence regarding sponsors' objections. | Kerr, Charles L. | 0.30 | 330.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.60 | 2,160.00 |
| 02-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 2.10 | 1,522.50 |
| 02-Feb-2015 | Correspondence to M. Davitt (Jones Day) regarding Oncor documents (.2); review letter from M. McKane (K&E) regarding TSA diligence requests (.3); correspondence with T. Humphreys and V. Bergelson regarding tax documents produced by Debtors (.3); correspondence with M. Curtis and V. Bergelson regarding Debtor clawback documents (.3); correspondence with C. Arakawa, S. Martin, T. Goren, M. Dort regarding document review (.3); review objections from Wachtell to follow on research (.6); legal research regarding discoverability of insurance agreements (.7); correspondence with V. Bergelson, C. Damast and J. Wishnew regarding intralinks documents (.3); correspondence with C. Kerr and V. Bergelson regarding tax productions from Debtors (.3); correspondence with V. Bergelson and M. Dort regarding tagging of documents in database (.2); discuss document review with M. Dort (.2); call with C. Kerr regarding sponsors' discovery objections (.1). | Lawrence, J. Alexander | 3.80 | 3,610.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.80 | 2,205.00 |
| 02-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.30 | 1,460.50 |
| 02-Feb-2015 | Correspond with A. Lawrence and C. Arakawa regarding documents produced by Citibank. | Martin, Samantha | 0.30 | 228.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.40 | 2,340.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 02-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.80 | 1,672.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.60 | 2,385.00 |
| 02-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 3.70 | 832.50 |
| 02-Feb-2015 | Review sponsor expense documents from time of LBO and amend/extend transactions (.4); review discovery objection from sponsors' counsel (.3). | Wishnew, Jordan A. | 0.70 | 546.00 |
| 03-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 3.60 | 2,610.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.40 | 1,938.00 |
| 03-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation. | Arakawa, Chika | 0.40 | 198.00 |
| 03-Feb-2015 | Assist with first lien investigation document analysis (1.2); update Relativity database with newly produced first lien investigation documents (2.3); generate metadata reports (1.1); confer with M. Dort regarding legacy document review database (.3). | Bergelson, Vadim | 4.90 | 1,519.00 |
| 03-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 4.60 | 2,277.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |
| 03-Feb-2015 | Conference with M. Dort regarding reviewer performance and statistics and securing client data (.6); assist legacy document reviewers with review and assign batches of data for review (2.9); prepare and provide legacy document reviewer metrics to M. Dort (.9). | Curtis, Michael E. | 4.40 | 1,518.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 03-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 6.30 | 3,591.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 12.10 | 2,722.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Feb-2015 | Respond to legacy reviewer queries (1.6); correspond with M. Sorrell and C. Arakawa regarding management of legacy review (.4); review and analyze legacy reviewer metrics (.6); confer with V. Bergelson regarding legacy review document database (.3); confer with M. Curtis regarding reviewer performance and statistics and securing client data (.6); confer with A. Lawrence regarding sponsor document review (.2). | Dort, Malcolm K. | 3.70 | 2,516.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 12.10 | 2,722.50 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 8.80 | 1,980.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 5.70 | 3,334.50 |
| 03-Feb-2015 | Correspondence with M. Curtis regarding document reviewer performance, quality control workflow and reporting. | Gondkoff, Michael J. | 0.60 | 162.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 03-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 2.60 | 1,950.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 12.10 | 2,722.50 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.60 | 2,610.00 |
| 03-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 1.10 | 797.50 |
| 03-Feb-2015 | Correspondence with M. Dort regarding instructions to review team; discuss sponsor document review with M. Dort. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 12.10 | 2,722.50 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.60 | 2,385.00 |
| 03-Feb-2015 | Review documents reviewed by legacy review team to audit work product and to identify key documents for the claims investigations. | Sorrell, Michael R. | 4.80 | 3,048.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 03-Feb-2015 | Conduct review of documents identified as being related to  in connection with potential intercompany claims. | Stern, Jessica S. | 2.10 | 924.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.60 | 2,610.00 |
| 03-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.40 | 1,665.00 |
| 04-Feb-2015 | Review documents reviewed by legacy review team to audit work product and to identify key documents for the claims investigation (2.4); confer with M. Dort regarding review of Citibank documents (.2). | Arakawa, Chika | 2.60 | 1,287.00 |
| 04-Feb-2015 | Update EFH first lien production database in Relativity (1.2); download EFH tax documents from FTP site (.8); update EFH tax document batch sets (1.3). | Bergelson, Vadim | 3.30 | 1,023.00 |
| 04-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 6.90 | 3,415.50 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 8.40 | 1,890.00 |
| 04-Feb-2015 | Assist legacy document reviewers with review and assign batches of data for review (1.4); download Oncor filings for review by A. Lawrence (2.3); prepare key documents for review by A. Lawrence (.4). | Curtis, Michael E. | 4.10 | 1,414.50 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.10 | 1,822.50 |
| 04-Feb-2015 | Retrieve production volume from secure FTP, extract files and prepare the same for internal working group review. | Daye, Arthur C. | 0.70 | 196.00 |
| 04-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 4.60 | 2,622.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 12.10 | 2,722.50 |
| 04-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (3.6); correspond with M. Sorrell regarding same (.2); respond to legacy reviewer queries (1.1); correspond with A. Lawrence and M. Curtis regarding document assignments for legacy reviewers (.3); correspond with K. Kwon, A. Contreras and K. Sigmon regarding review of sponsor documents (.2); confer with C. Arakawa regarding review of documents for the claims investigation (.2); correspond with A. Lawrence regarding legacy review pacing and metrics (.2). | Dort, Malcolm K. | 5.80 | 3,944.00 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 11.60 | 2,610.00 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.90 | 2,677.50 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.80 | 2,808.00 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 04-Feb-2015 | Conduct review of documents identified as being related to taxation  in connection with potential intercompany claims. | Hung, Shiukay | 3.90 | 2,925.00 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 04-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 3.90 | 2,827.50 |
| 04-Feb-2015 | Correspondence with A. Lees (Wachtell) and M. Dort regarding meet and confer regarding follow-up legacy discovery requests (.3); correspondence with A. Rauch (FTI) regarding intercompany loan (.3); prepare list of searches for attorneys to run to identify documents to review for legacy discovery investigation (.6). | Lawrence, J. Alexander | 1.20 | 1,140.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliates claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.10 | 2,722.50 |
| 04-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (5.8); correspondence with M. Dort regarding same (.3). | Sorrell, Michael R. | 6.10 | 3,873.50 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 04-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.90 | 1,716.00 |
| 04-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 12.10 | 2,722.50 |
| 05-Feb-2015 | Correspondence with C. Alanis regarding document review follow-up (.1); review and analyze shared services documents (4.8). | Abrams, Hanna | 4.90 | 3,552.50 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.9); correspondence with H. Abrams regarding document review (.2). | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 05-Feb-2015 | Assist with first lien investigation document analysis (.7); prepare metadata reports (.9); perform select searches for EFH first lien document and PDF same documents (1.7). | Bergelson, Vadim | 3.30 | 1,023.00 |
| 05-Feb-2015 | Discuss documents produced in discovery with T. Humphreys (.2); conduct review of documents identified as being related to taxation in connection with potential intercompany claims (3.7). | Birkenfeld, Alexander | 3.90 | 1,930.50 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Feb-2015 | Read and analyze memorandum discussing claims investigation regarding causes of action against sponsors and intercompany claims arising from 2007 LBO in preparation for document review (1.9); review and analyze documents for substantive issues relating to sponsors claims (.7); correspond with M. Dort regarding questions about documents which are the subject of the sponsors claims review (.2). | Contreras, Andrea | 2.80 | 1,638.00 |
| 05-Feb-2015 | Prepare specific batches of data for review by legacy document reviewers (2.1); assist legacy document reviewers with review issues and assign batches of data for review (1.3). | Curtis, Michael E. | 3.40 | 1,173.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 05-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 3.40 | 1,938.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 12.10 | 2,722.50 |
| 05-Feb-2015 | Respond to legacy reviewer queries (2.6); review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (1.7); confer with legacy reviewers regarding same (2.7); correspond with M. Sorrell and C. Arakawa regarding legacy review (.3). | Dort, Malcolm K. | 7.30 | 4,964.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 12.10 | 2,722.50 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.90 | 2,677.50 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 5.20 | 3,042.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 05-Feb-2015 | Discuss documents produced in discovery with A. Birkenfeld. | Humphreys, Thomas A. | 0.20 | 260.00 |
| 05-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.70 | 525.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 12.10 | 2,722.50 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.60 | 2,610.00 |
| 05-Feb-2015 | Correspondence with B. Stephany (K&E) regarding trial balances and financial statements (.3); correspondence with A. Lees (Wachtell) and B. Stephany (K&E) regarding Fleet Pride subpoena (.3); correspondence with A. Lees (Wachtell) and M. Dort regarding meet and confer (.3); review Debtor production letter (.3). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.80 | 2,655.00 |
| 05-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.90 | 1,206.50 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |
| 05-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (4.1); correspondence with M. Dort regarding same (.2). | Sorrell, Michael R. | 4.30 | 2,730.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 05-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 5.40 | 2,376.00 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 05-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.60 | 2,052.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (4.2); confer with M. Dort and A. Lawrence regarding legacy review (.6). | Arakawa, Chika | 4.80 | 2,376.00 |
| 06-Feb-2015 | Assist with first lien investigation document analysis and upload, prepare metadata reports (2.6); perform select searches for EFH first lien documents (1.2); download legacy production data (1.4) and upload into Relativity (1.6). | Bergelson, Vadim | 6.80 | 2,108.00 |
| 06-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.90 | 1,435.50 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.40 | 2,115.00 |
| 06-Feb-2015 | Prepare specific batches of data for review by legacy document reviewers (1.8); assist legacy document reviewers and assign batches of data for review (1.9). | Curtis, Michael E. | 3.70 | 1,276.50 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 06-Feb-2015 | Retrieve production volume from secure FTP, extract files and prepare the same for litigation team review. | Daye, Arthur C. | 0.70 | 196.00 |
| 06-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 6.30 | 3,591.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 06-Feb-2015 | Respond to legacy reviewer queries (4.3); confer with legacy reviewers regarding work product and identification of key documents for the claims investigation (2.8); confer with A. Lawrence and C. Arakawa regarding legacy review (.6). | Dort, Malcolm K. | 7.70 | 5,236.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Frances, Linda | 6.10 | 1,372.50 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 12.10 | 2,722.50 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.20 | 2,457.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Feb-2015 | Review proposed letter to Debtors regarding TSA discovery (.3); correspondence with A. Lawrence regarding same (.2); review TSA-related discovery regarding interpretation issues (.7). | Goren, Todd M. | 1.20 | 1,110.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 06-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.10 | 2,325.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 06-Feb-2015 | Revise draft correspondence to K&E regarding further legacy discovery. | Kerr, Charles L. | 0.60 | 660.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.90 | 2,452.50 |
| 06-Feb-2015 | Correspondence with B. Stephany (K&E) and FTI regarding due diligence requests (.2); correspondence with FTI and C. Kerr regarding same and draft proposed response to same (.6); correspondence with V. Bergelson, A. Birkenfeld and R. Reigersman regarding NOL documents produced by Debtors (.2); correspondence with A. Bhatt (Shearman & Sterling) and V. Bergelson regarding production (.2); correspondence with J. Gould (K&E) regarding privileged documents clawback (.3); correspondence with V. Bergelson regarding replacement documents in database (.2); review and revise breach of fiduciary duty memorandum (1.2); correspondence with K. Manlove and J. Wishnew regarding same (.4); correspondence with V. Bergelson regarding Debtors' production (.2); confer with M. Dort and C. Arakawa regarding legacy review (.6). | Lawrence, J. Alexander | 4.10 | 3,895.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 12.10 | 2,722.50 |
| 06-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.20 | 762.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.60 | 2,610.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Feb-2015 | Review documents reviewed by legacy review team to audit work product and to identify key documents for the claims investigation (3.6); correspondence with M. Dort regarding same (.2). | Sorrell, Michael R. | 3.80 | 2,413.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 06-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.30 | 572.00 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 06-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 07-Feb-2015 | Review documents reviewed by legacy review team to audit work product and to identify key documents for the claims investigation. | Arakawa, Chika | 3.30 | 1,633.50 |
| 07-Feb-2015 | Download and update Relativity with newly produced EFH/first lien investigation documents (1.8); create metadata reports of same documents (1.4). | Bergelson, Vadim | 3.20 | 992.00 |
| 07-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 3.20 | 1,824.00 |
| 07-Feb-2015 | Review latest production of documents by Debtors to identify key documents to assign to investigative team (1.9); revise tracking chart regarding same (1.3); correspondence with V. Bergelson regarding assignment of documents in database (.2); correspondence to C. Kerr regarding proposed response to K&E regarding search terms (.3); prepare talking points for court conference and meet and confer on outstanding legacy discovery (1.2). | Lawrence, J. Alexander | 4.90 | 4,655.00 |
| 08-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.90 | 445.50 |
| 08-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 2.20 | 1,254.00 |
| 08-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 2.60 | 1,885.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Feb-2015 | Review documents produced by Debtors to identify pollution control revenue bond documents (.4); correspondence with B. Stephany (K&E) and E. Richards regarding same (.3); review documents produced by Debtors to identify requested sponsor payment evidence (.4); correspondence with B. Stephany (K&E) regarding same (.1); correspondence with V. Bergelson regarding interlinks documents (.2); draft correspondence to M. Curtis, M. Dort and V. Bergelson regarding targeted searches for review team (.4); correspondence with V. Bergelson regarding supporting documents for tax associates to review (.2); review documents produced by Debtors in legacy discovery to identify key documents for expedited review (2.2); review and revise talking points for legacy discovery to prepare for conference with court on expected motion to compel (2.4). | Lawrence, J. Alexander | 6.60 | 6,270.00 |
| 08-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 3.80 | 2,413.00 |
| 08-Feb-2015 | Review sponsor-related documents posted to Relativity. | Wishnew, Jordan A. | 0.90 | 702.00 |
| 09-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 3.80 | 2,755.00 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.20 | 684.00 |
| 09-Feb-2015 | Assist with first lien investigation document analysis and upload (2.1); perform searches for select EFH first lien investigation documents (.6); download and analyze legacy production data (1.6); coordinate upload into Relativity (1.3). | Bergelson, Vadim | 5.60 | 1,736.00 |
| 09-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 8.70 | 4,306.50 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.40 | 2,115.00 |
| 09-Feb-2015 | Conference with M. Dort and A. Lawrence regarding legacy document review status (.4); review and highlight key terms in Federal and State Income Tax Allocation Agreement for A. Lawrence (.9); assist legacy document reviewers and assign batches of data for review (2.4); prepare legacy document reviewer metrics for M. Dort (1.4). | Curtis, Michael E. | 5.10 | 1,759.50 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.30 | 1,867.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Feb-2015 | Correspondence with A. Lawrence, S. Kalansky and FTI regarding documents produced regarding Oncor ring fencing (.8); review same (.6). | Damast, Craig A. | 1.40 | 1,120.00 |
| 09-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 3.60 | 2,052.00 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 09-Feb-2015 | Respond to legacy reviewer queries (2.9); confer with legacy reviewers regarding work product and identification of key documents for the claims investigation (4.8); confer with A. Lawrence and M. Curtis regarding legacy review (.4). | Dort, Malcolm K. | 8.10 | 5,508.00 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.10 | 1,228.50 |
| 09-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Goett, David J. | 5.80 | 3,393.00 |
| 09-Feb-2015 | Review correspondence regarding discovery completion (.6); correspondence with internal working group regarding missing documents (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 09-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 5.10 | 3,825.00 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 09-Feb-2015 | Meet with A. Lawrence regarding Committee call and discovery requests (.7); revise draft correspondence to B. Stephany (K&E) regarding outstanding requests (.1). | Kerr, Charles L. | 0.80 | 880.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Feb-2015 | Correspondence with B. Stephany (K&E), L. Marinuzzi and C. Kerr regarding documents provided to E-side committee (.3); correspondence with A. Bernstein (Paul Weiss) regarding legacy discovery and documents to be produced (.3); correspondence with C. Kerr, R. Reigersman and M. McKane (K&E) regarding admission of new TSA group members and request for documents regarding same (.7); discuss discovery request regarding TSA with C. Kerr (.7); correspondence with B. Glueckstein (S&C) and C. Kerr regarding E-side committee stipulation (.2); review Debtors' response and objections to follow-up requests (.2); review Debtor production and certification letter and update tracking chart (.3); correspondence with B. Stephany (K&E), FTI and J. Wishnew regarding sponsor payment documents and FTI due diligence call with Debtors (.6); review correspondence from C. Lim and A. Birkenfeld regarding tax documents produced by the Debtors (.3); correspondence with W. Hildbold and J. Rothberg regarding transition bond documents (.3); discuss document review with M. Dort and M. Curtis (.4); review documents produced by Debtors in legacy discovery to identify key documents for class investigation (2.4). | Lawrence, J. Alexander | 6.70 | 6,365.00 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 09-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 4.30 | 2,730.50 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 09-Feb-2015 | Analyze documents in connection with PCRBs. | Perkowski, Jacob Josep | 1.20 | 528.00 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 09-Feb-2015 | Review PCRB documentation. | Richards, Erica J. | 1.20 | 912.00 |
| 09-Feb-2015 | Correspondence with M. Dort regarding audit of contract reviewers. | Sorrell, Michael R. | 0.10 | 63.50 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 09-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.90 | 836.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 09-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.70 | 1,957.50 |
| 10-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 3.10 | 2,247.50 |
| 10-Feb-2015 | Assist with first lien investigation document analysis and Relativity upload (2.1); prepare metadata reports (.6); update review batches of same documents (.6); download and analyze legacy production data (1.6); analyze and prepare metadata reports of legacy productions (1.3). | Bergelson, Vadim | 6.20 | 1,922.00 |
| 10-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.30 | 2,623.50 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |
| 10-Feb-2015 | Conference with M. Dort regarding legacy document review (.1); assist legacy document reviewers and assign batches of data for review (1.6). | Curtis, Michael E. | 1.70 | 586.50 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 10-Feb-2015 | Correspondence with L. Park (FTI) regarding Oncor ring-fencing documents (.3); participate on call with S. Kalansky and FTI regarding review of additional documents and assign documents to reviewers (1.1); review of documents produced by Debtors relative to Oncor ring-fencing (2.4). | Damast, Craig A. | 3.80 | 3,040.00 |
| 10-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 5.40 | 3,078.00 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 10-Feb-2015 | Respond to legacy reviewer queries (3.9); confer with legacy reviewers regarding work product and identification of key documents for the claims investigation (4.9); participate in meet and confer with Wachtell regarding legacy discovery (.4); correspond with A. Lawrence regarding same (.3); confer with M. Curtis regarding legacy document reviewers (.1). | Dort, Malcolm K. | 9.60 | 6,528.00 |
| 10-Feb-2015 | Conduct legal research on statute of limitations for improper dividends under New York, Delaware and Texas law. | Figueroa, Tiffani B. | 5.60 | 2,772.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.60 | 2,106.00 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 10-Feb-2015 | Participate on call with C. Damast and FTI regarding review of additional documents. | Kalansky, Shai | 1.10 | 797.50 |
| 10-Feb-2015 | Revise correspondence to B. Stephany (K&E) regarding production of additional legacy discovery documents. | Kerr, Charles L. | 0.40 | 440.00 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.10 | 2,047.50 |
| 10-Feb-2015 | Discuss legacy discovery stipulation with B. Glueckstein (S&C) (.8); participate in meet and confer with Wachtell regarding legacy discovery (.4); correspondence with B. Stephany (K&E) regarding diligence items produced to E-side committee (.2); review production notice from Paul Weiss and update tracking chart regarding same (.2); correspondence with A. Bernstein (Paul Weiss) regarding meet and confer (.3); correspondence with V. Bergelson and M. Dort regarding documents produced by Debtors (.3); correspondence with A. Rauch (FTI) regarding shared services report and review same (.3); review document produced by Debtors in last production to identify key documents (2.2); update tracking chart regarding same (1.4). | Lawrence, J. Alexander | 6.10 | 5,795.00 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 10-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 6.90 | 4,381.50 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 10-Feb-2015 | Analyze documents in connection with PCRBs. | Perkowski, Jacob Josep | 1.10 | 484.00 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 10-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.60 | 1,144.00 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 10-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 11-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 1.60 | 1,160.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.90 | 3,933.00 |
| 11-Feb-2015 | Assist with first lien investigation documents analysis and Relativity upload (3.4); prepare metadata reports (2.3); update tax review batches of same documents (.4). | Bergelson, Vadim | 6.10 | 1,891.00 |
| 11-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 6.40 | 3,168.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |
| 11-Feb-2015 | Assist legacy document reviewers with review and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 11-Feb-2015 | Review of documents produced by Debtors regarding Oncor ring fencing (4.2); correspondence with S. Kalansky regarding same, review of documents and next steps (.4). | Damast, Craig A. | 4.60 | 3,680.00 |
| 11-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 3.80 | 2,166.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Feb-2015 | Respond to legacy reviewer queries (1.9); correspondence with A. Lawrence, V. Bergelson and M. Curtis regarding legacy review tagging protocol (.4); draft and revise notes from meet and confer with sponsors (1.6); review correspondence with sponsors (.3); review and comment on draft correspondence with sponsors regarding document requests (1.3); research federal rules regarding disclosure of insurance policies (1.2); confer with A. Lawrence regarding same (.3); discuss Wachtell discovery failures with A. Lawrence (.2). | Dort, Malcolm K. | 7.20 | 4,896.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.70 | 2,164.50 |
| 11-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Goett, David J. | 4.60 | 2,691.00 |
| 11-Feb-2015 | Review discovery documents regarding transition bonds. | Hildbold, William M. | 2.70 | 1,836.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 11-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.10 | 2,325.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 11-Feb-2015 | Correspondence with A. Lawrence regarding failure of Wachtell to comply with legacy discovery request (.4); review and revise draft correspondence to Wachtell and Paul Weiss regarding follow up to legacy discovery (.9). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Feb-2015 | Review shared services review document and correspondence with B. Stephany (K&E), J. Wishnew and M. Diaz (FTI) regarding same (.6); review recent production of documents by sponsors and first lien lenders to identify key documents for investigation team (3.4); correspondence with V. Bergelson regarding same (.2); analyze withheld documents from sponsor production for violation of legacy discovery protocol (1.7); correspondence with V. Bergelson regarding same (.4); draft proposed correspondence to Wachtell regarding failures to comply with legacy discovery obligations (1.6); correspondence with M. Dort and C. Kerr regarding same (.4); discuss Wachtell discovery failures with M. Dort (.2); correspondence with V. Bergelson and A. Rauch (FTI) regarding metadata tracking charts and update same (.6); confer with M. Dort regarding disclosure of insurance policies (.3). | Lawrence, J. Alexander | 9.40 | 8,930.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 11-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 8.40 | 5,334.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 11-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.40 | 616.00 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 11-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.40 | 1,890.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 5.10 | 2,907.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Feb-2015 | Conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.10 | 1,039.50 |
| 12-Feb-2015 | Assist with first lien investigation documents analysis and Relativity document processing (2.2); prepare metadata reports (1.9). | Bergelson, Vadim | 4.10 | 1,271.00 |
| 12-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 6.60 | 3,267.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |
| 12-Feb-2015 | Review and organize key tax-related documents for review by A. Lawrence (1.2); assist legacy document reviewers and assign batches of data for review (1.9). | Curtis, Michael E. | 3.10 | 1,069.50 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.40 | 1,890.00 |
| 12-Feb-2015 | Review of documents recently produced by Debtors regarding Oncor ring fencing. | Damast, Craig A. | 3.40 | 2,720.00 |
| 12-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 6.20 | 3,534.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 12-Feb-2015 | Respond to legacy reviewer queries (3.6); correspond with H. Abrams, B. Gizaw and C. Alanis regarding shared services documents and document tagging protocol (.4); correspond with M. Curtis regarding legacy review document batches (.2); participate in meet and confer with first lien lenders (.6); review correspondence with first lien lenders (.3). | Dort, Malcolm K. | 5.10 | 3,468.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.20 | 2,457.00 |
| 12-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Goett, David J. | 1.40 | 819.00 |
| 12-Feb-2015 | Review discovery documents related to transition bonds. | Hildbold, William M. | 0.80 | 544.00 |

**M O R R I S O N  |  F O E R S T E R**

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 12-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 4.10 | 3,075.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.60 | 2,160.00 |
| 12-Feb-2015 | Correspond with C. Kerr and Wachtell regarding sponsor payments and D&O insurance policies demanded in legacy discovery and not produced (.8); correspondence with V. Bergelson regarding documents provided by sponsors (.4); correspondence with M. Dort regarding document review team (.2); correspondence with S. Martin regarding LBO documents (.3); meet and confer with Paul Weiss regarding legacy discovery (.4); review documents produced by sponsor and identify missing documents from production to write demand letter to sponsors (1.6). | Lawrence, J. Alexander | 3.70 | 3,515.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 12-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 7.80 | 4,953.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.60 | 1,287.00 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 12-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.10 | 924.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 12-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 9.10 | 2,047.50 |
| 12-Feb-2015 | Review discovery-related communications with sponsors' counsel. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.20 | 3,534.00 |
| 13-Feb-2015 | Assist with first lien investigation documents analysis and Relativity document processing (2.1); prepare metadata reports (1.6); confer with vendor (IRIS) regarding second pass review (.7). | Bergelson, Vadim | 4.40 | 1,364.00 |
| 13-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.40 | 1,683.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |
| 13-Feb-2015 | Assist legacy document reviewers with review issues and assign batches of data for review. | Curtis, Michael E. | 2.30 | 793.50 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 13-Feb-2015 | Continued review of recently produced documents regarding Oncor ring fencing. | Damast, Craig A. | 2.80 | 2,240.00 |
| 13-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 5.30 | 3,021.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 13-Feb-2015 | Respond to legacy reviewer queries (.6); review correspondence from sponsors regarding meet and confer (.4); correspondence with A. Lawrence regarding same (.1); draft and revise notes of meet and confer with first lien lenders (1.8); review correspondence from first lien lenders regarding meet and confer (.3). | Dort, Malcolm K. | 3.20 | 2,176.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.20 | 702.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 13-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 4.70 | 3,525.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 13-Feb-2015 | Review documents relating to Oncor transaction (1.4); prepare chart summarizing same (.2). | Kalansky, Shai | 1.60 | 1,160.00 |
| 13-Feb-2015 | Meet with A. Lawrence regarding follow up on legacy discovery from K&E (.3); meet with A. Lawrence regarding discovery dispute with Wachtell (.8). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 13-Feb-2015 | Correspondence with A. Lees (Wachtell) and M. Dort regarding demand for insurance information (.2); correspondence with A. Lees (Wachtell), C. Kerr, B. Miller and L. Marinuzzi regarding demand for sponsor payment information (.2); review documents produced by first lien lenders and sponsors (1.3); update tracking chart regarding same (.2); correspondence with C. Kerr regarding response to MTO (.2); draft proposed demand to Wachtell regarding documents pulled from sponsor production (1.6); meet with C. Kerr regarding discovery dispute (.8) and discovery from K&E (.3). | Lawrence, J. Alexander | 4.80 | 4,560.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 13-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 4.80 | 3,048.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.10 | 2,047.50 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 13-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.60 | 1,144.00 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 13-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 13-Feb-2015 | Review documents in Relativity (.6); review discovery correspondence with sponsors' counsel (.1). | Wishnew, Jordan A. | 0.70 | 546.00 |
| 14-Feb-2015 | Conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.30 | 643.50 |
| 14-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.90 | 836.00 |
| 15-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.30 | 1,138.50 |
| 15-Feb-2015 | Review and revise draft correspondence to Wachtell regarding production of emails and metadata deficiencies (.3); review and revise separate correspondence to Wachtell about lack of production regarding master agreement (.3). | Kerr, Charles L. | 0.60 | 660.00 |
| 15-Feb-2015 | Draft demand to Wachtell to produce documents and metadata pulled from production and correspondence with C. Kerr regarding same (2.2); review documents produced by Simpson Thacher to identify key documents and update tracking chart regarding same (1.1); review correspondence with V. Bergelson regarding Simpson Thacher documents (.2); review S&C proposed legacy discovery and stipulations (.4); correspond with C. Kerr regarding same (.1); review documents regarding the management agreement for claims investigation (1.6). | Lawrence, J. Alexander | 5.60 | 5,320.00 |
| 15-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.90 | 1,435.50 |
| 15-Feb-2015 | Review ongoing discovery dispute with sponsors related to document production. | Wishnew, Jordan A. | 0.10 | 78.00 |
| 16-Feb-2015 | Conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.60 | 297.00 |
| 16-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.80 | 891.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Feb-2015 | Correspond with C. Arakawa and M. Curtis regarding legacy review. | Dort, Malcolm K. | 0.30 | 204.00 |
| 16-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 3.90 | 2,476.50 |
| 16-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 16-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.10 | 484.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 17-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.90 | 2,920.50 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 17-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 3.20 | 1,824.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.40 | 2,340.00 |
| 17-Feb-2015 | Respond to legacy reviewer queries (.8); research scope of Rule 2004 examinations (1.8); correspond with A. Lawrence regarding same (1.3). | Dort, Malcolm K. | 3.90 | 2,652.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.20 | 1,872.00 |
| 17-Feb-2015 | Review status of information requests on open transition bond issues. | Hager, Melissa A. | 0.20 | 175.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 4.80 | 3,600.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 17-Feb-2015 | Review proposed stipulation modifying legacy discovery protocol to add E-side committee; correspondence with A. Lawrence regarding revised stipulation. | Kerr, Charles L. | 0.30 | 330.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.90 | 2,677.50 |
| 17-Feb-2015 | Correspondence with K&E, R. Reigersman and V. Bergelson regarding tax documents produced by K&E and review same (.3); correspondence with V. Bergelson regarding documents for review (.3); review documents produced by Debtors regarding allocution of sponsor fees to TCEH subsidiaries (2.8); correspondence with J. Wishnew and K. Manlove regarding same (.4); review documents produced by Debtors and sponsors regarding sponsor fees and management agreement (1.4); correspondence with J. Wishnew and M. Curtis regarding same (.3); compare versions of management agreement produced by the sponsors (.3). | Lawrence, J. Alexander | 5.80 | 5,510.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 17-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 7.10 | 4,508.50 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.30 | 1,633.50 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 17-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.10 | 484.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 17-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.80 | 1,755.00 |
| 17-Feb-2015 | Review legacy correspondence provided by sponsors related to management/monitoring agreement. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 18-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 1.60 | 1,160.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 18-Feb-2015 | Conduct document review of Citibank documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.20 | 594.00 |
| 18-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 8.10 | 4,009.50 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.30 | 2,317.50 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 18-Feb-2015 | Correspondence with S. Kalansky regarding review of documents produced regarding Oncor ring fencing (.2); review such documents (1.1). | Damast, Craig A. | 1.30 | 1,040.00 |
| 18-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 6.20 | 3,534.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.60 | 2,160.00 |
| 18-Feb-2015 | Respond to legacy reviewer queries (.7); research scope of Rule 2004 examinations (1.6). | Dort, Malcolm K. | 2.30 | 1,564.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.90 | 2,677.50 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.80 | 1,053.00 |
| 18-Feb-2015 | Review Debtors' response to outstanding discovery requests regarding transition bonds (.3); correspond with FTI regarding same (.4). | Hager, Melissa A. | 0.70 | 612.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 18-Feb-2015 | Review correspondence regarding discovery relating to tax issues. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 18-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 5.10 | 3,825.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 18-Feb-2015 | Review new tax documents produced by K&E. | Kerr, Charles L. | 0.40 | 440.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.10 | 2,272.50 |
| 18-Feb-2015 | Correspondence with B. Glueckstein (S&C) regarding stipulation (.2); correspondence with J. Wishnew regarding sponsor payment documents (.3); draft proposed response to A. Lees (Wachtell) regarding deficiencies in production by sponsors (.9); correspondence with C. Kerr and M. Dort regarding same (.2); review proposed correspondence to MTO regarding TSA documents (1.3). | Lawrence, J. Alexander | 2.90 | 2,755.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 18-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 7.30 | 4,635.50 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.20 | 3,069.00 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 18-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.90 | 1,716.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 18-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.60 | 1,935.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.8); meeting with B. Gizaw regarding same (.3). | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 19-Feb-2015 | Conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.10 | 544.50 |
| 19-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.80 | 1,386.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.30 | 2,317.50 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 19-Feb-2015 | Review documents produced by Debtors regarding Oncor ring fencing. | Damast, Craig A. | 0.80 | 640.00 |
| 19-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 2.80 | 1,596.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.70 | 2,407.50 |
| 19-Feb-2015 | Respond to legacy reviewer queries (1.6); review and analyze correspondence with sponsors (1.3); participate in meet and confer with sponsors (.6); review and analyze caselaw on scope of Rule 2004 examinations (1.1). | Dort, Malcolm K. | 4.60 | 3,128.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.90 | 2,677.50 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.6); conference with C. Alanis regarding same (.3). | Gizaw, Betre M. | 1.90 | 1,111.50 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.60 | 2,700.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 19-Feb-2015 | Revise draft correspondence to Wachtell regarding open issues on production, search terms and scope of collection. | Kerr, Charles L. | 0.40 | 440.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 19-Feb-2015 | Discuss legacy discovery and privilege logs with Wachtell (.3); correspond with B. Stephany (K&E) and C. Kerr regarding Duff & Phelps report (.2); correspondence with Wachtell, C. Kerr and M. Dort regarding deficiencies in the sponsoring productions (.9); correspondence with B. Glueckstein (S&C), C. Kerr and B. Miller regarding legacy discovery stipulation (.2); correspondence with V. Bergelson regarding PIK legacy discovery production (.2); correspondence with W. Hildbold and V. Bergelson regarding notes indentures produced by Debtors (.2); review documents in database regarding review tags (.4); review breach of fiduciary duty memorandum (.2). | Lawrence, J. Alexander | 2.60 | 2,470.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.60 | 2,610.00 |
| 19-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.30 | 1,460.50 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.60 | 4,257.00 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 19-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 0.90 | 396.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 19-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 9.80 | 2,205.00 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.60 | 2,052.00 |
| 20-Feb-2015 | Conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.90 | 445.50 |
| 20-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.30 | 2,623.50 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 11.60 | 2,610.00 |
| 20-Feb-2015 | Assist legacy document reviewers with review and assign batches of data for review. | Curtis, Michael E. | 2.30 | 793.50 |
| 20-Feb-2015 | Review summaries of documents produced by Debtors regarding Oncor ring fencing. | Damast, Craig A. | 0.60 | 480.00 |
| 20-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 4.80 | 2,736.00 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 11.30 | 2,542.50 |
| 20-Feb-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.60 | 408.00 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.90 | 2,677.50 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.10 | 643.50 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 20-Feb-2015 | Review materials from discovery database regarding tax sharing. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 20-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 4.40 | 3,300.00 |

**MORRISON | FOERSTER**

073697-0000001

BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408

Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 20-Feb-2015 | Call to M. McKane (K&E) regarding privilege log and extensions of dates under the protocol and the case protocol (.7); meet with A. Lawrence and B. Miller regarding K&E request to extend the dates in the protocol (.4). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 20-Feb-2015 | Discuss call from K&E regarding privilege log and case protocol with B. Miller and C. Kerr (.4); correspondence with B. Stephany (K&E) regarding legacy discovery production and missing documents (.3); review correspondence from M. McKane (K&E) regarding requested tax documents (1.4); correspondence with C. Kerr regarding same (.2); correspondence with K&E, R. Reigersman and V. Bergelson regarding follow-up requests for tax documents from 2/3 meeting (.3); review Debtor production letter (.2); update tracking log (.1); review clawback letter from Debtors (.2); review Debtors' corporate risk management policy (.3); discuss S&C stipulation with J. Bartlett (W&C) (.2); review and revise breach of fiduciary duty memorandum (.4); review correspondence from K&E regarding privilege log and discovery deadline (.6). | Lawrence, J. Alexander | 4.60 | 4,370.00 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 20-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 0.70 | 444.50 |
| 20-Feb-2015 | Meet with C. Kerr and A. Lawrence regarding privilege log and case protocol. | Miller, Brett H. | 0.40 | 430.00 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.60 | 1,144.00 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 20-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 21-Feb-2015 | Review and revise letter regarding filing of confidential exhibits (.2); correspondence to A. Lawrence regarding confidentiality designations for filings in the adversary proceeding (.2); correspondence with B. Stephany (K&E) regarding production of documents (.3); review letter from M. McKane (K&E) regarding production of additional tax information (.3); correspondence with A. Lawrence regarding K&E refusal to produce documents (.2). | Kerr, Charles L. | 1.20 | 1,320.00 |
| 21-Feb-2015 | Correspondence with S. Martin regarding request from counsel for PIMCO for motion; correspondence with Brown Rudnick and W&C regarding conference call. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 21-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 1.10 | 544.50 |
| 22-Feb-2015 | Conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.80 | 396.00 |
| 22-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 2.60 | 1,885.00 |
| 22-Feb-2015 | Review documents produced by Debtors in latest production to identify key documents for investigation (1.2); update tracking chart regarding same (.9); correspondence with V. Bergelson regarding documents predated by Debtors (.3). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 22-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.80 | 1,881.00 |
| 22-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.70 | 748.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (.4); call with IRIS regarding shared services (.7). | Alanis, Corinna J. | 1.10 | 627.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Feb-2015 | Conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.80 | 1,386.00 |
| 23-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.90 | 1,435.50 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.30 | 2,317.50 |
| 23-Feb-2015 | Conference with M. Dort regarding legacy reviewer statistics (.3); prepare legacy document reviewer metrics (.8); assist legacy document reviewers and assign batches of data for review (1.8). | Curtis, Michael E. | 2.90 | 1,000.50 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 23-Feb-2015 | Review of documents produced by Debtors regarding Oncor ring fencing. | Damast, Craig A. | 0.80 | 640.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 23-Feb-2015 | Respond to legacy reviewer queries (.4); review and comment on draft correspondence with Debtors and sponsors (.8); draft and revise notes from meet and confer with sponsors (1.2); participate in meet and confer with Debtors (.4); confer with M. Curtis regarding legacy reviewer statistics (.3). | Dort, Malcolm K. | 3.10 | 2,108.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 23-Feb-2015 | Review and revise correspondence to K&E regarding privilege log and discovery deadlines. | Goren, Todd M. | 0.30 | 277.50 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 23-Feb-2015 | Review materials from discovery database on TSA (.9); review K&E letter regarding tax discovery (.4). | Humphreys, Thomas A. | 1.30 | 1,690.00 |
| 23-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.20 | 2,400.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Feb-2015 | Correspondence with A. Lawrence regarding outstanding requests for first level legacy discovery (.3); correspondence with A. Lawrence regarding timing of privilege logs under legacy protocol and strategy for adjusting dates (1.8); participate on call with W&C and Brown Rudnick regarding K&E request to modify protocol (.4); review and revise correspondence to B. Stephany (K&E) regarding additional search terms (.7). | Kerr, Charles L. | 3.20 | 3,520.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 23-Feb-2015 | Discuss Duff & Phelps report on Debtors' financial condition and production review with B. Stephany (K&E) (.4); discuss case matters protocol with W&C and Brown Rudnick (.4); correspond with B. Stephany (K&E) and C. Kerr regarding TSA documents (.4); review and revise demand to K&E regarding same (1.3); correspondence with B. Stephany (K&E), FTI and J. Levitt regarding Duff and Phelps model (.2); correspond with C. Kerr, A. Lees (Wachtell) and M. Dort regarding sponsor payment documents (.4); correspondence with R. Reigersman regarding FTI questions for Debtors (.2); review documents produced by sponsor regarding management agreement and draft chronology regarding same (2.1); correspond with C. Kerr regarding same (.2); correspondence with V. Bergelson regarding sponsor documents (.2); correspondence with W&C and Brown Rudnick regarding response to Debtors' search terms (.3); draft proposed correspondence to K&E regarding case materials protocol extension (1.3); review production for Duff & Phelps documents and prepare chart regarding same (.9). | Lawrence, J. Alexander | 8.30 | 7,885.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 23-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.60 | 1,016.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.20 | 3,564.00 |
| 23-Feb-2015 | Correspondence with M. Dort regarding second audit of contract reviewers. | Sorrell, Michael R. | 0.20 | 127.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.30 | 2,092.50 |
| 23-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.80 | 792.00 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 23-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.60 | 1,935.00 |
| 23-Feb-2015 | Review discovery chronology related to development of management agreement. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 24-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (.7); conduct document review of documents in connection with legacy discovery to identify documents relating to possible claims (.6). | Arakawa, Chika | 1.30 | 643.50 |
| 24-Feb-2015 | Assist with first lien investigation documents analysis and Relativity document upload. | Bergelson, Vadim | 2.40 | 744.00 |
| 24-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.10 | 2,524.50 |
| 24-Feb-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 3.60 | 1,242.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 7.10 | 1,597.50 |
| 24-Feb-2015 | Continued review of documents produced by Debtors regarding Oncor ring fencing (1.3); correspondence with S. Kalansky regarding same and arranging call (.3). | Damast, Craig A. | 1.60 | 1,280.00 |
| 24-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | De Ruig, David N. | 4.20 | 2,394.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |

# MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Feb-2015 | Respond to legacy reviewer queries (1.3); analyze legacy review metrics (.4); review documents reviewed by legacy review team to audit work product and to identify key documents for the claims investigation (2.4); review correspondence with Debtors regarding legacy discovery (.6); revise document review protocol (.9); draft and revise notes from meet and confer with Debtors regarding legacy discovery (1.8). | Dort, Malcolm K. | 7.40 | 5,032.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 8.30 | 1,867.50 |
| 24-Feb-2015 | Review tax documents produced by the Debtors. | Goett, David J. | 1.90 | 1,111.50 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 24-Feb-2015 | Attend meeting with C. Kerr, A. Lawrence and R. Reigersman regarding tax discovery (.6); discuss materials from discovery with S. Hung (.3). | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 24-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims (4.8); discuss materials from discovery with T. Humphreys (.3). | Hung, Shiukay | 5.10 | 3,825.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 24-Feb-2015 | Correspondence with A. Lawrence regarding revisions to message to B. Stephany (K&E) and strategy on discovery (.4); review chronology of management agreement drafts (.7). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 24-Feb-2015 | Attend meeting with T. Humphreys, A. Lawrence and R. Reigersman regarding tax discovery. | Kerr, Charles L. | 0.60 | 660.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.60 | 2,160.00 |
| 24-Feb-2015 | Correspondence with C. Kerr regarding message from M. McKane (K&E) regarding legacy discovery (.2); meet with C. Kerr, R. Reigersman and T. Humphreys regarding tax discovery (.6); correspondence with C. Kerr, B. Stephany (K&E), W&C and Brown Rudnick regarding privilege log document production and case matters protocol (.7); review documents regarding management agreement (.4); correspondence with V. Bergelson regarding same (.4); identify documents from Duff & Phelps (.7); correspondence with M. Curtis regarding confidentiality designations (.2); correspondence with M. Dort regarding review team (.2). | Lawrence, J. Alexander | 3.40 | 3,230.00 |

**MORRISON | FOERSTER**

073697-0000001                                      Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 24-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.80 | 1,143.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 24-Feb-2015 | Discuss tax discovery with C. Kerr, A. Lawrence and T. Humphreys. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (10.1); correspondence with M. Dort regarding discovery status (.2). | Sigmon, Kirk | 10.30 | 5,098.50 |
| 24-Feb-2015 | Correspondence with M. Dort regarding second audit of contract reviewers. | Sorrell, Michael R. | 0.10 | 63.50 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 24-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.60 | 704.00 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 24-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.10 | 1,597.50 |
| 24-Feb-2015 | Review correspondence related to negotiation of management agreement. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 25-Feb-2015 | Discuss document review status with B. Gizaw. | Abrams, Hanna | 0.60 | 435.00 |
| 25-Feb-2015 | Conference with B. Gizaw regarding Relativity. | Alanis, Corinna J. | 0.60 | 342.00 |
| 25-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation. | Arakawa, Chika | 2.60 | 1,287.00 |
| 25-Feb-2015 | Assist with first lien investigation document analysis and upload (1.7); prepare metadata reports (.4); perform select searches for EFH first lien document and PDF same documents (.6). | Bergelson, Vadim | 2.70 | 837.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.90 | 445.50 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 25-Feb-2015 | Assist legacy document reviewers with review and assign batches of data for review. | Curtis, Michael E. | 3.70 | 1,276.50 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.20 | 2,070.00 |
| 25-Feb-2015 | Call with S. Kalansky regarding summary of documents produced by Debtors regarding Oncor ring fencing (.4); continued review of such documents (1.3). | Damast, Craig A. | 1.70 | 1,360.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 25-Feb-2015 | Review documents reviewed by legacy review team to audit work product and to identify key documents for the claims investigation (3.4); correspond with V. Bergelson regarding review platform tags (.2). | Dort, Malcolm K. | 3.60 | 2,448.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 25-Feb-2015 | Discuss documents review status with H. Abrams (.6); analyze documents produced in connection with legacy review regarding intercompany claims (.2); conference with C. Alanis regarding Relativity (.6). | Gizaw, Betre M. | 1.40 | 819.00 |
| 25-Feb-2015 | Review tax documents produced by the Debtor. | Goett, David J. | 1.90 | 1,111.50 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 25-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.40 | 1,050.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 25-Feb-2015 | Call with C. Damast to discuss documents produced by Debtors regarding Oncor ring fencing. | Kalansky, Shai | 0.40 | 290.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.60 | 2,160.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 1.80 | 1,305.00 |
| 25-Feb-2015 | Correspondence with C. Kerr regarding Duff & Phelps production (.1); review same (.4); correspond with B. Stephany (K&E) regarding same (.2); review privilege log and correspond with J. Gould (K&E) regarding same (.4); correspondence with C. Kerr and M. McKane (K&E) regarding legacy discovery and case matters protocol (.2); correspondence with FTI regarding Duff & Phelps report (.2); review Debtor clawback letter and correspondence covered by same (.6); correspond with V. Bergelson and C. Kerr regarding same (.3); correspondence with S. Martin regarding documents (.2); prepare batching instructions for document reviewers (.4); correspondence with V. Bergelson and M. Curtis regarding same (.2). | Lawrence, J. Alexander | 3.20 | 3,040.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 25-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.30 | 825.50 |
| 25-Feb-2015 | Review correspondence from A. Lawrence to K&E on privilege log status (.3); review correspondence from Debtor concerning privilege log (.6). | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 25-Feb-2015 | Correspond with A. Lawrence and C. Arakawa regarding document production. | Martin, Samantha | 0.20 | 152.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.20 | 2,574.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 25-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 4.70 | 2,068.00 |
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.60 | 1,935.00 |
| 26-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation. | Arakawa, Chika | 2.60 | 1,287.00 |
| 26-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.30 | 2,317.50 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 26-Feb-2015 | Review recently produced documents regarding Oncor transactions and internal reorganization in 2007. | Damast, Craig A. | 1.70 | 1,360.00 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 26-Feb-2015 | Respond to legacy reviewer queries (.9); correspondence with A. Lawrence regarding joint privilege legal research (.2). | Dort, Malcolm K. | 1.10 | 748.00 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 26-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 2.80 | 2,100.00 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Feb-2015 | Discuss Duff & Phelps report with A. Rauch (FTI) and M. Cordasco (FTI) (.3); conduct legal research regarding assertion of attorney client privilege by Debtors (2.1); review production letter from Debtors and correspond with V. Bergelson regarding same (.3); review first lien lenders' preview log (.2); correspond with K&E and R. Reigersman regarding REIT documents (.2); review correspondence from Wachtell regarding privilege log (.2); review letter from Debtors and correspondence with Debtors and U.S. Trustee regarding sealing under the protective order (.6); review documents filed under seal to prepare to meet and confer with Debtors (.4); discuss protective order with B. Stephany (K&E) (.2); correspondence with J. Jou (Milbank) regarding log and review same (.2); review and revise case matters protocol (1.9); correspondence with C. Kerr, T. Goren and M. McKane (K&E) regarding same (.2); discuss case matters protocol with J. Bartlett (W&C) (.2); correspondence with S. Martin, J. Wishnew and C. Damast regarding updating memoranda and circulating same (.2); correspondence with M. Cordasco (FTI) regarding Duff & Phelps report (.3); correspondence with S. Martin regarding lender lists (.2). | Lawrence, J. Alexander | 7.70 | 7,315.00 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 26-Feb-2015 | Conduct review of documents identified as being related to taxation considerations in connection with potential intercompany claims. | Lim, Clara | 2.40 | 1,524.00 |
| 26-Feb-2015 | Correspond with A. Lawrence regarding document production (.1); review lender lists from document production (1.4); correspond with Lazard regarding same (.3). | Martin, Samantha | 1.80 | 1,368.00 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.10 | 4,999.50 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 26-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.80 | 1,232.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.60 | 2,160.00 |
| 26-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 27-Feb-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation. | Arakawa, Chika | 3.40 | 1,683.00 |
| 27-Feb-2015 | Assist with first lien investigation document analysis and upload, prepare metadata reports (2.1), perform select searches for EFH first lien document and PDF same documents (.6). | Bergelson, Vadim | 2.70 | 837.00 |
| 27-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 11.60 | 2,610.00 |
| 27-Feb-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.80 | 621.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 27-Feb-2015 | Review of 2007 Oncor report of affiliate transactions. | Damast, Craig A. | 0.80 | 640.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 27-Feb-2015 | Respond to legacy reviewer queries (.9); research caselaw regarding joint privilege (.3). | Dort, Malcolm K. | 1.20 | 816.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 27-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 2.80 | 2,100.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.60 | 1,935.00 |
| 27-Feb-2015 | Review and revise case matters protocol (.7); correspondence with C. Kerr, T. Goren, B. Miller, M. McKane (K&E) and B. Stephany (K&E) regarding same (.4); correspondence with J. Jou (Milbank) regarding privilege log (.2); correspondence with A. Bernstein (Paul Weiss) regarding first lien privilege log and legacy discovery production (.2); correspondence with J. Gould (K&E) regarding K&E privilege log (.6); correspondence with C. Kerr and B. Stephany (K&E) regarding additional tax custodians for legacy discovery (.4); review supplemental production of documents by Debtors (.4); update tracking chart regarding same (.7); correspondence with V. Bergelson regarding same (.3); correspondence with J. Perkowski, L. Marinuzzi, J. Levitt, S. Martin and C. Kerr regarding privilege (.8); perform legal research regarding attorney client privilege (2.4); discuss privilege with J. Levitt (.4); discuss request for documents with S. Martin (.2). | Lawrence, J. Alexander | 7.70 | 7,315.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 27-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.30 | 1,460.50 |
| 27-Feb-2015 | Call with A. Lawrence regarding discovery on bank account statements; correspond with A. Lawrence regarding same. | Martin, Samantha | 0.40 | 304.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.10 | 2,047.50 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.10 | 4,999.50 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 3.60 | 810.00 |
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.10 | 1,597.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Feb-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 28-Feb-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 5.60 | 4,060.00 |
| 28-Feb-2015 | Discuss privilege research with J. Perkowski (.2); review and revise memorandum on the attorney client privilege (1.4); correspond with C. Kerr, J. Perkowski and J. Levitt regarding same (.3); correspondence with V. Bergelson regarding Debtors' production (.2); correspondence with D. Harris regarding engagement letter (.2); draft correspondence to C. Kerr and R. Reigersman regarding privilege log entries (.2); conduct legal review regarding attorney client privilege in Committee context (.7); draft proposed correspondence to K&E regarding privilege documents that the Debtors seek to clawback (1.1); review status of Fidelity and EFIH first lien production (.4); draft correspondence to S. Groener (Fried Frank) and R. Boller (Akin Gump) regarding same (.2). | Lawrence, J. Alexander | 4.90 | 4,655.00 |
| 28-Feb-2015 | Review research and memorandum regarding Committee/member privilege (1.3); correspondence with A. Lawrence regarding privilege (.4). | Levitt, Jamie A. | 1.70 | 1,691.50 |
| 28-Feb-2015 | Draft memorandum analyzing waiver of privilege (6.9); discuss privilege research with A. Lawrence (.2). | Perkowski, Jacob Josep | 7.10 | 3,124.00 |
| **Total: 023** | **Discovery** | | **3,485.30** | **1,193,483.50** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Feb-2015 | Review hearing agenda and compile documents related to matters going forward (.3); draft index and prepare binders for same (.6). | Braun, Danielle Eileen | 0.90 | 270.00 |
| 10-Feb-2015 | Participate in telephonic exclusivity hearing. | Goren, Todd M. | 1.80 | 1,665.00 |
| 10-Feb-2015 | Prepare for (.6) and participate in (1.8) the omnibus hearing including the Debtors' motion to extend the exclusive period to file a plan of reorganization. | Miller, Brett H. | 2.40 | 2,580.00 |
| 10-Feb-2015 | Participate telephonically in hearing on exclusivity. | Peck, James Michael | 1.80 | 1,971.00 |
| 12-Feb-2015 | Prepare for hearing on makewhole litigation (.6); participate telephonically in hearing regarding makewhole litigation (.6). | Hildbold, William M. | 1.20 | 816.00 |
| 13-Feb-2015 | Coordinate 2/17 telephonic hearing appearance for B. Miller. | Guido, Laura | 0.20 | 64.00 |
| 18-Feb-2015 | Participate in hearing regarding first lien makewhole dispute (.7); draft memorandum for internal working group regarding hearing (.4). | Hildbold, William M. | 1.10 | 748.00 |
| **Total: 024** | **Hearings** | | **9.40** | **8,114.00** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Feb-2015 | Correspondence with MTO, FTI and Lazard regarding meeting to discuss intercompany claims. | Goren, Todd M. | 0.40 | 370.00 |
| 01-Feb-2015 | Review and revise slides for presentation to MTO on claims investigation. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 01-Feb-2015 | Review section 550 defenses and related caselaw and evaluate application to specific third-party claims. | Wishnew, Jordan A. | 1.70 | 1,326.00 |
| 02-Feb-2015 | Draft, review and revise Oncor ownership transfer memorandum (1.2); perform legal analysis/insolvency insert (.7); review intercompany/sponsor claims presentation (.3); review liability management program presentation regarding possible intercompany claims (.7). | Damast, Craig A. | 2.90 | 2,320.00 |
| 02-Feb-2015 | Review presentation for MTO regarding intercompany and other claims. | Goren, Todd M. | 0.70 | 647.50 |
| 02-Feb-2015 | Review and conduct preliminary research on fiduciary duty claims and draft memorandum regarding Texas law. | Manlove, Kendall Lewis | 5.10 | 2,244.00 |
| 02-Feb-2015 | Review and analyze money pool agreements regarding booking of intercompany balances, operation of cash management system and settlement of intercompany tax liabilities. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 02-Feb-2015 | Revise section 546(e) defense memorandum. | Martin, Samantha | 1.90 | 1,444.00 |
| 02-Feb-2015 | Review analysis of claims for standing motion. | Sadeghi, Kayvan B. | 1.60 | 1,232.00 |
| 02-Feb-2015 | Examine section 550 case precedent and follow up with A. Rauch (FTI) on related factual points (.4); refine internal memorandum regarding same (.9). | Wishnew, Jordan A. | 1.30 | 1,014.00 |
| 03-Feb-2015 | Correspondence with A. Lawrence regarding additional documents in diligence responses (.3); review same regarding claims investigation (1.4); review and revise solvency analysis (.6) and Oncor ownership memorandum (1.1). | Damast, Craig A. | 3.40 | 2,720.00 |
| 03-Feb-2015 | Review presentation to MTO regarding intercompany claims (.8); review relevant discovery documents regarding same (2.3). | Goren, Todd M. | 3.10 | 2,867.50 |
| 03-Feb-2015 | Follow up on outstanding information requests from Debtors regarding transition bonds. | Hager, Melissa A. | 0.30 | 262.50 |
| 03-Feb-2015 | Research and review caselaw and statute regarding availability of antecedent debt defense in connection with potential clawback claims in Delaware and Texas. | Hiensch, Kristin A. | 2.10 | 1,564.50 |
| 03-Feb-2015 | Correspondence with M. Dort, P. Villareal (Jones Day) and M. Curtis regarding Oncor affiliate transcript reports (.4); correspondence with K. Sadeghi regarding standing motion (.2); correspondence with C. Damast and A. Rauch (FTI) regarding Oncor transfer documents (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Feb-2015 | Review and conduct preliminary research on fiduciary duty claims (3.6); draft memorandum regarding Texas law with regard to fiduciary duties (1.3); discuss breach of fiduciary duty research with J. Wishnew (.2). | Manlove, Kendall Lewis | 5.10 | 2,244.00 |
| 03-Feb-2015 | Review timeline of money pool and intercompany accounting policies. | Marines, Jennifer L. | 0.80 | 660.00 |
| 03-Feb-2015 | Review section 550 memorandum (.6); review caselaw regarding section 550 (.4); revise section 546(e) memorandum (2.1). | Martin, Samantha | 3.10 | 2,356.00 |
| 03-Feb-2015 | Correspondence with A. Lawrence regarding standing motion for legacy claims (.3); review claims analysis for standing motion (1.9). | Sadeghi, Kayvan B. | 2.20 | 1,694.00 |
| 03-Feb-2015 | Review details of TCEH-EFH-EFCH intercompany notes pre-LBO and resolution thereof (.6); discuss breach of fiduciary duty research with K. Manlove (.2). | Wishnew, Jordan A. | 0.80 | 624.00 |
| 04-Feb-2015 | Review and analyze shared services documents. | Abrams, Hanna | 3.60 | 2,610.00 |
| 04-Feb-2015 | Review and revise Oncor ownership transfer memorandum (3.2); correspondence with M. Diaz (FTI) regarding same and solvency analysis (.4); call with M. Diaz (FTI) regarding same and proposed revisions to memorandum (.4); revise and finalize summary matrix regarding possible fraudulent transfer claims (1.2); correspondence with A. Lawrence regarding annual reports of affiliate transactions filed by Oncor (.2). | Damast, Craig A. | 5.40 | 4,320.00 |
| 04-Feb-2015 | Prepare for (1.6) and attend (2.6) meeting with MTO regarding intercompany claims. | Goren, Todd M. | 4.20 | 3,885.00 |
| 04-Feb-2015 | Analysis of pertinent cases regarding breach of implied covenant of good faith. | Hager, Melissa A. | 2.40 | 2,100.00 |
| 04-Feb-2015 | Correspond with K. Sadeghi regarding standing motion. | Harris, Daniel J. | 0.40 | 300.00 |
| 04-Feb-2015 | Review investigation presentation for meeting (1.1); revise investigation presentation (.7); correspondence with L. Marinuzzi regarding modifications (.3). | Hildbold, William M. | 2.10 | 1,428.00 |
| 04-Feb-2015 | Prepare for meeting with T-side advisors including revisions to slides (.9); attend meeting with MTO regarding intercompany claims (2.6). | Humphreys, Thomas A. | 3.50 | 4,550.00 |
| 04-Feb-2015 | Attend meeting with MTO to discuss potential claims (2.6); review Oncor affiliate transaction reports (.3); correspondence with K. Sadeghi regarding standing motion (.2). | Lawrence, J. Alexander | 3.10 | 2,945.00 |
| 04-Feb-2015 | Review and conduct preliminary research on breach of fiduciary duty claims (5.2); draft memorandum regarding Texas law with regard to fiduciary duties (.7); call with J. Wishnew regarding breach of fiduciary duty claims (.2). | Manlove, Kendall Lewis | 6.10 | 2,684.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Feb-2015 | Review claim presentation in advance of meeting with independent director to discuss potential intercompany and third-party actions (.7); review waterfall regarding value of potential intercompany T-side claims (.6); review FTI financial information regarding money pool balances (.6); call with FTI to discuss general ledger balances (.6); research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.6). | Marines, Jennifer L. | 3.10 | 2,557.50 |
| 04-Feb-2015 | Prepare for meeting with MTO to review claims, annotate presentation (.8); lead meeting with MTO to review claims against E-side and third parties (2.6). | Marinuzzi, Lorenzo | 3.40 | 3,485.00 |
| 04-Feb-2015 | Review caselaw regarding section 546(e) (1.6); revise section 546(e) memorandum (1.1); correspondence regarding status of various investigation streams with T. Goren (.4). | Martin, Samantha | 3.10 | 2,356.00 |
| 04-Feb-2015 | Review claims investigation materials for meeting with the TCEH independent representatives (.8); attend meeting with MTO to discuss potential intercompany claims (2.6). | Miller, Brett H. | 3.40 | 3,655.00 |
| 04-Feb-2015 | Attend meeting with MTO regarding claims (partial). | Peck, James Michael | 0.80 | 876.00 |
| 04-Feb-2015 | Correspond with K. Sadeghi regarding research on pleading futility for derivative action. | Perkowski, Jacob Josep | 0.40 | 176.00 |
| 04-Feb-2015 | Attend meeting with MTO regarding claims considerations. | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 04-Feb-2015 | Correspond with A. Lawrence regarding transition bond claims. | Rothberg, Jonathan C. | 0.10 | 76.00 |
| 04-Feb-2015 | Correspond with D. Harris regarding standing motion (.4); review claims analysis and materials from D. Harris regarding management structure (.9); draft standing motion (1.1). | Sadeghi, Kayvan B. | 2.40 | 1,848.00 |
| 04-Feb-2015 | Call with FTI regarding details of LBO debt forgiveness; call with K. Manlove about developing possible breach of fiduciary duty claims. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 05-Feb-2015 | Review and revise Oncor ownership transfer memorandum to incorporate FTI comments (1.7); correspondence with A. Lawrence and S. Kalansky regarding same (.7); review 2007 annual report of affiliate transactions filed by Oncor (1.8). | Damast, Craig A. | 4.20 | 3,360.00 |
| 05-Feb-2015 | Call with S. Martin to discuss research assignment regarding statute of limitations for potential claim. | Figueroa, Tiffani B. | 0.10 | 49.50 |
| 05-Feb-2015 | Perform analysis of Annual Report of affiliate activities for 1999 produced by Debtors in connection with formulating basis for potential intercompany claims. | Hager, Melissa A. | 1.30 | 1,137.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Feb-2015 | Research caselaw regarding value of asserted claims (3.6); discussion with J. Marines regarding same (.4); draft memorandum regarding same (.6). | Hildbold, William M. | 4.60 | 3,128.00 |
| 05-Feb-2015 | Correspondence in connection with exhibits to ownership memorandum. | Kalansky, Shai | 0.20 | 145.00 |
| 05-Feb-2015 | Review Oncor transfer memorandum revisions (.8); correspondence with C. Damast and S. Kalansky regarding same (.3); provide documents to supplement same (.3). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 05-Feb-2015 | Meet with J. Peck and S. Martin regarding negotiations and standing motion (.8); correspond with S. Martin regarding litigation risks of filing standing motion (.4); review and revise litigation risk motion (1.4). | Levitt, Jamie A. | 2.60 | 2,587.00 |
| 05-Feb-2015 | Review and conduct research on breach of fiduciary duty claims (1.6); draft memorandum regarding Texas law with regard to fiduciary duties (1.8). | Manlove, Kendall Lewis | 3.40 | 1,496.00 |
| 05-Feb-2015 | Meet with W. Hildbold to discuss research regarding research regarding general and claim recoveries of investigations (.4); review findings regarding same (.8); review FTI presentation regarding intercompany claim values (.6); draft portion of memorandum regarding litigation with firsts (.8). | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 05-Feb-2015 | Draft memorandum regarding timing of litigation and potential risks (1.1); correspond with J. Levitt regarding same (.1); review J. Levitt's comments to memorandum regarding litigation risk (.3); revise memorandum regarding litigation risk (.4); call with T. Figueroa to discuss research assignment regarding statute of limitations for potential claim (.1); meet with J. Peck and J. Levitt regarding standing motion (.8). | Martin, Samantha | 2.80 | 2,128.00 |
| 05-Feb-2015 | Meeting with J. Levitt and S. Martin to discuss litigation strategy and timing of standing motion. | Peck, James Michael | 0.80 | 876.00 |
| 05-Feb-2015 | Review analysis of possible breach of fiduciary claims against third parties. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 06-Feb-2015 | Review Oncor corporate documents regarding claims investigation (1.2); brief revisions to Oncor ownership transfer memorandum (.6); correspondence (.4) and call (.4) with M. Diaz (FTI) regarding Oncor ownership transfer, balance sheets and implied value; continued review of Oncor annual report of affiliate transactions regarding claims investigation (1.7). | Damast, Craig A. | 4.30 | 3,440.00 |
| 06-Feb-2015 | Review 1999 annual report of affiliate activities produced by Debtors (.7); analyze 2000 annual report of affiliate activities produced by Debtors (1.8); analyze memorandum regarding Oncor background and formation (.6); review correspondence from FTI regarding potential preference claims (.3). | Hager, Melissa A. | 3.40 | 2,975.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Feb-2015 | Research and review caselaw and statute regarding availability of antecedent debt defense in connection with potential clawback claims in Delaware and Texas (3.7); prepare short answer summary of relevant law (1.4). | Hiensch, Kristin A. | 5.10 | 3,799.50 |
| 06-Feb-2015 | Correspondence with S. Martin regarding revisions to litigation risk memorandum (.6); review revised litigation risk memorandum (.7); correspondence with internal working group regarding litigation risk memorandum (.4). | Levitt, Jamie A. | 1.70 | 1,691.50 |
| 06-Feb-2015 | Review comments made by A. Lawrence and J. Wishnew to memorandum on possible claims against Texas-based LLCs for breach of fiduciary duty. | Manlove, Kendall Lewis | 0.30 | 132.00 |
| 06-Feb-2015 | Review and analyze memorandum regarding risk factors related to intercompany claims. | Marines, Jennifer L. | 1.10 | 907.50 |
| 06-Feb-2015 | Review memorandum regarding choice of law for fraudulent conveyance claims. | Martin, Samantha | 0.40 | 304.00 |
| 06-Feb-2015 | Research law on pleading futility in derivative standing cases in the Third Circuit. | Perkowski, Jacob Josep | 2.20 | 968.00 |
| 06-Feb-2015 | Review K. Manlove memorandum on potential claims (.7); provide feedback for same and address follow-up questions (.4); review K. Hiensch research results related to potential third-party claims (.2). | Wishnew, Jordan A. | 1.30 | 1,014.00 |
| 07-Feb-2015 | Review letter from M. McKane (K&E) regarding Oncor ring fencing. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 07-Feb-2015 | Research law on pleading futility in derivative standing cases (1.8); correspondence with K. Sadeghi regarding standing motion research (.3). | Perkowski, Jacob Josep | 2.10 | 924.00 |
| 07-Feb-2015 | Correspond with J. Perkowski regarding standing motion research. | Sadeghi, Kayvan B. | 0.30 | 231.00 |
| 07-Feb-2015 | Review list of sponsor-affiliated managers and directors at T-side entities. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 08-Feb-2015 | Research law on pleading futility in derivative standing cases. | Perkowski, Jacob Josep | 4.60 | 2,024.00 |
| 08-Feb-2015 | Review K. Hiensch research feedback. | Wishnew, Jordan A. | 0.10 | 78.00 |
| 09-Feb-2015 | Continued review of 2007 Oncor affiliate transactions annual report. | Damast, Craig A. | 1.60 | 1,280.00 |
| 09-Feb-2015 | Review guarantee savings clause issues with S. Martin. | Goren, Todd M. | 0.40 | 370.00 |
| 09-Feb-2015 | Analysis of open issue regarding transition bond background (.4) and timeline regarding same (.4). | Hager, Melissa A. | 0.80 | 700.00 |
| 09-Feb-2015 | Correspondence with D. Braun and J. Wishnew regarding research. | Hiensch, Kristin A. | 0.20 | 149.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Feb-2015 | Correspondence with C. Damast regarding Oncor transfer and preference claims. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 09-Feb-2015 | Send responsive documents regarding PCRBs to E. Richards (.4); edit memorandum regarding breach of fiduciary duty claims against directors and officers of Texas LLCs based on comments and feedback from A. Lawrence and J. Wishnew (2.2). | Manlove, Kendall Lewis | 2.60 | 1,144.00 |
| 09-Feb-2015 | Analyze intercompany claim balances and FTI work product. | Marines, Jennifer L. | 0.80 | 660.00 |
| 09-Feb-2015 | Review J. Marines analysis of FTI presentation on intercompany claims. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 09-Feb-2015 | Review recent standing motions and complaint in Delaware bankruptcy cases (1.6); research regarding exclusive settlement authority (1.3); review memorandum regarding tolling of statute of limitations (.3); review savings clause research (.3); discuss savings clause with T. Goren (.4). | Martin, Samantha | 3.90 | 2,964.00 |
| 09-Feb-2015 | Research law on pleading futility in the context of bankruptcy derivative standing cases (2.9); confer with K. Sadeghi regarding same (.4). | Perkowski, Jacob Josep | 3.30 | 1,452.00 |
| 09-Feb-2015 | Review documents related to transition bond investigation produced by Debtors. | Rothberg, Jonathan C. | 0.30 | 228.00 |
| 09-Feb-2015 | Call with C. Whitney regarding intercompany note claims (.4); confer with J. Perkowski regarding futility research for intercompany claim standing motion (.4); review materials for intercompany claim standing motion (1.6). | Sadeghi, Kayvan B. | 2.40 | 1,848.00 |
| 09-Feb-2015 | Call with K. Sadeghi regarding intercompany claims complaint (.4); review and revise draft complaint and standing motion for fraudulent conveyance (2.8). | Whitney, Craig B. | 3.20 | 2,448.00 |
| 09-Feb-2015 | Review fraudulent transfer case precedent (1.6) and evaluate application to LBO claims (.9); review document request from FTI to A&M regarding sponsor fees diligence (.7); follow up with A. Rauch (FTI) on factual discovery related to sponsor claims (.2); review Delaware and Texas fraudulent transfer precedent (.4). | Wishnew, Jordan A. | 3.80 | 2,964.00 |
| 10-Feb-2015 | Revise memorandum regarding potential shared services claims. | Abrams, Hanna | 0.80 | 580.00 |
| 10-Feb-2015 | Review research regarding SOL and choice of law issues (.9); discuss same with S. Martin (.4). | Goren, Todd M. | 1.30 | 1,202.50 |
| 10-Feb-2015 | Review 2001 annual affiliate report produced by Debtors (2.3); review description of transition bond claims for standing motion (.6); revise same (.2). | Hager, Melissa A. | 3.10 | 2,712.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Feb-2015 | Correspondence with J. Rothberg regarding allegations for potential motion (.4); confer with K. Sadeghi regarding transition bond claims (.4); review potential allegations (.4); revise same (.6). | Hildbold, William M. | 1.80 | 1,224.00 |
| 10-Feb-2015 | Discuss standing motion with K. Sadeghi. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 10-Feb-2015 | Edit memorandum regarding breach of fiduciary duty claims against directors and officers of Texas LLCs based on comments and feedback from A. Lawrence and J. Wishnew. | Manlove, Kendall Lewis | 3.10 | 1,364.00 |
| 10-Feb-2015 | Review additional diligence from A&M and FTI regarding intercompany balances (.6); correspond with FTI regarding same (.2). | Marines, Jennifer L. | 0.80 | 660.00 |
| 10-Feb-2015 | Correspond with J. Levitt regarding equitable tolling (.3); correspond with M. Dort regarding research on equitable tolling (.1); discuss same with T. Goren (.4); correspond with FTI regarding intercompany holdings (.1). | Martin, Samantha | 0.90 | 684.00 |
| 10-Feb-2015 | Analyze law on pleading futility in the context of bankruptcy derivative standing cases (1.7); confer with K. Sadeghi regarding standing research (.4). | Perkowski, Jacob Josep | 2.10 | 924.00 |
| 10-Feb-2015 | Draft allegations related to transition bond claims in support of motion for standing to pursue such claims (1.6); discuss issues related to allegations related to transition bond claims in support of motion for standing to pursue such claims with K. Sadeghi (.3); correspond with W. Hildbold regarding allegations related to transition bond claims in support of motion for standing to pursue such claims (.3). | Rothberg, Jonathan C. | 2.20 | 1,672.00 |
| 10-Feb-2015 | Confer with J. Rothberg regarding transition bond claims (.3); confer with W. Hildbold regarding transition bond claims (.4); confer with A. Lawrence regarding standing motion (.3); draft standing motion (2.9); confer with J. Perkowski regarding standing research (.4). | Sadeghi, Kayvan B. | 4.30 | 3,311.00 |
| 10-Feb-2015 | Review Delaware fraudulent transfer caselaw (.2); review feedback from A. Rauch (FTI) on TXU business account (.1); review Huron 2009 shared services report (.7); follow up with A. Rauch (FTI) (.2). | Wishnew, Jordan A. | 1.20 | 936.00 |
| 11-Feb-2015 | Review and revise Oncor ownership transfer memorandum regarding recently produced documents. | Damast, Craig A. | 0.90 | 720.00 |
| 11-Feb-2015 | Research standard for equitable tolling of fraudulent transfer claims under Delaware law. | Dort, Malcolm K. | 1.60 | 1,088.00 |
| 11-Feb-2015 | Review journal ledger and supporting documents produced by Debtors regarding settlement of makewhole transition bond agreements (1.8); revise description of transition bond claims for standing motion (.3). | Hager, Melissa A. | 2.10 | 1,837.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Feb-2015 | Discuss transition bonds with A. Rauch (FTI) (.6); review statement regarding transition bonds for standing motion (.9); revise same (.6); discussion with K. Sadeghi regarding standing motion (.4); discussion with J. Rothberg regarding same (.2); call with FTI regarding potential preference (.4). | Hildbold, William M. | 3.10 | 2,108.00 |
| 11-Feb-2015 | Review of payment information to transition bonds produced by K&E. | Kerr, Charles L. | 0.30 | 330.00 |
| 11-Feb-2015 | Edit memorandum regarding breach of fiduciary duty claims against directors and officers of Texas LLCs based on comments and feedback from A. Lawrence and J. Wishnew (1.4); send revised memorandum to A. Lawrence and J. Wishnew (.3). | Manlove, Kendall Lewis | 1.70 | 748.00 |
| 11-Feb-2015 | Analyze intercompany claims and waterfall distribution. | Marines, Jennifer L. | 1.20 | 990.00 |
| 11-Feb-2015 | Correspond with M. Curtis regarding merger agreement (.3); correspondence regarding LBO investigation with K. Schaaf (.6); review section 546(e) caselaw (.7). | Martin, Samantha | 1.60 | 1,216.00 |
| 11-Feb-2015 | Review additional documents related to transition bond claims provided by Debtors (.9); discuss issues related to transition bond claims with W. Hildbold (.2). | Rothberg, Jonathan C. | 1.10 | 836.00 |
| 11-Feb-2015 | Call with W. Hildbold regarding relief sought for legacy claims (.4); review claims analysis (.4); draft standing motion for legacy claims (1.9). | Sadeghi, Kayvan B. | 2.70 | 2,079.00 |
| 11-Feb-2015 | Follow up on recent Debtor document production relating to sponsor fees (.1); review Huron 2009 shared services report (.3); review fiduciary duty memorandum (.2). | Wishnew, Jordan A. | 0.60 | 468.00 |
| 12-Feb-2015 | Review and analyze shared services documents (2.2); revise memorandum regarding potential shared services claims (.6). | Abrams, Hanna | 2.80 | 2,030.00 |
| 12-Feb-2015 | Research standard for equitable tolling of fraudulent transfer claims under Delaware law (1.6); draft legal memorandum regarding same (.6). | Dort, Malcolm K. | 2.20 | 1,496.00 |
| 12-Feb-2015 | Review correspondence from A. Rauch (FTI) and documents produced by Debtors regarding payment and consideration for transition bonds. | Hager, Melissa A. | 0.40 | 350.00 |
| 12-Feb-2015 | Discussion with FTI regarding claims (.4); correspondence with T. Goren regarding claims (.7); review presentation from FTI regarding claims ownership (1.1); correspondence with FTI regarding claims (.4); correspondence with R. Reigersman regarding tax claims ownership and flow of funds (.3). | Hildbold, William M. | 2.90 | 1,972.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Feb-2015 | Correspondence with J. Perkowski and V. Bergelson about creating master spreadsheet with all relevant documents; respond to J. Wishnew's questions regarding the memorandum on breach of fiduciary duty claims against directors and officers of Texas LLCs. | Manlove, Kendall Lewis | 0.40 | 176.00 |
| 12-Feb-2015 | Analyze waterfall in connection with determination of plaintiffs for claims and intercompany balances. | Marines, Jennifer L. | 1.20 | 990.00 |
| 12-Feb-2015 | Correspondence with S. Kalansky regarding LBO merger agreement; correspond with FTI regarding money pool account. | Martin, Samantha | 0.40 | 304.00 |
| 12-Feb-2015 | Correspondence with J. Perkowski regarding research for standing motion. | Sadeghi, Kayvan B. | 0.60 | 462.00 |
| 12-Feb-2015 | Review memorandum concerning fiduciary duty claims related to sponsor fee payments (1.3); update internal memorandum on merits of sponsor claims (1.4). | Wishnew, Jordan A. | 2.70 | 2,106.00 |
| 13-Feb-2015 | Review and revise Oncor ownership transfer memorandum (1.8); correspondence with A. Rauch (FTI) regarding defensive claims analysis/status (.3). | Damast, Craig A. | 2.10 | 1,680.00 |
| 13-Feb-2015 | Draft and revise legal memorandum regarding standard for equitable tolling of fraudulent transfer claims under Delaware law. | Dort, Malcolm K. | 2.10 | 1,428.00 |
| 13-Feb-2015 | Review intercompany claims in connection with draft term sheet (.2); review status of transition bond investigation, open issues and discovery (.7). | Hager, Melissa A. | 0.90 | 787.50 |
| 13-Feb-2015 | Review security agreement and Texas perfection of certificates of title. | Haney, Heather Jo | 0.70 | 409.50 |
| 13-Feb-2015 | Correspond with W. Hildbold on issues related to transition bonds claims research. | Rothberg, Jonathan C. | 0.20 | 152.00 |
| 14-Feb-2015 | Review PCRB documents. | Manlove, Kendall Lewis | 0.20 | 88.00 |
| 15-Feb-2015 | Correspondence with C. Kerr and W. Hildbold regarding transition bond letter. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 16-Feb-2015 | Refine and add legal precedent to internal memoranda assessing merits of claims against sponsors (2.2); review 9/22/07 draft of management agreement and related documents (.2). | Wishnew, Jordan A. | 2.40 | 1,872.00 |
| 17-Feb-2015 | Review and annotate schedule of as-extracted collateral and schedule of real property (2.3); call with title company representatives regarding request for public record documents (.4); review and analysis of various recorded deeds of trust (.4). | Berger, Lesley D. | 3.10 | 992.00 |
| 17-Feb-2015 | Meet with A. Lawrence on impact of filing standing motion. | Kerr, Charles L. | 0.30 | 330.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Feb-2015 | Discuss standing motion with K. Sadeghi (.3); discuss standing motion with W&C (.2); correspondence with C. Kerr and S. Martin regarding standing motion (.2); correspondence with C. Kerr, B. Glueckstein (S&C), L. Marinuzzi and B. Miller regarding stipulation (.3); discuss stipulation from S&C to standing motion with C. Kerr (.3). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 17-Feb-2015 | Correspondence with A. Lawrence regarding memorandum revisions. | Manlove, Kendall Lewis | 0.10 | 44.00 |
| 17-Feb-2015 | Call with K. Sadeghi regarding standing motion for TCEH creditor claims. | Martin, Samantha | 0.30 | 228.00 |
| 17-Feb-2015 | Discuss standing motion for legacy claims with A. Lawrence (.3); discuss status of claims negotiation and potential filing deadlines with S. Martin (.3). | Sadeghi, Kayvan B. | 0.60 | 462.00 |
| 17-Feb-2015 | Correspondence with K. Manlove regarding fiduciary duty; address sponsor claim analysis with A. Lawrence. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 18-Feb-2015 | Correspondence with A. Lawrence regarding 2007 Oncor report of affiliate transactions. | Damast, Craig A. | 0.20 | 160.00 |
| 18-Feb-2015 | Review Delaware and Texas adoption of revised UCC. | Haney, Heather Jo | 0.90 | 526.50 |
| 18-Feb-2015 | Review of new schedule of intercompany claims prepared by Proskauer (.4); meet with A. Lawrence on new schedules (.2). | Kerr, Charles L. | 0.60 | 660.00 |
| 18-Feb-2015 | Correspondence with J. Rothberg, A. Rauch (FTI) and W. Hildbold regarding transition bond letter to K&E (.3); correspondence to C. Damast regarding Oncor transfers (.2); discuss diligence requests with A. Rauch (FTI) (.3). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 18-Feb-2015 | Revise memorandum regarding fiduciary duties to payments made by Texas LLCs to the sponsors. | Manlove, Kendall Lewis | 0.90 | 396.00 |
| 18-Feb-2015 | Review correspondence from B. Stephany (K&E) regarding transition bond claims issues; correspond with W. Hildbold regarding transition bond claims. | Rothberg, Jonathan C. | 0.30 | 228.00 |
| 18-Feb-2015 | Review and provide comments to draft pleadings related to claims to recover value obtained from tax attributes. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 19-Feb-2015 | Review 2007 annual report of affiliate transactions and supplement thereto regarding claims investigation. | Damast, Craig A. | 1.80 | 1,440.00 |
| 19-Feb-2015 | Analysis of chronology of events related to issuance of transition bonds (.7) and settlement of related makewhole agreements (.6). | Hager, Melissa A. | 1.30 | 1,137.50 |
| 19-Feb-2015 | Review of transition bonds information from K&E. | Kerr, Charles L. | 0.40 | 440.00 |
| 19-Feb-2015 | Correspondence with J. Rothberg regarding transition bond letter to K&E. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 19-Feb-2015 | Correspond with A. Lawrence regarding transition bond claims. | Rothberg, Jonathan C. | 0.10 | 76.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Feb-2015 | Review of supplement to 2007 Oncor report of affiliate transactions. | Damast, Craig A. | 1.20 | 960.00 |
| 20-Feb-2015 | Review protocol regarding claims and discovery (.2); analysis of recent pertinent cases regarding enforceability of constructive fraudulent conveyance claims (.6); review 8-k filings produced by Debtors regarding transition bonds and impact on potential claims (.9). | Hager, Melissa A. | 1.70 | 1,487.50 |
| 20-Feb-2015 | Review documents related to 2007 restructuring of Oncor (.4); prepare summary and correspondence regarding same (.7). | Kalansky, Shai | 1.10 | 797.50 |
| 20-Feb-2015 | Revise memorandum regarding fiduciary duties to payments made by Texas LLCs to the sponsors (.7); discuss same with J. Wishnew (.2). | Manlove, Kendall Lewis | 0.90 | 396.00 |
| 20-Feb-2015 | Discuss fiduciary duty memorandum with K. Manlove. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 21-Feb-2015 | Draft proposed correspondence to A. Lees (Wachtell) regarding sponsor payment support. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 21-Feb-2015 | Review updated fiduciary duty memorandum, incorporate points into sponsor claims memorandum and further revise sponsor claim memorandum to add factual and legal analysis. | Wishnew, Jordan A. | 1.70 | 1,326.00 |
| 22-Feb-2015 | Draft chronology regarding negotiation of the management agreement (1.6); correspondence with J. Wishnew regarding sponsor memorandum (.2). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 23-Feb-2015 | Call with M. Diaz (FTI) and L. Park (FTI) regarding Oncor ownership transfer. | Damast, Craig A. | 0.40 | 320.00 |
| 23-Feb-2015 | Review Oncor's 10k for 2002 for information on transition bonds. | Hager, Melissa A. | 0.60 | 525.00 |
| 23-Feb-2015 | Review correspondence with indenture trustee regarding claims. | Levitt, Jamie A. | 0.30 | 298.50 |
| 23-Feb-2015 | Research regarding precedent for granting Committee sole derivative standing. | Richards, Erica J. | 3.40 | 2,584.00 |
| 24-Feb-2015 | Correspondence with FTI regarding status of E-side defensive claims analysis. | Damast, Craig A. | 0.30 | 240.00 |
| 24-Feb-2015 | Review status of investigation regarding transition bonds. | Hager, Melissa A. | 0.40 | 350.00 |
| 24-Feb-2015 | Review credit agreement, security agreement, accession agreement and collateral agreement for various questions in the draft standing motion. | Haney, Heather Jo | 1.60 | 936.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Feb-2015 | Review letter from Debtors regarding transition bonds (.4); review SEC materials regarding consideration from Debtors' letter (2.2); meeting with J. Rothberg regarding transition bonds letter (.3); discussion with J. Rothberg and A. Rauch (FTI) regarding response to transition bonds letter (.3). | Hildbold, William M. | 3.20 | 2,176.00 |
| 24-Feb-2015 | Correspondence with C. Kerr and A. Lees (Wachtell) regarding sponsor privilege claims (.9); review and revise memorandum regarding sponsor claims (1.7); correspondence with J. Wishnew regarding same (.6). | Lawrence, J. Alexander | 3.20 | 3,040.00 |
| 24-Feb-2015 | Review latest versions of intercompany claims memorandum concerning updates to same revolving around debtor-by-debtor breakdowns of payments. | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 24-Feb-2015 | Meet with W. Hildbold regarding transition bond claims (.3); call with A. Rauch (FTI) and W. Hildbold regarding transition bond claims letter (.3); research related to transition bond claims letter (2.1). | Rothberg, Jonathan C. | 2.70 | 2,052.00 |
| 24-Feb-2015 | Review modified version of sponsor claims memorandum. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 25-Feb-2015 | Review and revise Oncor ownership transfer memorandum (.9); review S. Kalansky additions to memorandum (.2); review of supplements to 2007 Oncor annual report of affiliate transactions (.8). | Damast, Craig A. | 1.90 | 1,520.00 |
| 25-Feb-2015 | Continue analyzing transition bond claims (.8); correspond with W. Hildbold regarding transition bond claims (.1); begin drafting correspondence to B. Stephany (K&E) regarding transition bond claims (.3). | Rothberg, Jonathan C. | 1.20 | 912.00 |
| 25-Feb-2015 | Correspond with S. Martin regarding claims analysis. | Sadeghi, Kayvan B. | 0.30 | 231.00 |
| 26-Feb-2015 | Participate on weekly call regarding status of intercompany claims investigation (.8); call with K. Sadeghi regarding drafting shared services claims for complaint (.1); draft correspondence to D. Doufekias regarding intercompany claims team status update (.3). | Abrams, Hanna | 1.20 | 870.00 |
| 26-Feb-2015 | Correspondence with A. Lawrence regarding current version of Oncor ownership memorandum (.2); review and revise same (1.3); participate on weekly call regarding status of intercompany claims investigation (.8). | Damast, Craig A. | 2.30 | 1,840.00 |
| 26-Feb-2015 | Review memorandum regarding potential intercompany claims (.9); participate on weekly call regarding status of intercompany claims investigation (.8); review proposed revisions to case matters protocol regarding disclosure of claims (3.2). | Goren, Todd M. | 4.90 | 4,532.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Feb-2015 | Participate on weekly call regarding status of intercompany claims investigation (.8); review local rules regarding protocol deadlines (.2); review correspondence with Debtors' attorneys regarding protocol deadlines (.1). | Hager, Melissa A. | 1.10 | 962.50 |
| 26-Feb-2015 | Participate on weekly call regarding status of intercompany claims investigation. | Harris, Daniel J. | 0.80 | 600.00 |
| 26-Feb-2015 | Participate on weekly call regarding status of intercompany claims investigation (.8); revise transition bonds memorandum to reflect additional discovery (1.6); discussion with J. Rothberg regarding transition bonds memorandum (.2). | Hildbold, William M. | 2.60 | 1,768.00 |
| 26-Feb-2015 | Participate on weekly call regarding status of intercompany claims investigation. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 26-Feb-2015 | Participate on weekly call to discuss status of intercompany and sponsor claims investigations (.8); review waterfall to analyze value of claims and intercompany balances (.6); review transcripts of Sawyer testimony related to valuation of intercompany claims (.7). | Marines, Jennifer L. | 2.10 | 1,732.50 |
| 26-Feb-2015 | Participate on call regarding intercompany claims investigations with FTI and Lazard (.6); review updates from litigators on discovery timetable and further updates to research memoranda (.6); participate on weekly call regarding status of intercompany claims investigation (.8); review updated memoranda on transfer of Oncor including newly discovered evidence (.9); review draft proposed modification to case matters protocol in light of substantial delays in document production (.9); review updated research on 10-year lookback period (.6). | Marinuzzi, Lorenzo | 4.40 | 4,510.00 |
| 26-Feb-2015 | Call with A. Rauch (FTI) regarding intercompany debt holdings (.4); discuss section 546(e) research with J. Wishnew (.2); correspond with FTI regarding intercompany claims (.2); participate on call with FTI and Lazard regarding intercompany claims investigations (.6); discuss same with K. Sadeghi (.4). | Martin, Samantha | 1.80 | 1,368.00 |
| 26-Feb-2015 | Attend weekly call regarding status of intercompany claims investigation. | Richards, Erica J. | 0.80 | 608.00 |
| 26-Feb-2015 | Review updated memorandum regarding transition bond claims with W. Hildbold. | Rothberg, Jonathan C. | 0.20 | 152.00 |
| 26-Feb-2015 | Review outstanding items for standing motion on intercompany and sponsor claims (.8); participate on weekly call regarding status of intercompany claims investigation (.8); meet with S. Martin regarding intercompany claims standing motion (.4); call with H. Abrams regarding drafting shared services claims for complaint (.1). | Sadeghi, Kayvan B. | 2.10 | 1,617.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Feb-2015 | Prepare for (.4) and participate on (.8) weekly call regarding status of intercompany claims investigation. | Whitney, Craig B. | 1.20 | 918.00 |
| 26-Feb-2015 | Review 546(e) research with S. Martin (.2); review related caselaw (.1); participate on weekly intercompany claims call regarding status of intercompany claims investigation (.8). | Wishnew, Jordan A. | 1.10 | 858.00 |
| 27-Feb-2015 | Correspondence with A. Lawrence and claims investigation team regarding Oncor ownership transfer memorandum. | Damast, Craig A. | 0.40 | 320.00 |
| 27-Feb-2015 | Review proposed changes to claims protocol; correspondence with internal working group regarding same. | Goren, Todd M. | 0.40 | 370.00 |
| 27-Feb-2015 | Review updated memorandum regarding Oncor ownership and potential claims in connection with same. | Hager, Melissa A. | 0.60 | 525.00 |
| 27-Feb-2015 | Research caselaw regarding IRS statute of limitations (3.2); revise memorandum regarding IRS statute of limitations (.4). | Hildbold, William M. | 3.60 | 2,448.00 |
| 27-Feb-2015 | Discuss legal research project regarding privilege with J. Perkowski (.3); correspondence with J. Rothberg regarding letter to K&E regarding transition bonds (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 27-Feb-2015 | Review deconsolidated waterfall analysis and analyze intercompany and other claims in relation thereto. | Marines, Jennifer L. | 1.10 | 907.50 |
| 27-Feb-2015 | Review updated memorandum on 10-year lookback period reflecting discussion of new authority (.7); review proposed modification to claims protocol on extended dates (.6). | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |
| 27-Feb-2015 | Review EFH holdings of TCEH debt (.4); correspond with FTI regarding same (.1); discuss section 546(e) with J. Wishnew (.3); review memoranda relating to intercompany claims (.4). | Martin, Samantha | 1.20 | 912.00 |
| 27-Feb-2015 | Analyze waiver of privilege with respect to official creditors' committees and members (7.4); discuss same with A. Lawrence (.3). | Perkowski, Jacob Josep | 7.70 | 3,388.00 |
| 27-Feb-2015 | Review and analyze Oncor ownership transfer memorandum. | Whitney, Craig B. | 1.60 | 1,224.00 |
| 27-Feb-2015 | Review applicability of section 546(e) to specific causes of action (1.8); discuss same with S. Martin (.3); review and revise sponsor memorandum (.7); call with L. Park (FTI) regarding certain third-party claims (.1). | Wishnew, Jordan A. | 2.90 | 2,262.00 |
| 28-Feb-2015 | Research regarding colorability of claims standard for derivative standing (1.9); revise memorandum on 10-year statute of limitations (2.3). | Hildbold, William M. | 4.20 | 2,856.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Feb-2015 | Correspondence with A. Lawrence and J. Levitt regarding communications with the Committee and disclosure to third parties (.6); correspondence with M. McKane (K&E) regarding changes to protocol (.1); correspondence to A. Lawrence regarding modifications to protocol (.2). | Kerr, Charles L. | 0.90 | 990.00 |
| 28-Feb-2015 | Correspondence with internal working group regarding additional first lien claims. | Levitt, Jamie A. | 0.40 | 398.00 |
| **Total: 026** | **Claims Investigation** | | **326.10** | **245,940.00** |

**First Lien Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Feb-2015 | Review updated draft of complaint and standing motion (1.2); review potential changes to same with S. Martin (.3); call with C. Shore (W&C) to discuss first lien standing motion and complaint (.8). | Goren, Todd M. | 2.30 | 2,127.50 |
| 06-Feb-2015 | Obtain precedent on standing motion regarding the exclusive standing to settle claims. | Guido, Laura | 0.70 | 224.00 |
| 06-Feb-2015 | Call with C. Shore (W&C) regarding comments on first lien complaint and standing motion (.8); follow-up correspondence with S. Martin regarding revisions pursuant to same (.4); correspondence with M. Dort regarding equitable tolling research (.6). | Levitt, Jamie A. | 1.80 | 1,791.00 |
| 06-Feb-2015 | Review standing motion and complaint in preparation for call with W&C (.7); participate on call with C. Shore (W&C) regarding first lien standing motion and complaint (.8); revise first lien complaint (.6); revise first lien standing motion (.7); review changes to same with T. Goren (.3). | Martin, Samantha | 3.10 | 2,356.00 |
| 06-Feb-2015 | Call with C. Shore (W&C) regarding first lien standing motion and complaint. | Miller, Brett H. | 0.80 | 860.00 |
| 09-Feb-2015 | Obtain further precedent on standing motion regarding the exclusive standing to settle claims. | Guido, Laura | 0.20 | 64.00 |
| 09-Feb-2015 | Review revisions to first lien standing motion and complaint (1.3); correspond with S. Martin regarding same (.4). | Levitt, Jamie A. | 1.70 | 1,691.50 |
| 09-Feb-2015 | Revise first lien standing motion (1.9); revise first lien complaint (1.4); correspond with Lazard regarding same (.2); correspond with S. Katona (Polsinelli) regarding same (.1); correspond with L. Berger regarding minerals exhibit (.1). | Martin, Samantha | 3.70 | 2,812.00 |
| 11-Feb-2015 | Review potential first lien complaint revisions with S. Martin. | Goren, Todd M. | 0.40 | 370.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Feb-2015 | Conference (.3) and correspondence (.4) with S. Martin regarding revisions to first lien complaint and standing motion; review and revise changes to first lien standing motion and complaint (1.8); correspondence with internal working group regarding revised motion and complaint (.3). | Levitt, Jamie A. | 2.80 | 2,786.00 |
| 11-Feb-2015 | Revise first lien complaint (1.4); correspond with J. Levitt regarding same (.2); discuss complaint revisions with J. Levitt (.3) and T. Goren (.4). | Martin, Samantha | 2.30 | 1,748.00 |
| 12-Feb-2015 | Correspondence regarding potential modifications to complaint with S. Martin. | Goren, Todd M. | 0.40 | 370.00 |
| 12-Feb-2015 | Review and discuss security interest and perfection of commercial tort claims. | Haney, Heather Jo | 0.30 | 175.50 |
| 12-Feb-2015 | Correspondence with S. Martin regarding changes to first lien standing motion and complaint (.7); review additional information on first lien claims (.4). | Levitt, Jamie A. | 1.10 | 1,094.50 |
| 12-Feb-2015 | Revise first lien complaint (2.1); correspond with T. Cowan (Lazard) regarding same (.3); correspond with T. Goren and J. Levitt regarding complaint (.3); continue revising first lien complaint (1.3); correspondence with H. Haney regarding perfection (.3). | Martin, Samantha | 4.30 | 3,268.00 |
| 13-Feb-2015 | Review revisions to first lien standing motion and complaint (1.3); conference with S. Martin regarding same (.4). | Levitt, Jamie A. | 1.70 | 1,691.50 |
| 13-Feb-2015 | Correspondence with H. Haney regarding vehicle perfection (.3); discuss same with J. Levitt (.4); call with J. Kline regarding same (.2). | Martin, Samantha | 0.90 | 684.00 |
| 15-Feb-2015 | Review revisions to standing motion and complaint to prepare for filing (.7); correspondence with S. Martin and B. Miller regarding standing motion hearing and E-side motion (.6). | Levitt, Jamie A. | 1.30 | 1,293.50 |
| 15-Feb-2015 | Correspondence with internal working group and S&C regarding standing motion. | Martin, Samantha | 0.20 | 152.00 |
| 17-Feb-2015 | Call with S. Martin regarding preparation of exhibits to adversary complaint. | Berger, Lesley D. | 0.20 | 64.00 |
| 17-Feb-2015 | Correspondence with J. Levitt regarding filing of first lien standing motion. | Kerr, Charles L. | 0.40 | 440.00 |
| 17-Feb-2015 | Meet with B. Miller and S. Martin regarding first lien standing motion finalization and filing (.4); review revisions to standing motion and complaint claims based on input from FTI and Lazard (1.1); correspondence with other creditors regarding draft motion (.2). | Levitt, Jamie A. | 1.70 | 1,691.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Feb-2015 | Revise first lien complaint (.6); revise first lien standing motion (.7); correspond with J. Levitt regarding same (.2); correspond with J. Kline and FTI regarding perfection of vehicle liens (.2); call with L. Berger regarding as-extracted collateral schedule (.2); discussion with B. Miller and J. Levitt regarding first lien complaint and standing motion (.4); correspond with J. Levitt and M. Curtis regarding shepard's report (.2); continue to revise first lien complaint (1.4). | Martin, Samantha | 3.90 | 2,964.00 |
| 17-Feb-2015 | Discussion with J. Levitt and S. Martin regarding first lien standing motion. | Miller, Brett H. | 0.40 | 430.00 |
| 18-Feb-2015 | Call with S. Martin regarding issues related to preparation of exhibits to first lien adversary complaint (1.2); run DataTree searches for records relating to ownership and mortgage liens on various Texas properties (.9). | Berger, Lesley D. | 2.10 | 672.00 |
| 18-Feb-2015 | Review and analyze caselaw cited in first lien standing motion (2.4); correspond with J. Levitt and S. Martin regarding same (1.3). | Dort, Malcolm K. | 3.70 | 2,516.00 |
| 18-Feb-2015 | Correspondence with J. Levitt on standing motion and timing (.3); correspondence with B. Miller on standing motion and impact on investigation (.6). | Kerr, Charles L. | 0.90 | 990.00 |
| 18-Feb-2015 | Call with L. Berger regarding minerals and real property exhibits to first lien complaint (1.2); correspondence with L. Guido regarding first lien standing motion citations (.1); correspond with M. Dort regarding shepards report (.1); review shepards report summary (.2); correspondence with internal working group regarding potential filing of first lien standing motion and complaint (.3); prepare list of next steps to prepare for filing (.6); revise first lien complaint (2.8); revise first lien standing motion (2.4); correspond with FTI and Lazard regarding redactions (.6); continue to revise first lien standing motion (1.8); revise as extracted collateral exhibit (.6); revise real property exhibit (.3); correspondence with H. Haney regarding exhibits to complaint (.1); correspondence regarding first lien standing motion with B. Miller (.3) and J. Levitt (.1); correspond with KCC regarding potential filing (.4); review and analyze S&C standing motion (1.2). | Martin, Samantha | 13.10 | 9,956.00 |
| 19-Feb-2015 | Review standing motion and complaint (.7); redact same (1.2); discussion with S. Martin regarding same (.3). | Braun, Danielle Eileen | 2.20 | 660.00 |
| 19-Feb-2015 | Assist with filing of standing motion and complaint (1.2); call with S. Martin regarding same (.2). | Curtis, Michael E. | 1.40 | 483.00 |
| 19-Feb-2015 | Review final draft of standing motion and complaint for filing (1.4); review ad hoc standing motion (.7); review E-side committee standing motion (.6). | Goren, Todd M. | 2.70 | 2,497.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Feb-2015 | Review revisions to final first lien standing motion and complaint (2.8); conference with S. Martin regarding same (.3); attention to filing papers (.2). | Levitt, Jamie A. | 3.30 | 3,283.50 |
| 19-Feb-2015 | Review revised draft of first lien complaint and standing motion. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 19-Feb-2015 | Revise first lien standing order (.3); revise Ward declaration in support of proposed first lien standing motion (.6); review and revise redactions (1.6); call with L. Park (FTI) regarding redactions (.1); calls with J. Edelson (Polsinelli) regarding filing of first lien standing motion and complaint (.6); correspondence with J. Trenary regarding Committee statutes (.2); revise first lien complaint (1.6); revise schedules to first lien complaint (.9); discuss same with J. Levitt (.3); correspond with Polsinelli and KCC regarding filing of first lien documents (.6); correspond with internal working group regarding same (.6); revise first lien standing motion (1.8); call with M. Curtis regarding table of contents, authorities and redactions (.2); discuss same with D. Braun (.3); finalize first lien documents for filing (.8); correspond with A. Kranzley (S&C) regarding potential filing of first lien standing motion (.2); call with A. Kranzley (S&C) regarding same (.4); call with Polsinelli, KCC, S&C and Montgomery regarding filing of first lien standing motions (.3); correspond with Debtors, U.S. Trustee, MTO and S&C regarding unredacted copies of standing motion (.6); correspond with T. Goren regarding EFH committee pleadings (.4). | Martin, Samantha | 12.40 | 9,424.00 |
| 19-Feb-2015 | Correspondence with S. Martin regarding complaint (.2); review final version of complaint (.4). | Peck, Geoffrey R. | 0.60 | 525.00 |
| 19-Feb-2015 | Review final draft of standing motion (.6); correspondence with proposed special counsel for prosecution of first lien adversary complaint (.3). | Peck, James Michael | 0.90 | 985.50 |
| 20-Feb-2015 | Discuss protective order with S. Martin (.3); review protective order (.3); correspondence with N. Schodek (Shearman & Sterling), T. Goren and S. Martin regarding standing motion (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Feb-2015 | Correspond with J. Edelson (Polsinelli) regarding UFTA (.3); call with J. Edelson (Polsinelli) regarding same (.1); correspond with internal working group regarding same (.3); review ad hoc group's standing motion and complaint (1.8); correspondence with B. Miller regarding E-side and ad hoc group's standing motions (.3); discussion with E. Richards regarding next steps (.2); follow-up correspondence with internal working group regarding UFTA (.6); prepare summary of E-side and ad hoc group's standing motions (1.1); follow-up correspondence with B. Miller regarding standing motions and next steps (.4); review protective order (.4); call with A. Lawrence regarding same (.3); correspond with internal working group regarding same (.4); correspondence with D. Harris regarding same (.3); prepare correspondence to creditors regarding unredacted copies of complaint and standing motion (.9). | Martin, Samantha | 7.40 | 5,624.00 |
| 20-Feb-2015 | Review first lien indenture (1.1); correspondence with S. Martin regarding first lien indenture (.3). | Peck, Geoffrey R. | 1.40 | 1,225.00 |
| 20-Feb-2015 | Review first lien standing motions; discuss follow-up research needed in connection with same with S. Martin. | Richards, Erica J. | 0.40 | 304.00 |
| 21-Feb-2015 | Correspondence with C. Kerr and K&E regarding standing motion and paragraph 18 of the protective order. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 21-Feb-2015 | Correspond with B. Miller and A. Lawrence regarding distribution of unredacted copies of standing motion; correspond with Venable regarding standing motion. | Martin, Samantha | 0.30 | 228.00 |
| 23-Feb-2015 | Correspondence with S. Martin regarding preparation for reply brief and oral argument. | Levitt, Jamie A. | 0.40 | 398.00 |
| 23-Feb-2015 | Call with M. McKane (K&E) concerning Debtor concerns on Committee and competing standing motions (.4); memorandum to internal working group concerning Debtor compromise on standing (.4); review ad hoc committee standing motion (.7); review EFH committee standing motion (.9). | Marinuzzi, Lorenzo | 2.40 | 2,460.00 |
| 23-Feb-2015 | Review and analyze counts in complaint for individual defendants (.7); correspond with FTI regarding payments to first lien lenders (.1); analyze first lien indenture (.4); call with G. Peck regarding same (.2); correspond with internal working group and K. Gwynne (Reed Smith) regarding standing motion (.3); participate on call with L. Marinuzzi and K. Gwynne (Reed Smith) regarding same (.2); call with Deutsche Bank regarding standing motion (.2). | Martin, Samantha | 2.10 | 1,596.00 |
| 23-Feb-2015 | Correspondence regarding complaint with S. Martin (.4); review indenture regarding successors (1.2); call with S. Martin regarding indentures (.2). | Peck, Geoffrey R. | 1.80 | 1,575.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Feb-2015 | Correspondence regarding first lien standing motion with B. Miller and L. Marinuzzi (.8); call with B. Hermann (Paul Weiss) regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 24-Feb-2015 | Review E-side committee standing motion (1.4); review ad hoc standing motion and proposed complaint (1.4); conferences with internal working group regarding preparation for objection responses (.3). | Levitt, Jamie A. | 3.10 | 3,084.50 |
| 24-Feb-2015 | Review and analyze first lien indenture (.4); review and analyze first lien credit agreement (1.1); summarize certain provisions of indenture and credit agreement including indemnity provisions (1.1); correspond with FTI regarding payments to first lien lenders (.1); correspond with J. Levitt and G. Peck regarding potential individual defendants (.2); continue to prepare a list of potential defendants (2.2); correspond with H. Haney regarding same (.1); correspond with J. Levitt, T. Goren and G. Peck regarding same (.1). | Martin, Samantha | 5.30 | 4,028.00 |
| 24-Feb-2015 | Review memorandum regarding potential defendants (1.4); review collateral documents and guarantees in connection with same (1.7). | Peck, Geoffrey R. | 3.10 | 2,712.50 |
| 25-Feb-2015 | Review memorandum regarding potential defendants (.6); meeting with J. Levitt, G. Peck and S. Martin regarding same (1.1); review lender list regarding potential defendants (1.6); discuss same with S. Martin (.4); meeting with internal working group regarding upcoming pleadings to be filed and standing motion objections (.7). | Goren, Todd M. | 4.40 | 4,070.00 |
| 25-Feb-2015 | Attend meeting with internal working group regarding response to standing motion. | Hildbold, William M. | 0.70 | 476.00 |
| 25-Feb-2015 | Review chart of claims and defendants in first lien complaint (1.3); review conduit caselaw (.3); meet with J. Peck, S. Martin and T. Goren regarding defendants in first lien motion (1.1); meet with internal working group regarding upcoming pleadings and objection to standing motions (.4); review revised memorandum regarding claims and defendants (.8). | Levitt, Jamie A. | 3.90 | 3,880.50 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Feb-2015 | Review memorandum regarding potential defendants (.4); participate in meeting with T. Goren, J. Levitt and G. Peck regarding same (1.1); revise list of potential defendants and summary of relevant indenture/credit document provisions (2.8); discuss same with T. Goren (.4); correspond with FTI regarding interest payments (.2); call with L. Park (FTI) regarding same (.3); call with W. Fox (Lazard) and A. Gistis (Lazard) regarding first lien transaction fees (.4); draft outline of standing motion reply (.3); call with C. Ward (Polsinelli) regarding deadline for filing reply (.1); meeting with internal working group regarding upcoming pleadings to be filed and standing motion objections (.7); correspond with internal working group regarding response to E-side standing motion (.4); review and analyze certain lender lists (.6). | Martin, Samantha | 7.70 | 5,852.00 |
| 25-Feb-2015 | Review memorandum on defendants (.3); review chart of first lien claims (1.1); meet with J. Levitt, T. Goren and S. Martin regarding defendants in first lien claims (1.1); review first lien loan documents (.3). | Peck, Geoffrey R. | 2.80 | 2,450.00 |
| 25-Feb-2015 | Meeting regarding preparation of response to standing motions filed by E-side and T-side ad hoc group. | Richards, Erica J. | 0.70 | 532.00 |
| 25-Feb-2015 | Begin researching issues related to proper defendants for first lien adversary proceeding (.7); correspondence with K. Sadeghi related to proper defendants for first lien adversary proceeding (.1). | Rothberg, Jonathan C. | 0.80 | 608.00 |
| 26-Feb-2015 | Review and compile hearing transcripts regarding restructuring support agreement and cash collateral (.4); distribute requested files to Lazard per S. Martin (.2). | Guido, Laura | 0.60 | 192.00 |
| 26-Feb-2015 | Discussion with S. Martin regarding potential objections to first lien standing motion. | Hildbold, William M. | 0.20 | 136.00 |
| 26-Feb-2015 | Correspondence with S. Martin and J. Levitt regarding first lien complaint. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 26-Feb-2015 | Correspondence with Paul Weiss concerning timing for standing motion hearing (.3); review final version of first lien lender complaint (1.1). | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 26-Feb-2015 | Correspond with W. Hildbold regarding reply to potential objections to standing motion (.3); discuss same with W. Hildbold (.2); correspond with internal working group regarding Sawyer transcripts and testimony on first lien claims (.4); follow-up correspondence with W. Hildbold regarding research (.3); correspond with A. Lawrence regarding sharing unredacted copies of standing motion and complaint (.3); correspond with Polsinelli regarding reply (.3). | Martin, Samantha | 1.80 | 1,368.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Feb-2015 | Review EFH committee standing motion (1.3); review TCEH ad hoc group standing motion (1.3); review cases cited in standing motions (3.4); begin drafting omnibus response to standing motions (1.6). | Richards, Erica J. | 7.60 | 5,776.00 |
| 26-Feb-2015 | Research related to proper defendants in first lien complaint (2.2); correspondence regarding proper defendants in first lien complaint with J. Levitt (.2). | Rothberg, Jonathan C. | 2.40 | 1,824.00 |
| 27-Feb-2015 | Review potential defendants for litigation (.8); review research regarding same (.7); correspondence with internal working group regarding same (.4); call with potential conflicts counsel (.2). | Goren, Todd M. | 2.10 | 1,942.50 |
| 27-Feb-2015 | Compile precedent and legal research cited in standing motions. | Guido, Laura | 2.60 | 832.00 |
| 27-Feb-2015 | Review correspondence with BONY counsel regarding defendant and waiver in first lien complaint (.6); correspondence with internal working group regarding response to same (.6); correspondence with A. Lawrence regarding BONY research (.4); review research on statute of limitations and conduit for first lien standing motion (1.7). | Levitt, Jamie A. | 3.30 | 3,283.50 |
| 27-Feb-2015 | Correspond with Polsinelli regarding exclusive standing rights (.2); call with J. Rothberg regarding research on potential defendants (.3); call with L. Park (FTI) and T. Cowan (Lazard) regarding defendants in first lien litigation (.6); correspondence with internal working group regarding same (.4); correspond with W. Hildbold regarding colorability research (.4); discuss tax attributes count with L. Park (FTI) (.3); correspond with internal working group and BONY regarding standing motion and complaint (1.3); correspondence regarding same with B. Miller (.3) and A. Lawrence (.2); call with K. Gwynne (BONY) regarding same (.2); correspond with internal working group regarding same (.2). | Martin, Samantha | 4.40 | 3,344.00 |
| 27-Feb-2015 | Review and analyze correspondence regarding parties' complaint (.8); correspondence with S. Martin regarding BONY (.3); review correspondence from BONY counsel on complaint (.6). | Peck, Geoffrey R. | 1.70 | 1,487.50 |
| 27-Feb-2015 | Continue drafting response to standing motions. | Richards, Erica J. | 4.80 | 3,648.00 |
| 27-Feb-2015 | Continue research related to proper defendants in first lien adversary proceeding (2.1); call with S. Martin regarding proper defendants in first lien adversary proceeding (.3); review correspondence from counsel to BONY regarding proper defendants in first lien adversary proceeding (.2). | Rothberg, Jonathan C. | 2.60 | 1,976.00 |
| 28-Feb-2015 | Correspondence with internal working group regarding EFH first lien debt holdings. | Goren, Todd M. | 0.30 | 277.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Feb-2015 | Revise list of potential defendants (.4); correspond with B. Miller, L. Marinuzzi, T. Goren and J. Levitt regarding same (.2); correspond with Lazard regarding lender lists (.1); research caselaw on Committee's exclusive right to settle claims (2.4); begin drafting memorandum regarding same (.7). | Martin, Samantha | 3.80 | 2,888.00 |
| **Total: 027** | **First Lien Investigation** | | **172.00** | **138,074.50** |

**Other Motions/Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 02-Feb-2015 | Correspondence with M. Schlan (K&E) regarding KPMG motion (.3); call with M. Schlan (K&E) regarding modifications to proposed order for KPMG motion (.3); review proposed changes to motion (.4); revise proposed changes to motion (.9). | Hildbold, William M. | 1.90 | 1,292.00 |
| 04-Feb-2015 | Review notice of investments and purchases by Debtors (.3); correspondence with K&E regarding same (.4); review materials provided by Debtors regarding certain privileged purchases (.9); discussion with M. Cordasco (FTI) (.2); correspondence with FTI (.3). | Hildbold, William M. | 2.10 | 1,428.00 |
| 05-Feb-2015 | Discussion with K&E regarding investments and purchases notice (.7); correspondence with K&E regarding same (.3); correspondence with T. Goren regarding disclosure of information in notice (.4). | Hildbold, William M. | 1.40 | 952.00 |
| 09-Feb-2015 | Review proposed investment under approved procedures (.4); review issues with same with W. Hildbold (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 09-Feb-2015 | Discussion with N. Hwangpo (K&E) regarding disclosure of information to Committee for potential new business (.7); discussion with T. Goren regarding same (.3); review revised notice of investments and purchases (.6). | Hildbold, William M. | 1.60 | 1,088.00 |
| 18-Feb-2015 | Review presentation from Debtors regarding power purchase agreement (1.2); correspondence with FTI regarding proposed power purchase agreement (.2); discussion with FTI regarding proposed motion (.2); call with Debtors and K&E regarding proposed power purchase agreement (.8). | Hildbold, William M. | 2.40 | 1,632.00 |
| 19-Feb-2015 | Discussion with M. Cordasco (FTI) regarding solar power motion (.2); review FTI materials from Debtors (.6); review power purchase agreement (.3). | Hildbold, William M. | 1.10 | 748.00 |
| 20-Feb-2015 | Review presentation from Lazard regarding motion for partial paydown of EFIH second lien notes. | Hildbold, William M. | 0.60 | 408.00 |
| 24-Feb-2015 | Review terms of proposed operational motion with W. Hildbold. | Goren, Todd M. | 0.30 | 277.50 |
| 24-Feb-2015 | Review Solar PPA materials from Debtors (.8); discussion with T. Goren regarding same (.3). | Hildbold, William M. | 1.10 | 748.00 |

**MORRISON | FOERSTER**

073697-0000001                                            Invoice Number: 5426408
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Feb-2015 | Review and analyze objections to Debtors' motion to paydown EFIH second lien notes. | Harris, Daniel J. | 0.90 | 675.00 |
| **Total: 029** | **Other Motions/Applications** | | **14.10** | **9,896.00** |

**Schedules and Statements**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Feb-2015 | Review and annotate schedule of as-extracted collateral and schedule of real property. | Berger, Lesley D. | 1.70 | 544.00 |
| 18-Feb-2015 | Review amended EFH schedules (.4); correspondence with internal working group regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 18-Feb-2015 | Review revised schedules regarding intercompany claims. | Hager, Melissa A. | 0.40 | 350.00 |
| 18-Feb-2015 | Correspondence with internal working group regarding amendment to schedules and statements. | Harris, Daniel J. | 0.40 | 300.00 |
| 18-Feb-2015 | Correspondence with internal working group regarding amended schedules (.3); review amended schedules (.8). | Hildbold, William M. | 1.10 | 748.00 |
| 18-Feb-2015 | Review amended schedules and correspondence regarding same (.4); discuss amended schedules with C. Kerr (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 18-Feb-2015 | Review Debtors' amended schedules and statements regarding tax claims. | Marines, Jennifer L. | 0.40 | 330.00 |
| 18-Feb-2015 | Correspondence with M. Blacker (Holt Cat counsel) concerning amended EFH schedules (.6); review updated EFH schedules (.2); review correspondence from B. Miller to T. Walper (MTO) and Proskauer concerning amendments to EFH schedules (.3). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 18-Feb-2015 | Correspondence with internal working group regarding amended schedules. | Martin, Samantha | 0.20 | 152.00 |
| 18-Feb-2015 | Review correspondence regarding revised tax allocation schedules. | Peck, James Michael | 0.60 | 657.00 |
| 18-Feb-2015 | Review court filing regarding amended claims. | Reigersman, Remmelt A. | 0.30 | 268.50 |
| 18-Feb-2015 | Review and analyze amended EFH schedules (.2); review case protocol stipulation with respect to same (.6); correspondence with B. Miller regarding same (.3). | Richards, Erica J. | 1.10 | 836.00 |
| 19-Feb-2015 | Correspondence with internal working group regarding EFH amended schedules. | Goren, Todd M. | 0.30 | 277.50 |
| 19-Feb-2015 | Review amended schedules regarding intercompany claims and analyze correspondence regarding same. | Marines, Jennifer L. | 0.60 | 495.00 |
| 23-Feb-2015 | Review notice of withdrawal of EFH amended schedules (.3); correspondence with internal working group regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5426408
Invoice Date: April 29, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Feb-2015 | Review schedules of Luminant and TCEH (.7); draft memorandum regarding amending schedules (.6); review notice of withdrawal of amended schedules (.4); draft memorandum to internal working group regarding filing (.3); draft memorandum to Committee regarding schedule amendments and update (.6). | Hildbold, William M. | 2.60 | 1,768.00 |
| 23-Feb-2015 | Revise draft correspondence to T. Walper (MTO) regarding revised schedules. | Kerr, Charles L. | 0.30 | 330.00 |
| **Total: 030** | **Schedules and Statements** | | **13.00** | **9,956.00** |
| | | | | |
| **Time Entry Review** | | | | |
| 08-Feb-2015 | Review and revise December time for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 3.20 | 3,280.00 |
| **Total: 032** | **Time Entry Review** | | **3.20** | **3,280.00** |
| | | | | |
| **Fee Objection Discussion and Litigation** | | | | |
| 19-Feb-2015 | Correspondence with E. West (Godfrey & Khan) concerning transient timekeeper reduction (.3); correspondence with D. Harris concerning transient timekeepers (.3). | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **0.60** | **615.00** |
| | | | | |
| | | **Total Fees** | | **2,350,518.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 15632 | Bell, Jeffery | 875.00 | 6.20 | 5,425.00 |
| 14140 | Goren, Todd M. | 925.00 | 104.40 | 96,570.00 |
| 06586 | Haims, Joel C. | 975.00 | 5.40 | 5,265.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 82.50 | 107,250.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 65.50 | 72,050.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 184.20 | 174,990.00 |
| 04458 | Levitt, Jamie A. | 995.00 | 32.80 | 32,636.00 |
| 17456 | Marines, Jennifer L. | 825.00 | 35.70 | 29,452.50 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 64.60 | 66,215.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 78.30 | 84,172.50 |
| 12345 | Peck, Geoffrey R. | 875.00 | 11.40 | 9,975.00 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 84.70 | 75,806.50 |
| 17987 | Abrams, Hanna | 725.00 | 28.80 | 20,880.00 |
| 16430 | Alanis, Corinna J. | 570.00 | 44.00 | 25,080.00 |
| 17329 | Arakawa, Chika | 495.00 | 32.90 | 16,285.50 |
| 19086 | Birkenfeld, Alexander | 495.00 | 105.40 | 52,173.00 |
| 15639 | Contreras, Andrea | 585.00 | 2.80 | 1,638.00 |
| 17705 | De Ruig, David N. | 570.00 | 86.30 | 49,191.00 |
| 14953 | Dort, Malcolm K. | 680.00 | 97.70 | 66,436.00 |
| 17313 | Figueroa, Tiffani B. | 495.00 | 5.70 | 2,821.50 |
| 17375 | Gizaw, Betre M. | 585.00 | 50.70 | 29,659.50 |
| 17341 | Goett, David J. | 585.00 | 30.30 | 17,725.50 |
| 15617 | Haney, Heather Jo | 585.00 | 3.50 | 2,047.50 |
| 18102 | Harris, Daniel J. | 750.00 | 21.10 | 15,825.00 |
| 15160 | Hiensch, Kristin A. | 745.00 | 7.40 | 5,513.00 |
| 16698 | Hildbold, William M. | 680.00 | 162.70 | 110,636.00 |
| 18422 | Hung, Shiukay | 750.00 | 69.60 | 52,200.00 |
| 13333 | Kalansky, Shai | 725.00 | 4.40 | 3,190.00 |
| 17858 | Lau, Matthew Y. | 725.00 | 23.60 | 17,110.00 |
| 17656 | Lim, Clara | 635.00 | 149.90 | 95,186.50 |
| 18223 | Manlove, Kendall Lewis | 440.00 | 31.00 | 13,640.00 |
| 99797 | Martin, Samantha | 760.00 | 139.80 | 106,248.00 |
| 18225 | Perkowski, Jacob Josep | 440.00 | 31.80 | 13,992.00 |
| 14078 | Richards, Erica J. | 760.00 | 44.40 | 33,744.00 |
| 99909 | Rothberg, Jonathan C. | 760.00 | 14.20 | 10,792.00 |
| 17278 | Sigmon, Kirk | 495.00 | 77.70 | 38,461.50 |
| 18480 | Sorrell, Michael R. | 635.00 | 19.40 | 12,319.00 |
| 18235 | Stern, Jessica S. | 440.00 | 51.20 | 22,528.00 |
| 18811 | Peck, James Michael | 1,095.00 | 27.30 | 29,893.50 |
| 14135 | Hager, Melissa A. | 875.00 | 24.70 | 21,612.50 |
| 17645 | Sadeghi, Kayvan B. | 770.00 | 19.50 | 15,015.00 |
| 07432 | Whitney, Craig B. | 765.00 | 6.00 | 4,590.00 |
| 14141 | Wishnew, Jordan A. | 780.00 | 38.30 | 29,874.00 |
| 17323 | Damast, Craig A. | 800.00 | 67.60 | 54,080.00 |
| 00974 | Berger, Lesley D. | 320.00 | 7.10 | 2,272.00 |
| 03564 | Curtis, Michael E. | 345.00 | 48.10 | 16,594.50 |
| 13849 | Guido, Laura | 320.00 | 33.90 | 10,848.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 18387 | Braun, Danielle Eileen | 300.00 | 7.30 | 2,190.00 |
| 15789 | Gondkoff, Michael J. | 270.00 | 0.60 | 162.00 |
| 15029 | Bergelson, Vadim | 310.00 | 61.00 | 18,910.00 |
| 18414 | Daye, Arthur C. | 280.00 | 1.40 | 392.00 |
| 19428 | Chereshinsky, Mark | 225.00 | 176.60 | 39,735.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 155.90 | 35,077.50 |
| 19440 | Dhavan, Dhruv A. | 225.00 | 196.50 | 44,212.50 |
| 19429 | Frances, Linda | 225.00 | 51.80 | 11,655.00 |
| 19430 | Gesley, Joseph | 225.00 | 198.50 | 44,662.50 |
| 19431 | Hou, Timothy | 225.00 | 174.30 | 39,217.50 |
| 11313 | Jones, Jason D. | 225.00 | 187.10 | 42,097.50 |
| 19432 | Kim, Eugene H. | 225.00 | 178.10 | 40,072.50 |
| 19433 | Lee, Yumi | 225.00 | 204.00 | 45,900.00 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 192.20 | 43,245.00 |
| 19435 | Pumo, David | 225.00 | 203.00 | 45,675.00 |
| 19436 | Spielberg, Philip | 225.00 | 175.50 | 39,487.50 |
| 19437 | Thomas, Philip T. | 225.00 | 201.80 | 45,405.00 |
| 19439 | Weinstein, Richard | 225.00 | 144.50 | 32,512.50 |
| | Client Accommodation –
Time Entry Review | | | -3,280.00 |
| | **TOTAL** | | **4,874.60** | **2,347,238.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| 002 | Asset Disposition | 33.10 | 31,755.50 |
| 004 | Avoidance Action Analysis | 13.00 | 9,896.00 |
| 007 | Case Administration | 66.00 | 50,010.00 |
| 008 | Claims Administration and Objections | 6.00 | 3,778.50 |
| 010 | Employee Benefits and Pensions | 0.80 | 820.00 |
| 011 | Employment and Fee Applications | 31.00 | 19,620.00 |
| 013 | Financing and Cash Collateral | 1.90 | 1,741.00 |
| 014 | Other Litigation | 66.60 | 46,025.00 |
| 015 | Meetings and Communications with Creditors | 75.20 | 71,705.00 |
| 017 | Plan and Disclosure Statement | 189.40 | 168,429.00 |
| 019 | Relief from Stay and Adequate Protection | 2.60 | 1,817.00 |
| 021 | Tax | 365.30 | 335,562.50 |
| 023 | Discovery | 3,485.30 | 1,193,483.50 |
| 024 | Hearings | 9.40 | 8,114.00 |
| 026 | Claims Investigation | 326.10 | 245,940.00 |
| 027 | First Lien Investigation | 172.00 | 138,074.50 |
| 029 | Other Motions/Applications | 14.10 | 9,896.00 |
| 030 | Schedules and Statements | 13.00 | 9,956.00 |
| 032 | Time Entry Review | 3.20 | 3,280.00 |
| 033 | Fee Objection Discussion and Litigation | 0.60 | 615.00 |
| | **Client Accommodation – Time Entry Review** | | **-3,280.00** |
| | **TOTAL** | **4,874.60** | **2,347,238.50** |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5426408
Invoice Date: April 29, 2015

**Disbursement Detail**

| Date | Description | Value |
|------|-------------|-------|
| 28-Feb-2015 | Photocopies | 261.80 |
| 28-Feb-2015 | Color Copies | 330.00 |
| 28-Feb-2015 | On-line Research – LEXIS (Feb 1 – Feb 28) | 13,596.65 |
| 28-Feb-2015 | On-line Research – WESTLAW (Feb 1 – Feb 28) | 5,337.44 |
| 28-Feb-2015 | On-line Research - OTHER DATABASE | 943.80 |
| 01-Feb-2015 | Local meals, M. Dort, 1/20/15, 7:53PM | 20.00 |
| 01-Feb-2015 | Local meals, A. Lawrence, 1/20/15, 8:10PM | 20.00 |
| 01-Feb-2015 | Local meals, A. Lawrence, 1/21/15, 7:42PM | 20.00 |
| 01-Feb-2015 | Local meals, A. Lawrence, 1/23/15, 7:40PM | 17.83 |
| 01-Feb-2015 | Local meals, A. Lawrence, 2/1/15, 2:58PM (weekend) | 20.00 |
| 03-Feb-2015 | Local meals, A. Birkenfeld, 2/3/15, 8:20PM | 16.85 |
| 10-Feb-2015 | Local meals, A. Birkenfeld, 2/10/15, 8:35PM | 16.30 |
| 15-Feb-2015 | Local meals, A. Lawrence, 2/6/15, 7:53PM | 20.00 |
| 15-Feb-2015 | Local meals, A. Lawrence, 2/7/15, 12:05PM (weekend) | 20.00 |
| 15-Feb-2015 | Local meals, A. Lawrence, 2/4/15, 7:39PM | 20.00 |
| 15-Feb-2015 | Local meals, D. Goett, 2/11/15, 7:38PM | 20.00 |
| 15-Feb-2015 | Local meals, A. Lawrence, 2/11/15, 7:39PM | 20.00 |
| 15-Feb-2015 | Local meals, A. Lawrence, 2/13/15, 7:32PM | 20.00 |
| 15-Feb-2015 | Local meals, J. Perkowski, 2/9/2015, 8:11PM | 20.00 |
| 27-Feb-2015 | Local meals, S. Martin, 2/27/15, 8:13PM | 20.00 |
| 03-Feb-2015 | Transportation, taxi/car service,  A. Birkenfeld, 2/3/15, 10:09PM | 8.75 |
| 04-Feb-2015 | Transportation, taxi/car service,  A. Birkenfeld, 2/4/15, 10:16PM | 8.76 |
| 10-Feb-2015 | Transportation, taxi/car service,  A. Birkenfeld, 2/10/15, 9:49PM | 8.50 |
| 24-Feb-2015 | Transportation, taxi/car service, S. Martin, 2/18/15, 11:29PM | 52.12 |
| 24-Feb-2015 | Transportation, taxi/car service, A. Birkenfeld, 2/24/15, 10:12PM | 13.56 |
| 28-Feb-2015 | Transportation, taxi/car service, S. Martin, 3/1/15, 00:51AM | 23.56 |
| 28-Feb-2015 | EDiscovery Fees IRIS DATA SERVICES, INC., Monthly user access to Relativity - February 2015, eDiscovery processing, support and PM | 22,767.61 |
| 05-Feb-2015 | Business meals, 10 attendees, EFH meeting, 2/5/15 | 200.00 |
| 12-Feb-2015 | Business meals, 10 attendees, EFH meeting, 2/12/15 | 58.89 |
| 15-Feb-2015 | Business meals, 25 attendees, EFH meeting, 2/3/15 | 431.20 |
| 15-Feb-2015 | Business meals, 14 attendees, EFH meeting, 2/4/15, 6:38PM | 280.00 |
| 15-Feb-2015 | Business meals, 10 attendees, 2/11/15, 7:11PM | 178.26 |
| 19-Feb-2015 | Business meals, 8 attendees, EFH meeting, 2/19/15 | 154.12 |
| 23-Feb-2015 | Business meals, 6 attendees, client meeting, 2/23/15 | 68.01 |
| 23-Feb-2015 | Business meals, 10 attendees, EFH meeting, 2/23/15 | 45.83 |
| 26-Feb-2015 | Business meals, 7 attendees, EFH meeting, 2/26/15 | 185.69 |
| 28-Feb-2015 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 19 | 7.75 |
| 28-Feb-2015 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 19 | 7.75 |

|  | Total Disbursements | 45,261.03 |
|--|---------------------|-----------|

|  | **Total This Invoice** | **USD** | **2,392,499.53** |
|--|------------------------|---------|------------------|

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5426408
Invoice Date: April 29, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|:---:|:---:|---:|---:|---:|
| **21-Oct-14** | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| **23-Oct-14** | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| **18-Nov-14** | 5386988 | USD   2,123,226.00 | USD   1,705,660.70 | USD   417,565.30 |
| **25-Nov-14** | 5389453 | USD   2,647,899.61 | USD   2,131,342.81 | USD   516,556.80 |
| **30-Jan-15** | 5404278 | USD   2,167,336.26 | USD   1,749,060.76 | USD   418,275.50 |
| **10-Feb-15** | 5405904 | USD   1,841,748.92 | USD   1,481,851.02 | USD   359,897.90 |
| **10-Apr-15** | 5420331 | USD   2,503,538.00 | USD   0.00 | USD   2,503,538.00 |