# March 2015

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮▮▮
Invoice Number: 5435679
Invoice Date: June 3, 2015

Client/Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:** BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through March 31, 2015*

|                                              | U.S.Dollars |
| -------------------------------------------- | -----------: |
| Current Fees                                 | 2,734,815.50 |
| Client Accommodation – ½ Non-Working Travel  | -2,640.00 |
| Client Accommodation – Time Entry Review     | -9,185.00 |
| Net Fees                                      | 2,722,990.50 |
| Current Disbursements                         | 64,159.30 |
| **Total This Invoice**                        | **2,787,149.80** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 02-Mar-2015 | Review merger agreement documents (.6); correspond with T. Goren and T. Humphreys regarding document revisions (.2). | Bell, Jeffery | 0.80 | 700.00 |
| 02-Mar-2015 | Review and revise form merger agreement and transition services agreement (1.2); correspond with J. Bell and T. Humphreys regarding same (.3); correspond with K&E regarding same (.2). | Goren, Todd M. | 1.70 | 1,572.50 |
| 02-Mar-2015 | Review bidding procedures order regarding initial bidding deadline. | Marines, Jennifer L. | 0.40 | 330.00 |
| 02-Mar-2015 | Review and comment on the opening bids received for the Debtors' Oncor assets (2.1); discussion with the Debtors regarding the opening Oncor bids (.8); memorandum regarding the opening bids for Oncor (.8). | Miller, Brett H. | 3.70 | 3,977.50 |
| 03-Mar-2015 | Review materials submitted by potential bidders (3.9); call and correspondence with Lazard regarding same (.4); participate on bi-weekly sales process update call (.6); correspondence with A. Dietrich regarding sale process (.3). | Goren, Todd M. | 5.20 | 4,810.00 |
| 03-Mar-2015 | Research ability to foreclosure on first lien assets. | Marines, Jennifer L. | 0.60 | 495.00 |
| 03-Mar-2015 | Review confidential analysis of the opening Oncor bids. | Miller, Brett H. | 1.20 | 1,290.00 |
| 04-Mar-2015 | Review documents and correspondence regarding equity investment agreement. | Bell, Jeffery | 1.30 | 1,137.50 |
| 04-Mar-2015 | Review confidential bidding materials (1.9); review bidding disclosure from Debtors (.2); correspondence with internal working group regarding same (.2). | Goren, Todd M. | 2.30 | 2,127.50 |
| 05-Mar-2015 | Review draft equity investment agreement (1.4); discuss with L. Marinuzzi materials to send to Committee concerning sale (.3). | Goren, Todd M. | 1.70 | 1,572.50 |
| 05-Mar-2015 | Call with J. Mansour to discuss regulatory issues related to asset ownership of nuclear facility (.6); analyze regulatory materials related to same (.8). | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 05-Mar-2015 | Review sale materials prepared by Debtors comparing bids on Oncor (.4); discuss with T. Goren materials to send to Committee concerning sale (.3). | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 05-Mar-2015 | Review disclosure document regarding Oncor bids. | Peck, James Michael | 0.10 | 109.50 |
| 06-Mar-2015 | Correspondence regarding revised draft investment agreement and comments. | Bell, Jeffery | 0.60 | 525.00 |
| 06-Mar-2015 | Participate on bi-weekly sale process update (.4); correspondence with K&E regarding same (.1); call with S. Hessler (K&E) regarding same (.1). | Goren, Todd M. | 0.60 | 555.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Mar-2015 | Review information and correspondence related to asset bids (.8); analyze acquisition of nuclear assets by financial institutions and NRC overlay (1.3). | Marines, Jennifer L. | 2.10 | 1,732.50 |
| 06-Mar-2015 | Call with Evercore regarding the Oncor sale process (.4); call with Lazard regarding the Oncor sale process (.6); memorandum regarding Oncor sale (.3). | Miller, Brett H. | 1.30 | 1,397.50 |
| 09-Mar-2015 | Review updated drafts of merger agreement and ancillary agreements. | Goren, Todd M. | 2.30 | 2,127.50 |
| 09-Mar-2015 | Review draft merger agreements and Debtor advisor edits to same. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 09-Mar-2015 | Review draft merger agreement and ancillary agreements. | Reigersman, Remmelt A. | 1.90 | 1,700.50 |
| 10-Mar-2015 | Review updated drafts of merger and equity agreement (1.2); participate on bi-weekly sales process call (.2); call with S. Hessler (K&E) regarding mark-up deadline (.2). | Goren, Todd M. | 1.60 | 1,480.00 |
| 13-Mar-2015 | Review proposed form sale documents; participate on bi-weekly sales process update call. | Goren, Todd M. | 0.40 | 370.00 |
| 13-Mar-2015 | Participate on call with Evercore regarding the Oncor sale process; memorandum to internal working group regarding Oncor sale. | Miller, Brett H. | 0.40 | 430.00 |
| 17-Mar-2015 | Participate on bi-weekly sales process update call (.3); correspondence with internal working group regarding potential alternative T-side proposal (.6). | Goren, Todd M. | 0.90 | 832.50 |
| 17-Mar-2015 | Participate on call with Evercore regarding the Oncor sale process (.3); review and comment on Oncor sale document and merger agreement (.8). | Miller, Brett H. | 1.10 | 1,182.50 |
| 23-Mar-2015 | Call with Evercore to discuss the sale process (.3); review and comment on the revised corporate sale documents (1.3). | Miller, Brett H. | 1.60 | 1,720.00 |
| 24-Mar-2015 | Review sale document mark-ups from purchasers. | Goren, Todd M. | 2.90 | 2,682.50 |
| 25-Mar-2015 | Review sale documents mark-ups from purchasers. | Goren, Todd M. | 0.90 | 832.50 |
| 26-Mar-2015 | Review documents and correspondence regarding Oncor transaction background. | Bell, Jeffery | 0.80 | 700.00 |
| 27-Mar-2015 | Participate on sales process update call. | Goren, Todd M. | 0.20 | 185.00 |
| 30-Mar-2015 | Review sale agreement (.9) and correspondence from Debtors (.4) regarding investor rights agreement. | Bell, Jeffery | 1.30 | 1,137.50 |
| 31-Mar-2015 | Review investor rights agreement (1.6) and proposed LLC agreement provisions (1.2) including background and outline of analysis. | Bell, Jeffery | 2.80 | 2,450.00 |
| 31-Mar-2015 | Participate on bi-weekly sales process update call (.3); review Debtors analysis of bidder documents (.6). | Goren, Todd M. | 0.90 | 832.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Mar-2015 | Call with Evercore regarding the sale process for Oncor (.3); review memorandum regarding sale issues and the second round bidding deadline (.3); review bidding procedures order and rules for contact with bidders (.4); review confidential Oncor sale documents (.8). | Miller, Brett H. | 1.80 | 1,935.00 |
| **Total: 002** | **Asset Disposition** | | **47.80** | **45,192.50** |

**Assumption and Rejection of Leases and Contracts**

| | | | | |
|------|----------|------------|-------|-------|
| 27-Mar-2015 | Review motions to reject leases (.4); review and revise summaries of same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 27-Mar-2015 | Review Debtors' motions to reject Cloud Peak and Forest Creek contracts (.8); prepare summary of same for Committee (1.1); review A&M materials in connection with same (.6); call with M. Cordasco (FTI) regarding same (.6). | Harris, Daniel J. | 3.10 | 2,325.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **3.80** | **2,972.50** |

**Avoidance Action Analysis**

| | | | | |
|------|----------|------------|-------|-------|
| 03-Mar-2015 | Review Sontchi precedent regarding preference actions. | Richards, Erica J. | 1.20 | 912.00 |
| 06-Mar-2015 | Correspondence with L. Park (FTI) regarding preference analysis status. | Damast, Craig A. | 0.20 | 160.00 |
| 10-Mar-2015 | Review Judge Sontchi precedent regarding preference actions. | Richards, Erica J. | 0.80 | 608.00 |
| 23-Mar-2015 | Correspondence with L. Park (FTI) regarding preference analysis status and discussions with A&M; review A&M preference presentation. | Damast, Craig A. | 0.40 | 320.00 |
| 25-Mar-2015 | Review A&M preference presentation (1.4); call with M. Diaz (FTI) and L. Park (FTI) regarding preference, independent analysis and next steps (.9); correspondence with L. Park (FTI) regarding preference analysis, research and next steps (.4). | Damast, Craig A. | 2.70 | 2,160.00 |
| 26-Mar-2015 | Review and analysis of A&M preference presentation (.8); brief research regarding same (.6); correspondence with L. Park (FTI) regarding same (.2). | Damast, Craig A. | 1.60 | 1,280.00 |
| 27-Mar-2015 | Research regarding new value defense (.7); review case regarding same (.6); correspondence with J. Arett regarding additional preference research issues (.3). | Damast, Craig A. | 1.60 | 1,280.00 |
| 30-Mar-2015 | Research related to preference and 503(b)(9) claims (3.1); confer with C. Damast regarding same (.6). | Arett, Jessica J. | 3.70 | 1,831.50 |
| 30-Mar-2015 | Correspondence with L. Park (FTI) regarding preference analysis and research (.3); conference with J. Arett regarding same and preliminary research results (.6). | Damast, Craig A. | 0.90 | 720.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Mar-2015 | Correspondence with J. Arett regarding results of new value research (.3) and review of case summaries (.6); correspondence with M. Diaz (FTI) and L. Park (FTI) regarding preference analysis and new value research (.3). | Damast, Craig A. | 1.20 | 960.00 |
| **Total: 004** | **Avoidance Action Analysis** | | **14.30** | **10,231.50** |
| **Budgeting (Case)** | | | | |
| 05-Mar-2015 | Evaluate monthly budgets for Q1 2015. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 06-Mar-2015 | Review and revise March budget (.4); correspondence with M. Puryear (Holt Cat Counsel) and M. Blacker (Holt Cat Counsel) concerning budgets (.4). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| **Total: 005** | **Budgeting (Case)** | | **1.50** | **1,537.50** |
| **Business Operations** | | | | |
| 18-Mar-2015 | Review company's hedging and trading report. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| **Total: 006** | **Business Operations** | | **0.30** | **307.50** |
| **Case Administration** | | | | |
| 02-Mar-2015 | Review recent Committee meeting notes from D. Harris (.3); draft summary for same (1.4). | Braun, Danielle Eileen | 1.70 | 510.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Goren, Todd M. | 0.80 | 740.00 |
| 02-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.2). | Guido, Laura | 0.80 | 256.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Hager, Melissa A. | 0.80 | 700.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Harris, Daniel J. | 0.80 | 600.00 |
| 02-Mar-2015 | Prepare for (.6) and attend (.8) weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Hildbold, William M. | 1.40 | 952.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marines, Jennifer L. | 0.80 | 660.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Miller, Brett H. | 0.80 | 860.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Peck, James Michael | 0.80 | 876.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 02-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.80 | 608.00 |
| 03-Mar-2015 | Review recent Committee meeting notes from D. Harris and draft summary for same. | Braun, Danielle Eileen | 1.70 | 510.00 |
| 03-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 04-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 05-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Marines, Jennifer L. | 0.90 | 742.50 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Martin, Samantha | 0.90 | 684.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Peck, James Michael | 0.90 | 985.50 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 05-Mar-2015 | Participate on weekly professionals' call regarding case status and strategy. | Richards, Erica J. | 0.90 | 684.00 |
| 06-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide calendar updates to internal working group (.3). | Guido, Laura | 1.10 | 352.00 |
| 09-Mar-2015 | Review transaction bond documents and organize same for binders (1.9); draft index to same and prepare binders (.4); summarize several different Committee meeting minutes from November and December 2014 (3.6). | Braun, Danielle Eileen | 5.90 | 1,770.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy (.6); participate on protocol update call with Debtors (.6). | Goren, Todd M. | 1.20 | 1,110.00 |
| 09-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide calendar updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Hager, Melissa A. | 0.60 | 525.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy (.6); correspondence with bankruptcy team to discuss case strategy matters (.3). | Marines, Jennifer L. | 0.90 | 742.50 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy (.6); participate on protocol update call with K&E (.7). | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 09-Mar-2015 | Attend meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 09-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 10-Mar-2015 | Review Committee meeting notes and draft summary for December through February. | Braun, Danielle Eileen | 2.40 | 720.00 |
| 10-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 11-Mar-2015 | Obtain precedence regarding temporary disallowance of claims (1.6); retrieval of related hearing transcripts per S. Martin (.3); circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group (.3). | Guido, Laura | 2.20 | 704.00 |
| 12-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.6); provide calendar updates to internal working group (.2). | Guido, Laura | 1.20 | 384.00 |
| 12-Mar-2015 | Call with T. Lii (K&E) to discuss contract vendor issues regarding Debtor subscription to news services. | Harris, Daniel J. | 0.40 | 300.00 |
| 13-Mar-2015 | Review Committee meeting notes and draft summary from January through March. | Braun, Danielle Eileen | 1.80 | 540.00 |
| 13-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy (.8); review ad hoc group 2019 (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 16-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Hager, Melissa A. | 0.80 | 700.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.80 | 880.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Mar-2015 | Attend weekly meeting with internal working group to review upcoming deadlines and plan discussions. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group to discuss open case issues and upcoming matters. | Miller, Brett H. | 0.80 | 860.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group to review status of plan negotiations and discovery issues and prepare for Committee meeting. | Peck, James Michael | 0.80 | 876.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.80 | 608.00 |
| 16-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Wishnew, Jordan A. | 0.80 | 624.00 |
| 17-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 18-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 19-Mar-2015 | Review D. Harris Committee meeting notes and draft summary for same (.9); circulate same (.2). | Braun, Danielle Eileen | 1.10 | 330.00 |
| 19-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.80 | 256.00 |
| 20-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps (.8); participate on protocol update call (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 23-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group; update case calendar and provide updates to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Hager, Melissa A. | 0.80 | 700.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Kerr, Charles L. | 0.80 | 880.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Marines, Jennifer L. | 0.80 | 660.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Peck, James Michael | 0.80 | 876.00 |
| 23-Mar-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 24-Mar-2015 | Prepare binder of various memoranda regarding claims investigation for J. Wishnew. | Braun, Danielle Eileen | 0.40 | 120.00 |
| 24-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 25-Mar-2015 | Research and retrieve relevant pleadings in connection with equitable subordination research. | Braun, Danielle Eileen | 0.60 | 180.00 |
| 25-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of ECF filings. | Guido, Laura | 0.40 | 128.00 |
| 26-Mar-2015 | Participate on professionals' call regarding case status and next steps. | Goren, Todd M. | 0.90 | 832.50 |
| 26-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.4); provide updates to internal working group (.3). | Guido, Laura | 1.20 | 384.00 |
| 26-Mar-2015 | Participate on professionals' call regarding case status and next steps. | Hager, Melissa A. | 0.90 | 787.50 |
| 26-Mar-2015 | Participate on professionals' call regarding case status and next steps. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 26-Mar-2015 | Participate on professionals' call regarding case status and next steps (.9); correspondence with internal working group regarding same (.4). | Martin, Samantha | 1.30 | 988.00 |
| 26-Mar-2015 | Participate on professionals' call regarding case status and next steps. | Peck, James Michael | 0.90 | 985.50 |
| 27-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 30-Mar-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.6); provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Hager, Melissa A. | 0.60 | 525.00 |
| 30-Mar-2015 | Prepare for (.6) and attend (.6) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.20 | 900.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 30-Mar-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 31-Mar-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 31-Mar-2015 | Meet with A. Schwartz (U.S. Trustee's office) and R. Schepacarter (U.S. Trustee's office) to review status of case and plan discussions. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 31-Mar-2015 | Correspondence to B. Miller regarding filing of 10K and significance of disclosures. | Peck, James Michael | 0.30 | 328.50 |
| **Total: 007** | **Case Administration** | | **91.40** | **65,973.00** |

**Employment and Fee Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 05-Mar-2015 | Prepare certificate of no objection for MoFo's December fee statement. | Guido, Laura | 0.30 | 96.00 |

11

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Mar-2015 | Correspondence with K&E regarding supplemental retention (.4); correspondence with internal working group regarding same (.3); call with Polsinelli regarding same (.7). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 05-Mar-2015 | Call with Polsinelli regarding possible service as conflicts counsel. | Peck, James Michael | 0.20 | 219.00 |
| 06-Mar-2015 | Review supplemental conflicts list and remove all previously listed parties for exhibit to supplemental conflicts notice. | Braun, Danielle Eileen | 0.80 | 240.00 |
| 06-Mar-2015 | Correspondence with other Committee professionals regarding supplemental conflicts search (.9); call with M. Cordasco (FTI) regarding same (.2). | Harris, Daniel J. | 1.10 | 825.00 |
| 13-Mar-2015 | Review docket for recently filed applications for compensation for all professionals and update status chart regarding same. | Braun, Danielle Eileen | 1.70 | 510.00 |
| 16-Mar-2015 | Review Gitlin fee application and Godfrey & Kahn fee application. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 19-Mar-2015 | Review docket for fee applications and update tracking chart regarding all professionals. | Braun, Danielle Eileen | 1.40 | 420.00 |
| 20-Mar-2015 | Finish updating fee applications and interim applications chart. | Braun, Danielle Eileen | 1.80 | 540.00 |
| **Total: 011** | **Employment and Fee Applications** | | **9.30** | **4,515.00** |
| | | | | |
| **Financing and Cash Collateral** | | | | |
| 06-Mar-2015 | Review revised cash collateral stipulation extending challenge deadline. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **0.60** | **615.00** |
| | | | | |
| **Other Litigation** | | | | |
| 02-Mar-2015 | Review replies to motions for summary judgment in EFIH first lien makewhole (2.1); prepare notes regarding same (.3); consider and analyze caselaw regarding intervention in makewhole litigations (.7). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 02-Mar-2015 | Correspondence with D. Harris regarding motion to intervene. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 03-Mar-2015 | Review E-side committee intervention stipulation in first lien makewhole (.3); correspondence with internal working group regarding same (.4); calls with Debtors and first lien advisors regarding same (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 03-Mar-2015 | Call with M. Petrino (K&E) regarding intervener in makewhole litigation (.3); correspondence with B. Miller regarding intervention in makewhole litigations (.4); draft stipulation for intervention (1.1); correspondence with T. Goren and B. Miller regarding intervention (.3). | Hildbold, William M. | 2.10 | 1,428.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Mar-2015 | Correspondence with E. Richards, B. Miller and T. Goren regarding EFH intervention. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 03-Mar-2015 | Research standards for intervention (4.3); research regarding interpretation of unreasonably withheld consent clauses (.8). | Richards, Erica J. | 5.10 | 3,876.00 |
| 04-Mar-2015 | Discussion with W. Hildbold regarding makewhole litigation memorandum. | Goren, Todd M. | 0.30 | 277.50 |
| 04-Mar-2015 | Draft memorandum regarding makewhole litigations (.4); research caselaw regarding intervention in makewhole litigations (2.8); review dockets of makewhole litigations (.6); discussion with T. Goren regarding memorandum (.3). | Hildbold, William M. | 4.10 | 2,788.00 |
| 05-Mar-2015 | Review proposed intervention stipulation in first lien litigation (.4); review intervention research (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 05-Mar-2015 | Research caselaw regarding standard for intervention as of right under FRBP 7027(a)(1) (1.7); research caselaw regarding standing in bankruptcy under section 1109(b) (2.2); draft memorandum to reflect additional research (.8). | Hildbold, William M. | 4.70 | 3,196.00 |
| 06-Mar-2015 | Review proposed intervention stipulation with first liens (.3); review intervention research questions with W. Hildbold (.2); meeting with C. Kerr and A. Lawrence regarding potential intervention (.3). | Goren, Todd M. | 0.80 | 740.00 |
| 06-Mar-2015 | Review and analyze reply to motion to dismiss filed in EFIH PIK note adversary proceeding. | Harris, Daniel J. | 1.30 | 975.00 |
| 06-Mar-2015 | Research caselaw regarding appropriate interest rate for PIK litigation (1.6); draft memorandum regarding intervention as of right (2.8); review intervention research questions with T. Goren (.2). | Hildbold, William M. | 4.60 | 3,128.00 |
| 06-Mar-2015 | Meeting with T. Goren and A. Lawrence regarding potential intervention. | Kerr, Charles L. | 0.30 | 330.00 |
| 06-Mar-2015 | Meet with C. Kerr and T. Goren regarding potential intervention (.3); correspondence with T. Goren, C. Kerr and B. Miller regarding motion to intervene and review same (.6). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 08-Mar-2015 | Correspondence with W. Hildbold regarding standing case matters in makewhole litigation. | Goren, Todd M. | 0.30 | 277.50 |
| 09-Mar-2015 | Finalize first lien intervention stipulation (.3); correspondence with K&E and Wilmer regarding same (.3); review research regarding PIK interest rate (.8). | Goren, Todd M. | 1.40 | 1,295.00 |
| 09-Mar-2015 | Research caselaw regarding intervention as of right under section 7024(a)(2) (1.4); research caselaw regarding permissive intervention (.9); draft memorandum regarding research (1.1). | Hildbold, William M. | 3.40 | 2,312.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Mar-2015 | Review summary judgment papers filed in EFIH first lien holders makewhole adversary proceeding. | Kerr, Charles L. | 0.80 | 880.00 |
| 09-Mar-2015 | Draft TCEH committee joinder to Debtors' response opposing dismissal of EFIH first lien makewhole litigation. | Richards, Erica J. | 2.70 | 2,052.00 |
| 10-Mar-2015 | Review and revise proposed joinder in first lien makewhole (.2); coordinate with Debtors, first lien lenders and local counsel regarding filing of intervention stipulation (.3); discussion with W. Hildbold regarding same (.2). | Goren, Todd M. | 0.70 | 647.50 |
| 10-Mar-2015 | Draft memorandum regarding intervention (2.8); revise memorandum regarding intervention (1.9); discussion with T. Goren regarding same (.2). | Hildbold, William M. | 4.90 | 3,332.00 |
| 10-Mar-2015 | Correspondence to T. Goren regarding possible joinder in adversary proceeding on makewhole and possible impact on Committee (.8); review of summary judgment papers filed in makewhole litigation (.2); review and revise possible schedule for confirmation hearing (.4). | Kerr, Charles L. | 1.40 | 1,540.00 |
| 10-Mar-2015 | Review draft stipulation to intervene in first lien makewhole litigation (.2); continue drafting joinder with respect to same (.6); revise same per comments from T. Goren (.4). | Richards, Erica J. | 1.10 | 836.00 |
| 11-Mar-2015 | Correspondence with Polsinelli and RLF regarding filing of intervention stipulation in first lien adversary (.3); review and revise updated draft of joinder in same (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 11-Mar-2015 | Research caselaw regarding standard for fairness and impairment in context of PIK litigation (1.1); draft memorandum regarding federal judgment rate versus contract rate for absolute priority rule and best interest of creditors test (1.2). | Hildbold, William M. | 2.30 | 1,564.00 |
| 11-Mar-2015 | Revise and finalize joinder to EFIH first lien makewhole litigation. | Richards, Erica J. | 1.10 | 836.00 |
| 12-Mar-2015 | Finalize memorandum regarding interest calculation in PIK litigation. | Hildbold, William M. | 1.90 | 1,292.00 |
| 12-Mar-2015 | Review briefs on makewhole summary judgment motions in adversary proceeding. | Kerr, Charles L. | 0.60 | 660.00 |
| 12-Mar-2015 | Correspondence with L. Guido and C. Kerr regarding makewhole filing. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 13-Mar-2015 | Review memorandum regarding PIK interest litigation (.4); review report regarding first lien makewhole litigation (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 13-Mar-2015 | Review and analyze research regarding PIK interest. | Marines, Jennifer L. | 1.20 | 990.00 |
| 13-Mar-2015 | Review correspondence relating to makewhole adversary proceeding hearing on summary judgment motions. | Richards, Erica J. | 1.20 | 912.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Mar-2015 | Review decision on first lien makewhole dispute (.8); review and revise update to Committee regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 26-Mar-2015 | Review court opinion regarding EFIH first lien makewhole dispute (1.4); draft update to Committee regarding same (.9). | Harris, Daniel J. | 2.30 | 1,725.00 |
| 27-Mar-2015 | Review and analyze first lien makewhole decision. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 30-Mar-2015 | Review decision in E-side first lien makewhole dispute. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| **Total: 014** | **Other Litigation** | | **61.40** | **47,304.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Prepare for (.8) and participate (.6) on weekly Committee call regarding case status and strategy. | Goren, Todd M. | 1.40 | 1,295.00 |
| 02-Mar-2015 | Participate on call with Committee regarding case status and next steps. | Harris, Daniel J. | 0.60 | 450.00 |
| 02-Mar-2015 | Participate on call with Committee regarding case status and next steps. | Hildbold, William M. | 0.60 | 408.00 |
| 02-Mar-2015 | Participate on call with Committee regarding case status and next steps. | Marines, Jennifer L. | 0.60 | 495.00 |
| 02-Mar-2015 | Review updated FTI presentation on power purchase motion for Committee meeting (.6); participate on weekly Committee call regarding case status and next steps (.6). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 02-Mar-2015 | Participate on call with Committee regarding case status and next steps. | Martin, Samantha | 0.60 | 456.00 |
| 02-Mar-2015 | Participate on call with Committee regarding case status and next steps. | Miller, Brett H. | 0.60 | 645.00 |
| 02-Mar-2015 | Participate on weekly Committee call regarding case status and strategy (.6); correspondence with T. Walper (MTO) regarding meeting (.1). | Peck, James Michael | 0.70 | 766.50 |
| 02-Mar-2015 | Participate on call with Committee regarding case status and next steps. | Richards, Erica J. | 0.60 | 456.00 |
| 06-Mar-2015 | Review and revise agenda for 3/9 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 06-Mar-2015 | Review and comment on 4Q operations update prepared by FTI for Committee distribution (.9); draft agenda and correspondence to Committee regarding 3/9 Committee call (.4); correspondence with internal working group regarding same (.4). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 06-Mar-2015 | Review and comment on the agenda for the 3/9 Committee call and accompanying handouts for the Committee (.4); correspondence with the Committee co-chairs regarding discussions with the Debtors (.3). | Miller, Brett H. | 0.70 | 752.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Mar-2015 | Prepare for (.3) and participate on (.8) Committee call regarding case status and strategy. | Goren, Todd M. | 1.10 | 1,017.50 |
| 09-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 09-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |
| 09-Mar-2015 | Prepare for Committee call (.2); review FTI operating results analysis provided to weekly Committee (.2); participate on Committee call regarding case status and strategy (.8). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 09-Mar-2015 | Participate on weekly Committee call regarding case status and strategy (.8); call with K. Gwynne (Reed Smith) regarding BONY assignment agreement (.3). | Martin, Samantha | 1.10 | 836.00 |
| 09-Mar-2015 | Call with D. Dunn (Arrowgrass) regarding the Committee standing motion (.7); call with B. Hermann (Paul Weiss) regarding the schedule for the Committee standing motion (.4); memorandum regarding the timing of the Committee standing motion (.2); participate on weekly Committee call regarding case status and strategy (.8). | Miller, Brett H. | 2.10 | 2,257.50 |
| 09-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.80 | 876.00 |
| 09-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| 13-Mar-2015 | Draft agenda for 3/16 Committee meeting (.3); correspondence with internal working group regarding same (.2); correspondence with Committee regarding same (.3). | Harris, Daniel J. | 0.80 | 600.00 |
| 13-Mar-2015 | Review and comment on the agenda for the 3/16 Committee call and accompanying handouts for the Committee. | Miller, Brett H. | 0.30 | 322.50 |
| 16-Mar-2015 | Call with D. Lowenthal (Patterson) regarding Committee participation by W&C (.2); review bylaws regarding same (.4); prepare for (.4) and participate on (.6) weekly Committee call to discuss case status and strategy. | Goren, Todd M. | 1.60 | 1,480.00 |
| 16-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 16-Mar-2015 | Participate on weekly update call with Committee representatives to discuss sale process, plan term sheet, potential alternatives and other case matters. | Marines, Jennifer L. | 0.60 | 495.00 |
| 16-Mar-2015 | Call with M. Edelman (counsel for major trade creditor) concerning case status (.4); prepare for (.3) and participate on (.6) weekly Committee call to review standing and plan discussions. | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Mar-2015 | Participate on weekly call with Committee regarding case status and next steps. | Martin, Samantha | 0.60 | 456.00 |
| 16-Mar-2015 | Participate on weekly call with the Committee to discuss open case issues and upcoming matters. | Miller, Brett H. | 0.60 | 645.00 |
| 16-Mar-2015 | Participate on weekly Committee call to review plan negotiations and recent developments. | Peck, James Michael | 0.60 | 657.00 |
| 16-Mar-2015 | Participate on weekly Committee call to discuss case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 19-Mar-2015 | Call with W&C regarding plan litigation and mediation. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 19-Mar-2015 | Call with W&C regarding plan litigation and mediation. | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 19-Mar-2015 | Call with W&C regarding plan litigation and mediation. | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |
| 19-Mar-2015 | Participate on call with W&C regarding plan litigation and mediation (1.3); review letter to court from W&C (.3). | Martin, Samantha | 1.60 | 1,216.00 |
| 19-Mar-2015 | Call with the TCEH ad hoc group to discuss issues for the upcoming standing hearing regarding claims against the TCEH first lien lenders. | Miller, Brett H. | 1.30 | 1,397.50 |
| 19-Mar-2015 | Correspondence with B. Miller regarding call with ad hoc committee; correspondence with B. Miller regarding negotiations over confirmation timeline. | Peck, James Michael | 0.30 | 328.50 |
| 20-Mar-2015 | Review and revise agenda for 3/23 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 20-Mar-2015 | Correspondence with Committee regarding 3/23 agenda; prepare agenda in connection with same. | Harris, Daniel J. | 0.40 | 300.00 |
| 20-Mar-2015 | Correspondence with B. Glueckstein (S&C) and C. Shore (W&C) regarding language to resolve the standing motion issues of the EFH committee and the TCEH ad hoc group (.7); review proposed order resolving the concerns of the EFH committee and the TCEH ad hoc group (.6). | Miller, Brett H. | 1.30 | 1,397.50 |
| 23-Mar-2015 | Prepare for (.3) and participate on (.4) weekly Committee call regarding case status and next steps. | Goren, Todd M. | 0.70 | 647.50 |
| 23-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.40 | 300.00 |
| 23-Mar-2015 | Participate on weekly Committee call to discuss case status and strategy. | Marines, Jennifer L. | 0.40 | 330.00 |
| 23-Mar-2015 | Participate on weekly Committee call to discuss case status and strategy. | Martin, Samantha | 0.40 | 304.00 |
| 23-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.40 | 430.00 |
| 23-Mar-2015 | Participate on weekly Committee call to discuss case status and strategy. | Peck, James Michael | 0.40 | 438.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Mar-2015 | Review and comment on the agenda and handouts for the Committee conference call for 3/30. | Miller, Brett H. | 0.30 | 322.50 |
| 27-Mar-2015 | Review and revise agenda for Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 27-Mar-2015 | Correspondence with Committee regarding agenda and upcoming items for discussion; prepare agenda regarding same. | Harris, Daniel J. | 0.40 | 300.00 |
| 30-Mar-2015 | Participate on weekly Committee call to discuss case status and strategy. | Damast, Craig A. | 1.10 | 880.00 |
| 30-Mar-2015 | Prepare for (.3) and participate on (1.1) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 1.40 | 1,295.00 |
| 30-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 30-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 1.10 | 907.50 |
| 30-Mar-2015 | Participate on weekly call with Committee regarding case status and strategy (1.1); call with D. Lowenthal (Law Debentures) concerning plan discussions (.3). | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 30-Mar-2015 | Participate on weekly Committee call regarding case status and next steps (1.1); correspond with W&C regarding reply (.6). | Martin, Samantha | 1.70 | 1,292.00 |
| 30-Mar-2015 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 1.10 | 1,182.50 |
| 30-Mar-2015 | Participate on weekly Committee call regarding case status and strategy (1.1); correspondence with D. Kurtz (Lazard) and B. Miller regarding conversations between D. Kurtz (Lazard) and J. Millstein (Millstein & Co.) (.1). | Peck, James Michael | 1.20 | 1,314.00 |
| 30-Mar-2015 | Participate on weekly Committee call regarding case status and strategy (1.1); prepare for call with Debtors and K&E (.3). | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 31-Mar-2015 | Correspondence with internal working group regarding 10-K disclosures and information for distribution to Committee (.7); prepare correspondence to Committee regarding same (.4). | Harris, Daniel J. | 1.10 | 825.00 |
| 31-Mar-2015 | Correspond with M. Brod (Milbank) regarding discovery; call with H. Denman (W&C) regarding same. | Martin, Samantha | 0.30 | 228.00 |
| 31-Mar-2015 | Call with A. Kornberg (Paul Weiss) regarding concerns for the TCEH creditors in the sale process (.6); call with E. Weisfelner (Brown Rudnick) regarding the TCEH plan process (.4); correspondence with the Committee co-chairs regarding the TCEH plan process (.9); memorandum regarding open issues for the TCEH creditors in the plan and sale process (.7). | Miller, Brett H. | 2.60 | 2,795.00 |
| 31-Mar-2015 | Correspondence to B. Miller regarding scheduling of meeting with first lien ad hoc group. | Peck, James Michael | 0.30 | 328.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 015** | **Meetings and Communications with Creditors** | | **54.50** | **50,310.00** |
| **Non-Working Travel** | | | | |
| 13-Mar-2015 | Travel to and from Delaware and prepare for hearing on summary judgment regarding makewhole claims in EFIH first lien adversary proceeding. | Kerr, Charles L. | 4.80 | 5,280.00 |
| **Total: 016** | **Non-Working Travel** | | **4.80** | **5,280.00** |
| **Plan and Disclosure Statement** | | | | |
| 01-Mar-2015 | Correspond with D. Harris and W. Hildbold regarding plan research. | Martin, Samantha | 0.20 | 152.00 |
| 02-Mar-2015 | Review and revise Lazard waterfall analysis (1.8); correspond with T. Cowan (Lazard) regarding same (.3). | Goren, Todd M. | 2.10 | 1,942.50 |
| 02-Mar-2015 | Conduct legal research regarding plan settlements and standards for same. | Harris, Daniel J. | 3.90 | 2,925.00 |
| 02-Mar-2015 | Prepare list of plan-related research; correspond with E. Richards regarding same. | Martin, Samantha | 0.40 | 304.00 |
| 03-Mar-2015 | Attend meeting with T. Walper (MTO) regarding plan and case status. | Goren, Todd M. | 1.40 | 1,295.00 |
| 03-Mar-2015 | Meeting with T. Walper (MTO) and B. Robin (Greenhill) regarding an analysis of the TCEH options for an exit strategy (2.3); memorandum regarding TCEH plan options (.7); correspondence with the Committee co-chairs regarding TCEH plan options (.4). | Miller, Brett H. | 3.40 | 3,655.00 |
| 03-Mar-2015 | Attend meeting (partial) with T. Walper (MTO) regarding status of auction and plan discussions. | Peck, James Michael | 1.30 | 1,423.50 |
| 04-Mar-2015 | Call with T. Walper (MTO) regarding potential sources of TCEH recoveries (.2); call with E. Sassower (K&E) regarding the co-CRO's plan term sheet and potential recoveries (.2); memorandum regarding potential sources of TCEH unsecured creditor recoveries (.4). | Miller, Brett H. | 0.80 | 860.00 |
| 05-Mar-2015 | Correspondence with internal working group regarding meeting with Debtors to discuss potential REIT proposals. | Goren, Todd M. | 0.30 | 277.50 |
| 05-Mar-2015 | Review Capmark decision to analyze impact on plan discussions. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 05-Mar-2015 | Review Capmark decision and impact on plan settlements where standing provided to Committee. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 05-Mar-2015 | Review the co-CRO's plan term sheet and model a counterproposal for the TCEH unsecured creditors based upon alternative plan structures including a taxable transaction and an Oncor REIT transaction. | Miller, Brett H. | 3.20 | 3,440.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Mar-2015 | Review Capmark decision to analyze impact on plan discussions; evaluate strategic options for Committee plan. | Peck, James Michael | 0.40 | 438.00 |
| 06-Mar-2015 | Call with E. Sassower (K&E) regarding plan (.4); review and analysis of potential alternative plan scenarios (2.2). | Goren, Todd M. | 2.60 | 2,405.00 |
| 06-Mar-2015 | Review Momentive research and materials on 1111(b) treatment for purposes of plan strawman. | Marinuzzi, Lorenzo | 1.80 | 1,845.00 |
| 06-Mar-2015 | Draft memorandum regarding foreclosure and 363 issues (.7); evaluate financial information in support of possible plan (.4). | Peck, James Michael | 1.10 | 1,204.50 |
| 09-Mar-2015 | Review revised term sheet regarding restructuring. | Bell, Jeffery | 0.70 | 612.50 |
| 09-Mar-2015 | Call with FTI regarding updated waterfall analysis (.9); correspondence regarding same with J. Marines and B. Miller (.3); review summary presentation regarding updated plan term sheet (1.1); correspondence with K&E regarding same (.3). | Goren, Todd M. | 2.60 | 2,405.00 |
| 09-Mar-2015 | Review and analyze revised plan and term sheet circulated by K&E. | Harris, Daniel J. | 0.90 | 675.00 |
| 09-Mar-2015 | Review plan term sheets circulated by K&E. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 09-Mar-2015 | Call with A. Gistis (Lazard) regarding plan waterfall analysis. | Martin, Samantha | 0.10 | 76.00 |
| 09-Mar-2015 | Review and comment on the draft Lazard and FTI deconsolidation analysis of the recoveries for the various TCEH subsidiaries (1.3); review memorandum regarding potential recoveries for TCEH unsecured creditors based upon the available causes of action (.3). | Miller, Brett H. | 1.60 | 1,720.00 |
| 09-Mar-2015 | Review revised term sheets regarding restructuring plan. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 09-Mar-2015 | Review updated draft of global term sheet. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 10-Mar-2015 | Review updated plan term sheet and proposed timeline (1.7); review same with internal working group (.6); review plan waterfall analysis with S. Martin (.6). | Goren, Todd M. | 2.90 | 2,682.50 |
| 10-Mar-2015 | Review term sheet for reorganization. | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 10-Mar-2015 | Review revised plan term sheet and presentation regarding same. | Marines, Jennifer L. | 1.20 | 990.00 |
| 10-Mar-2015 | Review revised plan term sheet and presentation regarding same. | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 10-Mar-2015 | Review Debtors' revised plan term sheet (.7); correspond with internal working group, FTI and Lazard regarding plan term sheet (.2); correspond with A. Gistis (Lazard) regarding plan waterfall (.1); correspond with T. Goren, W. Hildbold and A. Gistis (Lazard) regarding same (.4); discuss same with T. Goren (.6); review assumptions for plan waterfall (.3). | Martin, Samantha | 2.30 | 1,748.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Mar-2015 | Meeting with K&E after the hearing regarding concepts for the co-CRO's plan term sheet. | Miller, Brett H. | 1.10 | 1,182.50 |
| 10-Mar-2015 | Review revised plan draft term sheet. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 11-Mar-2015 | Review plan timeline (.4); review plan term sheet (.8); call with FTI and Lazard regarding plan term sheet (1.1); correspondence with C. Husnick (K&E) regarding call on plan term sheet (.2); review transcript of 3/10 hearing regarding plan term sheet (.3). | Goren, Todd M. | 2.80 | 2,590.00 |
| 11-Mar-2015 | Call with FTI and Lazard regarding revised plan term sheet. | Harris, Daniel J. | 1.10 | 825.00 |
| 11-Mar-2015 | Review transcript of 3/10 hearing regarding plan term sheet. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 11-Mar-2015 | Review and analyze co-CRO proposed plan term sheet (1.6); call with Lazard and FTI to discuss same (1.1); review waterfall regarding T-side distributions (.4). | Marines, Jennifer L. | 3.10 | 2,557.50 |
| 11-Mar-2015 | Review and analyze updated plan term sheet from K&E (.9); review structure of Momentive plan and cram-up issues (1.7). | Marinuzzi, Lorenzo | 2.60 | 2,665.00 |
| 11-Mar-2015 | Participate on call with Lazard and FTI regarding plan term sheet. | Martin, Samantha | 1.10 | 836.00 |
| 11-Mar-2015 | Review plan term sheet and potential areas of improvement for TCEH unsecured creditors (1.3); participate on call with FTI and Lazard regarding plan term sheet (1.1). | Miller, Brett H. | 2.40 | 2,580.00 |
| 11-Mar-2015 | Prepare for conference call regarding plan term sheet (.3); call with FTI and Lazard regarding term sheet plan negotiating strategy (1.1); evaluate strategies for promoting consensus (.3). | Peck, James Michael | 1.70 | 1,861.50 |
| 11-Mar-2015 | Participate on call with FTI and Lazard regarding Debtors' updated plan term sheet. | Richards, Erica J. | 1.10 | 836.00 |
| 12-Mar-2015 | Review T. Humphreys memorandum regarding REIT formation (1.8); review public filings of Oncor Electric Delivery Company LLC (1.4); draft memorandum to T. Humphreys, B. Miller and R. Reigersman regarding same (.4). | Good, John A. | 3.60 | 3,780.00 |
| 12-Mar-2015 | Review and analyze plan term sheet (1.2); meeting at K&E regarding REIT and plan term sheet (2.4); correspondence with M. Diaz (FTI) regarding waterfall modeling assumptions (.2); review proposed plan confirmation schedule changes (.6); discuss same with C. Kerr and A. Lawrence (.3). | Goren, Todd M. | 4.70 | 4,347.50 |
| 12-Mar-2015 | Attend meeting at K&E regarding reorganization structures and plan term sheet (2.4); discuss reorganization structure with R. Reigersman (.3). | Humphreys, Thomas A. | 2.70 | 3,510.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Mar-2015 | Attend meeting with K&E regarding proposed term sheet (partial) (.9); prepare for call with MTO regarding term sheet (.7); attend meeting with T. Goren and A. Lawrence regarding proposed plan confirmation schedule changes (.3). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 12-Mar-2015 | Discuss plan confirmation timeline with C. Kerr and T. Goren (.3); revise plan confirmation timeline (.4). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 12-Mar-2015 | Review proposed confirmation timeline and analyze Committee alternative proposal (.6); review and analyze distributions under Debtor plan term sheet (.4); attend meeting with K&E to discuss proposed restructuring term sheet and next steps (partial) (.8); correspond with C. Kerr regarding confirmation process and analysis of timing relating to termination of exclusivity (.4). | Marines, Jennifer L. | 2.20 | 1,815.00 |
| 12-Mar-2015 | Review and analyze K&E REIT presentation. | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |
| 12-Mar-2015 | Attend meeting with K&E regarding plan term sheet (partial). | Martin, Samantha | 0.60 | 456.00 |
| 12-Mar-2015 | Review materials regarding potential REIT options for the Debtors using the assets of Oncor (2.3); attend meeting with K&E regarding REIT options and plan term sheet (2.4); meeting with T. Walper (MTO) regarding plan term sheet issues for TCEH creditors (.4). | Miller, Brett H. | 5.10 | 5,482.50 |
| 12-Mar-2015 | Consider Committee having exclusive right to settle estate claims and impact on plan negotiations. | Peck, James Michael | 0.30 | 328.50 |
| 12-Mar-2015 | Attend meeting with K&E regarding reorganization and plan term sheet (2.4); prepare for meeting with K&E (1.4); discuss reorganization structure with T. Humphreys (.3). | Reigersman, Remmelt A. | 4.10 | 3,669.50 |
| 12-Mar-2015 | Call with Lazard regarding Debtors' updated plan term sheet. | Richards, Erica J. | 0.60 | 456.00 |
| 13-Mar-2015 | Attend meeting with internal working group regarding potential REIT plan structures. | Goren, Todd M. | 0.70 | 647.50 |
| 13-Mar-2015 | Attend meeting with internal working group regarding potential REIT plan structures. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 13-Mar-2015 | Attend meeting with internal working group regarding potential REIT plan structures (.7); correspondence regarding plan confirmation schedule with C. Kerr (.3); revise plan confirmation schedule and draft correspondence to M. McKane (K&E) regarding same (.3). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 13-Mar-2015 | Review and analyze REIT presentation and potential structure of plan (.9); attend meeting with internal working group regarding potential REIT plan structures (.7). | Marines, Jennifer L. | 1.60 | 1,320.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Mar-2015 | Attend meeting with internal working group regarding potential REIT plan structures. | Martin, Samantha | 0.70 | 532.00 |
| 13-Mar-2015 | Attend meeting with internal working group regarding potential REIT plan structures (.7); confer with J. Millstein (Millstein & Co) regarding ad hoc committee plan proposal (.1); confer with T. Walper (MTO) regarding reactions to plan term sheet (.3). | Peck, James Michael | 1.10 | 1,204.50 |
| 13-Mar-2015 | Review and analyze potential REIT structures. | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 13-Mar-2015 | Attend meeting with internal working group regarding potential REIT plan structures. | Richards, Erica J. | 0.70 | 532.00 |
| 15-Mar-2015 | Correspondence with internal working group regarding potential plan meeting with Debtors. | Goren, Todd M. | 0.20 | 185.00 |
| 16-Mar-2015 | Review updated waterfall presentation. | Goren, Todd M. | 1.20 | 1,110.00 |
| 16-Mar-2015 | Analyze REIT structure and potential value under same; review potential timing of confirmation and related discovery. | Marines, Jennifer L. | 0.40 | 330.00 |
| 16-Mar-2015 | Call with T. Walper (MTO) regarding potential issues for the co-CRO's plan or reorganization (.6); review memorandum regarding potential issues for the plan of reorganization (.4); correspondence with the Committee co-chairs regarding potential plan issues (.3). | Miller, Brett H. | 1.30 | 1,397.50 |
| 16-Mar-2015 | Call with J. Millstein (Millstein & Co) regarding debt conversion plan structure and discussions between T. Lauria (W&C) and sponsors (.4); evaluate plan alternatives (.3); correspondence regarding setting up meeting with ad hoc committee professionals (.2). | Peck, James Michael | 0.90 | 985.50 |
| 17-Mar-2015 | Research regarding third circuit requirements for substantive consolidation. | Richards, Erica J. | 1.60 | 1,216.00 |
| 19-Mar-2015 | Correspondence with internal working group regarding plan discussion with W&C and first liens. | Goren, Todd M. | 0.60 | 555.00 |
| 19-Mar-2015 | Call with A. Kornberg (Paul Weiss) regarding plan negotiations for TCEH; correspondence with B. Miller, L. Marinuzzi and T. Goren regarding mediation proposal. | Peck, James Michael | 0.40 | 438.00 |
| 20-Mar-2015 | Review updated Lazard waterfall presentation (.9); correspondence with W&C regarding plan strategy (.3); review K&E REIT presentation (.6). | Goren, Todd M. | 1.80 | 1,665.00 |
| 20-Mar-2015 | Review and analyze REIT plan structure and summaries from tax team regarding same. | Marines, Jennifer L. | 1.20 | 990.00 |
| 24-Mar-2015 | Review documents and correspondence regarding Oncor spinoff and REIT conversion. | Bell, Jeffery | 1.30 | 1,137.50 |
| 24-Mar-2015 | Correspondence with R. Reigersman and J. Bell regarding restructuring scenarios regarding Oncor. | Damast, Craig A. | 0.40 | 320.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Mar-2015 | Review tax team proposed presentation regarding REIT structures (.9); correspondence with internal working group regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 24-Mar-2015 | Conduct legal research regarding plan and plan settlements in Third Circuit. | Harris, Daniel J. | 3.30 | 2,475.00 |
| 24-Mar-2015 | Confer with D. Lowenthal (Patterson) regarding plan negotiations and REIT structure alternatives (.2); confer with J. Sprayregen (K&E) regarding plan process and timeline (.1); call with T. Walper (MTO) regarding negotiations with independent directors (.3). | Peck, James Michael | 0.60 | 657.00 |
| 25-Mar-2015 | Call with MTO regarding status of plan negotiations (.6); review FTI comments to waterfall analysis (.2); correspondence with internal working group regarding REIT structures presentation (.1). | Goren, Todd M. | 0.90 | 832.50 |
| 25-Mar-2015 | Review work plan for REIT presentation and high-level summary of REIT structure for Committee. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 25-Mar-2015 | Call with T. Walper (MTO) to discuss the Oncor sale process and the plan negotiations of the independent directors (.8); review the co-CRO's plan term sheet (.6); correspondence with the Committee co-chairs regarding discussions with the TCEH creditors (.4). | Miller, Brett H. | 1.80 | 1,935.00 |
| 26-Mar-2015 | Review and revise REIT structure memorandum and slides. | Good, John A. | 1.10 | 1,155.00 |
| 27-Mar-2015 | Review draft waterfall analysis (.8); call with Lazard and FTI regarding same (.9). | Goren, Todd M. | 1.70 | 1,572.50 |
| 27-Mar-2015 | Review reports regarding the proposed E-side plan agreement (.8); review and comment on internal memorandum regarding the potential T-side led plan with a tax-free spin and no sale of Oncor (2.3). | Miller, Brett H. | 3.10 | 3,332.50 |
| 28-Mar-2015 | Review preliminary drafts of the disclosure statement and the plan scheduling motion. | Marines, Jennifer L. | 0.80 | 660.00 |
| 28-Mar-2015 | Review Debtors' disclosure statement motion and plan confirmation scheduling order. | Martin, Samantha | 0.90 | 684.00 |
| 28-Mar-2015 | Coordinate scheduling of telephone conference with B. Miller and T. Walper (MTO) (.1); call with T. Walper (MTO) regarding plan discussions involving independent directors (.4); correspondence to B. Miller and T. Walper (MTO) regarding Debtwire article on E-side plan discussions and review article (.2). | Peck, James Michael | 0.70 | 766.50 |
| 29-Mar-2015 | Review and prepare comments to draft disclosure statement and motion to set schedule for confirmation. | Harris, Daniel J. | 2.40 | 1,800.00 |
| 30-Mar-2015 | Review draft disclosure statement (2.6); call with Lazard regarding status of plan negotiations (.4); discussion with S. Martin regarding same (.4). | Goren, Todd M. | 3.40 | 3,145.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Mar-2015 | Review of K&E draft motion, schedule for disclosure statement and possible plan of confirmation (1.2); meet with A. Lawrence to review proposed schedule sent by K&E for confirmation discovery (.4). | Kerr, Charles L. | 1.60 | 1,760.00 |
| 30-Mar-2015 | Discuss K&E schedule proposal with C. Kerr (.4); review proposed notice and stipulation for filing (.2); correspondence with B. Stephany (K&E) regarding same (.2); review and revise K&E's proposed plan confirmation scheduling order (1.9). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 30-Mar-2015 | Call with Lazard to discuss plan negotiations (.4); conduct research regarding plan distribution mechanics (.3). | Marines, Jennifer L. | 0.70 | 577.50 |
| 30-Mar-2015 | Discuss plan process with T. Goren (.4); call with Lazard regarding plan negotiations (.4). | Martin, Samantha | 0.80 | 608.00 |
| 30-Mar-2015 | Call with Lazard to discuss plan negotiations (.4); correspondence with T. Walper (MTO) regarding the co-CRO's plan term sheet (.9); review and comment on memorandum regarding the co-CRO's plan term sheet (.9). | Miller, Brett H. | 2.20 | 2,365.00 |
| 30-Mar-2015 | Call with Lazard to discuss plan negotiations. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 31-Mar-2015 | Review and revise plan confirmation scheduling order (1.1); correspondence with C. Kerr regarding same (.2). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 31-Mar-2015 | Call with S. Molison and S. Martin to discuss research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.4); review Cengage decision regarding same (.9). | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 31-Mar-2015 | Research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.3); call with J. Marines and S. Molison regarding plan research (.4). | Martin, Samantha | 0.70 | 532.00 |
| 31-Mar-2015 | Call with J. Marines and S. Martin regarding research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.4); conduct legal research regarding same (1.9). | Molison, Stacy L. | 2.30 | 1,667.50 |
| **Total: 017** | **Plan and Disclosure Statement** | | **142.20** | **135,035.00** |

**Relief from Stay and Adequate Protection**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Review proposed stipulation regarding Shrode relief from stay. | Goren, Todd M. | 0.30 | 277.50 |
| 02-Mar-2015 | Discussion with M. Schlan (K&E) regarding changes to Shrode stipulation (.3); correspond with M. Schlan (K&E) regarding same (.6); draft revisions to Shrode stipulation (.4); correspond with T. Goren regarding changes to Shrode stipulation (.3). | Hildbold, William M. | 1.60 | 1,088.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Mar-2015 | Review additional revisions to Shrode stipulation (.2); discussion with M. Schlan (K&E) regarding same (.4); correspondence with T. Goren regarding additional changes (.4); correspondence with D. Harris regarding same (.3). | Hildbold, William M. | 1.30 | 884.00 |
| 04-Mar-2015 | Review final version of Shrode stipulation. | Hildbold, William M. | 0.40 | 272.00 |
| **Total: 019** | **Relief from Stay and Adequate Protection** | | **3.60** | **2,521.50** |

**Tax**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Mar-2015 | Analyze and draft memorandum on TSA. | Lim, Clara | 1.20 | 762.00 |
| 01-Mar-2015 | Review services agreement and tax matter agreement (1.8); prepare comments on same (.8). | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 02-Mar-2015 | Call with FTI regarding tax strategy and status. | Birkenfeld, Alexander | 0.80 | 396.00 |
| 02-Mar-2015 | Revise tax memorandum regarding statute of limitations (.7); discussion with S. Martin regarding same (.3); review additional changes to memorandum (.6). | Hildbold, William M. | 1.60 | 1,088.00 |
| 02-Mar-2015 | Review revisions to C. Lim memorandum on TSA claims and issues relating thereto (.4); review tax-driven revisions to proposed reorganization documents (.4); correspond with R. Reigersman regarding same (.3); correspond with J. Bell regarding proposed reorganization documents (.1); review tax accounting materials (.9); prepare for call with FTI (.2); call with FTI regarding tax strategy and status (.8); review materials relating to 1997-2002 settlement including IRS Form 870, schedules prepared by Debtor of settlement adjustments and memorandum regarding settlement (2.3). | Humphreys, Thomas A. | 5.40 | 7,020.00 |
| 02-Mar-2015 | Prepare memorandum on tax concerns on new settlement plan. | Lau, Matthew Y. | 2.20 | 1,595.00 |
| 02-Mar-2015 | Correspondence with B. Stephany (K&E) regarding admission of group members under the TSA (.2); correspondence with R. Reigersman regarding Grant Thornton report (.2); correspondence with R. Reigersman and K&E regarding tax documents (.2); correspondence with V. Bergelson regarding tax and interlinks documents (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 02-Mar-2015 | Analyze and draft memorandum on tax case strategy related to TSA. | Lim, Clara | 3.40 | 2,159.00 |
| 02-Mar-2015 | Discuss research with W. Hildbold in connection with tax memorandum regarding statute of limitations. | Martin, Samantha | 0.30 | 228.00 |
| 02-Mar-2015 | Call with FTI regarding tax considerations (.8); review correspondence from T. Humphreys, T. Goren and A. Lawrence regarding transaction documents (.2); review draft outline of TSA considerations (1.3). | Reigersman, Remmelt A. | 2.30 | 2,058.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Mar-2015 | Participate on call with Debtors regarding tax considerations (.8); participate on call with FTI regarding same (.8). | Goett, David J. | 1.60 | 936.00 |
| 03-Mar-2015 | Review Europe settlement materials in preparation for tax call (.4); participate on call with Debtors regarding tax considerations (.8); participate on call with FTI regarding same (.8); review tax accounting materials received from Debtor (1.3); review materials from Relativity on proposed restructuring alternatives (2.3). | Humphreys, Thomas A. | 5.60 | 7,280.00 |
| 03-Mar-2015 | Read internal analysis of NOLs as applied under competitive TSA (1.1); review new documents produced by K&E on drafting history of TDP for TSA (.8). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 03-Mar-2015 | Correspondence with R. Reigersman and K&E regarding tax documents (.3); correspondence with C. Kerr and R. Reigersman regarding tax documents (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 03-Mar-2015 | Prepare for conference call with Debtors and K&E (.4); participate on call with Debtors regarding tax considerations (.8); participate on call with FTI regarding same (.8); review tax diligence materials relating to restructuring alternatives (1.3); review Grant Thornton report (.9); review TSA calculations prepared by FTI (.9). | Reigersman, Remmelt A. | 5.10 | 4,564.50 |
| 04-Mar-2015 | Review investment agreement and provide tax comments to same. | Hung, Shiukay | 2.30 | 1,725.00 |
| 04-Mar-2015 | Review draft equity investment agreement and prepare comments. | Reigersman, Remmelt A. | 1.90 | 1,700.50 |
| 05-Mar-2015 | Review tax documents produced by the Debtor relating to restructuring alternatives (5.1); discuss tax strategies with R. Reigersman (.6). | Goett, David J. | 5.70 | 3,334.50 |
| 05-Mar-2015 | Review Grant Thornton report on historical tax practices at EFH. | Kerr, Charles L. | 2.30 | 2,530.00 |
| 05-Mar-2015 | Review tax treatment case matters for a potential EFH/Oncor REIT. | Miller, Brett H. | 3.60 | 3,870.00 |
| 05-Mar-2015 | Review equity investment draft agreement and comments (1.3); discuss tax considerations with D. Goett (.6); review K&E tax presentation on REIT possibility and conduct relevant tax research (1.8). | Reigersman, Remmelt A. | 3.70 | 3,311.50 |
| 06-Mar-2015 | Review grounds for arguing value-related tax attributes belonging to unsecured creditors. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 07-Mar-2015 | Review new tax documents produced by K&E. | Lawrence, J. Alexander | 0.70 | 665.00 |
| 08-Mar-2015 | Review materials regarding potential reorganization including public offering prospectus (1.8); review regulations on tax case matters (.3); review governing documents for various Debtor and non-Debtor EFH entities (.8). | Humphreys, Thomas A. | 2.90 | 3,770.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Mar-2015 | Call with FTI regarding tax considerations. | Bell, Jeffery | 0.90 | 787.50 |
| 09-Mar-2015 | Review Grant Thornton report (.6); correspondence with tax team regarding calls on same (.2). | Goren, Todd M. | 0.80 | 740.00 |
| 09-Mar-2015 | Call with FTI regarding tax case matters (.9); discuss tax considerations with R. Reigersman (.7). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 09-Mar-2015 | Correspondence with R. Reigersman and K&E regarding tax meetings. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 09-Mar-2015 | Participate on call with FTI regarding tax considerations (.9); review correspondence from A. Lawrence regarding tax considerations (.3); discuss tax considerations with T. Humphreys (.7). | Reigersman, Remmelt A. | 1.90 | 1,700.50 |
| 10-Mar-2015 | Discuss tax considerations with R. Reigersman. | Goren, Todd M. | 0.20 | 185.00 |
| 10-Mar-2015 | Review materials filed with court relating to tax considerations (.4); discuss same with R. Reigersman (.3); review and revise outline of reorganization tax issues with respect to Oncor (1.6); review information from Relativity database relating to tax considerations with respect to Oncor (.9). | Humphreys, Thomas A. | 3.20 | 4,160.00 |
| 10-Mar-2015 | Meet with A. Lawrence regarding further investigation of TSA claims based on Grant Thornton report (.4); prepare for meeting with K&E on Grant Thornton report (.4). | Kerr, Charles L. | 0.80 | 880.00 |
| 10-Mar-2015 | Meet with C. Kerr regarding further investigation of TSA claims based on Grant Thornton report. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 10-Mar-2015 | Research and revise memorandum on tax case matters related to TSA. | Lim, Clara | 0.80 | 508.00 |
| 10-Mar-2015 | Review memorandum regarding tax strategy and prepare comments to same (1.6); discuss tax strategy with T. Goren (.2); discuss tax strategy with T. Humphreys (.3). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |
| 11-Mar-2015 | Discuss calculations of tax liability with T. Humphreys (.3); review same (.2); research tax sharing allocations under TSA (5.2). | Birkenfeld, Alexander | 5.70 | 2,821.50 |
| 11-Mar-2015 | Meeting with FTI regarding Grant Thornton report and potential tax claims. | Goren, Todd M. | 2.10 | 1,942.50 |
| 11-Mar-2015 | Review and revise memorandum regarding reorganization and impact on tax claims under TSA (.9); prepare correspondence to J. Good regarding tax reorganization (.1); discuss calculations of tax liability with A. Birkenfeld (.3); review same (.6); review accounting materials in preparation for meeting with FTI (1.4); meeting with FTI regarding Grant Thornton report and potential tax claims (2.1); review C. Lim memorandum regarding tax considerations (.4). | Humphreys, Thomas A. | 5.80 | 7,540.00 |
| 11-Mar-2015 | Review of additional materials from FTI on Grant Thornton report. | Kerr, Charles L. | 0.60 | 660.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Mar-2015 | Attend meeting with FTI regarding Grant Thornton report and potential tax claims. | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 11-Mar-2015 | Research caselaw regarding tax attributes (1.3); review and revise memorandum on TSA (3.6). | Lim, Clara | 4.90 | 3,111.50 |
| 11-Mar-2015 | Attend meeting with FTI regarding Grant Thornton tax report (partial) (.8); review Grant Thornton tax report (.6). | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 11-Mar-2015 | Correspond with internal working group regarding TSA claims. | Martin, Samantha | 0.30 | 228.00 |
| 11-Mar-2015 | Attend meeting with FTI regarding Grant Thornton report and potential tax claims (2.1); review FTI tax materials (.7); review memorandum regarding REIT and tax considerations (1.1). | Reigersman, Remmelt A. | 3.90 | 3,490.50 |
| 12-Mar-2015 | Conduct research regarding tax sharing allocations under TSA. | Birkenfeld, Alexander | 3.10 | 1,534.50 |
| 12-Mar-2015 | Attend meeting with S. Martin, E. Richards, K. Sadeghi and R. Reigersman regarding TSA claims. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 12-Mar-2015 | Correspondence with E. Richards, T. Humphreys and R. Reigersman regarding drafting of bankruptcy court filings (.3); review and analyze potential issues for drafting bankruptcy court filings (1.7); call with E. Richards regarding TSA claims (.3). | Lim, Clara | 2.30 | 1,460.50 |
| 12-Mar-2015 | Discuss TSA claims with T. Humphreys, R. Reigersman, K. Sadeghi and E. Richards. | Martin, Samantha | 0.60 | 456.00 |
| 12-Mar-2015 | Meeting with S. Martin, E. Richards, K. Sadeghi and T. Humphreys regarding tax considerations. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 12-Mar-2015 | Meeting with S. Martin, K. Sadeghi, T. Humphreys and R. Reigersman regarding TSA claims (.6); correspondence with C. Lim regarding same (.3); call with C. Lim regarding same (.3). | Richards, Erica J. | 1.20 | 912.00 |
| 12-Mar-2015 | Attend meeting with T. Humphreys, R. Reigersman, E. Richards and S. Martin regarding TSA claims. | Sadeghi, Kayvan B. | 0.60 | 462.00 |
| 13-Mar-2015 | Review Grant Thornton report (1.1); call with MTO and FTI regarding tax considerations (1.2). | Goren, Todd M. | 2.30 | 2,127.50 |
| 13-Mar-2015 | Discuss tax considerations in case with R. Reigersman (.9); review accounting material received from Debtor in preparation for call with MTO and FTI (.8); participate on call with MTO and FTI regarding tax considerations (1.2); call with C. Lim regarding taxes in case and competitive TSA (.6); prepare description of reorganization options (.4); review material provided by Debtor on reorganization options (1.2). | Humphreys, Thomas A. | 5.10 | 6,630.00 |
| 13-Mar-2015 | Call with MTO and FTI regarding tax considerations. | Lawrence, J. Alexander | 1.20 | 1,140.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Mar-2015 | Review and analyze structures for potential plan of reorganization based upon REIT structure (1.4); review and analyze data related to TSA (2.8); call with T. Humphreys regarding same (.6). | Lim, Clara | 4.80 | 3,048.00 |
| 13-Mar-2015 | Review of the Grant Thornton tax report (.8); discussions with the TCEH committee tax professionals regarding the Grant Thornton report (.9). | Miller, Brett H. | 1.70 | 1,827.50 |
| 13-Mar-2015 | Discuss tax considerations with T. Humphreys (.9); review K&E court filing (.7); review TSA background from C. Lim (.6); participate on call with MTO and FTI regarding tax considerations (1.2). | Reigersman, Remmelt A. | 3.40 | 3,043.00 |
| 14-Mar-2015 | Draft slides with respect to structures for potential plan of reorganization. | Lim, Clara | 4.70 | 2,984.50 |
| 15-Mar-2015 | Analyze and draft memorandum on issues related to TSA. | Lim, Clara | 3.30 | 2,095.50 |
| 15-Mar-2015 | Review REIT tax considerations outline and prepare comments to same. | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 16-Mar-2015 | Call to M. McKane (K&E) regarding further investigation into the tax claims. | Kerr, Charles L. | 0.30 | 330.00 |
| 16-Mar-2015 | Call with R. Reigersman regarding tax considerations. | Lim, Clara | 0.30 | 190.50 |
| 16-Mar-2015 | Review InfraREIT data and analysis for comparable information for a potential EFH/Oncor REIT (2.4); review and comment on the REIT analysis for EFH/Oncor (1.3). | Miller, Brett H. | 3.70 | 3,977.50 |
| 16-Mar-2015 | Call with C. Lim regarding tax considerations (.3); review outline of tax considerations (.4); conduct relevant research regarding attribute reduction (1.7). | Reigersman, Remmelt A. | 2.40 | 2,148.00 |
| 17-Mar-2015 | Review Grant Thornton report on tax methods and TSA (2.4); discuss TSA research with A. Lawrence (.2). | Dort, Malcolm K. | 2.60 | 1,768.00 |
| 17-Mar-2015 | Participate on call with FTI regarding tax considerations (.9); review proposed transaction structure for tax considerations (.9). | Goett, David J. | 1.80 | 1,053.00 |
| 17-Mar-2015 | Review basis step up presentation from Debtors (.4); correspondence with R. Reigersman regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 17-Mar-2015 | Correspondence with R. Reigersman regarding case tax strategies (.6); participate on call with FTI regarding tax strategies (.9); review memorandum regarding proposed REIT structure (.4). | Humphreys, Thomas A. | 1.90 | 2,470.00 |
| 17-Mar-2015 | Correspondence with R. Reigersman regarding tax documents (.2); correspondence with W&C regarding letter to tax court (.2); meet and discuss TSA research with M. Dort (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 17-Mar-2015 | Review K&E presentation on partial step up in basis under plan transactions. | Marinuzzi, Lorenzo | 0.60 | 615.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 17-Mar-2015 | Participate on call with FTI regarding tax strategies (.9); review tax materials received from K&E regarding step up (1.2). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |
| 18-Mar-2015 | Review Grant Thornton report on tax methods and TSA. | Dort, Malcolm K. | 0.40 | 272.00 |
| 18-Mar-2015 | Review supplemental tax materials for IRS letter ruling request. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 18-Mar-2015 | Review correspondence from K&E and FTI regarding tax considerations. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 19-Mar-2015 | Review slides and summary of restructuring transactions and revise same (1.7); review materials on IRS audit settlement (.8); discuss IRS audit settlement with R. Reigersman (.7); review correspondence from J. Marines regarding structure and respond to same (.3); call with FTI regarding tax considerations (.9); call with K&E regarding structuring considerations (.8). | Humphreys, Thomas A. | 5.20 | 6,760.00 |
| 19-Mar-2015 | Review and revise drafts of summary of REIT plan proposals. | Lim, Clara | 2.20 | 1,397.00 |
| 19-Mar-2015 | Review C. Lim tax analysis of REIT structure (.8); review K&E presentation on REIT structure (.6). | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 19-Mar-2015 | Participate on call with FTI regarding tax considerations (.9); participate on call with K&E regarding structuring considerations (.8); review IRS settlement materials (1.9); review supplement to ruling and related materials (1.8); prepare for tax call with Debtors and K&E (.8); review correspondence from G. Gallagher (K&E) and correspondence regarding tax discussions (.4); discuss IRS audit settlement with T. Humphreys (.7). | Reigersman, Remmelt A. | 7.30 | 6,533.50 |
| 20-Mar-2015 | Discuss accounting information with T. Humphreys (.1); research regarding tax attribute reduction (5.3). | Birkenfeld, Alexander | 5.40 | 2,673.00 |
| 20-Mar-2015 | Participate (partial) on call with K&E regarding tax strategy. | Goett, David J. | 0.60 | 351.00 |
| 20-Mar-2015 | Review write-up regarding changes in structure to T-side spin-off (.4); participate on call with K&E regarding tax strategy (1.1); discuss tax strategies with R. Reigersman (.8); review drafts of materials involving case strategy and prepare comments for C. Lim (1.2); discuss drafts of materials involving REIT tax matters with C. Lim (.8); review slides and write-up of REIT reorganization options (.1); discuss accounting information with A. Birkenfeld (.1). | Humphreys, Thomas A. | 4.50 | 5,850.00 |
| 20-Mar-2015 | Research tax issues related to TSA (2.6); discuss tax case matters with T. Humphreys (.8). | Lim, Clara | 3.40 | 2,159.00 |
| 20-Mar-2015 | Participate on call with K&E regarding tax strategies (1.1); discuss tax strategies with T. Humphreys (.8). | Reigersman, Remmelt A. | 1.90 | 1,700.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Mar-2015 | Review accounting materials relating to REIT possibility and materials prepared by FTI regarding same. | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 22-Mar-2015 | Conduct legal research regarding tax attributes and impact on restructuring. | Birkenfeld, Alexander | 4.80 | 2,376.00 |
| 22-Mar-2015 | Review tax diligence materials relating to payments made under TSA. | Reigersman, Remmelt A. | 1.30 | 1,163.50 |
| 23-Mar-2015 | Research regarding tax attribute reduction and impact on restructuring . | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 23-Mar-2015 | Review issues with Grant Thornton report with W&C (.7); discuss same with R. Reigersman (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 23-Mar-2015 | Correspondence to R. Reigersman regarding tax strategies. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 23-Mar-2015 | Call with FTI regarding tax strategies (.9); call with W&C regarding tax strategies (.7); discuss same with T. Goren (.2); prepare for W&C call (.4); review revised draft IRS submission (.6); call with J. Wishnew regarding legal arguments related to unencumbered tax attributes (.4); review correspondence from T. Humphreys regarding tax strategies (.2). | Reigersman, Remmelt A. | 3.40 | 3,043.00 |
| 23-Mar-2015 | Review legal arguments related to unencumbered tax attributes (.6); review same with R. Reigersman (.4); draft counterpoints to arguments (1.2). | Wishnew, Jordan A. | 2.20 | 1,716.00 |
| 24-Mar-2015 | Research regarding tax attribute reduction and impact on reorganization. | Birkenfeld, Alexander | 3.70 | 1,831.50 |
| 24-Mar-2015 | Correspondence to D. Goett regarding investigation of tax issues. | Kerr, Charles L. | 0.20 | 220.00 |
| 24-Mar-2015 | Review comments from FTI regarding REIT considerations (.6); correspondence with T. Humphreys regarding tax strategies (.3); call with C. Lim regarding tax claim strategies (.4); review outline of TSA tax claim strategies (1.3); review outline of basis reduction considerations (.6). | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 24-Mar-2015 | Revise arguments to support preservation of unencumbered value related to postpetition tax attributes. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 25-Mar-2015 | Meeting with C. Damast, T. Goren and R. Reigersman regarding restructuring considerations (.6); review documents and correspondence regarding structure and steps memorandum and LLC documents regarding transaction steps and restrictions with respect to spinoff and/or REIT conversion (2.2). | Bell, Jeffery | 2.80 | 2,450.00 |
| 25-Mar-2015 | Research regarding tax attribute reduction and impact on reorganization. | Birkenfeld, Alexander | 0.70 | 346.50 |
| 25-Mar-2015 | Review of REIT IPO/EFH recapitalization memorandum (.7); meeting with T. Goren, R. Reigersman and J. Bell regarding restructuring considerations (.6). | Damast, Craig A. | 1.30 | 1,040.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Mar-2015 | Research parol evidence rule under Texas law in relation to use of Grant Thornton report on tax methods in TSA interpretation. | Dort, Malcolm K. | 2.40 | 1,632.00 |
| 25-Mar-2015 | Attend meeting with J. Bell, C. Damast and R. Reigersman regarding restructuring considerations. | Goren, Todd M. | 0.60 | 555.00 |
| 25-Mar-2015 | Correspondence with R. Reigersman and K&E regarding meeting regarding Grant Thornton report. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 25-Mar-2015 | Call with FTI and R. Reigersman regarding potential REIT structures (1.1); research related to REIT structures (2.6); review and revise memorandum on REIT structures (2.1). | Lim, Clara | 5.80 | 3,683.00 |
| 25-Mar-2015 | Review Debtors' final submission to IRS regarding busted 351 transaction. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 25-Mar-2015 | Call with FTI and C. Lim regarding REIT structures (1.1); conference call with FTI and K&E regarding diligence requests (.4); call with K&E regarding tax diligence materials (.4); meeting with T. Goren, C. Damast and J. Bell regarding restructuring considerations (.6); review FTI comments regarding REIT structures and conduct relevant research (1.9); call with M. Diaz (FTI) regarding diligence considerations (.4). | Reigersman, Remmelt A. | 4.80 | 4,296.00 |
| 25-Mar-2015 | Work on developing arguments to support retention of unencumbered value associated with tax attributes. | Wishnew, Jordan A. | 0.70 | 546.00 |
| 26-Mar-2015 | Research parol evidence rule under Texas law in relation to use of Grant Thornton report on tax methods in TSA interpretation. | Dort, Malcolm K. | 3.10 | 2,108.00 |
| 26-Mar-2015 | Revise draft memorandum on potential REIT structures and corresponding slides. | Lim, Clara | 1.60 | 1,016.00 |
| 26-Mar-2015 | Correspondence with C. Lim regarding tax considerations (.4); review outline of tax considerations regarding REIT structure and prepare comments (.9); review correspondence with M. Greenberg (FTI) regarding diligence considerations (.6); review correspondence regarding court decision regarding makewhole litigation (.9). | Reigersman, Remmelt A. | 2.80 | 2,506.00 |
| 26-Mar-2015 | Review and refine arguments to support recovery of value associated with unencumbered tax attributes. | Wishnew, Jordan A. | 2.30 | 1,794.00 |
| 27-Mar-2015 | Call with K&E and company regarding the Grant Thornton report. | Birkenfeld, Alexander | 1.80 | 891.00 |
| 27-Mar-2015 | Research parol evidence rule under Texas law in relation to use of Grant Thornton report on tax methods in TSA interpretation (2.2); draft memorandum regarding same (1.2). | Dort, Malcolm K. | 3.40 | 2,312.00 |
| 27-Mar-2015 | Call with K&E and company regarding Grant Thornton report. | Goren, Todd M. | 1.30 | 1,202.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Mar-2015 | Review tax presentation regarding potential REIT structures and restructuring options (.7); call with S. Martin regarding IRS statute of limitations (.2). | Harris, Daniel J. | 0.90 | 675.00 |
| 27-Mar-2015 | Participate on call with K&E and company regarding Grant Thornton report. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 27-Mar-2015 | Call with K&E and company regarding Grant Thornton report (1.2); correspondence with R. Reigersman and V. Bergelson regarding tax production (.2). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 27-Mar-2015 | Call with D. Harris regarding IRS statute of limitations. | Martin, Samantha | 0.20 | 152.00 |
| 27-Mar-2015 | Review and revise REIT structure outline (1.4); correspondence to M. Greenberg (FTI) regarding tax strategies (.6); call with K&E and company regarding Grant Thornton report (1.3); prepare for conference call with Grant Thornton (1.4); review tax diligence response from K&E (.8); review diligence responses posted to dataroom (.9). | Reigersman, Remmelt A. | 6.40 | 5,728.00 |
| 30-Mar-2015 | Call with FTI regarding tax strategy. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 30-Mar-2015 | Call with FTI regarding tax strategy. | Goett, David J. | 0.60 | 351.00 |
| 30-Mar-2015 | Review draft disclosure statement from tax perspective (1.7); call with FTI regarding tax strategy (.6). | Reigersman, Remmelt A. | 2.30 | 2,058.50 |
| 31-Mar-2015 | Participate on tax call with Debtors and K&E (.6); review and analyze Debtors' 2014 10-K to identify tax concerns (1.8). | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 31-Mar-2015 | Participate on tax call with Debtors and K&E (.6); review company securities filings to identify tax concerns (3.3). | Goett, David J. | 3.90 | 2,281.50 |
| 31-Mar-2015 | Prepare for tax call with K&E and Debtor (1.7); participate on tax call with Debtor and K&E (.6); follow-up discussion with R. Reigersman (.6); review previous Debtor public filings (.7); review recently filed Debtor public filings (1.7); call from T. Maynes (K&E) regarding recently filed Debtor public filings (.2); review correspondence from B. Miller and prepare response to same regarding recently filed Debtor public filings (.3). | Humphreys, Thomas A. | 5.80 | 7,540.00 |
| 31-Mar-2015 | Participate on tax call with Debtors and K&E. | Hung, Shiukay | 0.60 | 450.00 |
| 31-Mar-2015 | Review the Debtors' SEC filings regarding material weakness in their internal controls and potential changes to the tax claims in the schedules (1.2); correspondence with the Debtors regarding their SEC filings regarding tax changes (.4). | Miller, Brett H. | 1.60 | 1,720.00 |
| 31-Mar-2015 | Prepare for (.6) and participate on (.6) call with Debtors and K&E; review 10K filings (2.9); discuss tax strategy with T. Humphreys (.6); call with S. Zablotney (K&E) (.4). | Reigersman, Remmelt A. | 5.10 | 4,564.50 |
| **Total: 021** | **Tax** | | **278.80** | **242,055.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Discovery** | | | | |
| 01-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 4.30 | 3,117.50 |
| 01-Mar-2015 | Review latest production from Debtors to identify key documents for the investigation (.4); update tracking chart and with V. Bergelson regarding same (2.7); correspond with C. Kerr regarding Debtor production and case matters protocol (.2); correspond with R. Reigersman regarding privilege log entries regarding TSA (.3); correspond with R. Reigersman and V. Bergelson regarding tax documents to review (.2); correspond with J. Wishnew and FTI regarding sponsor fee memorandum (.2); correspond with K&E, C. Kerr and R. Reigersman regarding REIT documents (.3). | Lawrence, J. Alexander | 4.30 | 4,085.00 |
| 01-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 1.20 | 594.00 |
| 02-Mar-2015 | Review documents reviewed by legacy review team to audit work product and to identify key documents for the claims investigation (3.2); conduct document review of lender documents in connection with legacy discovery to identify documents relating to possible claims (1.4). | Arakawa, Chika | 4.60 | 2,277.00 |
| 02-Mar-2015 | Assist with legacy discovery document analysis and upload (1.9); prepare metadata reports (.7). | Bergelson, Vadim | 2.60 | 806.00 |
| 02-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.70 | 2,821.50 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 02-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 02-Mar-2015 | Review recently produced documents regarding reports of affiliate transactions. | Damast, Craig A. | 1.20 | 960.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.20 | 2,295.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Respond to legacy reviewer queries (.3); conduct legal research regarding joint privilege waiver (6.9); correspond with legacy reviewers regarding review (.2); review correspondence with first lien lenders (.4); confer with A. Lawrence regarding status of meet and confer with first lien lenders (.3). | Dort, Malcolm K. | 8.10 | 5,508.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.80 | 2,205.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 02-Mar-2015 | Review of documents produced in discovery from tax perspective. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 02-Mar-2015 | With B. Stephany (K&E) regarding investigation scope with respect to taxes (.3); revise Correspondence to B. Stephany (K&E) regarding case protocol (.4). | Kerr, Charles L. | 0.70 | 770.00 |
| 02-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 2.70 | 1,957.50 |
| 02-Mar-2015 | Correspondence with D. Harris regarding privilege log (.2); correspondence with J. Jou (Milbank) regarding privilege log (.2); correspondence with A. Bernstein (Paul Weiss) regarding legacy discovery (.2); correspondence with C. Kerr regarding proposed BONY stipulation (.3); correspondence with B. Miller and J. Marines regarding protective order (.2); confer with M. Dort regarding meet and confer with first liens (.3). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 02-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 4.20 | 2,667.00 |
| 02-Mar-2015 | Review documents related to PCRB claims. | Manlove, Kendall Lewis | 1.10 | 484.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.60 | 1,782.00 |
| 02-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.70 | 1,628.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 02-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.70 | 1,732.50 |
| 02-Mar-2015 | Review documents on Relativity related to sponsor fee claims. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 03-Mar-2015 | Conduct document review of Citibank documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.20 | 594.00 |
| 03-Mar-2015 | Assist with first lien investigation and legacy discovery document upload (1.8); prepare metadata reports (.9). | Bergelson, Vadim | 2.70 | 837.00 |
| 03-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.30 | 643.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.80 | 2,205.00 |
| 03-Mar-2015 | Assist legacy document reviewers and assign batches of data for review (1.8); prepare and provide legacy document reviewer metrics to M. Dort (.8). | Curtis, Michael E. | 2.60 | 897.00 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.20 | 2,295.00 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Mar-2015 | Review and revise modifications to case protocol regarding timing of standing motion; discuss case matters protocol with A. Lawrence. | Kerr, Charles L. | 0.40 | 440.00 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 03-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 4.10 | 2,972.50 |
| 03-Mar-2015 | Discuss legacy discovery with Paul Weiss (.4); correspondence with R. Boller (Akin Gump) regarding legacy discovery (.2); correspondence with J. Jou (Milbank) regarding privilege log (.2); discuss case matters protocol with B. Stephany (K&E) (.2); correspondence with M. McKane (K&E), B. Stephany (K&E), C. Kerr and T. Goren regarding case matters protocols and revise same (2.2); review sponsor privilege log to identify disclosure issues (.7); correspondence with Wachtell regarding same (.4); review adverse litigation exception and fiduciary exception memorandum and correspondence with M. Dort regarding same (.4); discuss case matters protocol with C. Kerr (.2). | Lawrence, J. Alexander | 4.90 | 4,655.00 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 03-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 7.30 | 4,635.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.20 | 3,564.00 |
| 03-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.10 | 1,364.00 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 03-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.40 | 1,890.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Mar-2015 | Conduct document review of lenders documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.90 | 445.50 |
| 04-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 04-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.40 | 483.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 04-Mar-2015 | Review produced documents regarding Oncor and corporate reorganization and affiliate transactions. | Damast, Craig A. | 1.20 | 960.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.80 | 2,205.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.60 | 936.00 |
| 04-Mar-2015 | Review status of production of documents regarding transition bonds. | Hager, Melissa A. | 0.90 | 787.50 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.90 | 2,227.50 |
| 04-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.30 | 975.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.40 | 2,115.00 |
| 04-Mar-2015 | Call with A. Schwartz (U.S. Trustee's office) regarding confidentiality designations (.6); meet with A. Lawrence regarding further correspondence to M. McKane (K&E) on requests for tax information (.3). | Kerr, Charles L. | 0.90 | 990.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Mar-2015 | Meet and confer with R. Boller (Akin Gump) regarding legacy discovery (.3); correspondence with S. D'Amore (Winston) regarding Duff & Phelps discovery (.2); review sponsor privilege log to identify deficiencies (1.4); draft correspondence to Wachtell regarding initial questions regarding same (.3); correspond with B. Stephany (K&E), W&C and Brown Rudnick regarding case matters protocol (.6); correspondence with J. Jou (Milbank) regarding privilege log (.2); discuss protective order with A. Schwartz (U.S. Trustee's office) (.2); correspond with B. Stephany (K&E) and A. Schwartz (U.S. Trustee's office) regarding protective order (.3); discuss privilege research with M. Dort (.3); review and revise memorandum regarding attorney-client privilege (.7); draft proposed correspondence to K&E regarding clawback of documents and claim of privilege (1.9); correspond with V. Bergelson regarding document production (.2); meet with C. Kerr regarding correspondence to M. McKane (K&E) on request for tax information (.3). | Lawrence, J. Alexander | 6.90 | 6,555.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 04-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 4.60 | 2,921.00 |
| 04-Mar-2015 | Correspond with A. Lawrence and J. Levitt regarding discovery status. | Martin, Samantha | 0.20 | 152.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 15.20 | 7,524.00 |
| 04-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.80 | 792.00 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 04-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 05-Mar-2015 | Analyze and prepare legacy document reports. | Bergelson, Vadim | 2.70 | 837.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.30 | 2,623.50 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |
| 05-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.60 | 552.00 |
| 05-Mar-2015 | Review documents produced by Debtors regarding affiliate transactions. | Damast, Craig A. | 0.90 | 720.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 05-Mar-2015 | Respond to legacy reviewer queries (1.1); review documents reviewed by legacy review team to audit results and to identify key documents for the claims investigation (5.6); draft and revise notes from meet and confer with PIKs (.6); confer with vendor regarding legacy review metrics (.3). | Dort, Malcolm K. | 7.60 | 5,168.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.10 | 1,813.50 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 6.60 | 1,485.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 05-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 4.80 | 3,480.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Mar-2015 | Correspondence with A. Herring (Wachtell) regarding privilege log (.2); correspondence with J. Jou (Milbank) and V. Bergelson regarding Citibank production (.1); update tracking chart regarding same (.1); correspondence with A. Lees (Wachtell) regarding management agreement (.2); correspondence with S. D'Amore (Winston) and M. Dort regarding meet and confer (.2); correspondence with J. Stoll (Brown Rudnick), J. Bartlett (W&C) and C. Kerr and B. Stephany (K&E) regarding case matters protocol (.6); discuss case matters protocol with J. Bartlett (W&C) (.2); review sponsor privilege log and produce demand regarding defendants in same (2.1); correspondence with V. Bergelson regarding analysis of sponsor privilege log (.3); correspondence regarding legacy discovery production status with J. Levitt (.2). | Lawrence, J. Alexander | 4.20 | 3,990.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 05-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 6.80 | 4,318.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 05-Mar-2015 | Conduct linear document review in connections with legacy discovery to identify documents relating to intercompany, third-party and affiliated claims. | Pumo, David | 9.80 | 2,205.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.80 | 1,386.00 |
| 05-Mar-2015 | Correspondence with M. Dort regarding audit of contract reviewers. | Sorrell, Michael R. | 0.10 | 63.50 |
| 05-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 4.60 | 2,024.00 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 05-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 06-Mar-2015 | Analyze first lien investigation documents and their replacements (1.4); prepare metadata reports (.4); download, analyze and update Relativity with Citibank's production (1.4). | Bergelson, Vadim | 3.20 | 992.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.80 | 2,205.00 |
| 06-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 06-Mar-2015 | Review of documents produced regarding affiliate transactions (.8); correspondence with A. Lawrence regarding transition bonds and discovery (.1); draft letter to Debtors' counsel regarding discovery (.2); review revised draft of same (.2); correspondence regarding same (.1). | Damast, Craig A. | 1.40 | 1,120.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 06-Mar-2015 | Respond to legacy reviewer queries (.4); confer with M. Sorrell regarding audit of contract reviewers (.6); review documents reviewed by legacy review team to audit results and to identify key documents for the claims investigation (4.8); review and comment on draft correspondence to Debtors regarding privilege claims (.8). | Dort, Malcolm K. | 6.60 | 4,488.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.60 | 2,106.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 06-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.80 | 1,350.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.40 | 2,115.00 |
| 06-Mar-2015 | Revise draft correspondence to B. Stephany (K&E) regarding questions concerning privilege log (.8); meet with A. Lawrence regarding privilege issues raised by K&E and sponsors (.3); revise draft correspondence to Wachtell regarding privilege issues (.6). | Kerr, Charles L. | 1.70 | 1,870.00 |

MORRISON | FOERSTER

073697-0000001                                                         Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 06-Mar-2015 | Discuss proposed case matters protocol review with C. Shore (W&C) (.9); correspondence with A. Lees (Wachtell) and C. Kerr regarding sponsor requests for missing documents (.4); review Debtor production letter (.3); review and revise letters to B. Stephany (K&E) regarding trustee bonds (.2); correspondence with T. Goren and FTI regarding same (.2); correspondence with J. Jou (Milbank) regarding lender production and privilege log (.3); correspondence with K&E, C. Kerr, W&C and Brown Rudnick regarding case matters protocol (1.6); correspondence with A. Lees (Wachtell) and V. Bergelson regarding sponsor metadata (.2); correspondence with V. Bergelson regarding clawback of documents (.2); draft proposed letter to Wachtell regarding privilege log (2.3); meet with C. Kerr regarding same (.3); draft proposed correspondence to Wachtell regarding management agreement (.7); correspond with C. Kerr regarding same (.2); review and revise proposed correspondence to K&E regarding privilege and documents (.3); correspondence with M. Dort, C. Kerr and B. Miller regarding same (.6); correspondence with K. Sadeghi, C. Arakawa and S. Martin regarding lenders documents (.2). | Lawrence, J. Alexander | 8.90 | 8,455.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 06-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.70 | 1,079.50 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.80 | 2,205.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Pumo, David | 10.20 | 2,295.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 06-Mar-2015 | Confer with M. Dort regarding audit of contract reviewers. | Sorrell, Michael R. | 0.60 | 381.00 |
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.40 | 1,890.00 |
| 07-Mar-2015 | Prepare EFH first lien investigation metadata reports. | Bergelson, Vadim | 1.20 | 372.00 |
| 07-Mar-2015 | Review documents recently produced by Debtors to identify key documents for claims investigations and update tracking charts (1.9); correspondence with V. Bergelson regarding same (.2); draft correspondence notice to counsel regarding clawback of documents (.3); correspondence with M. Dort regarding clawback of documents (.2); correspondence with C. Kerr, K. Sadeghi and J. Wishnew regarding KKR SEC investigation (.3); draft correspondence to A. Herring (Wachtell) regarding deficiencies in sponsor privilege log (.7). | Lawrence, J. Alexander | 3.60 | 3,420.00 |
| 07-Mar-2015 | Conduct linear documents review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.40 | 1,188.00 |
| 07-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.60 | 704.00 |
| 08-Mar-2015 | Review and analyze documents in preparation for drafting standing motion allegations. | Abrams, Hanna | 2.20 | 1,595.00 |
| 08-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 1.80 | 1,305.00 |
| 08-Mar-2015 | Correspondence with C. Kerr regarding proposed correspondence to Wachtell regarding requests for documents and information (.2); draft correspondence to R. Boller (Akin Gump) regarding legacy discovery (.2); draft correspondence to V. Bergelson regarding sponsor privilege log (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 08-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.10 | 4,009.50 |
| 08-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.10 | 484.00 |
| 09-Mar-2015 | Conduct document review of lender documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.10 | 1,039.50 |
| 09-Mar-2015 | Prepare metadata reports (.6); prepare unique email lists (.7); analyze Relativity review workflow and batches (.9); coordinate legacy discovery document processing and upload (1.2); identify and update tax document review universe (.8). | Bergelson, Vadim | 4.20 | 1,302.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.10 | 2,272.50 |
| 09-Mar-2015 | Review and organize key tax-related documents for review by A. Lawrence (.6); prepare and provide legacy document reviewer metrics to M. Dort (1.2); assist legacy document reviewers and assign batches of data for review (1.3). | Curtis, Michael E. | 3.10 | 1,069.50 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 09-Mar-2015 | Respond to legacy reviewer queries (.6); meet and confer with Duff & Phelps (.4); review and analyze legacy reviewer metrics (.3); review and revise draft correspondence with sponsors (.3). | Dort, Malcolm K. | 1.60 | 1,088.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.60 | 2,691.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.90 | 2,227.50 |
| 09-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.40 | 300.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.10 | 2,047.50 |

**MORRISON | FOERSTER**

073697-0000001                                     Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Mar-2015 | Call to C. Shore (W&C) regarding status of investigation (.4); review of additional document produced by K&E regarding drafting of the competitive TSA (1.9); review and revise correspondence to Wachtell regarding sponsor privilege log (.8); review and revise correspondence to participants regarding status of privilege log production (.7); review clawback letter from K&E and collect specific documents (.3); call from M. McKane (K&E) regarding proposed stipulation for extending legacy discovery dates (.4); call to C. Shore (W&C) regarding legacy discovery schedule (.7); call to M. McKane (K&E) to follow up on legacy discovery stipulation modifications (.4). | Kerr, Charles L. | 5.60 | 6,160.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 09-Mar-2015 | Discuss case matters protocol with C. Shore (W&C) (.4); discuss legacy discovery with S. D'Amore (Winston) in connection with Duff & Phelps documents (.4); draft correspondence to J. Gould (K&E) regarding privileged documents claimed by Debtors (.6); correspondence with S. D'Amore (Winston) regarding Duff & Phelps documents (.2); correspondence with C. Kerr, M. Dort and A. Lees (Wachtell) regarding request for information regarding claim of privilege (.6); correspondence with A. Schwartz (U.S. Trustee's office), C. Ward (Polsinelli) and C. Kerr regarding filing of sealed documents with court (.3); update Debtor privilege log (.2); identify all third parties on sponsor privilege log and draft proposed correspondence to Wachtell regarding clarification regulating same (1.9); correspondence with V. Bergelson regarding sponsor data (.2); review files to clawback documents identified by Debtors (.3); review and revise proposed disclosure of claims (.7). | Lawrence, J. Alexander | 5.80 | 5,510.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 09-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.60 | 1,651.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 09-Mar-2015 | Analyze documents in connection with PCRB notes and potential claims relating to same. | Perkowski, Jacob Josep | 7.90 | 3,476.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.20 | 3,069.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.80 | 2,205.00 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.10 | 1,822.50 |
| 09-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 10-Mar-2015 | Review and analyze documents tagged as relating to shared services. | Abrams, Hanna | 1.60 | 1,160.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 0.60 | 342.00 |
| 10-Mar-2015 | Conduct document review of lender documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.30 | 643.50 |
| 10-Mar-2015 | Perform document manipulations and metadata replacements related to first lien investigation and legacy discovery documents (2.9); upload newly received legacy discovery documents into Relativity (1.8). | Bergelson, Vadim | 4.70 | 1,457.00 |
| 10-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.60 | 792.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 10-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 2.30 | 793.50 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.20 | 2,070.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 10-Mar-2015 | Respond to legacy reviewer queries (1.4); review draft correspondence to sponsors regarding privilege log (.3). | Dort, Malcolm K. | 1.70 | 1,156.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.80 | 2,808.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.10 | 2,047.50 |
| 10-Mar-2015 | Correspondence to M. McKane (K&E) regarding case protocol modification (.4); call to M. McKane (K&E) regarding case protocol date changes (.7). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 10-Mar-2015 | Correspondence with A. Lees (Wachtell) and V. Bergelson regarding sponsor's missing metadata (.3); correspondence with C. Kerr, M. Dort and Wachtell regarding third-party communications over which the sponsor claims privilege (.4); review production letter from Akin Gump and update tracking chart (.2); correspond with V. Bergelson and R. Boller (Akin Gump) regarding same (.1); correspondence with C. Kerr, B. Miller and M. McKane (K&E) regarding case matters protocol (.2); correspondence with A. Schwartz (U.S. Trustee's office) and Polsinelli regarding filing unredacted papers (.2). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 10-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.90 | 1,206.50 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 1.60 | 792.00 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.10 | 1,822.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.90 | 2,002.50 |
| 10-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.40 | 1,665.00 |
| 11-Mar-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (1.7); conduct document review of lender documents in connection with legacy discovery to identify documents relating to possible claims (.9). | Arakawa, Chika | 2.60 | 1,287.00 |
| 11-Mar-2015 | Coordinate document upload of legacy discovery documents (1.4); prepare metadata reports of same documents (1.6); discuss sponsor production with A. Lawrence (.2). | Bergelson, Vadim | 3.20 | 992.00 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 11-Mar-2015 | Retrieve redacted and unredacted versions of key pleadings for A. Lawrence (.4); assist legacy document reviewers and assign batches of data for review (2.2). | Curtis, Michael E. | 2.60 | 897.00 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 11-Mar-2015 | Respond to legacy reviewer queries (1.8); review documents reviewed by legacy review team to audit results and to identify key documents for the claims investigation (3.7); research co-client privilege (1.6); discuss sponsor log with A. Lawrence (.2). | Dort, Malcolm K. | 7.30 | 4,964.00 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 8.60 | 1,935.00 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.70 | 2,164.50 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 11-Mar-2015 | Conduct review of documents identified as being related to taxes in connection with potential intercompany claims. | Hung, Shiukay | 3.40 | 2,550.00 |

MORRISON | FOERSTER

073697-0000001                                                     Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.10 | 2,272.50 |
| 11-Mar-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 2.80 | 1,596.00 |
| 11-Mar-2015 | Review sponsor supplemental production of metadata (.4); discuss sponsor production with V. Bergelson (.2); discuss sponsor log with M. Dort (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.80 | 2,205.00 |
| 11-Mar-2015 | Conduct review of documents identified as being related to taxes in connection with potential intercompany claims. | Lim, Clara | 1.40 | 889.00 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 11-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 12-Mar-2015 | Review documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation. | Arakawa, Chika | 0.60 | 297.00 |
| 12-Mar-2015 | Assist with first lien investigation and legacy discovery document upload (2.1); prepare metadata reports (1.1). | Bergelson, Vadim | 3.20 | 992.00 |
| 12-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.20 | 594.00 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.70 | 586.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 5.90 | 1,327.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 12-Mar-2015 | Respond to legacy reviewer queries (.6); confer with legacy reviewers regarding document review (.9); research co-client privilege (4.1). | Dort, Malcolm K. | 5.60 | 3,808.00 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.60 | 936.00 |
| 12-Mar-2015 | Review correspondence with K&E regarding open discovery issues (.4); review potential extension of protocol deadlines (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 12-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.20 | 2,400.00 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 12-Mar-2015 | Revise draft letter to K&E regarding status of discovery (.8); calls to C. Shore (W&C) and M. McKane (K&E) regarding movement of legacy discovery protocol deadlines (.9); review proposed correspondence to participants over changes to legacy discovery protocol (.7). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 12-Mar-2015 | Review and revise disclosure letter to K&E (2.3); discuss disclosure letter with M. McKane (K&E) (.2); correspondence with V. Bergelson and Epiq regarding Debtor production of documents (.3); correspondence with B. Stephany (K&E), B. Glueckstein (S&C) and B. Miller regarding management agreement (.6). | Lawrence, J. Alexander | 3.40 | 3,230.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.80 | 2,430.00 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 12-Mar-2015 | Audit contract reviewers results and analyze same (1.9); correspondence with M. Dort regarding results (.4). | Sorrell, Michael R. | 2.30 | 1,460.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 12-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 9.10 | 2,047.50 |
| 13-Mar-2015 | Review documents reviewed by legacy review team to audit results and to identify key documents for claims investigation (1.1); conduct review of documents in connection with legacy discovery to identify documents relating to possible claims (.8). | Arakawa, Chika | 1.90 | 940.50 |
| 13-Mar-2015 | Assist with first lien investigation and legacy discovery document upload (1.8); prepare and manipulate metadata reports (2.9). | Bergelson, Vadim | 4.70 | 1,457.00 |
| 13-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.90 | 1,435.50 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 13-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 2.20 | 759.00 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Mar-2015 | Respond to legacy reviewer queries (.4); correspondence with legacy reviewers regarding document review (.4); conduct legal research regarding co-client privilege (3.1); draft and revise legal memorandum regarding same (1.2). | Dort, Malcolm K. | 5.10 | 3,468.00 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.90 | 2,452.50 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.60 | 2,106.00 |
| 13-Mar-2015 | Review McKane letter to court regarding discovery. | Goren, Todd M. | 0.40 | 370.00 |
| 13-Mar-2015 | Review recently produced documents regarding potential intercompany claims. | Hager, Melissa A. | 0.60 | 525.00 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.40 | 1,890.00 |
| 13-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 2.70 | 2,025.00 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.10 | 2,047.50 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 13-Mar-2015 | Review documents produced by Debtors in latest production and update tracking chart regarding same (1.3); correspondence with V. Bergelson regarding same (.3); review and revise claims disclosures letter and correspond with C. Kerr and C. Damast regarding same (2.6). | Lawrence, J. Alexander | 4.20 | 3,990.00 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.60 | 2,160.00 |
| 13-Mar-2015 | Review M. McKane (K&E) letter to court concerning discovery protocol (.8); correspondence with C. Kerr and A. Lawrence concerning response to McKane letter (.4). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 13-Mar-2015 | Audit contract reviewer results and analyze same (3.3); correspondence with M. Dort regarding results (.3). | Sorrell, Michael R. | 3.60 | 2,286.00 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 13-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 14-Mar-2015 | Prepare EFH first lien investigation and legacy discovery metadata reports. | Bergelson, Vadim | 1.60 | 496.00 |
| 14-Mar-2015 | Research co-client privilege and caselaw regarding motions to compel production of co-client documents. | Dort, Malcolm K. | 3.90 | 2,652.00 |
| 14-Mar-2015 | Review and revise proposed response to McKane letter regarding protocol deadline extension. | Goren, Todd M. | 0.40 | 370.00 |
| 14-Mar-2015 | Review Debtors' letter to court regarding legacy discovery and deadlines (.3); review draft response from Committee to same (.3). | Hager, Melissa A. | 0.60 | 525.00 |
| 14-Mar-2015 | Revise letter to Debtors on discovery related to outstanding intercompany claims investigation (1.1); review letter from M. McKane (K&E) to Judge Sontchi regarding modification of legacy discovery protocol (.8); revise draft response letter to Judge Sontchi (4.1); draft correspondence to internal working group regarding draft letter and strategy issues (.6); discuss letter to Judge Sontchi with A. Lawrence (.6). | Kerr, Charles L. | 7.20 | 7,920.00 |
| 14-Mar-2015 | Review Debtors' letter to Judge Sontchi (1.9); draft response to same (1.7); discuss letter to Judge Sontchi concerning time frame for legacy document production with C. Kerr (.6); correspondence with V. Bergelson regarding sponsor privilege log (.2). | Lawrence, J. Alexander | 4.40 | 4,180.00 |
| 14-Mar-2015 | Review correspondence regarding legacy discovery dispute. | Peck, James Michael | 0.70 | 766.50 |
| 14-Mar-2015 | Review correspondence and draft letter from C. Kerr. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 14-Mar-2015 | Review Debtors' letter concerning legacy protocol and proposed Committee response. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 15-Mar-2015 | Assist with legacy discovery document upload (.6); export metadata reports (.6). | Bergelson, Vadim | 1.20 | 372.00 |
| 15-Mar-2015 | Review recent Debtor and non-Debtor productions to identify materials for claims investigation (1.1); update tracking charts regarding same (1.6); revise letter to Judge Sontchi regarding case matters protocol and discovery deadlines (1.2); correspondence with C. Kerr regarding same (.2); correspondence with V. Bergelson regarding first lien production (.2). | Lawrence, J. Alexander | 4.30 | 4,085.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Mar-2015 | Correspondence with C. Alanis and B. Gizaw regarding document review (.3); review and analyze shared services documents (1.9). | Abrams, Hanna | 2.20 | 1,595.00 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (2.9); correspondence with H. Abrams regarding document review (.2). | Alanis, Corinna J. | 3.10 | 1,767.00 |
| 16-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.30 | 1,138.50 |
| 16-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.10 | 1,039.50 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 16-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.70 | 586.50 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 16-Mar-2015 | Review of recently produced documents regarding transition bonds. | Damast, Craig A. | 1.10 | 880.00 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 16-Mar-2015 | Respond to legacy reviewer queries (.7); research co-client privilege and caselaw regarding motions to compel production of co-client documents (5.1). | Dort, Malcolm K. | 5.80 | 3,944.00 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.4); correspondence with H. Abrams regarding document review (.2). | Gizaw, Betre M. | 3.60 | 2,106.00 |
| 16-Mar-2015 | Review final letter to court regarding protocol deadlines. | Goren, Todd M. | 0.40 | 370.00 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 16-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 2.10 | 1,575.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 16-Mar-2015 | Revise letter to Judge Sontchi regarding modification of the legacy discovery protocol and the case matters protocol (1.1); meet with A. Lawrence regarding completing letter to court and finalizing letter (1.3); meet with A. Lawrence regarding call to other participants regarding modification of dates (.3). | Kerr, Charles L. | 2.70 | 2,970.00 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.40 | 2,565.00 |
| 16-Mar-2015 | Call and discuss letter to Judge Sontchi with C. Shore (W&C) (.2); review and revise letter to Judge Sontchi regarding legacy discovery (2.1); call and discuss letter to Judge Sontchi with A. Schwartz (U.S. Trustee's office) (.2); correspondence with S. D'Amore (Winston) regarding Duff & Phelps material (.2); draft proposed correspondence to Wachtell regarding privilege loss (.9); correspondence with V. Bergelson regarding same (.2); correspondence with V. Bergelson regarding sponsor production (.2); discuss Milbank Citibank production with S. Martin (.2); correspondence with J. Coffey (Brown Rudnick) and C. Kerr regarding common interest privilege (.3); correspondence with J. Gould (K&E) regarding Debtor privilege log entries (.4); correspond with B. Glueckstein (S&C) regarding management agreement (.2); meet with C. Kerr regarding letter to Judge Sontchi (1.3); meet with C. Kerr regarding modification of dates (.3). | Lawrence, J. Alexander | 6.70 | 6,365.00 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.60 | 2,610.00 |
| 16-Mar-2015 | Review various letters regarding discovery protocol dispute. | Marines, Jennifer L. | 0.70 | 577.50 |
| 16-Mar-2015 | Finalize letter to court on protocol deadline disputes. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 16-Mar-2015 | Call with M. Brod (Milbank) regarding discovery; discuss same with A. Lawrence. | Martin, Samantha | 0.30 | 228.00 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 16-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.90 | 836.00 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 16-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.30 | 1,867.50 |
| 17-Mar-2015 | Meet with C. Alanis and B. Gizaw regarding document review status and next steps. | Abrams, Hanna | 0.40 | 290.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.2); meeting with H. Abrams and B. Gizaw regarding document review status and next steps (.4). | Alanis, Corinna J. | 3.60 | 2,052.00 |
| 17-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.30 | 643.50 |
| 17-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 4.60 | 2,277.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 17-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.20 | 1,845.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 17-Mar-2015 | Respond to legacy reviewer queries (.4); confer with legacy reviewers regarding document review (.8); review documents reviewed by legacy review team to audit results and to identify key documents for the claims investigation (2.6); research co-client privilege (.9). | Dort, Malcolm K. | 4.70 | 3,196.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 8.90 | 2,002.50 |
| 17-Mar-2015 | Conference with H. Abrams and C. Alanis regarding document review status and next steps (.4); conduct linear document review in connection with legacy discovery to identify document relating to potential intercompany, third-party and affiliate claims (3.9). | Gizaw, Betre M. | 4.30 | 2,515.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Goett, David J. | 1.30 | 760.50 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.40 | 1,890.00 |
| 17-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.30 | 975.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 17-Mar-2015 | Correspondence with internal working group regarding follow up on letter to the court regarding changes to the legacy discovery protocol. | Kerr, Charles L. | 0.70 | 770.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.60 | 2,160.00 |
| 17-Mar-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 3.40 | 1,938.00 |
| 17-Mar-2015 | Correspondence with S. D'Amore (Winston) regarding Duff and Phelps collection (.2); correspondence with B. Stephany (K&E) regarding argument and tax search terms (.4); conduct legal research regarding use of categorical logs and draft proposed response to Wachtell regarding deficiencies in the sponsor's privilege log (3.2). | Lawrence, J. Alexander | 3.80 | 3,610.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 17-Mar-2015 | Conduct linear document review in relation to legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.70 | 2,182.50 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.70 | 3,316.50 |
| 17-Mar-2015 | Audit contract reviewers and analyze reviewer results (3.6); correspondence with M. Dort regarding results (.2). | Sorrell, Michael R. | 3.80 | 2,413.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.10 | 484.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.40 | 2,115.00 |
| 17-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 17-Mar-2015 | Review feedback from Debtors' counsel on outstanding discovery related to advisory fees. | Wishnew, Jordan A. | 0.10 | 78.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 8.10 | 4,617.00 |
| 18-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.30 | 148.50 |
| 18-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.40 | 1,683.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 18-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.30 | 2,092.50 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 18-Mar-2015 | Respond to legacy reviewer queries (.7); confer with C. Kerr regarding evidence research (.3); research co-client privilege (2.7); review and revise legal memorandum regarding adverse litigation and fiduciary exceptions to attorney client privilege (3.2); review and revise draft correspondence with sponsors regarding legacy discovery (1.4). | Dort, Malcolm K. | 8.30 | 5,644.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.80 | 2,205.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.40 | 1,404.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Goett, David J. | 2.20 | 1,287.00 |
| 18-Mar-2015 | Review correspondence regarding sponsor privilege log (.3); review W&C letter regarding protocol deadline dispute (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 18-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.90 | 675.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 18-Mar-2015 | Confer with M. Dort regarding evidence research. | Kerr, Charles L. | 0.30 | 330.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 6.90 | 1,552.50 |
| 18-Mar-2015 | Review correspondence regarding Citibank production (.1); correspondence with S. Martin and V. Bergelson regarding same (.1); correspondence with B. Stephany (K&E) regarding legacy discovery (.2); review correspondence from W&C regarding case motions protocol and correspondence with C. Kerr regarding same (.2); review correspondence regarding first lien production and update case tracking chart (.6); review correspondence from Wachtell regarding clawback (.1); correspondence with C. Kerr and V. Bergelson regarding same (.1); correspondence with V. Bergelson regarding documents for review by tax team (.4); review and revise correspondence to Wachtell regarding privilege log (.6). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.80 | 2,205.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 18-Mar-2015 | Conduct linear document review in relation to legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.30 | 5,098.50 |

61

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 18-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.70 | 1,628.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |
| 18-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 8.60 | 4,902.00 |
| 19-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 3.80 | 1,881.00 |
| 19-Mar-2015 | Coordinate new document upload (1.2); generate PDF files of same documents (.4). | Bergelson, Vadim | 1.60 | 496.00 |
| 19-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.20 | 1,584.00 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 19-Mar-2015 | Assist legacy document reviewers and assign batches of data for review (1.1); prepare and provide legacy document reviewer metrics to M. Dort (.8). | Curtis, Michael E. | 1.90 | 655.50 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 19-Mar-2015 | Correspondence with A. Lawrence and C. Kerr regarding recently produced documents and need for review (.4); review such documents (.9); correspondence with A. Rauch (FTI) regarding same (.4). | Damast, Craig A. | 1.70 | 1,360.00 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 19-Mar-2015 | Respond to legacy reviewer queries (.4); research parol evidence rule (1.3). | Dort, Malcolm K. | 1.70 | 1,156.00 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.90 | 2,452.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Mar-2015 | Analyze documents in connection with legacy review regarding intercompany claims. | Gizaw, Betre M. | 2.10 | 1,228.50 |
| 19-Mar-2015 | Review discovery documents and presentations regarding potential additional intercompany claims (1.3); correspondence with C. Kerr, A. Lawrence and B. Miller regarding potential resolution of protocol deadline dispute (.4). | Goren, Todd M. | 1.70 | 1,572.50 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.40 | 1,890.00 |
| 19-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 2.40 | 1,800.00 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.90 | 2,002.50 |
| 19-Mar-2015 | Read and review letter from W&C to court regarding proposed changes to the legacy discovery protocol and the case matters protocol (.2); read new documents produced by Debtors on transition bond consideration (.6); review of new tax materials produced by K&E (1.1). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.40 | 2,115.00 |
| 19-Mar-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 6.90 | 3,933.00 |
| 19-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 2.30 | 1,667.50 |
| 19-Mar-2015 | Correspondence with D. Audette (W&C) regarding shared services claims (.1); correspondence with V. Bergelson and S. Martin regarding Citibank production (.1); correspondence regarding Citibank production with V. Bergelson (.2); correspondence regarding document review with M. Dort (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 19-Mar-2015 | Correspond with A. Lawrence and V. Bergelson regarding Citibank production (.4); correspond with G. Peck regarding review of Citibank production (.8); correspond with L. Berger regarding title reports (.2); correspond with internal working group regarding timing of review (.2). | Martin, Samantha | 1.60 | 1,216.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.90 | 5,890.50 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 19-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.40 | 1,056.00 |
| 19-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 7.40 | 4,218.00 |
| 20-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.90 | 940.50 |
| 20-Mar-2015 | Coordinate document upload of first lien investigation and legacy discovery documents (1.1); prepare metadata reports of same documents (1.1). | Bergelson, Vadim | 2.20 | 682.00 |
| 20-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.40 | 2,115.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 5.30 | 1,192.50 |
| 20-Mar-2015 | Review and analysis of recently produced documents regarding transition bonds investigation. | Damast, Craig A. | 3.20 | 2,560.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.80 | 2,205.00 |
| 20-Mar-2015 | Discuss privilege memorandum with A. Lawrence (.2); respond to legacy reviewer queries (.6); review and analyze documents produced by Debtors in connection with legacy review (.6). | Dort, Malcolm K. | 1.40 | 952.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.60 | 936.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 20-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.60 | 450.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 7.90 | 1,777.50 |
| 20-Mar-2015 | Meet with A. Lawrence regarding strategy on changes to discovery schedule under the legacy discovery protocol. | Kerr, Charles L. | 0.30 | 330.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.90 | 2,002.50 |
| 20-Mar-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 2.10 | 1,197.00 |
| 20-Mar-2015 | Correspondence with Akin Gump regarding legacy discovery (.2); meet with C. Kerr regarding same (.3); review Debtor production letter and update tracking chart (.2); correspondence with V. Bergelson regarding same (.1); correspondence with C. Kerr, K. Sadeghi and H. Abrams regarding share services memorandum (.3); correspondence with C. Kerr, B. Miller and T. Goren regarding case matters protocol (.3); review and revise memorandum regarding attorney client privilege (.4); discuss privilege memorandum with M. Dort (.2); review and revise claims disclosure letter and correspondence with C. Damast regarding same (.6). | Lawrence, J. Alexander | 2.60 | 2,470.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.40 | 1,890.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.30 | 4,108.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 20-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 21-Mar-2015 | Review and revise attorney client privilege memorandum and correspondence with M. Dort regarding same (.4); review correspondence from Wachtell regarding privilege log and draft proposed response to same (.8); draft correspondence to R. Reigersman and T. Humphreys regarding mark to market transaction decision paper (.2); draft proposed response to B. Stephany (K&E) regarding lease discovery and tax returns (.9); review Debtors' report production to identify documents for the claims investigation (2.1); correspondence with V. Bergelson regarding same (.1); update tracking charts regarding same (.2); update charts regarding talking points for hearing on discovery deadlines for protocol with the court and correspondence with C. Kerr regarding same (.8) correspondence with Akin Gump regarding legacy discovery (.2); review Debtors supplemental privilege log and correspondence with J. Gould (K&E) regarding same (.4); review correspondence and revise draft standing motion (1.1). | Lawrence, J. Alexander | 7.20 | 6,840.00 |
| 21-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.90 | 2,920.50 |
| 22-Mar-2015 | Research parol evidence rule under Texas law in relation to use of Grant Thornton report on tax methods in TSA interpretation. | Dort, Malcolm K. | 2.10 | 1,428.00 |
| 22-Mar-2015 | Identify tax documents for review in instructions; correspondence with V. Bergelson regarding same. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 22-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.30 | 3,613.50 |
| 23-Mar-2015 | Review and analyze shared services documents. | Abrams, Hanna | 2.10 | 1,522.50 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 0.90 | 513.00 |
| 23-Mar-2015 | Coordinate first lien investigation and legacy discovery document upload. | Bergelson, Vadim | 1.80 | 558.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 23-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 0.80 | 276.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 23-Mar-2015 | Review and analyze recently produced documents regarding transition bonds. | Damast, Craig A. | 1.90 | 1,520.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.80 | 2,205.00 |
| 23-Mar-2015 | Respond to legacy reviewer queries (.4); review and revise draft correspondence to sponsors and Debtors (1.1); meet and confer with PIKs regarding production of legacy review documents (.3); research parol evidence rule under Texas law (3.4). | Dort, Malcolm K. | 5.20 | 3,536.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.20 | 1,287.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 23-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.80 | 1,350.00 |
| 23-Mar-2015 | Revise correspondence to Wachtell and B. Stephany (K&E) regarding outstanding discovery and privilege under the legacy discovery protocol (.4); correspondence with A. Lawrence regarding outlining proposed compromise to B. Stephany (K&E) on privilege (.4); call to M. McKane (K&E) regarding proposed compromise on legacy discovery protocol and case matters protocol (.4); correspondence to T. Lauria (W&C) regarding proposed compromise on case matters protocol timing (.3); correspondence with A. Lawrence regarding case matters disclosure letter (.6). | Kerr, Charles L. | 2.10 | 2,310.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 6.90 | 1,552.50 |
| 23-Mar-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 0.20 | 114.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lau, Matthew Y. | 3.60 | 2,610.00 |
| 23-Mar-2015 | Review and revise correspondence to Wachtell regarding deficiencies in privilege log and correspond with M. Dort regarding same (.2); correspondence with M. Dort, C. Kerr and A. Lees (Wachtell) regarding same (.8); review correspondence from R. Reigersman regarding tax considerations and outstanding requests to Debtors (.2); correspondence with B. Stephany (K&E), C. Kerr and M. Dort regarding demand for Debtors to provide discovery (.7); correspondence with B. Stephany (K&E) and C. Kerr regarding negotiation of management agreement (.4); discuss legacy discovery email search with Akin Gump (.2); correspondence with Akin Gump regarding Blackstone correspondence (.2); correspondence with C. Kerr and T. Goren regarding case matters protocol extension (.3); review and revise case matters disclosure letter (.4); correspondence with C. Kerr, J. Wishnew, Brown Rudnick and W&C regarding same (.2). | Lawrence, J. Alexander | 3.60 | 3,420.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.80 | 4,356.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 23-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.70 | 1,188.00 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 23-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.90 | 2,002.50 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.10 | 1,767.00 |
| 24-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.40 | 198.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 24-Mar-2015 | Assist legacy document reviewers and assign batches of data for review (1.3); prepare and provide legacy document reviewer metrics to M. Dort (.6). | Curtis, Michael E. | 1.90 | 655.50 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 24-Mar-2015 | Review of recently produced documents and regulatory materials regarding transition bonds. | Damast, Craig A. | 2.70 | 2,160.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 24-Mar-2015 | Respond to legacy reviewer queries (.6); research parol evidence rule under Texas law (4.6). | Dort, Malcolm K. | 5.20 | 3,536.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 0.80 | 468.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 24-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.60 | 450.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.90 | 2,677.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Mar-2015 | Draft proposed response to B. Stephany (K&E) regarding search terms (.2); correspondence with C. Kerr regarding same (.1); correspondence with W&C and Brown Rudnick regarding case matters protocol (.2); correspondence with V. Bergelson regarding privilege document replacement (.2); correspondence with B. Stephany (K&E) and C. Kerr regarding management agreement (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.60 | 5,742.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 24-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.40 | 616.00 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 24-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.90 | 2,002.50 |
| 25-Mar-2015 | Correspondence with C. Alanis regarding document review. | Abrams, Hanna | 0.10 | 72.50 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.1); search Relativity for specific terms related to shared services (.7). | Alanis, Corinna J. | 1.80 | 1,026.00 |
| 25-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.10 | 544.50 |
| 25-Mar-2015 | Coordinate document upload of first lien investigation and legacy discovery documents (2.4); prepare metadata reports of same documents (.8); setup tax document batches for review (1.1). | Bergelson, Vadim | 4.30 | 1,333.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 25-Mar-2015 | Review documents produced in legacy discovery for pertinence to sponsors claims. | Contreras, Andrea | 3.90 | 2,281.50 |
| 25-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.10 | 379.50 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 25-Mar-2015 | Respond to legacy reviewer queries (.4); review and revise draft correspondence to Debtors (.3); draft notes of meet and confer with PIKs (.6); meet and confer with Debtors regarding legacy discovery (.6). | Dort, Malcolm K. | 1.90 | 1,292.00 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 8.80 | 1,980.00 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 0.90 | 526.50 |
| 25-Mar-2015 | Review recently provided documents by Debtors in connection with identification of potential claims. | Hager, Melissa A. | 0.80 | 700.00 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 25-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.70 | 525.00 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 25-Mar-2015 | Call with M. McKane (K&E) regarding modifications to schedule under case matters protocol (.6); correspondence to T. Lauria (W&C) with new proposed schedule under case matters protocol (.1); revise correspondence to K&E regarding designations of privilege issues (.3); call to M. McKane (K&E) regarding case matters (.2); correspondence to M. McKane (K&E) and T. Lauria (W&C) regarding negotiations of the changes to the case matters discovery and claims identification protocol (1.8); meet with A. Lawrence regarding case meeting protocol (.3). | Kerr, Charles L. | 3.30 | 3,630.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.40 | 2,340.00 |
| 25-Mar-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 0.80 | 456.00 |
| 25-Mar-2015 | Correspondence with A. Lees (Wachtell) regarding privilege issues (.1); meet and confer with B. Stephany (K&E) regarding outstanding legacy discovery requests (.6); correspondence with C. Kerr and MTO regarding meeting to discuss presentation (.3); review and revise case matters protocol stipulation (1.8); meet and discuss case meeting protocol with C. Kerr (.3); prepare for meet and confer with K&E (.4); correspondence with B. Stephany (K&E) regarding search terms (.4). | Lawrence, J. Alexander | 3.90 | 3,705.00 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 25-Mar-2015 | Conduct linear document review in connection legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.60 | 5,247.00 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 25-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 9.40 | 2,115.00 |
| 26-Mar-2015 | Review and analyze documents relating to shared services. | Abrams, Hanna | 3.40 | 2,465.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 8.90 | 5,073.00 |
| 26-Mar-2015 | Coordinate legacy discovery document upload (1.7); prepare metadata reports (1.2). | Bergelson, Vadim | 2.90 | 899.00 |
| 26-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.90 | 445.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 26-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 26-Mar-2015 | Respond to legacy reviewer queries (.7); review and revise draft correspondence to sponsors (.2). | Dort, Malcolm K. | 0.90 | 612.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.90 | 2,452.50 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 26-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.60 | 450.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 26-Mar-2015 | Revise new draft stipulation modifying case matters protocol. | Kerr, Charles L. | 0.80 | 880.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.40 | 2,115.00 |
| 26-Mar-2015 | Discuss case matters protocol with C. Kerr (.2); correspondence with A. Lees (Wachtell), C. Kerr and M. Dort regarding privilege documents withheld from production (.2); correspondence with S. D'Amore (Winston) regarding Duff & Phelps documents (.2); correspondence with B. Stephany (K&E), C. Kerr, M. McKane (K&E), W&C and Brown Rudnick regarding legacy protocol order and case matters stipulation (.4); review stipulation and order (2.8); call and discuss case matters protocol with H. Denman (W&C) (.2); review Debtors and EFIH group production letters (.2); correspondence with V. Bergelson and R. Reigersman regarding tax documents (.2). | Lawrence, J. Alexander | 4.40 | 4,180.00 |
| 26-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.70 | 1,714.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 26-Mar-2015 | Conduct linear documents review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.40 | 1,683.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.90 | 1,777.50 |
| 26-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.10 | 1,364.00 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 26-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.30 | 1,642.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.10 | 3,477.00 |
| 27-Mar-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.10 | 1,039.50 |
| 27-Mar-2015 | Assist with first lien investigation and legacy discovery document upload (2.3); prepare metadata reports (.9). | Bergelson, Vadim | 3.20 | 992.00 |
| 27-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.30 | 643.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 27-Mar-2015 | Review legacy discovery documents for relevance to sponsors claims. | Contreras, Andrea | 4.70 | 2,749.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Mar-2015 | Respond to legacy reviewer queries (.4); draft notes of meet and confer with Debtors (.9). | Dort, Malcolm K. | 1.30 | 884.00 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.30 | 2,317.50 |
| 27-Mar-2015 | Review recently produced documents in connection with prosecution of intercompany claims. | Hager, Melissa A. | 2.30 | 2,012.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 27-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.40 | 2,550.00 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.90 | 2,452.50 |
| 27-Mar-2015 | Review production letter from Wachtell (.3); correspondence with C. Kerr and M. McKane (K&E) regarding case matters protocol (.4); correspondence with B. Stephany (K&E) regarding Deloitte production (.3); correspondence with B. Stephany (K&E), B. Glueckstein (S&C) and J. Wishnew regarding management agreement (.2); correspondence with J. Gould (K&E) regarding privilege log (.3); correspondence with B. Stephany (K&E) and V. Bergelson regarding replacement images (.4); review documents produced by Debtors and EFIH ad hoc group (1.1); update tracking chart regarding same (.6); correspondence with FTI regarding Debtor production (.2). | Lawrence, J. Alexander | 3.80 | 3,610.00 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 8.90 | 2,002.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.40 | 4,653.00 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 6.10 | 2,684.00 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.40 | 1,665.00 |
| 27-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 6.40 | 1,440.00 |
| 28-Mar-2015 | Prepare EFH first lien investigation and legacy discovery metadata reports. | Bergelson, Vadim | 1.60 | 496.00 |
| 28-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.80 | 396.00 |
| 28-Mar-2015 | Review documents identified by review team to identify documents for standing motion (1.3); correspondence with V. Bergelson and A. Herring (Wachtell) regarding sponsor production (.2); correspondence with B. Stephany (K&E) and V. Bergelson regarding replacement production (.2); review K&E draft notice for plan conference schedule (.8); correspondence with M. Diaz (FTI) regarding Debtors' production (.1); review recent production from Debtors and other parties and update production tracking chart to identify compliance problems in production (1.6); correspondence with R. Reigersman regarding tax-related document production (.4). | Lawrence, J. Alexander | 4.60 | 4,370.00 |
| 28-Mar-2015 | Correspondence with A. Lawrence regarding tax-related document production. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 28-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.40 | 3,663.00 |
| 28-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.30 | 572.00 |
| 29-Mar-2015 | Review documents in legacy discovery for relevance to sponsors claims (2.2); prepare weekly update on top documents for A. Lawrence (.4). | Contreras, Andrea | 2.60 | 1,521.00 |
| 29-Mar-2015 | Correspondence with A. Rauch (FTI) and V. Bergelson regarding materials for FTI review (.2); review documents identified by review team for incorporation into standing motion (1.7); review draft disclosure statement (.9). | Lawrence, J. Alexander | 2.80 | 2,660.00 |
| 29-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.20 | 3,564.00 |

# MORRISON | FOERSTER

073697-0000001                                                     Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.60 | 704.00 |
| 30-Mar-2015 | Review and analyze documents relating to potential shared services claims. | Abrams, Hanna | 1.70 | 1,232.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.40 | 3,648.00 |
| 30-Mar-2015 | Conduct document review of Citibank documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.20 | 1,089.00 |
| 30-Mar-2015 | Coordinate legacy discovery document upload (2.1); analyze previously delivered legacy production and prepare overlay (2.1); transfer data to expert FTI (.6). | Bergelson, Vadim | 4.80 | 1,488.00 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.10 | 2,272.50 |
| 30-Mar-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 30-Mar-2015 | Review of produced documents regarding transition bonds (.4); correspondence with C. Kerr and A. Lawrence regarding same (.4). | Damast, Craig A. | 0.80 | 640.00 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.80 | 2,205.00 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 30-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.90 | 675.00 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.40 | 2,340.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Mar-2015 | Review production correspondence from Wachtell and update tracking chart (.2); correspondence with V. Bergelson and A. Herring (Wachtell) regarding same (.1); discuss Deloitte materials with B. Stephany (K&E) (.2); correspondence with M. Pullos (Winston) regarding Duff & Phelps materials (.2); correspondence with V. Bergelson regarding sponsor predation (.2); review UFTA memorandum (.2); review documents identified by A. Contreras (.3); correspondence with D. Harris and C. Kerr regarding requests for material from Brown Rudnick (.2). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.10 | 5,989.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 30-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 31-Mar-2015 | Conduct linear documents review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.60 | 1,482.00 |
| 31-Mar-2015 | Conduct document review of Citibank documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.90 | 445.50 |
| 31-Mar-2015 | Coordinate document upload of legacy discovery documents and their replacement (2.1); prepare metadata reports of same documents (.6). | Bergelson, Vadim | 2.70 | 837.00 |
| 31-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.40 | 693.00 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.30 | 2,092.50 |
| 31-Mar-2015 | Review documents in legacy productions for issues related to sponsors claims. | Contreras, Andrea | 3.70 | 2,164.50 |

MORRISON | FOERSTER

073697-0000001                                                        Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                   Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 31-Mar-2015 | Review recently produced documents regarding Committee's claims investigation. | Damast, Craig A. | 0.70 | 560.00 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.90 | 2,452.50 |
| 31-Mar-2015 | Respond to legacy reviewer queries (.6); review and revise draft memorandum regarding use of parol evidence rule (4.9); research use of extrinsic evidence to aid in contract interpretation under Texas law (1.1). | Dort, Malcolm K. | 6.60 | 4,488.00 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 8.80 | 1,980.00 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 31-Mar-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 3.40 | 2,550.00 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 31-Mar-2015 | Review and revise proposed draft scheduling order on further investigation in connection with confirmation. | Kerr, Charles L. | 0.90 | 990.00 |
| 31-Mar-2015 | Correspondence with R. Reigersman, C. Kerr, T. Goren and B. Miller regarding SEC filing on tax claims and supplemental discovery requests (.2); review same (.4); correspond with B. Stephany (K&E) regarding outstanding legacy discovery (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.90 | 3,415.50 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.80 | 2,205.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.70 | 2,182.50 |
| 31-Mar-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| **Total: 023** | **Discovery** | | **3,464.60** | **1,141,111.00** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Mar-2015 | Coordinate 3/4 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.10 | 32.00 |
| 03-Mar-2015 | Correspondence with C. Kerr, D. Harris and B. Miller regarding court hearing. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 04-Mar-2015 | Attend telephone scheduling conference regarding Debtors' Solar PPA motion. | Harris, Daniel J. | 0.80 | 600.00 |
| 10-Mar-2015 | Participate (telephonically) in omnibus hearing on EFIH paydown motion and claims objection. | Harris, Daniel J. | 2.70 | 2,025.00 |
| 10-Mar-2015 | Prepare for (.4) and attend (2.7) omnibus hearing on paydown motion and claims objection. | Miller, Brett H. | 3.10 | 3,332.50 |
| 10-Mar-2015 | Participate (telephonically) on omnibus hearing on EFIH paydown motion and claims objection. | Peck, James Michael | 2.70 | 2,956.50 |
| 12-Mar-2015 | Coordinate 3/13 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.20 | 64.00 |
| 13-Mar-2015 | Participate (partial) in hearing on EFIH first lien makewhole dispute. | Harris, Daniel J. | 1.90 | 1,425.00 |
| 13-Mar-2015 | Attend hearing on makewhole litigation summary judgment argument. | Kerr, Charles L. | 4.30 | 4,730.00 |
| **Total: 024** | **Hearings** | | **16.00** | **15,355.00** |

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Mar-2015 | Refine memorandum assessing claims against sponsors. | Wishnew, Jordan A. | 1.80 | 1,404.00 |
| 02-Mar-2015 | Confer with W. Hildbold regarding EFH defensive claims and FTI's slides regarding same. | Damast, Craig A. | 0.20 | 160.00 |
| 02-Mar-2015 | Review status of investigation and potential claims regarding transition bonds (1.3); review revised memorandum regarding same (.4). | Hager, Melissa A. | 1.70 | 1,487.50 |
| 02-Mar-2015 | Revise letter to Debtors regarding transition bonds (.4); correspond with J. Rothberg regarding same (.1); discussion with FTI regarding letter and outstanding items (.4); confer with C. Damast regarding EFH defensive claims (.2). | Hildbold, William M. | 1.10 | 748.00 |
| 02-Mar-2015 | Call to A. Lawrence regarding standing motion for other claims and possible modification of case protocol. | Kerr, Charles L. | 0.90 | 990.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Call with C. Kerr regarding standing motion. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 02-Mar-2015 | Review Sontchi precedent regarding avoidance actions and potential claims. | Richards, Erica J. | 1.80 | 1,368.00 |
| 02-Mar-2015 | Correspond with W. Hildbold regarding transition bond investigation. | Rothberg, Jonathan C. | 0.20 | 152.00 |
| 02-Mar-2015 | Analyze whether administrative agents are necessary parties under FRCP 19 (2.8); analyze availability of IRS ten-year statute of limitations under § 544(b) (1.6). | Tepfer, Cameron Andrew | 4.40 | 2,178.00 |
| 03-Mar-2015 | Correspondence with M. Hager regarding transition bonds status; correspondence with claims investigation team regarding status, memorandum and next steps. | Damast, Craig A. | 0.40 | 320.00 |
| 03-Mar-2015 | Respond to legacy reviewer queries (.3); conduct legal research regarding joint privilege waiver (3.2); draft and revise memorandum regarding same (5.3); meet and confer with first lien lenders (.4); discuss document review team performance with M. Gondkoff (.6). | Dort, Malcolm K. | 9.80 | 6,664.00 |
| 03-Mar-2015 | Attend meeting with internal working group regarding 546(e) defense. | Goren, Todd M. | 0.70 | 647.50 |
| 03-Mar-2015 | Review description of potential claim regarding transition bond in connection with complaint (.3); analysis of pertinent cases regarding constructive fraudulent conveyance claim arising from same (.7) and covenant of good faith and fair dealing (.9). | Hager, Melissa A. | 1.90 | 1,662.50 |
| 03-Mar-2015 | Attend meeting with internal working group regarding 546(e) strategy (.7); review 546(e) research memorandum (1.2); conference with S. Martin regarding research and assignments in preparation for responses to objections (.3). | Levitt, Jamie A. | 2.20 | 2,189.00 |
| 03-Mar-2015 | Review memorandum regarding section 546(e) (.8); attend meeting with internal working group regarding 546(e) defense (.7); follow-up discussion with J. Levitt regarding same (.3); review research memorandum regarding adversary proceedings involving Debtor plaintiff and Debtor defendant (.4); correspond with internal working group regarding same (.1). | Martin, Samantha | 2.30 | 1,748.00 |
| 03-Mar-2015 | Review research and memoranda regarding Debtors' claims investigation and potential defenses of third parties. | Miller, Brett H. | 1.30 | 1,397.50 |
| 03-Mar-2015 | Correspondence with B. Miller regarding standing memorandum and proposed inserts for brief. | Peck, Geoffrey R. | 0.60 | 525.00 |
| 03-Mar-2015 | Attend internal meeting with internal working group regarding 546(e) defense. | Peck, James Michael | 0.70 | 766.50 |
| 03-Mar-2015 | Correspond with A. Rauch (FTI) regarding transition bond investigation; review edits to discovery letter related to transition bonds. | Rothberg, Jonathan C. | 0.30 | 228.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Mar-2015 | Review caselaw regarding applicability of statutory affirmative defenses to identified claims. | Wishnew, Jordan A. | 1.90 | 1,482.00 |
| 04-Mar-2015 | Research joint privilege exceptions (2.3); review and revise joint privilege waiver memorandum (4.4); confer with A. Lawrence regarding same (.3); meet and confer with R. Boller (Akin Gump) regarding legacy discovery (.3). | Dort, Malcolm K. | 7.30 | 4,964.00 |
| 04-Mar-2015 | Review memorandum regarding applicability of IRS statute of limitations to actions brought by Committee. | Hager, Melissa A. | 0.70 | 612.50 |
| 04-Mar-2015 | Review cases on privilege among co-represented clients (.8); correspondence with B. Miller regarding timing of disclosure of investigation (.3); correspondence to A. Lawrence regarding REIT information needed by R. Reigersman (.2). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 04-Mar-2015 | Correspond with M. Hager regarding transition bonds. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 04-Mar-2015 | Review PCRB documents to identify potential claims arising therefrom (.7); discuss research on colorability standard for bringing derivative standing motion with S. Martin (.3); research colorability standard for bringing derivative standing motion (6.3). | Manlove, Kendall Lewis | 7.30 | 3,212.00 |
| 04-Mar-2015 | Correspond with M. Dort and K. Manlove regarding research assignments (.4); discuss colorability standard research with K. Manlove (.3); discuss choice of law research with M. Dort (.2). | Martin, Samantha | 0.90 | 684.00 |
| 04-Mar-2015 | Revise letter regarding transition bond investigation discovery issues (.3); correspond with W. Hildbold regarding transition bond investigation issues (.3). | Rothberg, Jonathan C. | 0.60 | 456.00 |
| 04-Mar-2015 | Analyze whether administrative agents are necessary parties to avoidance action. | Tepfer, Cameron Andrew | 3.60 | 1,782.00 |
| 05-Mar-2015 | Review FTI presentation regarding EFH defensive claims (.6); correspondence with claims investigation team regarding transition bonds (.3); discuss same with L. Marinuzzi (.3); review and comment on letter to Debtors' counsel regarding same and discovery dispute (.2). | Damast, Craig A. | 1.40 | 1,120.00 |
| 05-Mar-2015 | Meet with J. Rothberg regarding transition bond investigation. | Hildbold, William M. | 0.70 | 476.00 |
| 05-Mar-2015 | Correspondence with A. Lawrence regarding stipulation of asserting investigated claims (.3); correspondence to A. Lawrence regarding W&C position on possible stipulation (.2); read Teleglobe decisions from Third Circuit and District Court on privilege among co-represented clients (1.6). | Kerr, Charles L. | 2.10 | 2,310.00 |
| 05-Mar-2015 | Review and revise letter regarding transition bonds (.9); correspond with J. Rothberg and M. Hager regarding same (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Mar-2015 | Discuss memorandum on derivative standing with S. Martin (.4); revise draft of memorandum on derivative standing based on discussion (2.4). | Manlove, Kendall Lewis | 2.80 | 1,232.00 |
| 05-Mar-2015 | Evaluate status of transition bond claim research and memorandum (.4); discuss same with C. Damast (.3). | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 05-Mar-2015 | Review and comment on research memorandum on derivative standing (.4); discuss same with K. Manlove (.4); review and comment on research memorandum regarding necessary parties (.3); call with C. Tepfer regarding necessity of joining indentured trustee (.3). | Martin, Samantha | 1.40 | 1,064.00 |
| 05-Mar-2015 | Meet with W. Hildbold regarding transition bond investigation (.7); edit discovery letter related to transition bond discovery (.4). | Rothberg, Jonathan C. | 1.10 | 836.00 |
| 05-Mar-2015 | Call with S. Martin regarding necessity of joining indentured trustee. | Tepfer, Cameron Andrew | 0.30 | 148.50 |
| 05-Mar-2015 | Review terms of merger agreement as it relates to third-party claims. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 06-Mar-2015 | Draft shared services standing motion allegations on shared services (.9); confer with K. Sadeghi regarding same (1.2). | Abrams, Hanna | 2.10 | 1,522.50 |
| 06-Mar-2015 | Correspondence with M. Hager regarding meeting with transition bonds team and next steps. | Damast, Craig A. | 0.20 | 160.00 |
| 06-Mar-2015 | Review and revise letter to K&E regarding transition bonds (.6); confer with C. Kerr and A. Lawrence regarding potential extension of intercompany claim disclosure (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 06-Mar-2015 | Correspond with Debtors' attorneys regarding transition bond discovery. | Hager, Melissa A. | 0.30 | 262.50 |
| 06-Mar-2015 | Meet with A. Lawrence and T. Goren to revise draft stipulation relating to disclosure of intercompany claims (.3); review and revise draft letter to B. Stephany (K&E) regarding open questions on investigation of transition bonds (.3); review of revised memorandum of Oncor ownership and transfer of assets to EFIH (.6); review and revise new draft correspondence on transition bond investigation (.7). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 06-Mar-2015 | Confer with T. Goren and C. Kerr regarding potential extension of intercompany claim disclosure. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 06-Mar-2015 | Revise draft of memorandum on derivative standing. | Manlove, Kendall Lewis | 1.80 | 792.00 |
| 06-Mar-2015 | Review and analyze unconsolidated waterfall in connection with distributions on potential intercompany and third-party causes of action. | Marines, Jennifer L. | 0.60 | 495.00 |
| 06-Mar-2015 | Conduct additional legal research regarding reasonably equivalent value. | Molison, Stacy L. | 1.10 | 797.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Mar-2015 | Confer with H. Abrams regarding shared services standing motion allegations. | Sadeghi, Kayvan B. | 1.20 | 924.00 |
| 06-Mar-2015 | Continue reviewing merger agreement provision and assess impact on third-party claims. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 07-Mar-2015 | Review article regarding sponsor fees from A. Lawrence. | Sadeghi, Kayvan B. | 0.30 | 231.00 |
| 08-Mar-2015 | Draft proposed disclosure to Debtors regarding claims to be asserted and background on legacy discovery failures (3.4); correspondence with C. Kerr regarding same (.3). | Lawrence, J. Alexander | 3.70 | 3,515.00 |
| 08-Mar-2015 | Continue refining legal analysis within sponsor claim memorandum. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 09-Mar-2015 | Revise shared services memorandum to incorporate factual findings and additional legal analysis (3.2); call with K. Sadeghi regarding riders for intercompany claims standing motion (.7). | Abrams, Hanna | 3.90 | 2,827.50 |
| 09-Mar-2015 | Attend meeting with claims team regarding transition bonds (.8); correspondence with D. Harris regarding summaries of all possible Committee claims required for disclosure purposes (.3). | Damast, Craig A. | 1.10 | 880.00 |
| 09-Mar-2015 | Research choice of New York law for fraudulent conveyance claims associated with co-borrower relationship (8.3); correspond with S. Martin regarding same (.4). | Dort, Malcolm K. | 8.70 | 5,916.00 |
| 09-Mar-2015 | Review revised memorandum regarding potential claims regarding transition bonds (.6); analysis of impact and treatment of potential claims in Debtors' restructuring term sheet (.3); attend meeting with claims team regarding transition bonds (.8). | Hager, Melissa A. | 1.70 | 1,487.50 |
| 09-Mar-2015 | Research and review caselaw regarding standards for affirmative defenses on co-managed businesses (4.1); discuss same with J. Wishnew (.2). | Hiensch, Kristin A. | 4.30 | 3,203.50 |
| 09-Mar-2015 | Attend meeting with claims team regarding transition bonds. | Hildbold, William M. | 0.80 | 544.00 |
| 09-Mar-2015 | Correspondence regarding disclosure of claims with T. Goren (.4); correspondence regarding disclosure of claims with W. Hildbold (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 09-Mar-2015 | Analyze waterfall on legal entity basis (.6); review challenge period to bring intercompany and third-party claims and protocol regarding same (.4); coordinate summary of intercompany claims for disclosure purposes (.4). | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 09-Mar-2015 | Further research and analysis of caselaw regarding reasonably equivalent value (1.9); draft summary of findings regarding same (1.6); conduct legal research regarding standing pleading standard (2.8). | Molison, Stacy L. | 6.30 | 4,567.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Mar-2015 | Analyze demand requirement for creditors' committees to receive derivative standing in bankruptcy context. | Perkowski, Jacob Josep | 1.10 | 484.00 |
| 09-Mar-2015 | Call with H. Abrams regarding riders for standing motion (.7); draft standing motion for intercompany claims (3.4). | Sadeghi, Kayvan B. | 4.10 | 3,157.00 |
| 09-Mar-2015 | Update sponsor claim memorandum and review related caselaw (1.9); work with K. Hiensch on legal points to incorporate into memorandum (.2). | Wishnew, Jordan A. | 2.10 | 1,638.00 |
| 10-Mar-2015 | Draft shared services complaint allegations for inclusion in draft standing motion. | Abrams, Hanna | 4.90 | 3,552.50 |
| 10-Mar-2015 | Correspondence with internal working group regarding transition bonds (.4); conference (.2) and correspondence (.3) with A. Lawrence regarding disclosures and descriptions of claims for which the Committee may seek standing; draft such disclosures and descriptions (5.4); review court-approved protocol regarding same (.4); conference with M. Hager regarding same and transition bonds (.4); call with M. Hager and A. Rauch (FTI) regarding transition bonds and next steps (.6). | Damast, Craig A. | 7.70 | 6,160.00 |
| 10-Mar-2015 | Research choice of New York law for fraudulent conveyance claims on co-lending and co-borrowing relationship (1.3); draft and revise memorandum regarding same (3.6). | Dort, Malcolm K. | 4.90 | 3,332.00 |
| 10-Mar-2015 | Conference with C. Damast regarding claims and transition bonds (.4); review protocol regarding disclosure of same (.2); review correspondence with Debtors' counsel, B. Stephany (K&E) and attachments regarding information regarding transition bonds (.9); prepare for (.2) and call (.6) with A. Rauch (FTI) and C. Damast regarding transition bond status and next steps. | Hager, Melissa A. | 2.30 | 2,012.50 |
| 10-Mar-2015 | Continue drafting rider regarding statute of limitations with respect to motion for standing (1.8); conduct legal research regarding same (1.4). | Harris, Daniel J. | 3.20 | 2,400.00 |
| 10-Mar-2015 | Prepare insert to memorandum regarding claims against sponsors. | Hiensch, Kristin A. | 3.10 | 2,309.50 |
| 10-Mar-2015 | Correspondence with A. Rauch (FTI) and B. Stephany (K&E) regarding transition bonds (.3); discuss claims summary with C. Damast (.2); correspondence with C. Damast regarding claims summary (.2); correspondence with C. Kerr regarding Oncor ownership (.2); draft disclosure of claims letter to Debtors (.9). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 10-Mar-2015 | Discuss derivative standing question with internal working group (.7); discuss pleading standards with S. Martin (.4). | Manlove, Kendall Lewis | 1.10 | 484.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Mar-2015 | Conduct legal research regarding perfection of proceeds (1.1); correspondence regarding reasonably equivalent value and standing research with S. Martin (.2); further research and analyze caselaw regarding pleading standard for standing and motion to dismiss (4.4); draft summary of findings regarding same (1.2). | Molison, Stacy L. | 6.90 | 5,002.50 |
| 10-Mar-2015 | Review Committee memorandum regarding proceeds collateral. | Peck, Geoffrey R. | 0.40 | 350.00 |
| 10-Mar-2015 | Draft motion for derivative standing to assert intercompany claims (2.7); analyze derivative standing requirements for Committee (6.4). | Perkowski, Jacob Josep | 9.10 | 4,004.00 |
| 10-Mar-2015 | Discuss derivative standing question and claims with internal working group (1.1); confer with J. Wishnew regarding claim analysis for standing motion (.4); confer with S. Martin regarding pleading standards (.3); review rider from H. Abrams for intercompany claims standing motion (.3); correspond with A. Lawrence regarding claims investigation (.1); review claims analysis for standing motion (1.9); draft standing motion to assert intercompany claims (5.1). | Sadeghi, Kayvan B. | 9.20 | 7,084.00 |
| 11-Mar-2015 | Review and analyze prepetition restructuring fee documents. | Abrams, Hanna | 1.10 | 797.50 |
| 11-Mar-2015 | Review memorandum for claims investigation regarding potential affirmative defenses (.9); revise same (.3); review and retrieve various public laws and related house reports relating to same (1.1). | Braun, Danielle Eileen | 2.30 | 690.00 |
| 11-Mar-2015 | Attend weekly meeting with internal working group regarding intercompany claims investigation (.8); draft summary descriptions of claims for which Committee may seek standing in accordance with protocol (5.8); confer with A. Lawrence regarding same (.2); correspondence with M. Hager regarding transition bonds investigation and produced documents (.4). | Damast, Craig A. | 7.20 | 5,760.00 |
| 11-Mar-2015 | Review and revise memorandum regarding choice of New York law for fraudulent conveyance claims on co-borrower arrangements. | Dort, Malcolm K. | 2.20 | 1,496.00 |
| 11-Mar-2015 | Attend meeting with internal working group regarding status of intercompany claims investigation (.8); review memorandum regarding status of investigations (.9); review case matters protocol regarding disclosure issues with intercompany claims (.4); discuss confirmation schedule with C. Kerr and A. Lawrence (.6). | Goren, Todd M. | 2.70 | 2,497.50 |
| 11-Mar-2015 | Review working notes regarding transition bonds (.7); attend meeting with internal working group regarding intercompany claims investigation (.8); analysis of recently produced documents related to obligations and flow of funds regarding securitization of bonds and makewhole payments (1.7). | Hager, Melissa A. | 3.20 | 2,800.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Mar-2015 | Attend meeting with internal working group regarding intercompany claims investigation. | Harris, Daniel J. | 0.80 | 600.00 |
| 11-Mar-2015 | Revise memorandum regarding potential defenses to avoidance actions. | Hiensch, Kristin A. | 0.40 | 298.00 |
| 11-Mar-2015 | Meet with A. Lawrence regarding revising schedule of investigation and possible relationship with confirmation (.6); attend meeting with A. Lawrence and T. Goren regarding confirmation schedule (.6); call to C. Shore (W&C) regarding confirmation schedule (.4); attend weekly meeting with internal working group regarding intercompany claims investigation (.8); prepare for meeting with FTI on analysis of Grant Thornton report (2.7). | Kerr, Charles L. | 5.10 | 5,610.00 |
| 11-Mar-2015 | Meet with T. Goren and C. Kerr regarding proposed plan confirmation timeline (.6); review and revise alternative plan confirmation timeline (1.1); discuss claim disclosure letter with C. Damast (.2); attend weekly meeting with internal working group regarding intercompany claims investigation (.8). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 11-Mar-2015 | Research caselaw with regard to cash collateral and DIP stipulations and their impact on derivative standing analysis. | Manlove, Kendall Lewis | 0.60 | 264.00 |
| 11-Mar-2015 | Attend weekly meeting with internal working group to discuss intercompany claims investigation. | Marines, Jennifer L. | 0.80 | 660.00 |
| 11-Mar-2015 | Review status of updated transition bond claim memorandum and open points. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 11-Mar-2015 | Attend meeting with internal working group regarding intercompany claims investigation. | Martin, Samantha | 0.80 | 608.00 |
| 11-Mar-2015 | Analyze colorability prong for derivative standing in bankruptcy context (6.6); draft portion of motion for derivative standing (1.8). | Perkowski, Jacob Josep | 8.40 | 3,696.00 |
| 11-Mar-2015 | Attend weekly meeting with internal working group regarding status of intercompany claims investigation. | Richards, Erica J. | 0.80 | 608.00 |
| 11-Mar-2015 | Draft intercompany claim standing motion (4.7); correspondence with S. Martin regarding intercompany claim standing motion (.2); attend meeting with internal working group regarding intercompany claims investigation (.8). | Sadeghi, Kayvan B. | 5.70 | 4,389.00 |
| 11-Mar-2015 | Review standing motion summary of specific sponsor claims and related documents (.6); continue drafting arguments concerning availability of 546(e) defense to sponsor claims (3.7); attend weekly meeting with internal working group regarding intercompany and third-party claim analysis (.8). | Wishnew, Jordan A. | 5.10 | 3,978.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Mar-2015 | Call with FTI regarding prepetition restructuring fee analysis (.6); review and analyze prepetition restructuring fee documents for shared services analysis (2.3). | Abrams, Hanna | 2.90 | 2,102.50 |
| 12-Mar-2015 | Review several public laws' legislative history on fraudulent transfers (.6); retrieve related house reports and update binder for J. Wishnew (.3); review all public laws for 546(e) references (.4). | Braun, Danielle Eileen | 1.30 | 390.00 |
| 12-Mar-2015 | Revise summary of claims and causes of action for which Committee may seek standing in accordance with protocol (4.7); review protocol regarding same (.4); review of Committee presentation regarding intercompany and sponsor claims investigations regarding same (.9); confer with M. Hager regarding preliminary comments to claims summaries (.2). | Damast, Craig A. | 6.20 | 4,960.00 |
| 12-Mar-2015 | Analyze identification of potential claims for which standing will be sought under protocol (.9); revise same (.3); review presentation regarding potential claims to Committee (.3); confer with C. Damast regarding preliminary comments to claims summaries (.2). | Hager, Melissa A. | 1.70 | 1,487.50 |
| 12-Mar-2015 | Continue drafting rider on statute of limitations issue for standing motion (3.1); conduct legal research in connection with same (1.7); discuss statute of limitations with S. Martin (.3). | Harris, Daniel J. | 5.10 | 3,825.00 |
| 12-Mar-2015 | Call to M. McKane (K&E) regarding status investigation into claims (.7); correspondence to internal working group regarding update on call with M. McKane (K&E) (.1); review and revise proposed schedule for completion of claims investigation in light of confirmation schedule (1.3); review draft revised schedule for confirmation investigation (.3). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 12-Mar-2015 | Analyze unjust refusal prong of derivative standing in bankruptcy context. | Perkowski, Jacob Josep | 4.70 | 2,068.00 |
| 13-Mar-2015 | Review and revise required summaries of claims and causes of action for which the Committee may seek standing in accordance with protocol (3.1); conference with M. Hager regarding same (.4); correspondence with A. Lawrence regarding same (.3); correspondence with W. Hildbold regarding possible EFH defensive claims and FTI presentation regarding same (.6). | Damast, Craig A. | 4.40 | 3,520.00 |
| 13-Mar-2015 | Revise potential summary of claims for which standing will be sought pursuant to legacy protocol (1.7); conference with C. Damast regarding same (.4). | Hager, Melissa A. | 2.10 | 1,837.50 |
| 13-Mar-2015 | Revise reply brief with respect to section 546(e) (.6); correspond with J. Wishnew regarding same (.3); discuss same with J. Wishnew (.6); revise reply brief section relating to colorability standard (.9). | Martin, Samantha | 2.40 | 1,824.00 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Mar-2015 | Draft memorandum analyzing colorability and unjust refusal prongs of derivative standing in bankruptcy context. | Perkowski, Jacob Josep | 6.60 | 2,904.00 |
| 13-Mar-2015 | Research regarding standing issues and authority to settle. | Richards, Erica J. | 2.40 | 1,824.00 |
| 14-Mar-2015 | Correspondence with J. Bartlett (W&C) regarding disclosure of claims. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 14-Mar-2015 | Review presentations related to competitive TSA payments (1.4); draft portions of complaint asserting claims related to competitive TSA (1.4). | Richards, Erica J. | 2.80 | 2,128.00 |
| 15-Mar-2015 | Review and revise memorandum regarding conflicts of laws (.9); correspond with M. Dort regarding same (.2). | Martin, Samantha | 1.10 | 836.00 |
| 15-Mar-2015 | Additional research regarding relevance of defenses to standing (.9); update research findings with respect to same (.7). | Molison, Stacy L. | 1.60 | 1,160.00 |
| 15-Mar-2015 | Continue drafting complaint sections related to competitive TSA claims. | Richards, Erica J. | 1.70 | 1,292.00 |
| 15-Mar-2015 | Refine internal analysis of possible claims against sponsors by Committee. | Wishnew, Jordan A. | 1.20 | 936.00 |
| 16-Mar-2015 | Draft and revise summaries of claims for which Committee may seek standing as required by protocol (2.7); draft letter to Debtors' counsel regarding same (.3); review and revise letter to Debtors' counsel regarding disclosure of claims for which Committee may seek standing (2.3); correspondence with S. Martin regarding first lien investigation and potential claims (.3); confer with J. Marines regarding money pool payables and possible claims (.3); discuss claims disclosure letter with A. Lawrence (.2). | Damast, Craig A. | 6.10 | 4,880.00 |
| 16-Mar-2015 | Review and revise memorandum regarding choice of New York law for fraudulent conveyance claims. | Dort, Malcolm K. | 2.20 | 1,496.00 |
| 16-Mar-2015 | Strategy session regarding intercompany claims for which standing will be pursued (.3); review Debtors' correspondence regarding identification of intercompany claims in connection with protocol deadlines (.4). | Hager, Melissa A. | 0.70 | 612.50 |
| 16-Mar-2015 | Correspondence with J. Wishnew regarding sponsor claims (.4); discuss claims disclosure letter with C. Damast (.2); correspondence with C. Damast regarding intercompany claim letter (.2); review and revise claims disclosure letter (.8). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 16-Mar-2015 | Draft portion of court filing relating to TSA (9.8); call with E. Richards regarding draft of portion of court filing relating to TSA (.6). | Lim, Clara | 10.40 | 6,604.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Mar-2015 | Research caselaw with regard to cash collateral and DIP stipulations and their impact on derivative standing analysis (.3); revise memorandum based on research (.4). | Manlove, Kendall Lewis | 0.70 | 308.00 |
| 16-Mar-2015 | Review and analyze intercompany balances between TCEH and EFIH (.9); confer with C. Damast regarding money pool payables and possible claims (.3). | Marines, Jennifer L. | 1.20 | 990.00 |
| 16-Mar-2015 | Research breach of fiduciary duty claims in connection with intercompany loans in bankruptcy. | Perkowski, Jacob Josep | 0.40 | 176.00 |
| 16-Mar-2015 | Continue researching issues regarding exclusive settlement authority (1.6); discuss drafting of complaint sections regarding competitive TSA with C. Lim (.6); revise draft counts regarding same (.6). | Richards, Erica J. | 2.80 | 2,128.00 |
| 16-Mar-2015 | Confer with J. Perkowski regarding research for standing motion (.4); draft standing motion for intercompany claims (2.7). | Sadeghi, Kayvan B. | 3.10 | 2,387.00 |
| 16-Mar-2015 | Review and provide comments on draft standing arguments in standing motion (.4); review A. Lawrence edits to sponsor memorandum (.3). | Wishnew, Jordan A. | 0.70 | 546.00 |
| 17-Mar-2015 | Draft prepetition professional fee allegations for standing motion (1.2); correspondence with K. Sadeghi regarding drafted allegations (.1). | Abrams, Hanna | 1.30 | 942.50 |
| 17-Mar-2015 | Meet with D. Harris regarding intercompany claims and disclosure letter (.6); meet with A. Lawrence to discuss claims disclosure letter (.3); correspondence with A. Lawrence (.6) and S. Martin (.6) regarding same; discuss same with T. Goren (.3); correspondence with T. Goren regarding possible additional claims to include in such letter (.4); review and revise letter to Debtors' counsel regarding discovery and disclosing claims with respect to which the Committee may seek standing (3.8). | Damast, Craig A. | 6.60 | 5,280.00 |
| 17-Mar-2015 | Meet with MTO regarding intercompany claims (2.1); review memorandum regarding potential additional claims for investigation (.6); review list of potential claims for disclosure (.4); discuss same with S. Martin (.3) and C. Damast (.3). | Goren, Todd M. | 3.70 | 3,422.50 |
| 17-Mar-2015 | Analysis of source documents to support standing motion and claims in relating to transition bonds. | Hager, Melissa A. | 2.70 | 2,362.50 |
| 17-Mar-2015 | Meet with C. Damast regarding intercompany claims and disclosure letter (.6); review list of potential claims in connection with same (.3); correspondence with C. Damast regarding same (.6); review prior Committee slide deck to identify with specific disclosures (1.6). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 17-Mar-2015 | Attend meeting with MTO regarding intercompany claims. | Kerr, Charles L. | 2.10 | 2,310.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Mar-2015 | Attend meeting with MTO regarding intercompany claims (2.1); correspondence with internal working group regarding same (.2); revise summary of meeting with MTO (.3); correspondence with S. Martin regarding same (.1); discuss same with S. Martin (.4); meet with C. Damast to discuss claims disclosure letter (.3); review and revise claims disclosure letter (2.1); correspondence with C. Damast, S. Martin and C. Kerr regarding same (.2). | Lawrence, J. Alexander | 5.70 | 5,415.00 |
| 17-Mar-2015 | Draft portion of court filing relating to TSA (5.3); correspondence with E. Richards regarding draft of court filing relating to TSA (.3). | Lim, Clara | 5.60 | 3,556.00 |
| 17-Mar-2015 | Review and edit memorandum on derivative standing analysis. | Manlove, Kendall Lewis | 1.10 | 484.00 |
| 17-Mar-2015 | Analyze investigation and potential claim related to intercompany balances and money pool operation and draft summary of same (2.3); discuss presentation of claims with S. Martin (.3). | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 17-Mar-2015 | Attend meeting with MTO regarding intercompany claims (2.1); prepare summary of MTO meeting (1.8); call with A. Lawrence regarding same (.4); revise summary (.4); correspond with T. Goren regarding same (.1); review choice of law memorandum (.3); correspond with T. Goren regarding same (.1); review and revise letter regarding Committee's preservation of claims (.8); discuss claims with J. Marines (.3) and T. Goren (.3); further revise letter regarding preservation of claims (.4); correspond with internal working group regarding same (.3); discuss section 546(e) section of reply with J. Wishnew (.1). | Martin, Samantha | 7.40 | 5,624.00 |
| 17-Mar-2015 | Attend meeting with MTO regarding intercompany claims (2.1); review memorandum regarding TCEH intercompany claims (.1). | Miller, Brett H. | 2.20 | 2,365.00 |
| 17-Mar-2015 | Attend meeting with MTO regarding intercompany claims (2.1); review settlement authority memorandum (.2). | Peck, James Michael | 2.30 | 2,518.50 |
| 17-Mar-2015 | Analyze derivative standing elements for official creditors' committees in the Third Circuit (1.6); call with K. Sadeghi regarding claim research (.2). | Perkowski, Jacob Josep | 1.80 | 792.00 |
| 17-Mar-2015 | Review claim analysis for standing motion (2.6); draft standing motion (2.8); correspond with H. Abrams regarding shared services claim (.4); correspond with J. Perkowski regarding research for competitive TSA claim (.3); call with J. Perkowski regarding claim research (.2). | Sadeghi, Kayvan B. | 6.30 | 4,851.00 |
| 17-Mar-2015 | Analyze caselaw limitations on section 546(e). | Tepfer, Cameron Andrew | 2.40 | 1,188.00 |

**MORRISON | FOERSTER**

073697-0000001                                         Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Mar-2015 | Review feedback from A. Rauch (FTI) on sponsor claim analysis (.2); discuss 546(e) defense with S. Martin (.1); review research memorandum from C. Tepfer on statutory defenses to avoidance action (.4); further revise sponsor claim memorandum (.7). | Wishnew, Jordan A. | 1.40 | 1,092.00 |
| 18-Mar-2015 | Call with L. Park (FTI) and A. Rauch (FTI) regarding professional fee allocations (.6); revise professional fee allegations and review corresponding documents (2.1); confer with K. Sadeghi regarding shared services claim (.6). | Abrams, Hanna | 3.30 | 2,392.50 |
| 18-Mar-2015 | Review of case matters protocol and extension regarding required disclosure of claims (.4); review and revise letter to Debtors' counsel regarding disclosure of claims as required by protocol (3.9); correspondence with claims investigation team regarding same and possible additional claims to include (.6); correspondence with L. Marinuzzi regarding same and status of letter (.2); correspondence with A. Lawrence regarding same and revisions to letter (.4); review of intercompany and sponsor claims investigation presentations in connection with letter (1.6); attend meeting with claims investigation team regarding disclosure of claims letter (1.2). | Damast, Craig A. | 8.30 | 6,640.00 |
| 18-Mar-2015 | Review letter regarding disclosure of intercompany claims (.6); attend meeting with claims investigation team regarding disclosure of claims letter (1.2); review documents regarding transition bond claims (.3). | Goren, Todd M. | 2.10 | 1,942.50 |
| 18-Mar-2015 | Review TCEH ad hoc group letter to judge regarding legacy discovery (.2); review correspondence and documents from B. Schneider (MTO) regarding transition bonds (.3); review recently produced documents regarding transition bonds in connection with open case matters (.6). | Hager, Melissa A. | 1.10 | 962.50 |
| 18-Mar-2015 | Meet with A. Lawrence to review and revise draft letter to Debtors disclosing claims (.3); review and revise current draft of letter disclosing intercompany and interparty claims (2.9); attend meeting with claims investigation team regarding disclosure of claims letter (1.2). | Kerr, Charles L. | 4.40 | 4,840.00 |
| 18-Mar-2015 | Attend meeting with claims investigation team regarding disclosure of claims letter (1.2); meet with C. Kerr to review and revise draft letter to Debtors disclosing claims (.3); call and discuss disclosure letter with D. Audette (W&C) (.1); correspondence with T. Goren and C. Damast regarding transition bond document and review same (.4); review and revise claims disclosure letter (1.4); correspondence with C. Kerr, L. Marinuzzi, T. Goren and C. Damast regarding same (.3). | Lawrence, J. Alexander | 3.70 | 3,515.00 |
| 18-Mar-2015 | Draft portion of court filing relating to TSA. | Lim, Clara | 4.30 | 2,730.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Mar-2015 | Review and analyze research regarding settlement authority of intercompany claims (.8); review portion of standing pleadings regarding same (1.1); review draft disclosure letter regarding potential intercompany and other claims held by TCEH creditors (.4); review and analyze FTI draft recovery analysis (1.2); review internal summary of MTO meeting and analysis of intercompany claims (.4). | Marines, Jennifer L. | 3.90 | 3,217.50 |
| 18-Mar-2015 | Review and revise draft disclosure of claims notice under protocol (1.1); attend meeting with claims investigation team regarding disclosure of claims letter (1.2). | Marinuzzi, Lorenzo | 2.30 | 2,357.50 |
| 18-Mar-2015 | Review summary of MTO meeting regarding intercompany claims (.4); revise summary and circulate to internal working group (.8); correspond with J. Wishnew regarding same (.1). | Martin, Samantha | 1.30 | 988.00 |
| 18-Mar-2015 | Draft portion of derivative standing motion regarding standard for board approval and fiduciary duty claims (7.6); confer with K. Sadeghi regarding fiduciary duty claims (.7). | Perkowski, Jacob Josep | 8.30 | 3,652.00 |
| 18-Mar-2015 | Review summary of MTO meeting regarding intercompany claims. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 18-Mar-2015 | Review claim riders for intercompany claim standing motion (.4); draft standing motion (1.6); confer with H. Abrams regarding shared services claim (.6); confer with J. Perkowski regarding fiduciary duty claims (.7); review memorandum from J. Perkowski regarding same (.3). | Sadeghi, Kayvan B. | 3.60 | 2,772.00 |
| 18-Mar-2015 | Review internal memorandum regarding discussion with MTO about possible intercompany claims and follow up on related points (.6); review limitations of section 546(e) defense (.7); revise counter-arguments to statutory affirmative defenses (1.7); correspondence A. Rauch (FTI) on sponsor fee allocation (.1). | Wishnew, Jordan A. | 3.10 | 2,418.00 |
| 19-Mar-2015 | Revise shared services memorandum (1.8); meeting with C. Alanis and B. Gizaw regarding shared services (.3). | Abrams, Hanna | 2.10 | 1,522.50 |
| 19-Mar-2015 | Meeting with H. Abrams and B. Gizaw regarding shared services. | Alanis, Corinna J. | 0.30 | 171.00 |
| 19-Mar-2015 | Review and revise letter to Debtors' counsel disclosing claims for which the Committee may seek standing as required by protocol (2.4); correspondence with A. Lawrence and S. Martin regarding same (.4); correspondence with C. Kerr regarding same and revisions (.6); correspondence with S. Martin regarding pre-LBO TCEH/Oncor debt agreements (.4); review transition bonds documents and analysis of same (2.8). | Damast, Craig A. | 6.60 | 5,280.00 |
| 19-Mar-2015 | Conference with C. Alanis and H. Abrams regarding shared services. | Gizaw, Betre M. | 0.30 | 175.50 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Mar-2015 | Analysis of recently produced documents regarding transition bonds in connection with open issues regarding consideration and corporate decision process (3.3); correspond with transition bond team regarding same (.1); review recent decisions regarding constructive fraudulent conveyance in connection with potential claims (.8). | Hager, Melissa A. | 4.20 | 3,675.00 |
| 19-Mar-2015 | Meet with A. Lawrence to address structure and strategy on possible standing motion for interdebtor claims (.6); read report on Texas law changes to the regulated electricity market and how that impacted transition bonds (2.4); revise draft letter to Debtors disclosing possible claims (1.1). | Kerr, Charles L. | 4.10 | 4,510.00 |
| 19-Mar-2015 | Review and revise claims disclosure letter (.6); correspondence with intercompany claims team regarding meeting to discuss standing motion (.2); correspondence with C. Damast, M. Hager and C. Kerr regarding transition bonds claims (.3); meet with C. Kerr to address strategy on possible standing motion regarding interdebtor claims (.6). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 19-Mar-2015 | Review and revise draft of proposed Committee court filing related to TSA. | Lim, Clara | 2.10 | 1,333.50 |
| 19-Mar-2015 | Review standing motion regarding authority to settle intercompany claims (.7); review financial presentation regarding deconsolidated distributions on account of intercompany claims (.6). | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 19-Mar-2015 | Review summary of claims meeting with MTO on 3/17 (.6); review with S. Martin open questions and follow-up from MTO meeting (.3): memorandum to transition bond team concerning updated production (.3). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 19-Mar-2015 | Discuss MTO meeting with L. Marinuzzi (.3); discuss intercompany claims with internal working group (.2); call with K. Sadeghi regarding intercompany claims (.4); review and comment on letter identifying claims (.3). | Martin, Samantha | 1.20 | 912.00 |
| 19-Mar-2015 | Draft breach of fiduciary duty portion of derivative standing motion (5.6); discuss standing motion for intercompany claims with K. Sadeghi (.7). | Perkowski, Jacob Josep | 6.30 | 2,772.00 |
| 19-Mar-2015 | Review draft of factual background for complaint regarding TSA claims. | Richards, Erica J. | 1.10 | 836.00 |
| 19-Mar-2015 | Call with S. Martin regarding standing motion for intercompany claims (.4); confer with J. Perkowski regarding standing motion for intercompany claims (.7); analyze claims for standing motion for intercompany claims (1.3). | Sadeghi, Kayvan B. | 2.40 | 1,848.00 |
| 19-Mar-2015 | Finalize sponsor fee memorandum and circulate to internal working group. | Wishnew, Jordan A. | 0.40 | 312.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims. | Abrams, Hanna | 1.10 | 797.50 |
| 20-Mar-2015 | Review and revise letter to Debtors' counsel regarding disclosure of claims for which Committee may seek standing (1.6); correspondence with A. Lawrence regarding same (.4); attend meeting with internal working group regarding intercompany claims (1.1); review and comment on draft of such standing motion (2.1). | Damast, Craig A. | 5.20 | 4,160.00 |
| 20-Mar-2015 | Research evidence rule in connection with disclosure of intercompany claims (3.8); review and revise legal memorandum regarding adverse litigation and fiduciary exceptions to attorney-client privilege (2.9). | Dort, Malcolm K. | 6.70 | 4,556.00 |
| 20-Mar-2015 | Review updated draft of claim disclosure letter (.8); attend meeting with internal working group to discuss intercompany claims (1.1); review updated analysis of sponsor claim (.9). | Goren, Todd M. | 2.80 | 2,590.00 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); analysis of supporting sources for transition bond claims (2.3); review description of claims to pursue standing in connection with protocol deadlines (.3); review recent decisions in Delaware regarding derivative standing (.4). | Hager, Melissa A. | 4.10 | 3,587.50 |
| 20-Mar-2015 | Review revised draft of statute of limitations rider (1.4); conduct legal research in connection with same (.4); review IRS proofs of claim regarding same (.4). | Harris, Daniel J. | 2.20 | 1,650.00 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); discuss draft letter regarding claims with R. Reigersman (.8); review draft letter regarding TSA claims (.3). | Humphreys, Thomas A. | 2.20 | 2,860.00 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims. | Kerr, Charles L. | 1.10 | 1,210.00 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); discuss standing motion with W&C (.3); prepare for discussion with W&C regarding shared services claims (.7). | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 20-Mar-2015 | Prepare draft of court filing related to TSA (2.9); call with S. Martin regarding intercompany claims related to TSA (.4). | Lim, Clara | 3.30 | 2,095.50 |
| 20-Mar-2015 | Review, analyze and comment on disclosure letter regarding 3/31 intercompany disclosures (.8); review and analyze memorandum regarding claims related to the fees paid to the sponsors pursuant to the October 2007 management agreement (.9). | Marines, Jennifer L. | 1.70 | 1,402.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Mar-2015 | Review updated memorandum on claims against sponsors arising out of management agreement and LBO (.8); attend meeting with internal working group regarding intercompany claims (1.1). | Marinuzzi, Lorenzo | 1.90 | 1,947.50 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); prepare correspondence with internal working group regarding additional details needed on intercompany claims for standing motion (.7); call with C. Lim regarding TSA claims (.4). | Martin, Samantha | 2.20 | 1,672.00 |
| 20-Mar-2015 | Analyze standards for determining director independence in corporations in connection with breach of fiduciary duty claims. | Perkowski, Jacob Josep | 2.70 | 1,188.00 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); prepare for call with K&E (.9); discuss with T. Humphreys (.8); review draft standing motion and prepare comments to same (1.9). | Reigersman, Remmelt A. | 4.70 | 4,206.50 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); call with S. Martin regarding same (.2). | Sadeghi, Kayvan B. | 1.30 | 1,001.00 |
| 20-Mar-2015 | Attend meeting with internal working group regarding intercompany claims. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 21-Mar-2015 | Call from M. McKane (K&E) regarding timing of disclosure of intercompany claims (.4); correspondence to internal working group with proposal by K&E on timing of disclosure and modification to schedule for standing motion (.3). | Kerr, Charles L. | 0.70 | 770.00 |
| 21-Mar-2015 | Work with S. Martin on draft standing motion and follow up on related points with respect to standing motion. | Wishnew, Jordan A. | 0.80 | 624.00 |
| 22-Mar-2015 | Review and revise draft of proposed Committee court filing related to TSA claims (7.4); correspondence with C. Kerr regarding draft of court filing related to TSA (.4). | Lim, Clara | 7.80 | 4,953.00 |
| 22-Mar-2015 | Analyze requirements for establishing corporate director independence in context of derivative lawsuits. | Perkowski, Jacob Josep | 4.90 | 2,156.00 |
| 23-Mar-2015 | Review and comment on draft of Committee's standing motion regarding intercompany and affiliate claims (4.2); conference with M. Hager regarding transition bonds (.6); call with A. Rauch (FTI) regarding same (.9). | Damast, Craig A. | 5.70 | 4,560.00 |
| 23-Mar-2015 | Review updated claim disclosure letter. | Goren, Todd M. | 0.70 | 647.50 |
| 23-Mar-2015 | Review draft of Committee's standing motion regarding transition bond claims (4.6); confer with C. Damast regarding same (.6); call with A. Rauch (FTI) regarding transition bond claims (.9). | Hager, Melissa A. | 6.10 | 5,337.50 |
| 23-Mar-2015 | Meet with A. Lawrence regarding status and structure of draft motion seeking standing for interdebtor claims. | Kerr, Charles L. | 0.30 | 330.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Mar-2015 | Meet with C. Kerr regarding status and structure of draft motion seeking standing for interdebtor claims. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 23-Mar-2015 | Review and revise draft of court filing related to TSA. | Lim, Clara | 2.30 | 1,460.50 |
| 23-Mar-2015 | Review draft letter regarding intercompany claims. | Marines, Jennifer L. | 0.40 | 330.00 |
| 23-Mar-2015 | Analyze requirements for demonstrating Debtor directors' conflict of interest in bankruptcy context. | Perkowski, Jacob Josep | 4.40 | 1,936.00 |
| 23-Mar-2015 | Review draft complaint and TSA claims. | Reigersman, Remmelt A. | 1.20 | 1,074.00 |
| 23-Mar-2015 | Review and provide A. Lawrence with feedback on draft letter relating to identification of intercompany claims pursuant to protocol. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 24-Mar-2015 | Revise shared services and prepetition allegations for standing motion (2.1); correspondence with S. Martin regarding same (.1); correspondence with A. Rauch (FTI), L. Park (FTI), and S. Eimer (FTI) regarding prepetition professional fees (.1); call with A. Rauch (FTI) regarding shared services calculations (.4); correspondence with C. Alanis regarding document review (.1); review documents relating to shared services allocations (2.3). | Abrams, Hanna | 5.10 | 3,697.50 |
| 24-Mar-2015 | Correspondence (1.1) and conference (.3) with S. Martin regarding Committee's standing motion and responses to information requests regarding motion; conference with M. Hager regarding standing motion and transition bonds section comments (.8); review and revise transition bonds section of standing motion (1.7); review standing motion regarding inclusion of all possible claims and causes of action for which Committee may seek standing (1.1); correspondence with A. Rauch (FTI) regarding transition bonds section of standing motion and requested information from FTI (.3). | Damast, Craig A. | 5.30 | 4,240.00 |
| 24-Mar-2015 | Call with M. Diaz (FTI) regarding intercompany claim investigation (.2); review potential resolution of protocol extension issues with C. Kerr (.2); review updated memorandum regarding potential sponsor claim (.8). | Goren, Todd M. | 1.20 | 1,110.00 |
| 24-Mar-2015 | Review source documents in connection with intercompany claims (3.8); review (1.7) and revise (1.3) standing motion regarding transition bond claims; confer with C. Damast regarding same (.8); analysis of recent documents Debtors' produced regarding transition bond claims (.8); review letter to Debtors identifying claims for which standing will be sought (.2). | Hager, Melissa A. | 8.60 | 7,525.00 |
| 24-Mar-2015 | Correspondence with A. Lawrence regarding strategy for meet and confer with K&E on open areas of investigation (.3); review of mark-to-market transaction decision paper (1.6); review potential resolution of protocol extension issues with T. Goren (.2). | Kerr, Charles L. | 2.10 | 2,310.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Mar-2015 | Correspondence with M. Hager regarding claims disclosure letter (.2); correspondence with C. Kerr and D. Goett regarding mark-to-market settlement (.2); draft correspondence to MTO regarding call to discuss claim (.2); correspondence with B. Stephany (K&E) and M. Dort regarding meet and confer (.2); discuss standing motion with S. Martin (.2); review and research sponsor claims for section of standing motion (2.6); correspondence with J. Wishnew regarding same (.1). | Lawrence, J. Alexander | 3.70 | 3,515.00 |
| 24-Mar-2015 | Draft claims analysis for Committee court filing related to TSA (5.2); call with R. Reigersman regarding draft of court filing related to TSA (.4); research and draft summary of case matters related to TSA (1.3). | Lim, Clara | 6.90 | 4,381.50 |
| 24-Mar-2015 | Discuss transition bonds claim with C. Damast (.3); review draft standing motions sections drafted by internal working group (.3). | Martin, Samantha | 0.60 | 456.00 |
| 24-Mar-2015 | Draft memorandum analyzing director independence in connection with standing motion. | Perkowski, Jacob Josep | 2.90 | 1,276.00 |
| 24-Mar-2015 | Review draft complaint and prepare comments to same relating to TSA claims. | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 24-Mar-2015 | Review and provide comments to draft legacy claims standing motion. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 25-Mar-2015 | Draft prepetition professional fees analysis for memorandum on shared services allocations (3.2); review and analyze shared services documents (1.9). | Abrams, Hanna | 5.10 | 3,697.50 |
| 25-Mar-2015 | Review draft of standing motion regarding claims for which Committee may seek standing (1.1); revise letter to Debtors' counsel disclosing same (.6). | Damast, Craig A. | 1.70 | 1,360.00 |
| 25-Mar-2015 | Correspondence with Alix regarding solvency issues (.3); correspondence with W&C regarding resolution of claims disclosure deadline issues (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 25-Mar-2015 | Revise letter to K&E identifying claims for which standing will be sought (.4); review pertinent cases regarding ability to settle claims without Committee input and support (.9). | Hager, Melissa A. | 1.30 | 1,137.50 |
| 25-Mar-2015 | Review and revise claims disclosure letter (.4); correspondence with M. Hager regarding claim disclosure letter (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 25-Mar-2015 | Assess intercompany claims and value on a legal entity basis. | Marines, Jennifer L. | 1.20 | 990.00 |
| 25-Mar-2015 | Review latest draft of stipulation extending dates for disclosure of intercompany and third-party claims provided by A. Lawrence. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 25-Mar-2015 | Call with T. Walper (MTO) regarding intercompany claim negotiations in Dallas. | Peck, James Michael | 0.40 | 438.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Mar-2015 | Review terms of merger agreement and assess relevance of Chapter 5 safe harbor provisions (.4); refine 546(e) safe harbor arguments (.2); review and revise draft legacy claims standing motion (.7). | Wishnew, Jordan A. | 1.30 | 1,014.00 |
| 26-Mar-2015 | Revise memorandum regarding shared services claims. | Abrams, Hanna | 3.20 | 2,320.00 |
| 26-Mar-2015 | Correspondence with M. Diaz (FTI) and claims investigation team regarding comments to Debtors' counsel regarding disclosure of claims for which Committee may seek standing (.9); review and revise letter and review subsequent draft (.8); correspondence with A. Rauch (FTI) (.2); review comments to transition bonds section of Committee's standing motion (.4); review and revise transition bonds section of Committee's standing motion (1.4); conference with M. Hager regarding same (.3); correspondence with S. Martin and K. Sadeghi regarding same and comments (.3). | Damast, Craig A. | 4.30 | 3,440.00 |
| 26-Mar-2015 | Review proposed changes to claims disclosure letter (.6); review proposed resolution with K&E (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 26-Mar-2015 | Review comments from A. Rauch (FTI) to transition bond portion of standing motion (.3); revise and incorporate same (.2); correspondence with Debtors regarding open discovery issues (.2); analysis of source documents in support of potential claims where standing will be sought (1.2); confer with C. Damast regarding same (.3); review revised letter identifying claims to Debtors pursuant to protocol (.2). | Hager, Melissa A. | 2.40 | 2,100.00 |
| 26-Mar-2015 | Review and revise draft letter to K&E outlining possible interdebtor claims (.3); prepare for (.6) and participate on call with (.8) MTO regarding intercompany claims. | Kerr, Charles L. | 1.70 | 1,870.00 |
| 26-Mar-2015 | Call with MTO regarding intercompany claims analysis (.8); review and revise claims disclosure letter and draft correspondence to internal working group regarding same (1.7); correspondence with MTO regarding conference call (.2). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 26-Mar-2015 | Draft section of standing motion regarding futility of demand (1.3); correspondence with A. Lawrence regarding same (.2); call with K. Sadeghi regarding standing motion (.3). | Martin, Samantha | 1.80 | 1,368.00 |
| 26-Mar-2015 | Review draft standing motion for intercompany claims relating to tax claims. | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 26-Mar-2015 | Correspond with A. Lawrence regarding standing motion for intercompany claims; call with S. Martin regarding standing motion of intercompany claims. | Sadeghi, Kayvan B. | 0.40 | 308.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Mar-2015 | Revise and refine arguments to support avoidance of constructive fraudulent claims and application of statutory safe harbors to sponsor fees (1.1); correspondence with J. Levitt regarding same (.3). | Wishnew, Jordan A. | 1.40 | 1,092.00 |
| 27-Mar-2015 | Correspondence with claims investigation team regarding letter to Debtors' counsel regarding disclosure of claims required by case protocol (.6); conference with C. Kerr, A. Lawrence and T. Goren regarding same and revisions (.6); review and comment on and revise several drafts of letter (1.6). | Damast, Craig A. | 2.80 | 2,240.00 |
| 27-Mar-2015 | Review updated draft of claims disclosure letter (.7); meet with C. Kerr, A. Lawrence and C. Damast regarding same (.6); review and revise various drafts of intercompany claims standing motion (3.8). | Goren, Todd M. | 5.10 | 4,717.50 |
| 27-Mar-2015 | Revised draft preliminary statement to draft standing reply (.8); review revisions to draft letter identifying claims (2.3); correspondence to T. Goren regarding draft letter identifying claims (.1); meet with T. Goren, A. Lawrence and C. Damast regarding revised form of letter to K&E on possible claims (.6); revise correspondence to M. McKane (K&E) and T. Walper (MTO) outlining agreement to keep claim disclosure confidential (.8). | Kerr, Charles L. | 4.60 | 5,060.00 |
| 27-Mar-2015 | Meet with C. Kerr, T. Goren and C. Damast regarding claims disclosure letter (.6); call and discuss intercompany claims with MTO (.2); review and revise claims disclosure letter (1.4). | Lawrence, J. Alexander | 2.20 | 2,090.00 |
| 27-Mar-2015 | Review further revised draft of disclosure letter regarding intercompany claims. | Marines, Jennifer L. | 0.60 | 495.00 |
| 27-Mar-2015 | Discuss section 546(e) with J. Wishnew. | Martin, Samantha | 0.40 | 304.00 |
| 27-Mar-2015 | Analyze fraudulent conveyances and reasonably equivalent value and address related affirmative defense issues (.2); discuss section 546(e) with S. Martin (.4); review draft letter to Debtors concerning identified legacy claims (.2). | Wishnew, Jordan A. | 0.80 | 624.00 |
| 28-Mar-2015 | Review and revise claims disclosure letter. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 28-Mar-2015 | Review updated draft of counterpoints to avoidance action affirmative defenses. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 29-Mar-2015 | Correspond with H. Abrams regarding counts for complaint. | Martin, Samantha | 0.10 | 76.00 |
| 29-Mar-2015 | Correspond with J. Wishnew regarding intercompany claims standing motion; revise standing motion. | Sadeghi, Kayvan B. | 0.40 | 308.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Mar-2015 | Call with S. Martin regarding drafting complaint counts (.3); call with MTO regarding shared services claims (.7); revise shared services section of standing motion (.4); review and analyze draft standing motion, claim memoranda and causes of action in preparation for drafting complaint counts (.9); revised shared services memorandum (4.6); call with J. Wishnew concerning prosecution of both shared service and sponsor fee claims (.2). | Abrams, Hanna | 7.10 | 5,147.50 |
| 30-Mar-2015 | Correspondence with C. Kerr, A. Lawrence and M. Hager regarding letter to Debtors' counsel disclosing claims for which Committee may seek standing and transition bonds (.7); review, revise and analyze same (.8); correspondence with M. Hager regarding same and transition bonds documents (.4). | Damast, Craig A. | 1.90 | 1,520.00 |
| 30-Mar-2015 | Draft and review memorandum regarding use of parol evidence rule under Texas law. | Dort, Malcolm K. | 7.10 | 4,828.00 |
| 30-Mar-2015 | Call with MTO regarding shared services claims (.7); follow-up call with FTI regarding same (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 30-Mar-2015 | Review revisions to standing letter regarding transition bond claims (.3); correspond with C. Kerr and C. Damast regarding same (.4); review documents produced by Debtors in connection with same (.9); review recent precedential decisions regarding fraudulent conveyances (.6). | Hager, Melissa A. | 2.20 | 1,925.00 |
| 30-Mar-2015 | Revise draft letter to M. McKane (K&E) and T. Walper (MTO) regarding proposed claims (1.2); research on reimbursement agreements entered into in connection with securitization of transition bonds (.8); correspondence to C. Damast and A. Lawrence over drafting history of reimbursement agreements and impact on draft letter to K&E (.9); read revised memorandum tracing investigation of claims arising (.8). | Kerr, Charles L. | 3.70 | 4,070.00 |
| 30-Mar-2015 | Research regarding transition bond agreements (.9); correspondence with C. Kerr, C. Damast and M. Hager regarding same (.3); correspondence with C. Kerr, C. Damast and R. Reigersman regarding claims disclosure letter and revise same (.6). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 30-Mar-2015 | Review Sawyer and Keglevic transcripts regarding RSA settlements (1.6); revise section on futility and Debtor's unjustifiable refusal to prosecute claims (2.3); call with H. Abrams regarding counts for complaint (.3); call with K. Sadeghi regarding standing motion (.7); review Polsinelli's memorandum on fraudulent conveyance law (.6); call with S. Katona (Polsinelli) regarding same (.1); correspond with internal working group regarding potential impact of memorandum on standing motion (.3). | Martin, Samantha | 5.90 | 4,484.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Mar-2015 | Call with S. Martin regarding intercompany claims standing motion (.7); review draft standing motion and updated claim analysis (2.7). | Sadeghi, Kayvan B. | 3.40 | 2,618.00 |
| 30-Mar-2015 | Call with H. Abrams on issues concerning prosecution of both shared service and sponsor fee claims (.2); prepare summary for S. Martin of avoidance claims against sponsors (.3); assist S. Martin with developing factual arguments in defense of third-party avoidance claims (.6). | Wishnew, Jordan A. | 1.10 | 858.00 |
| 31-Mar-2015 | Draft complaint counts relating to shared service claims (6.8); call with K. Sadeghi regarding complaint counts (.2); correspondence with S. Martin and K. Sadeghi regarding draft complaint counts (.1); revise memorandum regarding shared services claims (5.9); research regarding elements of breach of fiduciary duty under state law (.6). | Abrams, Hanna | 13.60 | 9,860.00 |
| 31-Mar-2015 | Correspondence with C. Kerr, A. Lawrence and M. Hager regarding transition bonds documents and analysis and revisions to letter to Debtors' counsel disclosing claims for which Committee may seek standing. | Damast, Craig A. | 0.60 | 480.00 |
| 31-Mar-2015 | Review 10-K regarding potential litigation claims and affiliate reports. | Goren, Todd M. | 1.80 | 1,665.00 |
| 31-Mar-2015 | Review disclosure statement regarding intercompany claims (.4); correspondence with C. Kerr and A. Lawrence regarding final revisions to identification of claims pursuant to protocol (.2). | Hager, Melissa A. | 0.60 | 525.00 |
| 31-Mar-2015 | Make final revisions to draft claims disclosure letter to M. McKane (K&E) and T. Walper (MTO) (.6); correspondence to T. Walper (MTO) regarding confidentiality of disclosure letter (.2); correspondence to M. McKane (K&E) and T. Walper (MTO) regarding disclosure letter on claim (.3). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 31-Mar-2015 | Finalize claims disclosure letter (.4); correspondence with C. Kerr, T. Walper (MTO) and C. Damast regarding same (.3). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 31-Mar-2015 | Revise futility section of standing motion (.4); call with K. Sadeghi regarding intercompany standing motion (.7); revise background section of standing motion (2.4); revise argument section of standing motion (3.1). | Martin, Samantha | 6.60 | 5,016.00 |
| 31-Mar-2015 | Call with S. Martin regarding intercompany standing motion (.7); call with H. Abrams regarding complaint counts (.2); revise intercompany standing motion (5.4). | Sadeghi, Kayvan B. | 6.30 | 4,851.00 |
| 31-Mar-2015 | Review materials related to defense of third-party avoidance claims and address related issues with L. Park (FTI). | Wishnew, Jordan A. | 0.70 | 546.00 |
| **Total: 026** | **Claims Investigation** | | **690.30** | **526,429.50** |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **First Lien Investigation** | | | | |
| 01-Mar-2015 | Research regarding exclusive settlement rights (2.2); correspond with L. Guido regarding case dockets (.1); begin to prepare memorandum regarding same (.8); continue research regarding exclusive settlement rights (2.8). | Martin, Samantha | 5.90 | 4,484.00 |
| 01-Mar-2015 | Revise draft joint response to EFH committee and TCEH ad hoc group standing motions. | Richards, Erica J. | 1.30 | 988.00 |
| 02-Mar-2015 | Review spreadsheets regarding potential defendants (.4); discuss same with S. Martin (.6); review research regarding potential 546(e) defense (.8); discuss same with S. Martin and J. Wishnew (.3); review and revise draft response to other standing motions (1.1). | Goren, Todd M. | 3.20 | 2,960.00 |
| 02-Mar-2015 | Review draft of TCEH committee objection to competing standing motions. | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 02-Mar-2015 | Review and comment on Committee's draft response (.9); correspond with internal working group regarding same (.7); correspondence with J. Wishnew regarding section 546(e) (.1); correspondence with J. Rothberg regarding mere conduits (.2); continue drafting memorandum on exclusive settlement authority (1.7); call with W. Fox (Lazard) regarding lender lists (.2); call with C. Ward (Polsinelli) regarding standing motion response (.1); correspond with C. Ward (Polsinelli) regarding standing motion reply research (.1); correspondence regarding standing motion reply with J. Levitt (.3); discuss section 546(e) defense with T. Goren and J. Wishnew (.3); correspond with J. Levitt regarding section 546(e) (.2); discuss Committee's response to E-side standing motion with E. Richards (.6); follow-up discussion with J. Wishnew regarding section 546(e) (.3); correspond with FTI regarding EFH's first lien debt holdings (.4); identify potential defendants (1.7); discuss same with T. Goren (.6). | Martin, Samantha | 8.40 | 6,384.00 |
| 02-Mar-2015 | Review other standing motions and review draft of response to standing motion by ad hoc and EFH committees (.9); consider means to coordinate and consolidate standing in TCEH committee (.3); evaluate potential 546(e) objections to standing and possible responses (.4). | Peck, James Michael | 1.60 | 1,752.00 |
| 02-Mar-2015 | Revise joint response to EFH committee and TCEH ad hoc group standing motions (5.8); discuss same with S. Martin (.6). | Richards, Erica J. | 6.40 | 4,864.00 |
| 02-Mar-2015 | Research issues related to proper defendants for first lien complaint. | Rothberg, Jonathan C. | 0.30 | 228.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Review bankruptcy treatises on elements of section 550(b) (.4); review updated 544(b) memorandum (.4); review 546(e) defense in context of standing objections (1.2); discuss same with T. Goren and S. Martin (.3); prepare internal memorandum regarding same (2.6); follow-up discussion with S. Martin regarding same (.3). | Wishnew, Jordan A. | 5.20 | 4,056.00 |
| 03-Mar-2015 | Review objection to standing filed by first lien ad hoc group (2.1); participate on call with internal working group regarding objections to standing motions (1.1); review and revise updated drafts of Committee response to other standing motions (.7); review and analysis of terms of potential resolution with E-side committee and ad hoc group (.7). | Goren, Todd M. | 4.60 | 4,255.00 |
| 03-Mar-2015 | Cite and fact check Committee's omnibus response to standing motions of the EFH committee and ad hoc group of TCEH unsecured noteholders (.7); review and revise tables of contents and authorities for same (.2); distribute responses to standing motions to internal working group (.3); compile same for J. Levitt (.2). | Guido, Laura | 1.40 | 448.00 |
| 03-Mar-2015 | Review draft Committee response to standing objection. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 03-Mar-2015 | Initial review of standing motion objections filed by ad hoc group (1.4) and E-side committee (.7); review initial summary of objections in preparation for call with internal working group (.4); participate on call with internal working group regarding objections to standing motions (1.1). | Levitt, Jamie A. | 3.60 | 3,582.00 |
| 03-Mar-2015 | Review draft response to E-side creditor standing motion. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 03-Mar-2015 | Review Debtors' response to standing motions (.9); review first lien lender's response to standing motions (1.6); review Centerbridge's response to standing motions (.9); review TCEH ad hoc committee's papers on standing motion (.7); review Wilmington Trust's papers on standing motion (.8); discuss objections to standing motions with internal working group (.9); participate on call with internal working group regarding same (1.1). | Marinuzzi, Lorenzo | 6.90 | 7,072.50 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Mar-2015 | Call with A. Kranzley (S&C) regarding standing motion order (.1); correspondence regarding exclusive settlement authority research with T. Goren (.4); correspond with Polsinelli regarding selection of defendants (.3); call with FTI and Lazard regarding selection of defendants (.7); call with A. Lawrence regarding pleading standards and discovery (.2); correspond with J. Levitt regarding standing motion reply research (.1); review final copy of Committee's response to E-side standing motion (.3); review and summarize WSFS objection (.3); review and summarize Centerbridge's objection to Committee standing motion (1.7); review and summarize Wilmington's objection (1.6); review and summarize first lien ad hoc group's objection (2.4); review and summarize Law Debenture's objection (.3); correspond with J. Levitt regarding same (.3); discuss objections to standing motions with internal working group (.9); participate on call with internal working group regarding same (1.1). | Martin, Samantha | 10.70 | 8,132.00 |
| 03-Mar-2015 | Review standing objections filed by first lien lenders (.9) and Centerbridge (.4); consider ways to harmonize separate standing requests and implications of proposed ad hoc committee language (.8); correspondence with B. Miller and T. Goren regarding consultation rights with others seeking standing (.2); confer with A. Kornberg (Paul Weiss) regarding adjourning hearing on standing (.2); participate on call with internal working group regarding objections to standing motions (1.1). | Peck, James Michael | 3.60 | 3,942.00 |
| 03-Mar-2015 | Review objections and responses filed to standing motions by WSFS (.2), Wilmington Trust (.3), Centerbridge (.4), TCEH first lien ad hocs (1.2), Debtors (.4), Law Debenture (.1) and TCEH unsecured ad hocs (.2); discuss objections to standing motions with internal working group (.9); participate on call with internal working group regarding same (1.1); begin drafting reply in support of TCEH committee standing motion (.8). | Richards, Erica J. | 5.60 | 4,256.00 |
| 03-Mar-2015 | Correspondence related to proper defendants in first lien adversary proceeding with C. Tepfer and S. Martin. | Rothberg, Jonathan C. | 0.20 | 152.00 |
| 03-Mar-2015 | Review TCEH ad hoc first lien group's objection to standing motion. | Wishnew, Jordan A. | 0.60 | 468.00 |
| 04-Mar-2015 | Research choice of New York law for fraudulent conveyance claims (3.1); discuss choice of law issues with S. Martin (.2). | Dort, Malcolm K. | 3.30 | 2,244.00 |

**MORRISON | FOERSTER**

073697-0000001                                         Invoice Number:  5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Mar-2015 | Review objections to standing motion filed by Wilmington Trust (.4), Centerbridge (.8) and first lien ad hoc group (1.9); assess potential points for reply (1.4); correspondence with potential conflicts counsel (.3); review and revise draft motion for extension of time to reply (.3); correspondence with Paul Weiss, W&C and S&C regarding adjournment of standing hearing (.4); confer with J. Peck regarding standing motion objections (.3). | Goren, Todd M. | 5.80 | 5,365.00 |
| 04-Mar-2015 | Review arguments made by first lien ad hoc group objecting to standing motion regarding statute of limitations (.8); review legal research in response to same (.9); prepare outline of argument relating to same (.7); discuss statute of limitations research with S. Martin (.4). | Harris, Daniel J. | 2.80 | 2,100.00 |
| 04-Mar-2015 | Review of papers submitted by first lien ad hoc group in opposition to standing motion (1.7); correspondence to A. Lawrence regarding timing of standing opposition (.2); read memorandum prepared by S. Martin on standing opposition papers (.9). | Kerr, Charles L. | 2.80 | 3,080.00 |
| 04-Mar-2015 | Research regarding rule 9(b) in context of standing motion (.2); correspondence with J. Levitt and S. Martin regarding same (.2); discuss rule 9(b) with S. Martin (.2); correspondence regarding standing motion with C. Kerr (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 04-Mar-2015 | Review objection to first lien standing motion filed by first lien lenders (1.8) and Debtors (.6); review updated summary memorandum regarding standing objections (.4); conferences with S. Martin regarding research and arguments for reply brief (.4); review statute of limitations and conduit research memoranda for standing motion reply (.9). | Levitt, Jamie A. | 4.10 | 4,079.50 |
| 04-Mar-2015 | Review and analyze objections to standing motions filed by first lien lenders (.9), Wilmington Trust (.6) and Debtors (.3); correspondence with internal working group related to same (.4); analyze issues of whether first liens can foreclose on collateral (1.2). | Marines, Jennifer L. | 3.40 | 2,805.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Mar-2015 | Call with A. Kranzley (S&C) regarding motion to extend reply deadline (.1); correspond with E. Richards and Polsinelli regarding motion to extend reply deadline (.3); correspond with internal working group regarding same (.4); review and summarize TCEH ad hoc group objection to standing motion (.4); review and summarize Debtors' reply to standing motions (2.2); call with C. Ward (Polsinelli) regarding motion to extend deadline for reply (.2); call with M. Cordasco (FTI) regarding lenders' objections and reply (.2); call with A. Rauch (FTI) regarding same (.2); follow-up discussion with B. Miller regarding objections and reply (.4); call with J. Wishnew regarding section 546(e) defense (.2); correspond with T. Goren and J. Wishnew regarding section 546(e) defense (.2); discuss IRS statute of limitations research with D. Harris (.4); draft outline for reply brief (2.7); correspond with S. Molison regarding research issues (.3); discuss rule 9(b) with A. Lawrence (.2); confer with J. Levitt regarding research and arguments for reply brief (.4). | Martin, Samantha | 8.80 | 6,688.00 |
| 04-Mar-2015 | Discussion with S. Martin regarding objections and reply to standing motion. | Miller, Brett H. | 0.40 | 430.00 |
| 04-Mar-2015 | Confer with T. Goren regarding strategy in reply to standing motion objections (.3); review outline of first lien reply (.1); further review of first lien omnibus objection (.7). | Peck, James Michael | 1.10 | 1,204.50 |
| 04-Mar-2015 | Review and revise motion to extend time to file a reply (.7); research (7.3) and draft (4.3) portions of reply in support of standing motion regarding exclusive right to settle. | Richards, Erica J. | 12.30 | 9,348.00 |
| 04-Mar-2015 | Review 546(e) defense, review caselaw and relevant documents to develop counterpoints for reply (2.9); discuss same with S. Martin (.2). | Wishnew, Jordan A. | 3.10 | 2,418.00 |
| 05-Mar-2015 | Review and analyze reply points to standing objections (.9); review list of potential defendants (.4). | Goren, Todd M. | 1.30 | 1,202.50 |
| 05-Mar-2015 | Review updated summary of standing motion objections (.4); continue reviewing standing motion objection filed by first lien lenders (2.3); confer with S. Martin regarding revisions to first lien complaint and motion responses (.7). | Levitt, Jamie A. | 3.40 | 3,383.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Mar-2015 | Call with S. Molison regarding various research in connection with reply (1.1); correspond with S. Molison regarding same (.2); call with J. Tranen (FTI) regarding lenders' objections (.2); correspond with internal working group regarding same (.1); correspond with FTI and Lazard regarding next steps in connection with reply (.6); discuss standing motion objections with J. Peck (.3); call with M. Cordasco (FTI) regarding lenders' objections (.2); review draft extension stipulation (.1); call with J. Adlerstein (Paul Weiss) regarding same (.1); review and analyze memorandum regarding preferences (.4); correspond with S. Molison regarding same (.1); confer with J. Levitt regarding revisions to first lien complaint and motion responses (.7). | Martin, Samantha | 4.10 | 3,116.00 |
| 05-Mar-2015 | Discuss research with S. Martin in relation to objections to standing motion (1.1); conduct legal research regarding reasonably equivalent value (.4); review standing motion in relation to fraudulent conveyance argument (.4). | Molison, Stacy L. | 1.90 | 1,377.50 |
| 05-Mar-2015 | Confer with S. Martin regarding reply to standing motion objections; consider proper emphasis for standing reply papers. | Peck, James Michael | 0.40 | 438.00 |
| 05-Mar-2015 | Continue drafting response to objections to standing motion regarding exclusive settlement rights. | Richards, Erica J. | 4.40 | 3,344.00 |
| 06-Mar-2015 | Discuss outline for first lien reply brief with S. Martin (.8); review and revise exclusive settlement authority argument (.9); review proposed extension stipulation and proposed W&C changes (.4); discuss same with internal working group (.3). | Goren, Todd M. | 2.40 | 2,220.00 |
| 06-Mar-2015 | Review outline of standing objection reply (1.2); discuss proposed extension stipulation with internal working group (.3); review research memoranda on standing reply brief relating to reasonably equivalent value and statute of limitations (1.6). | Levitt, Jamie A. | 3.10 | 3,084.50 |
| 06-Mar-2015 | Call with M. Diaz (FTI) regarding transfers of funds from Debtors to lender defendants (.7); correspond with internal working group regarding foreclosure issues (.2); review and comment on draft section regarding exclusive settlement authority for reply brief (1.1); discuss exclusive settlement authority research with E. Richards (.3); correspond with T. Goren and E. Richards regarding same (.2); discuss outline for first lien reply brief with T. Goren (.8); review stipulation regarding challenge deadline extension (.8); correspond with internal working group regarding same (.2); discuss same with internal working group (.3); correspond with J. Adlerstein (Paul Weiss) regarding same (.2). | Martin, Samantha | 4.80 | 3,648.00 |
| 06-Mar-2015 | Continue drafting reply arguments regarding exclusive settlement rights (3.1); discuss same with S. Martin (.3). | Richards, Erica J. | 3.40 | 2,584.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Mar-2015 | Research and draft rider regarding statute of limitation in respect of reply to standing motions. | Harris, Daniel J. | 6.10 | 4,575.00 |
| 09-Mar-2015 | Review and comment on first lien stipulation (.3); correspond with Paul Weiss, W&C and internal working group regarding stipulation to extend deadlines (.4); call with C. Shore (W&C) regarding same (.2); call with J. Adlerstein (Paul Weiss) regarding same (.4); discuss same with B. Miller (.4); correspond with G. Peck regarding reply brief (.1). | Martin, Samantha | 1.80 | 1,368.00 |
| 09-Mar-2015 | Discuss first lien stipulation with S. Martin. | Miller, Brett H. | 0.40 | 430.00 |
| 10-Mar-2015 | Correspond with Polsinelli regarding unredacted copies of standing motion and complaint (.3); call with J. Edelson (Polsinelli) regarding same (.2); review first lien credit agreement (.8); revise reply outline (.4); review and comment on memorandum regarding colorability standard (.4); correspond with S. Molison regarding research on pleading standards (.2); call with K. Sadeghi regarding same (.3); discuss same with K. Manlove (.4); correspond with internal working group regarding section 546(e) defense (.2); discuss same with J. Wishnew (.2); research regarding temporary disallowance of claims (1.4); prepare correspondence to S. Molison and L. Guido regarding same (.2); revise claims assumptions (.4); call with A. Gistis (Lazard) regarding same (.2). | Martin, Samantha | 5.60 | 4,256.00 |
| 10-Mar-2015 | Review caselaw regarding potential defenses to claims (.3); discuss same with S. Martin (.2); review K. Hiensch research memorandum (.2); review pleadings and draft 546(e) response (2.7); address third-party claims standing motion issues with K. Sadeghi (.4); review recent 546(e) decision in SDNY and address implications for identified claims (.4). | Wishnew, Jordan A. | 4.20 | 3,276.00 |
| 11-Mar-2015 | Discuss issues for standing reply with S. Martin. | Goren, Todd M. | 0.20 | 185.00 |
| 11-Mar-2015 | Continue drafting rider regarding statute of limitations issue for standing motion (2.1); conduct legal research in connection with same (1.3). | Harris, Daniel J. | 3.40 | 2,550.00 |
| 11-Mar-2015 | Correspond with J. Wishnew regarding first lien credit agreement (.2); review research memorandum regarding reasonably equivalent value (.8); review caselaw regarding same (1.7); call with S. Molison regarding same (.4); discuss same with T. Goren (.2); call with L. Park (FTI) regarding rabbi trusts (.2); correspond with S. Molison regarding additional research for reply (.2); begin drafting reply to standing motion objections (1.1). | Martin, Samantha | 4.80 | 3,648.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Mar-2015 | Further research and analysis of pleading standard for standing (.9); draft summary of findings regarding same (.3); discuss reasonably equivalent value research with S. Martin (.4); research and analysis of caselaw cited by objecting parties regarding same (2.7); summarize findings regarding same (1.6); further research and analyze caselaw regarding bank account collateral (1.3). | Molison, Stacy L. | 7.20 | 5,220.00 |
| 12-Mar-2015 | Review and revise drafts of sections of standing reply (1.4); call with FTI and Lazard regarding response to standing objections (.8). | Goren, Todd M. | 2.20 | 2,035.00 |
| 12-Mar-2015 | Participate on call with FTI and Lazard regarding first lien response. | Levitt, Jamie A. | 0.80 | 796.00 |
| 12-Mar-2015 | Research caselaw with regard to cash collateral and DIP stipulations and their impact on derivative standing analysis. | Manlove, Kendall Lewis | 3.10 | 1,364.00 |
| 12-Mar-2015 | Call with FTI and Lazard regarding response to standing objections. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 12-Mar-2015 | Review caselaw on colorability standards (.9); continue drafting colorability section of reply to objections to standing motion (2.3); review reasonably equivalent value memorandum and caselaw (1.8); call with M. Cordasco (FTI) and M. Diaz (FTI) regarding reply (.1); call with S. Molison regarding reasonably equivalent value caselaw (.2); review objections (.7); call with Lazard and FTI regarding response to standing objections (.8); call with M. Cordasco (FTI) regarding solvency and reasonably equivalent value (.4); discuss statute of limitations with D. Harris; discuss section 546(e) with J. Wishnew (.4). | Martin, Samantha | 7.60 | 5,776.00 |
| 12-Mar-2015 | Review reasonably equivalent value research and potential arguments with S. Martin (.2); research and analyze caselaw and Committee statutes regarding proceeds of bank account collateral (1.9); prepare summary of findings regarding same (1.6); research regarding preference issues with respect to standing motion (3.8); review standing motion in connection with same (.4); review objection filed by first lien ad hoc group in connection with same (.2). | Molison, Stacy L. | 8.10 | 5,872.50 |
| 12-Mar-2015 | Review claims register for support related to Committee standing (.4); review bankruptcy code legislative history related to specific safe harbors (.4); further review safe harbor legislative history and develop counter-arguments to possible litigation defenses (1.9); discuss section 546(e) with S. Martin (.1). | Wishnew, Jordan A. | 2.80 | 2,184.00 |
| 13-Mar-2015 | Review and revise sections of reply to standing motion. | Goren, Todd M. | 0.90 | 832.50 |
| 13-Mar-2015 | Finalize rider regarding statute of limitations for standing reply (1.4); correspondence with internal working group regarding same (.2). | Harris, Daniel J. | 1.60 | 1,200.00 |

110

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Mar-2015 | Meet with S. Martin regarding additional research for standing response. | Levitt, Jamie A. | 0.40 | 398.00 |
| 13-Mar-2015 | Research caselaw with regard to cash collateral and DIP stipulations and their impact on derivative standing analysis. | Manlove, Kendall Lewis | 1.10 | 484.00 |
| 13-Mar-2015 | Participate on call with internal working group regarding proceeds of collateral (.4); confer with J. Levitt regarding additional research for standing response (.4). | Martin, Samantha | 0.80 | 608.00 |
| 13-Mar-2015 | Call with internal working group regarding proceeds of collateral (.4); research regarding preference transfers for benefit of creditors (1.8); review and analyze caselaw regarding same (2.3); prepare summary of findings regarding same (1.6). | Molison, Stacy L. | 6.10 | 4,422.50 |
| 13-Mar-2015 | Participate on call with internal working group regarding proceeds of collateral (.4); review cash proceeds legal issues (.9). | Peck, Geoffrey R. | 1.30 | 1,137.50 |
| 13-Mar-2015 | Refine draft 546(e) counterpoint arguments and update memorandum (2.2); discuss same with S. Martin (.6); correspondence to address related research with C. Tepfer (.2); review legal arguments in support of Committee derivative standing (.1). | Wishnew, Jordan A. | 3.10 | 2,418.00 |
| 14-Mar-2015 | Review memorandum on IRS statute of limitations (.9); review caselaw on statute of limitations and IRS sovereign immunity (1.3); revise section of reply relating to IRS statute of limitations (2.1). | Martin, Samantha | 4.30 | 3,268.00 |
| 14-Mar-2015 | Research regarding UCC 9-315 (.8); review caselaw and article regarding same (1.4); summarize findings regarding same (.7); research regarding notice pleading standard (2.1); review and analyze caselaw regarding same (.6). | Molison, Stacy L. | 5.60 | 4,060.00 |
| 15-Mar-2015 | Call with S. Molison regarding research for reply (.3); review and analyze reasonably equivalent value arguments raised by objectors (1.8); continue to revise section of reply relating to IRS statute of limitations (1.3); correspond with D. Harris regarding same (.3). | Martin, Samantha | 3.70 | 2,812.00 |
| 15-Mar-2015 | Additional research regarding notice pleading standard (1.1); review and analyze caselaw regarding same (2.3); draft summary of findings regarding same (1.7); review standing motion with respect to Centerbridge lien transfer (.3); review Centerbridge objection with respect to same (.4); discuss same with S. Martin (.3); review temporary disallowance information (.3); additional research regarding UCC 9-315 (.4); update bank account collateral research with respect to same (.6); review research regarding preference issue (.4); update preference research findings with respect to same (.6). | Molison, Stacy L. | 8.40 | 6,090.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Mar-2015 | Discuss comments to IRS statute of limitations section of reply with S. Martin. | Harris, Daniel J. | 0.70 | 525.00 |
| 16-Mar-2015 | Discuss comments to IRS statute of limitations section of reply with D. Harris (.7); correspondence with T. Goren and B. Miller regarding reply (.4); review objectors' caselaw regarding reasonably equivalent value (2.4); draft reasonably equivalent value section of reply (3.2); review caselaw on affirmative defenses (.6); call with S. Molison regarding reply research (.6); call with K. Sadeghi regarding standing motion; correspond with K. Sadeghi regarding same (.4). | Martin, Samantha | 8.30 | 6,308.00 |
| 16-Mar-2015 | Review research findings regarding standing motion issues with S. Martin (.6); further research and analyze caselaw regarding notice pleading standard (1.8); further draft summary of findings regarding same (1.3); review and analyze caselaw cited in objections regarding same (.7); prepare summary of findings regarding same (.4). | Molison, Stacy L. | 4.80 | 3,480.00 |
| 16-Mar-2015 | Confer with K. Sadeghi regarding research for standing motion. | Perkowski, Jacob Josep | 0.40 | 176.00 |
| 16-Mar-2015 | Call with S. Martin regarding intercompany claim standing motion. | Sadeghi, Kayvan B. | 0.20 | 154.00 |
| 16-Mar-2015 | Conduct legal research regarding limitations of section 546(e). | Tepfer, Cameron Andrew | 5.80 | 2,871.00 |
| 17-Mar-2015 | Review and revise section of standing reply regarding settlement authority (.7); correspondence regarding same with E. Richards and B. Miller (.4); discuss reply with S. Martin (.6). | Goren, Todd M. | 1.70 | 1,572.50 |
| 17-Mar-2015 | Review authority and narrative for Committee having exclusive right to settle estate claims as provided by E. Richards for standing motion. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 17-Mar-2015 | Prepare comments to exclusive settlement authority section of reply brief (.8); discuss same with E. Richards (.4); correspond with internal working group regarding same (.3); review FTI's summary of objectors' solvency issues and additional facts (.4); correspond with FTI regarding same (.2). | Martin, Samantha | 2.10 | 1,596.00 |
| 17-Mar-2015 | Review objection filed to the Committee standing motion by the TCEH first lien lenders to bring claims under the cash collateral motion (2.6); call with C. Shore (W&C) to discuss responding to the objections to the standing motion (.7); review internal memorandum regarding takeaways from call with C. Shore (W&C) (.4). | Miller, Brett H. | 3.70 | 3,977.50 |
| 17-Mar-2015 | Research regarding temporary claim disallowance (2.3); review and analyze caselaw regarding same (2.8); prepare summary of findings regarding same (1.7). | Molison, Stacy L. | 6.80 | 4,930.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Mar-2015 | Revise standing reply sections regarding settlement authority (1.4); conduct follow-up research regarding same (3.3); discuss same with S. Martin (.4); research regarding ratification of adversary proceedings (2.2). | Richards, Erica J. | 7.30 | 5,548.00 |
| 18-Mar-2015 | Compile documents related to 502(d) decisions for S. Molison. | Guido, Laura | 2.80 | 896.00 |
| 18-Mar-2015 | Discuss FTI's solvency analysis with S. Martin. | Marinuzzi, Lorenzo | 0.20 | 205.00 |
| 18-Mar-2015 | Discuss settlement authority section of reply with E. Richards (.3); review summary of section 502(d) research (.3); draft section of reply relating to solvency (1.6); discuss FTI's solvency analysis with L. Marinuzzi (.2); call with M. Cordasco (FTI) regarding same (.2); review caselaw regarding reasonably equivalent value (.8); draft section of reply relating to reasonably equivalent value (2.1); review follow-up correspondence regarding section 502(d) caselaw (.3); call with S. Molison regarding same (.8). | Martin, Samantha | 6.60 | 5,016.00 |
| 18-Mar-2015 | Review and comment on the draft section of the standing reply related to the exclusive right of the Committee to settle claims. | Miller, Brett H. | 2.30 | 2,472.50 |
| 18-Mar-2015 | Discuss 502(d) research and argument for reply with S. Martin (.8); additional research and analysis of caselaw regarding temporary disallowance of claims (3.9); draft argument with respect to section 502(d) for inclusion in reply relating to standing motion (1.4). | Molison, Stacy L. | 6.10 | 4,422.50 |
| 18-Mar-2015 | Revise settlement authority insert for standing motion reply (2.9); discuss same with S. Martin (.3). | Richards, Erica J. | 3.20 | 2,432.00 |
| 19-Mar-2015 | Review status of standing motion with S. Martin (.4); review and revise settlement authority portion of reply (.7); review 546(e) section for standing reply with S. Martin (.3). | Goren, Todd M. | 1.40 | 1,295.00 |
| 19-Mar-2015 | Call with W&C regarding standing motion. | Kerr, Charles L. | 0.60 | 660.00 |
| 19-Mar-2015 | Discuss standing motion with K. Sadeghi (.2); call with W&C regarding standing motion (.6). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 19-Mar-2015 | Review status of standing motion with T. Goren (.4); correspondence regarding standing motion with A. Lawrence (.2); review and comment on draft standing motion (1.3); call with S. Molison regarding section 502(d) (.3); discuss section 546(e) with T. Goren (.3); discuss same with J. Wishnew (.2); research caselaw regarding determinations on section 546(e) on motion to dismiss (1.2); revise section 546(e) section for reply (3.3); correspond with J. Wishnew regarding same (.1); revise section of reply regarding exclusive settlement authority (.3). | Martin, Samantha | 7.60 | 5,776.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Mar-2015 | Discuss 502(d) research and argument for reply with S. Martin (.3); additional research and analysis of caselaw regarding temporary disallowance (2.1). | Molison, Stacy L. | 2.40 | 1,740.00 |
| 19-Mar-2015 | Discuss standing motion with A. Lawrence. | Sadeghi, Kayvan B. | 0.20 | 154.00 |
| 19-Mar-2015 | Address 546(e) defense with S. Martin. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 20-Mar-2015 | Review and revise updated standing portion of reply (.3); review reply with S. Martin (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 20-Mar-2015 | Research precedent on settlements in connection with standing per S. Martin (.9); call with S. Martin regarding same (.3). | Guido, Laura | 1.20 | 384.00 |
| 20-Mar-2015 | Review memorandum on collapsing LBO transactions (.3); revise section 546(e) section of reply (1.6); discuss section 546(e) with J. Wishnew (.2); revise IRS statute of limitations section of reply (1.1); correspond with D. Harris regarding same (.1); review caselaw regarding settlement authority (.7); call with L. Guido regarding same (.3); revise settlement authority section of reply (3.6); discuss same with T. Goren (.4); discuss section 502(d) section of reply with S. Molison (.3); review S. Molison research regarding same (.3). | Martin, Samantha | 8.90 | 6,764.00 |
| 20-Mar-2015 | Further research and analysis of caselaw regarding temporary disallowance of claims (1.2); draft memorandum regarding pertinent caselaw (3.2); review and revise argument with respect to section 502(d) for inclusion in reply relating to standing motion (1.6); discuss same with S. Martin (.3). | Molison, Stacy L. | 6.30 | 4,567.50 |
| 20-Mar-2015 | Edit counter-arguments related to 546(e) affirmative defense (1.1); discuss same with S. Martin (.2). | Wishnew, Jordan A. | 1.30 | 1,014.00 |
| 21-Mar-2015 | Review caselaw on reasonably equivalent value (2.6); draft section of reply relating to reasonably equivalent value for 2011 transactions (2.7); draft section of reply relating to reasonably equivalent value for 2013 transactions (2.2); correspond with S. Molison regarding same (.2). | Martin, Samantha | 7.70 | 5,852.00 |
| 22-Mar-2015 | Correspondence regarding standing motion with C. Kerr. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 22-Mar-2015 | Review section 502(d) caselaw (.4); revise section 502(d) section of reply (.9); correspond with S. Molison regarding same (.3); review caselaw regarding notice pleading and affirmative defenses (.6); revise section of reply arguing that claims are colorable and adequately pled (1.2); revise section 546(e) section of reply (.4); correspond with J. Wishnew regarding same (.2); review objectors' arguments regarding intentional fraudulent conveyances (.9); review caselaw regarding same (.8); draft section of reply relating to intentional fraudulent transfers (2.8); draft section of reply relating to preferences (1.6). | Martin, Samantha | 10.10 | 7,676.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Mar-2015 | Correspond with S. Martin on 546(e) section of reply. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 23-Mar-2015 | Review standing motion reply with S. Martin (.7); discuss section 546(e) with S. Martin and J. Wishnew (.9). | Goren, Todd M. | 1.60 | 1,480.00 |
| 23-Mar-2015 | Draft sections of reply regarding declaratory judgments (2.8) and equitable subordination (1.3); discuss reply with T. Goren (.7); discuss section 546(e) with J. Wishnew and T. Goren (.9); draft section of reply regarding unperfected collateral (1.3); review first lien notes documents in connection with reply (.6); revise section of reply regarding settlement authority (.8); draft section of reply regarding derivative standing solely for TCEH committee (.4); review and revise reply regarding solvency points (.9). | Martin, Samantha | 9.70 | 7,372.00 |
| 23-Mar-2015 | Review legal arguments and caselaw against application of 546(e) to third-party claims pursued by creditors' committee (1.8); discuss same with T. Goren and S. Martin (.9); review draft standing motion (.2). | Wishnew, Jordan A. | 2.90 | 2,262.00 |
| 24-Mar-2015 | Review and revise draft of standing reply (2.6); discuss same with S. Martin (.2); review 546(e) defense with J. Wishnew (.3). | Goren, Todd M. | 3.10 | 2,867.50 |
| 24-Mar-2015 | Read and revise draft reply brief on standing motion. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 24-Mar-2015 | Begin review of first lien standing reply brief (1.2); correspondence with S. Martin regarding same (.4). | Levitt, Jamie A. | 1.60 | 1,592.00 |
| 24-Mar-2015 | Draft preliminary statement for reply (1.6); discuss same with T. Goren (.2); correspond with J. Wishnew and T. Goren regarding first lien security agreement (.4); correspond with internal working group regarding first lien deadlines (.3); discuss first lien investigation with G. Peck (.4); revise tax attributes section of reply (.8); review and revise reply (5.1); correspond with internal working group regarding reply (.1); correspond with J. Levitt regarding same (.1); revise preliminary statement for reply (.7); call with A. Lawrence regarding standing motion introduction (.2). | Martin, Samantha | 9.90 | 7,524.00 |
| 24-Mar-2015 | Review and comment on the draft response to the objections of the TCEH first lien lenders to the standing motion of the TCEH committee. | Miller, Brett H. | 2.30 | 2,472.50 |
| 24-Mar-2015 | Research related to analysis of potential recoveries for distribution under the plan among T-side creditors. | Molison, Stacy L. | 2.30 | 1,667.50 |
| 24-Mar-2015 | Review response to complaint regarding real estate arguments (1.2); discuss first lien investigation with S. Martin (.4). | Peck, Geoffrey R. | 1.60 | 1,400.00 |
| 24-Mar-2015 | Correspondence B. Miller regarding status of standing motion; correspondence A. Kornberg (Paul Weiss) regarding standing motion. | Peck, James Michael | 0.30 | 328.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Mar-2015 | Draft counter-arguments related to Chapter 5 safe harbors (6.3); review 546(e) defense with T. Goren (.3); edit and revise arguments related to validity of 546(e) defense (.1). | Wishnew, Jordan A. | 6.70 | 5,226.00 |
| 25-Mar-2015 | Review and revise draft of standing reply (4.1); discuss same with S. Martin (1.1). | Goren, Todd M. | 5.20 | 4,810.00 |
| 25-Mar-2015 | Revise draft reply brief on proposed standing motion. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 25-Mar-2015 | Review and revise standing reply brief (1.6); correspond with S. Martin and C. Kerr regarding same (.3). | Lawrence, J. Alexander | 1.90 | 1,805.00 |
| 25-Mar-2015 | Review safe harbor research for first lien standing reply. | Levitt, Jamie A. | 1.60 | 1,592.00 |
| 25-Mar-2015 | Review draft reply in support of the TCEH committee's standing motion. | Marines, Jennifer L. | 0.80 | 660.00 |
| 25-Mar-2015 | Revise standing motion with respect to Debtors' unjustifiable refusal to bring claims (.9); draft preliminary statement to reply (2.3); revise tax attributes section for reply (.3); revise reply per T. Goren's comments (3.6); revise preliminary statement (1.4); discuss reply with T. Goren (1.1); correspond with J. Wishnew regarding section 546(e) (.2). | Martin, Samantha | 9.80 | 7,448.00 |
| 25-Mar-2015 | Research related to analysis of potential recoveries for distribution under the plan among T-side creditors (1.4); prepare summary of finding regarding same (1.3). | Molison, Stacy L. | 2.70 | 1,957.50 |
| 25-Mar-2015 | Correspondence with S. Martin regarding standing motion for intercompany claims. | Sadeghi, Kayvan B. | 0.20 | 154.00 |
| 26-Mar-2015 | Review and revise updated draft of standing reply (2.4); participate on call with FTI and Lazard regarding standing reply brief (.8); follow-up conference with internal working group regarding same (.7). | Goren, Todd M. | 3.90 | 3,607.50 |
| 26-Mar-2015 | Participate on call with FTI and Lazard regarding standing reply brief (.8); read and revise draft reply brief in support of standing on claims (3.6). | Kerr, Charles L. | 4.40 | 4,840.00 |
| 26-Mar-2015 | Correspondence with S. Martin, J. Levitt, T. Goren and K. Sadeghi regarding standing motions (.4); correspondence with K. Sadeghi regarding standing motion for intercompany claims (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 26-Mar-2015 | Review caselaw for first lien standing reply brief (.6); participate on call with FTI and Lazard regarding standing reply brief (.8); follow-up conference with internal working group regarding same (.7). | Levitt, Jamie A. | 2.10 | 2,089.50 |
| 26-Mar-2015 | Review and revise Committee reply to objections to Committee standing motion. | Marinuzzi, Lorenzo | 3.20 | 3,280.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Mar-2015 | Correspond with J. Levitt regarding reply (.1); revise section of reply regarding 546(e) (1.6); revise preliminary statement (.6); revise tax attributes section of reply (.7); review research regarding gas prices during the pre-LBO period (.8); revise solvency section of reply (1.4); correspond with T. Goren and J. Levitt regarding same (.2); revise reply with respect to various individual counts (1.7); participate on call with FTI and Lazard regarding standing reply brief (.8); follow-up conference with internal working group regarding same (.7). | Martin, Samantha | 8.60 | 6,536.00 |
| 26-Mar-2015 | Review and revise reply brief for standing motion (2.2); call A. Kornberg (Paul Weiss) regarding negotiations with first lien ad hoc group (.1). | Peck, James Michael | 2.30 | 2,518.50 |
| 27-Mar-2015 | Call with S. Martin regarding reply to first lien standing motion objections. | Goren, Todd M. | 0.60 | 555.00 |
| 27-Mar-2015 | Review and revise standing reply brief (5.3); call with S. Martin regarding revisions to standing reply brief (.3); review team revisions to first lien standing reply brief (.7). | Levitt, Jamie A. | 6.30 | 6,268.50 |
| 27-Mar-2015 | Review and revise further updated draft of reply to objections to Committee standing motions (1.4); correspondence to T. Goren regarding comments to standing brief (.3). | Marinuzzi, Lorenzo | 1.70 | 1,742.50 |
| 27-Mar-2015 | Call with H. Denman (W&C) regarding reply (.2); revise reply per J. Levitt's comments (2.9); revise reply per L. Marinuzzi's comments (2.1); call with T. Goren regarding same (.6); revise reply per J. Peck's comments (1.4); revise reply per C. Kerr's comments (.8); call with J. Levitt regarding reply (.3); review revised reply in its entirety (1.8). | Martin, Samantha | 10.10 | 7,676.00 |
| 27-Mar-2015 | Review and revise safe harbor section of reply brief on standing (2.7); correspondence with T. Goren and S. Martin regarding "in connection with" argument (.2); review revised text of reply brief on standing (.4). | Peck, James Michael | 3.30 | 3,613.50 |
| 27-Mar-2015 | Correspondence with S. Martin regarding drafting of intercompany claim standing motion. | Sadeghi, Kayvan B. | 0.30 | 231.00 |
| 28-Mar-2015 | Review and revise first lien reply brief (2.4); correspondence with S. Martin regarding same (.3). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 28-Mar-2015 | Review draft of the Committee's reply to the objections to the first lien standing motion. | Marines, Jennifer L. | 0.60 | 495.00 |
| 28-Mar-2015 | Revise reply per additional comments from L. Marinuzzi and T. Goren (1.1); prepare correspondence to Committee regarding same (.2); correspondence with Polsinelli regarding same (.1). | Martin, Samantha | 1.40 | 1,064.00 |
| 29-Mar-2015 | Correspondence with J. Levitt and S. Martin regarding comments to first lien reply brief. | Lawrence, J. Alexander | 0.40 | 380.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Mar-2015 | Review and revise first lien standing reply brief (1.6); correspondence with T. Goren and S. Martin regarding revisions to standing reply brief (.6). | Levitt, Jamie A. | 2.20 | 2,189.00 |
| 29-Mar-2015 | Review caselaw on Debtor's refusal to bring suit (1.9); revise standing motion regarding same (.6); correspond with internal working group regarding reply (.1); revise reply per J. Peck's comments (.2). | Martin, Samantha | 2.80 | 2,128.00 |
| 29-Mar-2015 | Review draft reply regarding standing motion and prepare comments to same. | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 30-Mar-2015 | Conference with S. Martin and J. Levitt regarding revisions to standing reply. | Goren, Todd M. | 0.80 | 740.00 |
| 30-Mar-2015 | Discuss reply brief with S. Martin (.2); review and revise standing reply brief (.2); correspondence with S. Martin regarding reply brief and Sawyer testimony (.2); correspondence with K. Sadeghi regarding standing motion (.1). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 30-Mar-2015 | Review revisions to first lien standing reply brief (2.4); confer with T. Goren and S. Martin regarding revisions to standing reply (.8). | Levitt, Jamie A. | 3.20 | 3,184.00 |
| 30-Mar-2015 | Review and revise further updated draft of reply to objections to Committee standing motion. | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 30-Mar-2015 | Revise reply per A. Lawrence's comments (.8); confer with T. Goren and J. Levitt regarding revisions to standing reply (.8); revise reply per T. Goren's comments (.2); review D&P reports from 2008 and 2009 regarding reply (.3); correspond with FTI regarding solvency (.3); discuss reply brief with A. Lawrence (.2); correspond with T. Goren regarding equitable subordination (.2); further revise reply (2.3). | Martin, Samantha | 5.10 | 3,876.00 |
| 31-Mar-2015 | Review deeds of trust for recording information and property descriptions (2.4); enter information for recorded documents into chart (1.9); organize documents into folders for each site or county (.6); draft and send correspondence to S. Martin and G. Peck regarding confirmed liens (.4). | Fernandes, Rachelle A. | 5.30 | 2,252.50 |
| 31-Mar-2015 | Review and revise updated draft of standing reply brief (3.9); attend meeting with internal working group regarding same (1.4). | Goren, Todd M. | 5.30 | 4,902.50 |
| 31-Mar-2015 | Cite and fact check reply in support of standing motion (9.4); revise same (1.2). | Guido, Laura | 10.60 | 3,392.00 |
| 31-Mar-2015 | Correspondence with S. Martin regarding standing motion. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 31-Mar-2015 | Review revisions to first lien standing reply brief (1.3); attend meeting with internal working group regarding same (1.4); review additional comment and revisions to reply brief (.4). | Levitt, Jamie A. | 3.10 | 3,084.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Mar-2015 | Review and further revise reply to objection to Committee standing motion (.9); attend meeting with internal working group regarding standing reply brief (1.4); review Adelphia decision cited in reply to standing objection (.8). | Marinuzzi, Lorenzo | 3.10 | 3,177.50 |
| 31-Mar-2015 | Correspond with internal working group regarding settlement argument in reply (.2); revise reply (3.1); correspond with FTI regarding comments to solvency section (.2); call with M. Cordasco (FTI) regarding same (.2); correspond with FTI regarding numbers in reply (.4); attend meeting with internal working group regarding standing reply brief (1.4); further revise reply (1.3); correspond with internal working group regarding same (.1). | Martin, Samantha | 6.90 | 5,244.00 |
| 31-Mar-2015 | Review revised draft reply for standing motion. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| **Total: 027** | **First Lien Investigation** | | **531.90** | **424,274.50** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Mar-2015 | Review Debtors motion to enter into solar power purchase agreement. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 04-Mar-2015 | Review joint statement in connection with EFIH paydown motion (.3); correspondence with internal working group regarding same (.3). | Harris, Daniel J. | 0.60 | 450.00 |
| 09-Mar-2015 | Review and analyze revised order regarding EFIH second lien notes paydown. | Harris, Daniel J. | 0.90 | 675.00 |
| **Total: 029** | **Other Motions/Applications** | | **1.90** | **1,535.00** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Mar-2015 | Review January bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.70 | 2,025.00 |
| 11-Mar-2015 | Review January bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 23-Mar-2015 | Review January bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 26-Mar-2015 | Review January timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.10 | 1,575.00 |
| 31-Mar-2015 | Review and revise January time detail. | Marinuzzi, Lorenzo | 3.40 | 3,485.00 |
| **Total: 032** | **Time Entry Review** | | **11.00** | **9,185.00** |

**Fee Objection Discussion and Litigation**

**MORRISON | FOERSTER**

073697-0000001                                                                     Invoice Number:  5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                 Invoice Date: June 3, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Mar-2015 | Review FTI response to fee review committee letter and prepare settlement outline (.8); call with S. Simms (FTI) concerning approach to settlement meeting with fee review committee (.6). | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 13-Mar-2015 | Attend meeting with FTI to prepare for meeting with fee review committee (.4); meet with FTI and fee review committee members (1.2). | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **3.00** | **3,075.00** |

|  |  |  | **Total Fees** | **2,734,815.50** |
|--|--|--|------------|---------------|

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5435679
Invoice Date: June 3, 2015

### Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|-----:|------:|------:|
| 15632 | Bell, Jeffery | 875.00 | 13.30 | 11,637.50 |
| 18563 | Good, John A. | 1,050.00 | 4.70 | 4,935.00 |
| 14140 | Goren, Todd M. | 925.00 | 157.20 | 145,410.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 60.00 | 78,000.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 109.60 | 120,560.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 179.50 | 170,525.00 |
| 04458 | Levitt, Jamie A. | 995.00 | 37.70 | 37,511.50 |
| 17456 | Marines, Jennifer L. | 825.00 | 50.30 | 41,497.50 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 65.00 | 66,625.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 77.50 | 83,312.50 |
| 12345 | Peck, Geoffrey R. | 875.00 | 3.90 | 3,412.50 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 99.40 | 88,963.00 |
| 17987 | Abrams, Hanna | 725.00 | 70.50 | 51,112.50 |
| 16430 | Alanis, Corinna J. | 570.00 | 61.50 | 35,055.00 |
| 17329 | Arakawa, Chika | 495.00 | 31.50 | 15,592.50 |
| 99744 | Arett, Jessica J. | 495.00 | 3.70 | 1,831.50 |
| 19086 | Birkenfeld, Alexander | 495.00 | 72.30 | 35,788.50 |
| 15639 | Contreras, Andrea | 585.00 | 14.90 | 8,716.50 |
| 14953 | Dort, Malcolm K. | 680.00 | 156.70 | 106,556.00 |
| 17375 | Gizaw, Betre M. | 585.00 | 44.80 | 26,208.00 |
| 17341 | Goett, David J. | 585.00 | 17.70 | 10,354.50 |
| 18102 | Harris, Daniel J. | 750.00 | 81.70 | 61,275.00 |
| 15160 | Hiensch, Kristin A. | 745.00 | 7.80 | 5,811.00 |
| 16698 | Hildbold, William M. | 680.00 | 37.50 | 25,500.00 |
| 18422 | Hung, Shiukay | 750.00 | 34.40 | 25,800.00 |
| 16434 | Kwon, Kevin T. | 570.00 | 16.20 | 9,234.00 |
| 17858 | Lau, Matthew Y. | 725.00 | 25.80 | 18,705.00 |
| 17656 | Lim, Clara | 635.00 | 114.60 | 72,771.00 |
| 18223 | Manlove, Kendall Lewis | 440.00 | 20.70 | 9,108.00 |
| 99797 | Martin, Samantha | 760.00 | 246.70 | 187,492.00 |
| 18225 | Perkowski, Jacob Josep | 440.00 | 69.90 | 30,756.00 |
| 14078 | Richards, Erica J. | 760.00 | 80.80 | 61,408.00 |
| 99909 | Rothberg, Jonathan C. | 760.00 | 2.70 | 2,052.00 |
| 17278 | Sigmon, Kirk | 495.00 | 178.20 | 88,209.00 |
| 18480 | Sorrell, Michael R. | 635.00 | 10.40 | 6,604.00 |
| 18235 | Stern, Jessica S. | 440.00 | 41.20 | 18,128.00 |
| 17318 | Tepfer, Cameron Andrew | 495.00 | 16.50 | 8,167.50 |
| 18811 | Peck, James Michael | 1,095.00 | 38.20 | 41,829.00 |
| 14135 | Hager, Melissa A. | 875.00 | 59.30 | 51,887.50 |
| 17645 | Sadeghi, Kayvan B. | 770.00 | 49.20 | 37,884.00 |
| 14141 | Wishnew, Jordan A. | 780.00 | 68.00 | 53,040.00 |
| 17323 | Damast, Craig A. | 800.00 | 112.10 | 89,680.00 |
| 10879 | Fernandes, Rachelle A. | 425.00 | 5.30 | 2,252.50 |
| 14694 | Molison, Stacy L. | 725.00 | 86.90 | 63,002.50 |
| 03564 | Curtis, Michael E. | 345.00 | 32.20 | 11,109.00 |
| 13849 | Guido, Laura | 320.00 | 30.40 | 9,728.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 24.90 | 7,470.00 |

**M O R R I S O N | F O E R S T E R**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5435679
Invoice Date: June 3, 2015

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 15029 | Bergelson, Vadim | 310.00 | 60.30 | 18,693.00 |
| 19428 | Chereshinsky, Mark | 225.00 | 216.80 | 48,780.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 169.40 | 38,115.00 |
| 19440 | Dhavan, Dhruv A. | 225.00 | 220.30 | 49,567.50 |
| 19430 | Gesley, Joseph | 225.00 | 217.00 | 48,825.00 |
| 19431 | Hou, Timothy | 225.00 | 197.60 | 44,460.00 |
| 11313 | Jones, Jason D. | 225.00 | 193.00 | 43,425.00 |
| 19432 | Kim, Eugene H. | 225.00 | 195.40 | 43,965.00 |
| 19433 | Lee, Yumi | 225.00 | 180.20 | 40,545.00 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 197.90 | 44,527.50 |
| 19435 | Pumo, David | 225.00 | 218.40 | 49,140.00 |
| 19436 | Spielberg, Philip | 225.00 | 160.20 | 36,045.00 |
| 19437 | Thomas, Philip T. | 225.00 | 212.80 | 47,880.00 |
| 19439 | Weinstein, Richard | 225.00 | 170.40 | 38,340.00 |
| | Client Accommodation | | | -11,825.00 |
| | **TOTAL** | | **5,433.00** | **2,722,990.50** |

**MORRISON | FOERSTER**

073697-0000001                                            Invoice Number:  5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: June 3, 2015


**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| 002 | Asset Disposition | 47.80 | 45,192.50 |
| 003 | Assumption and Rejection of Leases and Contracts | 3.80 | 2,972.50 |
| 004 | Avoidance Action Analysis | 14.30 | 10,231.50 |
| 005 | Budgeting (Case) | 1.50 | 1,537.50 |
| 006 | Business Operations | 0.30 | 307.50 |
| 007 | Case Administration | 91.40 | 65,973.00 |
| 011 | Employment and Fee Applications | 9.30 | 4,515.00 |
| 013 | Financing and Cash Collateral | 0.60 | 615.00 |
| 014 | Other Litigation | 61.40 | 47,304.50 |
| 015 | Meetings and Communications with Creditors | 54.50 | 50,310.00 |
| 016 | Non-Working Travel | 4.80 | 5,280.00 |
| 017 | Plan and Disclosure Statement | 142.20 | 135,035.00 |
| 019 | Relief from Stay and Adequate Protection | 3.60 | 2,521.50 |
| 021 | Tax | 278.80 | 242,055.00 |
| 023 | Discovery | 3,464.60 | 1,141,111.00 |
| 024 | Hearings | 16.00 | 15,355.00 |
| 026 | Claims Investigation | 690.30 | 526,429.50 |
| 027 | First Lien Investigation | 531.90 | 424,274.50 |
| 029 | Other Motions/Applications | 1.90 | 1,535.00 |
| 032 | Time Entry Review | 11.00 | 9,185.00 |
| 033 | Fee Objection Discussion and Litigation | 3.00 | 3,075.00 |
|  | **Client Accommodation** |  | **-11,825.00** |
|  | **TOTAL** | **5,433.00** | **2,722,990.50** |

123

**MORRISON | FOERSTER**

073697-0000001                                                              Invoice Number: 5435679
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: June 3, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Mar-2015 | Photocopies | 1.00 |
| 31-Mar-2015 | Color Copies | 1,240.00 |
| 31-Mar-2015 | Air Freight | 20.65 |
| 31-Mar-2015 | On-line Research – LEXIS (March 1-March 31) | 17,609.81 |
| 31-Mar-2015 | On-line Research – WESTLAW (March 1-March 31) | 20,991.52 |
| 31-Mar-2015 | On-line Research - OTHER DATABASE | 944.52 |
| 15-Mar-2015 | Messenger Service Order #: 257242 From: Morrison & Foerster To: US Federal Office Building | 13.50 |
| 10-Mar-2015 | Travel, taxi/car service, B. Miller, ground travel to train station for hearing, 3/10/15 | 14.12 |
| 13-Mar-2015 | Travel, train, C. Kerr, travel to/from Delaware for hearing, 3/13/15 | 310.00 |
| 13-Mar-2015 | Transportation, taxi/car service, J. Perkowski, 3/13/15, 9:12PM | 17.15 |
| 18-Mar-2015 | Transportation, taxi/car service, J. Perkowski, 3/18/15, 10:53PM | 15.35 |
| 01-Mar-2015 | Local meals, S. Martin, 2/28/15, 3:59PM (weekend) | 20.00 |
| 01-Mar-2015 | Local meals, A. Lawrence, 2/26/15, 7:37PM | 20.00 |
| 01-Mar-2015 | Local meals, A. Lawrence, 2/23/15, 7:17PM | 20.00 |
| 01-Mar-2015 | Local meals, A. Lawrence, 2/19/15, 8:02PM | 20.00 |
| 04-Mar-2015 | Local meals, M. Lau, 3/1/15, 9:54PM | 20.00 |
| 15-Mar-2015 | Local meals, S. Martin, 3/3/15, 8:11PM | 20.00 |
| 15-Mar-2015 | Local meals, C. Tepfer, 3/2/15, 8:37PM | 20.00 |
| 15-Mar-2015 | Local meals, J. Perkowski, 3/10/15, 7:42PM | 20.00 |
| 15-Mar-2015 | Local meals, A. Lawrence, 3/11/15, 7:48PM | 20.00 |
| 15-Mar-2015 | Local meals, S. Martin, 3/11/15, 9:07PM | 20.00 |
| 15-Mar-2015 | Local meals, K. Manlove, 3/12/15, 7:38PM | 18.63 |
| 15-Mar-2015 | Local meals, J. Perkowski, 3/13/15, 7:54PM | 20.00 |
| 15-Mar-2015 | Local meals, A. Lawrence, 3/14/15, 11:33AM (weekend) | 18.39 |
| 22-Mar-2015 | Local meals, J. Perkowski, 3/22/15, 12:31PM (weekend) | 14.25 |
| 27-Mar-2015 | Local meals, S. Martin, 3/27/15, 8:02PM | 20.00 |
| 29-Mar-2015 | Local meals, M. Dort, 3/23/15, 9:47PM | 20.00 |
| 29-Mar-2015 | Local meals, A. Lawrence, 3/17/15, 7:42PM | 20.00 |
| 29-Mar-2015 | Local meals, A. Lawrence, 3/18/15, 8:07PM | 20.00 |
| 29-Mar-2015 | Local meals, A. Lawrence, 3/23/15, 7:43PM | 20.00 |
| 29-Mar-2015 | Local meals, A. Lawrence, 3/25/15, 7:38PM | 20.00 |
| 29-Mar-2015 | Local meals, A. Lawrence, 3/28/15, 12:03PM (weekend) | 20.00 |
| 29-Mar-2015 | Local meals, A. Lawrence, 3/28/15, 8:02PM (weekend) | 20.00 |
| 29-Mar-2015 | Local meals, S. Martin, 3/20/15, 8:01PM | 20.00 |
| 29-Mar-2015 | Local meals, J. Perkowski, 3/18/15, 8:08PM | 20.00 |
| 29-Mar-2015 | Local meals, J. Perkowski, 3/23/15, 7:40PM | 20.00 |
| 29-Mar-2015 | Local meals, K. Sadeghi, 3/17/15, 8:32PM | 20.00 |
| 29-Mar-2015 | Local meals, C. Tepfer, 3/16/15, 8:19PM | 14.41 |
| 29-Mar-2015 | Local meals, J. Wishnew, 3/23/15, 8:00PM | 19.21 |
| 01-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/1/15, 9:38PM | 25.13 |
| 02-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/2/15, 10:59PM | 24.63 |
| 02-Mar-2015 | Transportation, taxi/car service, C. Tepfer, 3/2/15, 9:06PM | 35.02 |
| 04-Mar-2015 | Transportation, taxi/car service, K. Manlove, 3/4/15, 9:35PM | 38.16 |
| 04-Mar-2015 | Transportation, taxi/car service, M. Lau, 3/1/15, 10:32PM | 10.98 |
| 10-Mar-2015 | Transportation, taxi/car service, A. Birkenfeld, 3/10/15, 10:01PM | 8.50 |
| 10-Mar-2015 | Transportation, taxi/car service, J. Perkowski, 3/10/15, 10:26PM | 18.35 |
| 11-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/11/15, 10:35PM | 24.63 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5435679
Invoice Date: June 3, 2015

| Date | Description | Value |
|------|-------------|------:|
| 11-Mar-2015 | Transportation, taxi/car service, K. Sadeghi, 3/11/15, 1:23AM | 63.75 |
| 12-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/12/15, 10:45PM | 21.96 |
| 15-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/15/15, 10:56PM | 24.63 |
| 16-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/16/15, 11:26PM | 16.62 |
| 16-Mar-2015 | Transportation, taxi/car service, C. Tepfer, 3/16/15, 11:04PM | 33.44 |
| 17-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/18/15, 00:12AM | 24.13 |
| 17-Mar-2015 | Transportation, taxi/car service, A. Birkenfeld, 3/10/15, 10:01PM | 9.36 |
| 18-Mar-2015 | Transportation, taxi/car service, K. Sadeghi, 3/18/15, 00:19AM | 62.37 |
| 19-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/19/15, 11:49PM | 24.63 |
| 23-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/24/15, 1:36AM | 14.80 |
| 25-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/26/15, 1:08AM | 14.30 |
| 30-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/31/15, 00:28AM | 25.84 |
| 31-Mar-2015 | Transportation, taxi/car service, S. Martin, 4/1/15, 1:09AM | 19.30 |
| 31-Mar-2015 | Transportation, taxi/car service, K. Sadeghi, 4/1/15, 2:05AM | 81.06 |
| 31-Mar-2015 | Transportation, taxi/car service, J. Wishnew, 3/23/15, 10:42PM | 101.07 |
| 31-Mar-2015 | Transportation, taxi/car service, S. Martin, 3/26/15, 10:35PM | 35.98 |
| 31-Mar-2015 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery support, data hosting and project management - March 2015 | 20,528.19 |
| 01-Mar-2015 | Business meals, 30 attendees, 3/3/15, 1:09PM | 600.00 |
| 11-Mar-2015 | Business meals, 12 attendees, EFH meeting, 3/11/15 | 210.65 |
| 13-Mar-2015 | Business meals, 8 attendees, EFH meeting, 3/13/15 | 92.49 |
| 15-Mar-2015 | Business meals, 10 attendees, 3/11/15, 3:12PM | 177.22 |
| 02-Mar-2015 | On-line Research - OTHER DATABASE FIRST AMERICAN DATA TREE LLC, monthly DocEdge charges | 52.10 |
| 31-Mar-2015 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 8.75 |
| 31-Mar-2015 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 8.75 |

Total Disbursements     64,159.30

**Total This Invoice**    **USD**    **2,787,149.80**

125

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5435679
Invoice Date: June 3, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|-------------------------|------------------|--------------------|
| **21-Oct-14** | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| **23-Oct-14** | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| **18-Nov-14** | 5386988 | USD   2,123,226.00 | USD   1,705,660.70 | USD   417,565.30 |
| **25-Nov-14** | 5389453 | USD   2,647,899.61 | USD   2,131,342.81 | USD   516,556.80 |
| **30-Jan-15** | 5404278 | USD   2,167,336.26 | USD   1,749,060.76 | USD   418,275.50 |
| **10-Feb-15** | 5405904 | USD   1,841,748.92 | USD   1,481,851.02 | USD   359,897.90 |
| **10-Apr-15** | 5420331 | USD   2,503,538.00 | USD   2,016,389.05 | USD   487,148.95 |
| **29-Apr-15** | 5426408 | USD   2,392,499.53 | USD   1,923,051.83 | USD   469,447.70 |