# April 2015

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5437718
Invoice Date: June 9, 2015

Client/Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**   BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through April 30, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 2,895,331.00 |
| Client Accommodation – ½ Non-Working Travel | -7,878.00 |
| Client Accommodation – Time Entry Review | -15,120.00 |
| Net Fees | 2,872,333.00 |
| Current Disbursements | 43,042.56 |
| **Total This Invoice** | **2,915,375.56** |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 01-Apr-2015 | Participate on call with K&E regarding REIT structure (.6); review LLC agreement and investor rights agreement as they relate to minority protections (2.2). | de Martino, F. Dario | 2.80 | 1,904.00 |
| 02-Apr-2015 | Review Oncor sale process documents (2.3); review memorandum regarding bankruptcy plan issues raised in Oncor sale documents (1.4); call with K&E regarding access to Oncor data room materials (.4). | Miller, Brett H. | 4.10 | 4,407.50 |
| 03-Apr-2015 | Review A&R LLC agreement and investor rights agreement regarding minority member rights with respect to the proposed transaction (4.1); draft internal memorandum regarding same (1.3). | de Martino, F. Dario | 5.40 | 3,672.00 |
| 04-Apr-2015 | Draft memorandum on minority member's rights under existing Oncor operating agreement. | de Martino, F. Dario | 5.40 | 3,672.00 |
| 06-Apr-2015 | Update memorandum on minority owner rights in connection with Oncor sale. | de Martino, F. Dario | 4.90 | 3,332.00 |
| 07-Apr-2015 | Review and revise correspondence (.9) and memorandum (3.4) regarding minority investor rights in connection with REIT conversion and IPO provisions. | Bell, Jeffery | 4.30 | 3,762.50 |
| 07-Apr-2015 | Update memorandum on minority owner rights in connection with Oncor sale. | de Martino, F. Dario | 4.60 | 3,128.00 |
| 07-Apr-2015 | Call with Evercore regarding the sales process update. | Miller, Brett H. | 0.30 | 322.50 |
| 08-Apr-2015 | Update memorandum on minority owner rights in A&R LLC agreement. | de Martino, F. Dario | 2.10 | 1,428.00 |
| 08-Apr-2015 | Review memorandum regarding rights of Oncor minority investor. | Goren, Todd M. | 0.60 | 555.00 |
| 08-Apr-2015 | Review and analyze issues related to minority interest consent/veto rights regarding REIT conversion. | Marines, Jennifer L. | 0.60 | 495.00 |
| 10-Apr-2015 | Review documents and correspondence regarding public and private REIT distinction and analysis of IRA section 3.7 in connection with memorandum (1.1); correspond with F. de Martino regarding same (.2). | Bell, Jeffery | 1.30 | 1,137.50 |
| 10-Apr-2015 | Review memorandum regarding Oncor sale considerations and minority owner rights. | Reigersman, Remmelt A. | 1.90 | 1,700.50 |
| 11-Apr-2015 | Review documents and correspondence regarding private REIT implications and section 3.7 of IRA; review and revise memorandum regarding same. | Bell, Jeffery | 0.40 | 350.00 |
| 12-Apr-2015 | Correspondence to internal working group regarding REIT conversion memorandum. | Bell, Jeffery | 0.30 | 262.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Apr-2015 | Update memorandum regarding Oncor minority owner rights and conversion into REIT. | de Martino, F. Dario | 1.60 | 1,088.00 |
| 14-Apr-2015 | Participate on bi-weekly sales process update call (.3); review bidding documents (1.8); correspondence with T. Cowan (Lazard) regarding same (.2). | Goren, Todd M. | 2.30 | 2,127.50 |
| 14-Apr-2015 | Participate on Evercore update call regarding the Oncor sale process (.6); meet with T. Walper (MTO) regarding Oncor sale process (.8). | Miller, Brett H. | 1.40 | 1,505.00 |
| 15-Apr-2015 | Review and revise amendment to confidentiality agreement regarding sale materials. | Marines, Jennifer L. | 0.60 | 495.00 |
| 16-Apr-2015 | Draft memorandum regarding Oncor future operations (2.9); research regarding EFH SEC filings regarding same (.9). | Birkenfeld, Alexander | 3.80 | 1,881.00 |
| 16-Apr-2015 | Address issues related to diligence in connection with sale process and confidentiality issues relating to same. | Marines, Jennifer L. | 0.30 | 247.50 |
| 17-Apr-2015 | Review Evercore sales update materials (.6); participate on bi-weekly sales process update call (.3); review reviewing parties sales process disclosure (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 17-Apr-2015 | Participate on bi-weekly sales process update date (.3); review revised bid documents from the bidders (2.4). | Miller, Brett H. | 2.70 | 2,902.50 |
| 20-Apr-2015 | Review Oncor documents (1.9) and correspondence (.4) from internal working group regarding IRA and drag-along provisions. | Bell, Jeffery | 2.30 | 2,012.50 |
| 20-Apr-2015 | Correspondence with internal working group regarding review of bidding packages (.4); review memorandum regarding Oncor investor rights (.4). | Goren, Todd M. | 0.80 | 740.00 |
| 20-Apr-2015 | Review and analyze Debtors' disclosure regarding auction bids (.3); review caselaw regarding highest and best bids and fiduciary duties (.8). | Marines, Jennifer L. | 1.10 | 907.50 |
| 20-Apr-2015 | Review bid document prepared by Debtors for auction. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 21-Apr-2015 | Review documents and correspondence regarding revised bid background, financial analysis and terms comparison. | Bell, Jeffery | 1.80 | 1,575.00 |
| 21-Apr-2015 | Review internal questions regarding the applicability of the IPO conversion provision to the reorganized EFH entity, drag-along rights and change of control mechanics. | de Martino, F. Dario | 1.10 | 748.00 |
| 21-Apr-2015 | Participate on bi-weekly sales process update call (.3); review bid packages regarding open issues (2.6); correspond with B. Miller regarding same (.4). | Goren, Todd M. | 3.30 | 3,052.50 |
| 21-Apr-2015 | Participate on bi-weekly sales process update call (.3); review and comment on updated Oncor sale documents (3.3). | Miller, Brett H. | 3.60 | 3,870.00 |
| 22-Apr-2015 | Review draft merger agreement received from Evercore. | de Martino, F. Dario | 2.60 | 1,768.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Apr-2015 | Review proposed tax matters agreement for Oncor sale (.8); correspond with internal working group regarding same (.4). | Goren, Todd M. | 1.20 | 1,110.00 |
| 23-Apr-2015 | Review documents regarding investor rights agreement provisions regarding shareholder composition after plan of reorganization (2.6); review documents regarding drag-along provision in merger agreement (2.2); correspond with T. Goren regarding same (.1); prepare issues list regarding merger agreement conditions precedent (.7). | Bell, Jeffery | 5.60 | 4,900.00 |
| 23-Apr-2015 | Review draft merger agreement (1.1) and issue list (1.7). | de Martino, F. Dario | 2.80 | 1,904.00 |
| 23-Apr-2015 | Review E-side committee motion regarding bid disclosures (.7); correspond with internal working group regarding review of sale documents (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 23-Apr-2015 | Review revised tax matters agreement for Oncor sale. | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 24-Apr-2015 | Attend meeting with internal working group regarding updated drafts on sale documents (.6); review documents and correspondence regarding same (.8). | Bell, Jeffery | 1.40 | 1,225.00 |
| 24-Apr-2015 | Review updated drafts of sale documents (1.9); attend meeting with internal working group regarding comments to same (.6); participate on bi-weekly sales process update call (.2); review bidder slides regarding transaction mechanics (.6). | Goren, Todd M. | 3.30 | 3,052.50 |
| 24-Apr-2015 | Attend meeting with internal working group regarding updated drafts of sale documents. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 24-Apr-2015 | Attend meeting with internal working group regarding updated drafts of sale documents (.6); review additional drafts of sale documents (1.8). | Reigersman, Remmelt A. | 2.40 | 2,148.00 |
| 27-Apr-2015 | Review documents regarding tax analysis and bid comparison. | Bell, Jeffery | 1.30 | 1,137.50 |
| 27-Apr-2015 | Review and revise proposed comments to sale documents (1.1); correspond with T. Walper (MTO) regarding same (.2). | Goren, Todd M. | 1.30 | 1,202.50 |
| 27-Apr-2015 | Review and analyze motion filed by the E-side committee for order directing the Debtors to disclose Oncor bid information (.8); review and revise NDA regarding asset disposition (.8). | Marines, Jennifer L. | 1.60 | 1,320.00 |
| 27-Apr-2015 | Review bid procedures on upcoming deadlines and stipulation with Debtors concerning financing commitments (.6); correspondence to C. Husnick (K&E) regarding Committee's concern that Debtor insistence on early financing commitments will adversely affect ability to negotiate alternative plan transaction (.6). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Apr-2015 | Review correspondence from internal working group regarding K&E revisions to bid documents. | Bell, Jeffery | 0.80 | 700.00 |
| 28-Apr-2015 | Review K&E markup of bidder documents (1.4); participate on bi-weekly sales process update call (.4); review bids regarding potential tax letter ruling issues (.6). | Goren, Todd M. | 2.40 | 2,220.00 |
| 28-Apr-2015 | Participate on Evercore update call regarding the Oncor sale process (.4); draft memorandum regarding sale process update for the Committee (.3). | Miller, Brett H. | 0.70 | 752.50 |
| 29-Apr-2015 | Review documents regarding K&E markup of bid documents (1.1); correspondence internal working group regarding comments including regarding closing conditions and required PLR rulings (.2). | Bell, Jeffery | 1.30 | 1,137.50 |
| 30-Apr-2015 | Review documents regarding K&E markup to bid documents. | Bell, Jeffery | 0.80 | 700.00 |
| 30-Apr-2015 | Review non-disclosure agreement with potential bidder (.4); review Debtors' markup of bidder merger agreement (.9). | Goren, Todd M. | 1.30 | 1,202.50 |
| **Total: 002** | **Asset Disposition** | | **102.40** | **85,555.50** |

### Assumption and Rejection of Leases and Contracts

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Apr-2015 | Review Forest Creek objection to contract rejection (.4); correspondence with internal working group regarding same (.2). | Harris, Daniel J. | 0.60 | 450.00 |
| 07-Apr-2015 | Review Cloud Peak Energy Resources objection to rejection motion and supporting agreement. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 09-Apr-2015 | Review replies filed by Debtors regarding Cloud Peak (.4) and Forest Creek (.8) contract rejection motions. | Harris, Daniel J. | 1.20 | 900.00 |
| 13-Apr-2015 | Review Debtors' reply to Cloud Peak Energy objection to rejection motion (.6); review supplemental declaration in support of Cloud Peak rejection motion (.2); review Debtors' reply to Forest Creek Wind Farm objection to rejection motion (.3). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **3.60** | **3,195.00** |

### Avoidance Action Analysis

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Apr-2015 | Conduct legal research regarding section 502(h) claims. | Arett, Jessica J. | 0.70 | 346.50 |
| 01-Apr-2015 | Correspondence with M. Diaz (FTI) regarding new value research. | Damast, Craig A. | 0.30 | 240.00 |
| 02-Apr-2015 | Conduct legal research regarding sections 502(h) claims. | Arett, Jessica J. | 1.40 | 693.00 |
| 03-Apr-2015 | Conduct legal research regarding sections 502(h) claims. | Arett, Jessica J. | 2.70 | 1,336.50 |
| 03-Apr-2015 | Correspondence with L. Park (FTI) regarding preference analysis status and update. | Damast, Craig A. | 0.30 | 240.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 04-Apr-2015 | Conduct legal research regarding sections 502(h) claims. | Arett, Jessica J. | 1.30 | 643.50 |
| 06-Apr-2015 | Conduct legal research regarding sections 502(h) claims (1.4); draft summary of research results (1.3). | Arett, Jessica J. | 2.70 | 1,336.50 |
| 07-Apr-2015 | Review results of section 502(h) research (.4); correspondence with L. Park (FTI) regarding same (.2). | Damast, Craig A. | 0.60 | 480.00 |
| 08-Apr-2015 | Correspond with L. Park (FTI) regarding preference analysis and section 502(h). | Damast, Craig A. | 0.30 | 240.00 |
| 20-Apr-2015 | Correspondence (.3) and call (.3) with L. Park (FTI) regarding preference analysis, status and timing. | Damast, Craig A. | 0.60 | 480.00 |
| **Total: 004** | **Avoidance Action Analysis** | | **10.90** | **6,036.00** |

**Business Operations**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 21-Apr-2015 | Review February MOR. | Goren, Todd M. | 0.40 | 370.00 |
| 21-Apr-2015 | Review and analyze monthly operating report and available cash. | Marines, Jennifer L. | 0.60 | 495.00 |
| **Total: 006** | **Business Operations** | | **1.00** | **865.00** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Apr-2015 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 32.00 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Goren, Todd M. | 0.90 | 832.50 |
| 02-Apr-2015 | Compile unredacted replies in support of standing; update internal database regarding all filings on standing (.4); circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 1.30 | 416.00 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Hager, Melissa A. | 0.90 | 787.50 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Harris, Daniel J. | 0.90 | 675.00 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Marines, Jennifer L. | 0.90 | 742.50 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Martin, Samantha | 0.90 | 684.00 |
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Peck, James Michael | 0.90 | 985.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Apr-2015 | Participate on weekly professionals' call regarding case status and updates. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 03-Apr-2015 | Review docket for transcripts related to disclosure statement. | Braun, Danielle Eileen | 0.60 | 180.00 |
| 03-Apr-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding open issues. | Goren, Todd M. | 0.90 | 832.50 |
| 06-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide updates to internal working group (.1). | Guido, Laura | 0.90 | 288.00 |
| 06-Apr-2015 | Prepare for (.5) and attend (.9) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.90 | 742.50 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.90 | 684.00 |
| 06-Apr-2015 | Attend weekly meeting with internal working group to discuss open case issues and upcoming matters. | Miller, Brett H. | 0.90 | 967.50 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.90 | 985.50 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 06-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.90 | 684.00 |
| 07-Apr-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 08-Apr-2015 | Correspond with D. Harris regarding research of various Chapter 11 cases and the issue of settlement of claims within exclusivity period (.1); conduct legal research regarding same and draft timeline of same (1.1). | Braun, Danielle Eileen | 1.20 | 360.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Apr-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 09-Apr-2015 | Participate on weekly professionals' call to discuss case status and strategy. | Goren, Todd M. | 1.80 | 1,665.00 |
| 09-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.6); provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 09-Apr-2015 | Participate on weekly professionals' call to discuss case status and strategy. | Harris, Daniel J. | 1.80 | 1,350.00 |
| 09-Apr-2015 | Analyze terms of and correspondence regarding potential scheduling settlement, standing and plan issues with TCEH independent director and first lien lenders (1.3); participate on weekly professionals' call to discuss case status and strategy (1.8). | Marines, Jennifer L. | 3.10 | 2,557.50 |
| 10-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); compile binder of standing motions and related filings (.8); retrieval of case law cited in Committee's standing reply (.6). | Guido, Laura | 1.80 | 576.00 |
| 12-Apr-2015 | Call with E. Sassower (K&E) and MTO on proposed scheduling order and possible mediation (2.1); call with M. McKane (K&E) regarding dates for confirmation scheduling order (1.8); review of revised scheduling order (.3); discuss same with A. Lawrence (.2). | Kerr, Charles L. | 4.40 | 4,840.00 |
| 12-Apr-2015 | Discuss scheduling motion with C. Kerr (.2); correspond with K&E, B. Miller, W&C and Brown Rudnick regarding stipulation adjourning standing motion (.6). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Goren, Todd M. | 0.80 | 740.00 |
| 13-Apr-2015 | Compile unredacted standing documents for local counsel (.1); circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.4); provide updates to internal working group (.1); obtain proper citation for S. Martin (.2). | Guido, Laura | 1.30 | 416.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Hager, Melissa A. | 0.80 | 700.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Harris, Daniel J. | 0.80 | 600.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Kerr, Charles L. | 0.80 | 880.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marines, Jennifer L. | 0.80 | 660.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 13-Apr-2015 | Attend meeting with internal working group regarding case strategy, recent developments and next steps. | Miller, Brett H. | 0.80 | 860.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps (.8); monitor progress of negotiations over language of stipulation (.3). | Peck, James Michael | 1.10 | 1,204.50 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 13-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.80 | 608.00 |
| 14-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.6); compile binders of plan and disclosure statement materials (.9); compile supplemental binders regarding related documents (.7); compile zip files of same (.1). | Guido, Laura | 2.40 | 768.00 |
| 15-Apr-2015 | Correspondence with internal working group regarding various judicial opinions and relevant issues for same. | Braun, Danielle Eileen | 0.30 | 90.00 |
| 15-Apr-2015 | Compile binder of makewhole litigation documents (1.2); review, revise and distribute binders of plan and disclosure statement filings (1.1); circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3). | Guido, Laura | 2.90 | 928.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Apr-2015 | Review and revise dataroom confidentiality agreement (1.3); discuss same with J. Marines (.2); correspondence with A. Yenamandra (K&E) and FTI regarding same (.4). | Harris, Daniel J. | 1.90 | 1,425.00 |
| 15-Apr-2015 | Discuss dataroom confidentiality agreement with D. Harris. | Marines, Jennifer L. | 0.20 | 165.00 |
| 16-Apr-2015 | Participate on weekly professionals' call regarding case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 16-Apr-2015 | Update binder of makewhole litigation documents (.3); circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 1.10 | 352.00 |
| 16-Apr-2015 | Participate on weekly professionals' call regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 16-Apr-2015 | Participate on weekly professionals' call regarding case status and strategy. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 16-Apr-2015 | Participate on weekly professionals' call regarding case status and strategy. | Marines, Jennifer L. | 0.90 | 742.50 |
| 16-Apr-2015 | Participate on weekly professionals' call regarding case status and next steps. | Martin, Samantha | 0.90 | 684.00 |
| 16-Apr-2015 | Participate on weekly professionals' call regarding case status and strategy. | Peck, James Michael | 0.90 | 985.50 |
| 16-Apr-2015 | Participate on weekly professionals' call regarding case status and next steps. | Richards, Erica J. | 0.90 | 684.00 |
| 17-Apr-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Doufekias, Demme | 0.70 | 595.00 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps (.7); participate on protocol update call (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 20-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 20-Apr-2015 | Prepare for (.2) and attend (.7) weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Harris, Daniel J. | 0.90 | 675.00 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Kerr, Charles L. | 0.70 | 770.00 |

10

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Lawrence, J. Alexander | 0.70 | 665.00 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marines, Jennifer L. | 0.70 | 577.50 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Martin, Samantha | 0.70 | 532.00 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent development and next steps (.7); participate on case protocol call with K&E to discuss plan issues (.7). | Miller, Brett H. | 1.40 | 1,505.00 |
| 20-Apr-2015 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Peck, James Michael | 0.70 | 766.50 |
| 20-Apr-2015 | Attend weekly internal meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 20-Apr-2015 | Prepare for (.4) and attend (.7) weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 1.10 | 836.00 |
| 21-Apr-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 22-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); case pull per L. Marinuzzi (.2). | Guido, Laura | 0.60 | 192.00 |
| 23-Apr-2015 | Participate on weekly professionals' call regarding case status and next steps (.6); follow-up meeting with internal working group regarding same (.6). | Goren, Todd M. | 1.20 | 1,110.00 |
| 23-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.6); provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 23-Apr-2015 | Participate on weekly professionals' call regarding case status and next steps. | Hager, Melissa A. | 0.60 | 525.00 |
| 23-Apr-2015 | Prepare for (.4) and participate on (.6) weekly professionals' call regarding case status and next steps; follow-up meeting with internal working group regarding same (.6). | Marines, Jennifer L. | 1.60 | 1,320.00 |

11

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 23-Apr-2015 | Participate on weekly professionals' call regarding case status and next steps. | Martin, Samantha | 0.60 | 456.00 |
| 23-Apr-2015 | Participate on weekly professionals' call regarding case status and next steps (.6); follow-up meeting with internal working group regarding same (.6). | Richards, Erica J. | 1.20 | 912.00 |
| 24-Apr-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 24-Apr-2015 | Review and comment on the scheduling and mediation order (.9); correspond with the TCEH parties regarding the scheduling and mediation order (1.3). | Miller, Brett H. | 2.20 | 2,365.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.80 | 740.00 |
| 27-Apr-2015 | Compile and distribute objections to proposed confirmation scheduling order (.2); circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update internal database of adversary proceeding filings (.3). | Guido, Laura | 0.80 | 256.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Hager, Melissa A. | 0.80 | 700.00 |
| 27-Apr-2015 | Prepare for (.3) and attend (.8) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.80 | 880.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 27-Apr-2015 | Prepare for (.3) and attend (.8) weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 1.10 | 907.50 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.80 | 608.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.80 | 860.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.80 | 876.00 |
| 27-Apr-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Apr-2015 | Compile binder of responses to proposed confirmation scheduling order (.6); circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.7); provide updates to internal working group (.2); compile and distribute appeals documents to C. Kerr (.3). | Guido, Laura | 2.20 | 704.00 |
| 29-Apr-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 29-Apr-2015 | Call with A. Schwartz (U.S. Trustee's office) concerning case status, plan discussions and upcoming hearing. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 29-Apr-2015 | Review and comment on the proposed scheduling and mediation order. | Miller, Brett H. | 0.40 | 430.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps (.8); follow-up meeting with internal working group regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 30-Apr-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.9); provide updates to internal working group (.4). | Guido, Laura | 1.60 | 512.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps. | Harris, Daniel J. | 0.80 | 600.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps (.8); follow-up meeting with internal working group to discuss same (.3). | Marines, Jennifer L. | 1.10 | 907.50 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of medication and next steps (.8); follow-up discussion with internal working group regarding same (.3). | Martin, Samantha | 1.10 | 836.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps. | Peck, James Michael | 0.80 | 876.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps. | Richards, Erica J. | 0.80 | 608.00 |
| **Total: 007** | **Case Administration** | | **110.30** | **86,290.00** |

**Claims Administration and Objections**

13

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Apr-2015 | Review omnibus claims objection and response of creditor. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 15-Apr-2015 | Review FTI analysis of claims by category against T-side Debtors. | Marines, Jennifer L. | 0.60 | 495.00 |
| 17-Apr-2015 | Research regarding substantive consolidation standards under Delaware law (3.2); draft internal memorandum regarding same (.4). | Richards, Erica J. | 3.60 | 2,736.00 |
| 22-Apr-2015 | Research issues regarding entitlement of unsecured creditors to receive post-petition interest (2.7); update memorandum regarding same (1.8); conduct follow-up research regarding rate applicable to post-petition interest on unsecured claims (1.3). | Richards, Erica J. | 5.80 | 4,408.00 |
| 23-Apr-2015 | Analyze debt claims held by EFH and EFIH. | Marines, Jennifer L. | 1.20 | 990.00 |
| 23-Apr-2015 | Research issues regarding entitlement of unsecured creditors to post-petition interest. | Richards, Erica J. | 1.90 | 1,444.00 |
| 24-Apr-2015 | Revise memorandum regarding entitlement of unsecured creditors to post-petition interest. | Richards, Erica J. | 1.10 | 836.00 |
| 30-Apr-2015 | Review notice of claims settlement; correspond with Debtors regarding same (.4); correspond with internal working group regarding EFH committee objection to tax claim (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 30-Apr-2015 | Review EFH committee objection to TCEH tax claim. | Marines, Jennifer L. | 0.40 | 330.00 |
| 30-Apr-2015 | Review objection of EFH committee to tax claims. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 30-Apr-2015 | Review EFH Committee objection to scheduled tax claims in favor of TCEH. | Wishnew, Jordan A. | 0.20 | 156.00 |
| **Total: 008** | **Claims Administration and Objections** | | **16.50** | **12,976.50** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Apr-2015 | Update professional fee status chart with recently filed fee applications. | Braun, Danielle Eileen | 1.20 | 360.00 |
| 08-Apr-2015 | Continue review of professional fee applications (.9); update status chart regarding same (.7). | Braun, Danielle Eileen | 1.60 | 480.00 |
| 09-Apr-2015 | Finish updating chart regarding recently filed fee applications for all professionals. | Braun, Danielle Eileen | 1.20 | 360.00 |
| 13-Apr-2015 | Prepare MoFo's January fee statement. | Guido, Laura | 0.60 | 192.00 |
| 14-Apr-2015 | Revise MoFo's January 2015 fee statement. | Guido, Laura | 1.90 | 608.00 |
| 15-Apr-2015 | Finalize January fee statement for filing. | Harris, Daniel J. | 1.70 | 1,275.00 |
| 16-Apr-2015 | Review of professional fee invoices regarding plan and disclosure statement research (1.9); review supplemental conflicts check (.3); update chart to reflect all closed matters (.2). | Braun, Danielle Eileen | 2.40 | 720.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Apr-2015 | Review professional fee invoices regarding plan and disclosure statement research. | Braun, Danielle Eileen | 4.40 | 1,320.00 |
| 20-Apr-2015 | Review additional professional fee invoices regarding plan and disclosure statement research. | Braun, Danielle Eileen | 0.80 | 240.00 |
| 22-Apr-2015 | Review of additional monthly fee applications regarding plan and disclosure statement. | Braun, Danielle Eileen | 1.20 | 360.00 |
| 23-Apr-2015 | Finish reviewing fee applications for plan and disclosure statement (1.4); review all recently filed fee applications (.7); update professional fee status chart (1.2). | Braun, Danielle Eileen | 3.30 | 990.00 |
| 24-Apr-2015 | Correspond with internal working group regarding billing rates for 2015. | Harris, Daniel J. | 0.40 | 300.00 |
| 29-Apr-2015 | Call with E. West (Godfrey & Kahn) concerning status of fee review and need to obtain Charles River information (.3); correspond with D. Harris concerning Charles River Associates and status of fee applications (.3). | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 30-Apr-2015 | Prepare MoFo's February 2015 fee statement. | Guido, Laura | 1.40 | 448.00 |
| 30-Apr-2015 | Review and finalize February monthly fee statement (1.3); correspond with Polsinelli regarding filing and service (.3). | Harris, Daniel J. | 1.60 | 1,200.00 |
| **Total: 011** | **Employment and Fee Applications** | | **24.30** | **9,468.00** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Apr-2015 | Correspondence with E. Richards regarding further research on PIK interest issue. | Goren, Todd M. | 0.30 | 277.50 |
| 08-Apr-2015 | Confer with D. Harris regarding first lien makewhole litigation (.3); review of legal dockets, complaints and related pleadings regarding same in relation to preparation of stipulation granting Committee's intervention in adversary proceedings (2.8). | Damast, Craig A. | 3.10 | 2,480.00 |
| 08-Apr-2015 | Participate on telephonic status conference regarding first lien makewhole litigation (1.1); confer with C. Damast regarding same (.3). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 08-Apr-2015 | Review update on outcome of makewhole argument and next steps. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 09-Apr-2015 | Confer with C. Kerr and D. Harris regarding makewhole litigation (.6); review dockets, complaints and related pleadings in such adversary proceedings (1.7); review EFH committee stipulation regarding intervention in second lien notes adversary proceeding (.3); correspond with C. Kerr regarding same (.4); draft stipulation regarding TCEH committee intervention in second lien notes adversary proceeding (1.6); review certification of counsel regarding same (.7). | Damast, Craig A. | 5.30 | 4,240.00 |

**MORRISON | FOERSTER**

073697-0000001                                                  Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Apr-2015 | Confer with C. Damast and C. Kerr regarding makewhole litigations (.6); review dockets in preparation for same (.2); call with A. Kranzley (S&C) regarding status of disputes and intervention (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 09-Apr-2015 | Confer with D. Harris and C. Damast regarding makewhole litigation. | Kerr, Charles L. | 0.60 | 660.00 |
| 12-Apr-2015 | Review correspondence regarding standing motion adjournment stipulation from various parties (.7); prepare revised draft of same (.8); correspondence to internal working group regarding same (.4); correspondence to K&E regarding same (.4). | Harris, Daniel J. | 2.30 | 1,725.00 |
| 13-Apr-2015 | Correspond with D. Harris regarding status of Committee intervention in E-side noteholder makewhole litigations. | Damast, Craig A. | 0.20 | 160.00 |
| 13-Apr-2015 | Meet with B. Miller regarding attendance at makewhole litigation hearing in Delaware. | Kerr, Charles L. | 0.30 | 330.00 |
| 13-Apr-2015 | Meet with C. Kerr regarding attendance at makewhole litigation hearing in Delaware. | Miller, Brett H. | 0.30 | 322.50 |
| 14-Apr-2015 | Correspond with T. Goren regarding hearing on stay in makewhole litigation. | Kerr, Charles L. | 0.30 | 330.00 |
| 15-Apr-2015 | Meet with K. Sadeghi regarding lift stay hearing in makewhole litigation (.4); prepare materials for lift stay hearing (.3); meet with A. Lawrence regarding makewhole litigation (.4). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 15-Apr-2015 | Meet and discuss makewhole litigation with C. Kerr. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 15-Apr-2015 | Confer with C. Kerr regarding phase one adversary proceeding. | Sadeghi, Kayvan B. | 0.40 | 308.00 |
| 16-Apr-2015 | Review Trustee and EFIH statements regarding first lien makewhole trial (.8); prepare potential opening statement regarding same (.6). | Goren, Todd M. | 1.40 | 1,295.00 |
| 16-Apr-2015 | Review pleadings filed by Debtors and EFIH first lien trustee with respect to stay applicability issue. | Harris, Daniel J. | 1.70 | 1,275.00 |
| 16-Apr-2015 | Review of pre-trial briefs for lift stay hearing. | Kerr, Charles L. | 0.30 | 330.00 |
| 16-Apr-2015 | Review plaintiff/trustee noteholder makewhole brief. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 17-Apr-2015 | Review pleadings filed in EFIH first lien makewhole dispute (1.2); correspondence to K. Sadeghi regarding Committee position with respect to dispute (.2). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 21-Apr-2015 | Review proposed closing for first lien makewhole trial. | Goren, Todd M. | 0.30 | 277.50 |
| 21-Apr-2015 | Review and revise draft closing for makewhole trial. | Kerr, Charles L. | 0.60 | 660.00 |
| 21-Apr-2015 | Review report from K. Sadeghi concerning progress of makewhole trial. | Marinuzzi, Lorenzo | 0.60 | 615.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Apr-2015 | Review pleadings in PIK interest dispute (1.3); review memorandum regarding PIK interest issues (.6); correspondence with internal working group regarding same (.3). | Goren, Todd M. | 2.20 | 2,035.00 |
| 27-Apr-2015 | Update internal memorandum regarding recent developments in makewhole litigations. | Harris, Daniel J. | 4.10 | 3,075.00 |
| 27-Apr-2015 | Correspond with B. Miller on TCEH first lien holder intercreditor dispute. | Kerr, Charles L. | 0.30 | 330.00 |
| 28-Apr-2015 | Update internal memorandum regarding status of makewhole litigations. | Harris, Daniel J. | 2.90 | 2,175.00 |
| 29-Apr-2015 | Further revisions to summary of EFIH first lien makewhole decision and impact on case negotiations (1.8); correspond with internal working group (.3) and M. Blacker (Holt Cat counsel) regarding same (.6). | Harris, Daniel J. | 2.70 | 2,025.00 |
| 29-Apr-2015 | Analyze internal materials on status of makewhole litigation and remaining open issues for settlement and trial. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| **Total: 014** | **Other Litigation** | | **37.30** | **31,183.00** |

**Meetings and Communications with Creditors**

| | | | | |
|------|----------|-----------|-------|-------|
| 02-Apr-2015 | Review and revise agenda for 4/6 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 02-Apr-2015 | Review and comment on the agenda and exhibits for the 4/6 Committee call (.4); call with the Committee co-chairs to discuss the possibility of mediation of the first lien dispute (.4). | Miller, Brett H. | 0.80 | 860.00 |
| 03-Apr-2015 | Correspondence (.3) and call (.4) with T. Walper (MTO) regarding negotiations conducted by independent directors. | Peck, James Michael | 0.70 | 766.50 |
| 05-Apr-2015 | Review and comment on summaries of the draft plan distributions for the Committee call on 4/6. | Miller, Brett H. | 1.30 | 1,397.50 |
| 06-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 1.40 | 1,120.00 |
| 06-Apr-2015 | Prepare for (.4) and participate on (1.4) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 1.80 | 1,665.00 |
| 06-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 06-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 06-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 06-Apr-2015 | Participate on weekly call with Committee regarding case status and strategy. | Marines, Jennifer L. | 1.40 | 1,155.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Apr-2015 | Prepare for Committee conference call to review status of REIT plan and Debtors' plan discussions (.3); review final REIT presentation (.3); review summary of Debtors' draft plan with intercompany settlement (.6); participate on weekly call with Committee regarding case status and strategy (1.4). | Marinuzzi, Lorenzo | 2.60 | 2,665.00 |
| 06-Apr-2015 | Participate on weekly call with Committee regarding case status and strategy (1.4); follow-up correspondence with internal working group regarding plan process (.3). | Martin, Samantha | 1.70 | 1,292.00 |
| 06-Apr-2015 | Participate on weekly Committee call to discuss open case issues and upcoming matters. | Miller, Brett H. | 1.40 | 1,505.00 |
| 06-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 1.40 | 1,533.00 |
| 06-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 06-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 1.40 | 1,064.00 |
| 07-Apr-2015 | Attend meeting with Committee co-chairs, FTI and Lazard to discuss status of plan settlement discussions. | Goren, Todd M. | 2.60 | 2,405.00 |
| 07-Apr-2015 | Review presentation regarding possible reorganization in preparation for meeting with creditors (.4); attend meeting with Committee co-chairs, FTI and Lazard to discuss status of plan settlement discussions (2.6); review Debtor's public disclosures in preparation for call with creditors (.6). | Humphreys, Thomas A. | 3.60 | 4,680.00 |
| 07-Apr-2015 | Attend meeting with Committee co-chairs to discuss status of plan settlement discussions. | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 07-Apr-2015 | Attend meeting with M. Blacker (Holt Cat counsel) and M. Puryear (Holt Cat) to discuss meeting with T. Walper (MTO) and plan discussions (1.8); attend meeting with Committee co-chairs, FTI and Lazard to discuss status of plan settlement discussions (2.6). | Marinuzzi, Lorenzo | 4.40 | 4,510.00 |
| 07-Apr-2015 | Attend meeting with Committee co-chairs, FTI and Lazard to discuss status of plan settlement discussions. | Martin, Samantha | 2.60 | 1,976.00 |
| 07-Apr-2015 | Attend meeting with Committee co-chairs, FTI and Lazard to discuss status of plan settlement discussions (2.6); attend meeting with D. Dunn (Arrowgrass) and J. Hertz (Arrowgrass) to discuss the plan efforts of the Committee (1.7). | Miller, Brett H. | 4.30 | 4,622.50 |
| 07-Apr-2015 | Attend meeting with Committee co-chairs, FTI and Lazard regarding plan settlement discussions. | Peck, James Michael | 2.60 | 2,847.00 |
| 07-Apr-2015 | Attend meeting with Committee co-chairs, FTI and Lazard regarding status of plan settlement discussions. | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 08-Apr-2015 | Correspondence with B. Finestone (Quinn) concerning draft unredacted first lien complaint. | Marinuzzi, Lorenzo | 0.20 | 205.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Apr-2015 | Correspond with B. Finestone (Quinn) regarding proposed complaint; correspond with M. Brod (Milbank) regarding perfection schedules; call with J. Adlerstein (Paul Weiss) regarding potential stipulation regarding declaratory judgments. | Martin, Samantha | 0.30 | 228.00 |
| 09-Apr-2015 | Review Sawyer statement regarding standing motions and draft summary of same for Committee (.8); distribute statement to Committee (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 09-Apr-2015 | Call with Milbank regarding perfection issues relating to existing collateral (.3); review perfection chart relating to same (.8). | Peck, Geoffrey R. | 1.10 | 962.50 |
| 10-Apr-2015 | Review and revise draft agenda for 4/13 Committee call (.3); correspondence with Committee members regarding status of plan stipulation (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 10-Apr-2015 | Draft agenda for 4/13 Committee meeting (.4); correspondence with internal working group regarding same (.3); correspondence to Committee regarding upcoming call (.4). | Harris, Daniel J. | 1.10 | 825.00 |
| 10-Apr-2015 | Review and revise agenda for 4/13 Committee meeting. | Marines, Jennifer L. | 0.20 | 165.00 |
| 11-Apr-2015 | Correspondence with internal working group, K&E, W&C, Brown Rudnick and Paul Weiss regarding stipulation extending challenge deadline (.7); review various iterations of draft stipulation (.7). | Martin, Samantha | 1.40 | 1,064.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions. | Damast, Craig A. | 0.80 | 640.00 |
| 13-Apr-2015 | Prepare for (.4) and participate on (.8) weekly Committee call regarding plan discussions. | Goren, Todd M. | 1.20 | 1,110.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions. | Harris, Daniel J. | 0.80 | 600.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions (.8); follow-up meeting with internal working group regarding same (.3). | Marines, Jennifer L. | 1.10 | 907.50 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions (.8); correspond with M. Blacker (Holt Cat counsel) concerning plan discussions (.4); call from noteholder concerning case status (.4). | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions (.8); follow-up discussion with internal working group regarding same (.3); call with S. Winter (K&E) regarding stipulation (.2); call with J. Adlerstein (Paul Weiss) regarding stipulation (.3). | Martin, Samantha | 1.60 | 1,216.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions. | Miller, Brett H. | 0.80 | 860.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions. | Peck, James Michael | 0.80 | 876.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 13-Apr-2015 | Participate on weekly Committee call regarding plan discussions (.8); follow-up meeting with internal working group regarding same (.3). | Richards, Erica J. | 1.10 | 836.00 |
| 14-Apr-2015 | Coordinate distribution of plan and disclosure statement documents to Committee members (1.3); draft correspondence to Committee regarding hearing update (1.3). | Harris, Daniel J. | 2.60 | 1,950.00 |
| 14-Apr-2015 | Call with M. Blacker (Holt Cat counsel) concerning plan discussions (.4); call with K. Gwynne (BONY) concerning distributions (.4); call with M. Puryear (Holt Cat) concerning REIT alternative (.3). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 15-Apr-2015 | Call with B. Guiney (Patterson) regarding mediation issues. | Goren, Todd M. | 0.40 | 370.00 |
| 15-Apr-2015 | Call with C. Kenny (Aurelius) regarding settlement of unsecured litigation claims (.7); correspondence with the Committee co-chairs regarding the settlement stipulation with Paul Weiss (.4); call with D. Dunn (Arrowgrass) regarding the 4/14 hearing and the Debtors' plan of reorganization (.8). | Miller, Brett H. | 1.90 | 2,042.50 |
| 17-Apr-2015 | Prepare 4/20 Committee agenda (.4); correspondence with internal working group regarding same (.2); distribute 4/20 Committee agenda to Committee (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| 20-Apr-2015 | Prepare for (.3) and participate on (.8) weekly Committee call regarding case status and strategy; call with E. Weisfelner (Brown Rudnick) regarding plan issues (.2). | Goren, Todd M. | 1.30 | 1,202.50 |
| 20-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 20-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |
| 20-Apr-2015 | Participate on weekly Committee call regarding case status and strategy (.8); review correspondence between D. Harris and M. Blacker (Holt Cat counsel) concerning composition of PIK group (.1). | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 20-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Martin, Samantha | 0.80 | 608.00 |
| 20-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.80 | 860.00 |
| 20-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.80 | 876.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| 21-Apr-2015 | Review and revise updated deconsolidated recovery analysis for meeting with BONY (1.4); correspond with K. Gwynne (Reed Smith) and T. Cowan (Lazard) concerning meeting to review recovery analysis (.4). | Marinuzzi, Lorenzo | 1.80 | 1,845.00 |
| 22-Apr-2015 | Review alternative proposed structure in preparation for call with creditor advisor. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 22-Apr-2015 | Meet with M. Blacker (Holt Cat counsel) to review case status and upcoming meeting. | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 23-Apr-2015 | Attend meeting with K. Gwynne (Reed Smith) and T. Cowan (Lazard) regarding waterfall issues (2.2); review waterfall in preparation for same (.7). | Goren, Todd M. | 2.90 | 2,682.50 |
| 23-Apr-2015 | Meet with K. Gwynne (Reed Smith) and T. Cowan (Lazard) regarding plan issues. | Marines, Jennifer L. | 2.30 | 1,897.50 |
| 23-Apr-2015 | Review final presentation on deconsolidated recovery for meeting with BONY (.7); participate telephonically in meeting with Lazard and BONY (1.2). | Marinuzzi, Lorenzo | 1.90 | 1,947.50 |
| 24-Apr-2015 | Review and revise draft 4/27 Committee meeting agenda. | Goren, Todd M. | 0.30 | 277.50 |
| 24-Apr-2015 | Draft 4/27 Committee agenda (.3); correspond with internal working group regarding same (.3); draft correspondence to Committee regarding upcoming meeting (.9); send correspondence to Committee regarding same (.1). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 26-Apr-2015 | Call with T. Walper (MTO) to discuss meetings on the alternative plan structures. | Miller, Brett H. | 0.40 | 430.00 |
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.80 | 640.00 |
| 27-Apr-2015 | Prepare for (.6) and participate on (.8) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 1.40 | 1,295.00 |
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy (.8); follow-up meeting with internal working group regarding same (.3). | Marines, Jennifer L. | 1.10 | 907.50 |
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy (.8); follow-up discussion with internal working group regarding same (.3). | Martin, Samantha | 1.10 | 836.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy (.8); correspondence with the Committee co-chairs regarding the Oncor sale process (.3). | Miller, Brett H. | 1.10 | 1,182.50 |
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.80 | 876.00 |
| 27-Apr-2015 | Participate on weekly Committee call regarding case status and strategy (.8); follow-up discussion with internal working group regarding same (.3); correspond with Committee regarding responses to Debtors' scheduling order (.3). | Richards, Erica J. | 1.40 | 1,064.00 |
| 28-Apr-2015 | Meet with P. Kravitz (HCL) concerning case status, plan discussions and fee projections. | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |
| 28-Apr-2015 | Meet with P. Kravitz (HCL) concerning case status, plan discussions and fee projections (1.3); call with C. Shore (W&C) regarding issues of the ad hoc TCEH group for the 5/4 omnibus hearing (.4); correspond with the Committee co-chairs regarding the discussions with K&E and Paul Weiss on the selection of a mediator and the alternative plan due diligence (.9). | Miller, Brett H. | 2.60 | 2,795.00 |
| 30-Apr-2015 | Correspondence with D. Lowenthal (Patterson) regarding scheduling order hearing. | Goren, Todd M. | 0.20 | 185.00 |
| 30-Apr-2015 | Correspond with M. Blacker (Holt Cat counsel) concerning mediator selection. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **105.60** | **99,700.00** |

**Non-Working Travel**

| | | | | |
|------|----------|------------|-------|-------|
| 14-Apr-2015 | Travel to and from Delaware for omnibus hearing. | Goren, Todd M. | 3.90 | 3,607.50 |
| 21-Apr-2015 | Travel to Dallas for meeting with possible plan sponsor. | Marinuzzi, Lorenzo | 5.40 | 5,535.00 |
| 22-Apr-2015 | Return travel from makewhole hearing. | Sadeghi, Kayvan B. | 1.80 | 1,386.00 |
| 23-Apr-2015 | Return travel from Dallas after meeting with possible plan sponsor. | Marinuzzi, Lorenzo | 5.10 | 5,227.50 |
| **Total: 016** | **Non-Working Travel** | | **16.20** | **15,756.00** |

**Plan and Disclosure Statement**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Apr-2015 | Review illustrative recovery analysis prepared by Lazard. | Harris, Daniel J. | 1.30 | 975.00 |
| 01-Apr-2015 | Conduct research related to claims distributions and sharing under plan. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 01-Apr-2015 | Review and revise Lazard presentation on distributable values under plan settlement scenarios. | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Apr-2015 | Review alternative plan structures based on a REIT and a tax-free spin of TCEH proposed by K&E and MoFo tax teams. | Miller, Brett H. | 4.30 | 4,622.50 |
| 01-Apr-2015 | Research related to analysis of potential recoveries for distribution under the plan among T-side creditors. | Molison, Stacy L. | 2.30 | 1,667.50 |
| 02-Apr-2015 | Review and revise draft of REIT presentation for Committee (2.4); discuss terms of potential Committee plan term sheet with D. Harris and J. Marines (.6); correspond with S. Molison regarding research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.2); review draft disclosure statement (1.9). | Goren, Todd M. | 5.10 | 4,717.50 |
| 02-Apr-2015 | Prepare revised plan term sheet to reflect potential REIT structure (6.4); review precedent in connection with same (1.3); discussion with J. Marines and T. Goren regarding same (.6). | Harris, Daniel J. | 8.30 | 6,225.00 |
| 02-Apr-2015 | Discussion with D. Harris and T. Goren regarding REIT presentation, structure and plan alternatives (.6); analyze and draft alternative plan scenario term sheet (1.2); review and analyze Lazard's presentation regarding consolidated against deconsolidated recoveries (.7); conduct and analyze research related to first lien recoveries (1.6); review final REIT presentation (.4); call with S. Molison regarding plan research (.2). | Marines, Jennifer L. | 4.70 | 3,877.50 |
| 02-Apr-2015 | Call with S. Molison regarding plan research. | Martin, Samantha | 0.40 | 304.00 |
| 02-Apr-2015 | Research regarding capital structure of T-side (.6); research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.8); call with S. Martin regarding plan research (.4); call with J. Marines regarding same (.2); draft memorandum regarding same (.8). | Molison, Stacy L. | 2.80 | 2,030.00 |
| 03-Apr-2015 | Review correspondence from internal working group regarding REIT conversion and transaction memorandum. | Bell, Jeffery | 0.80 | 700.00 |
| 03-Apr-2015 | Review draft plan of reorganization circulated by K&E. | Goren, Todd M. | 3.30 | 3,052.50 |
| 03-Apr-2015 | Prepare revised plan term sheet to reflect potential REIT structure. | Harris, Daniel J. | 3.40 | 2,550.00 |
| 03-Apr-2015 | Review and revise draft plan confirmation scheduling order (.7); review joint statement regarding intercompany claim settlement (.2); review and analyze revised draft plan circulated by K&E (1.7). | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 03-Apr-2015 | Confer with J. Peck regarding plan documents and REIT structuring discussions. | Miller, Brett H. | 0.30 | 322.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Apr-2015 | Review intercompany settlement term sheet (.3); confer with B. Miller regarding plan documents and impact on REIT structuring discussions (.3); review plan documents circulated by K&E (1.8). | Peck, James Michael | 2.40 | 2,628.00 |
| 04-Apr-2015 | Review correspondence with internal working group regarding REIT conversion provisions and restrictions. | Bell, Jeffery | 0.60 | 525.00 |
| 04-Apr-2015 | Correspondence with FTI, Lazard and Debtors regarding draft plan of reorganization. | Goren, Todd M. | 0.40 | 370.00 |
| 04-Apr-2015 | Review drafts of plan (2.4), disclosure statement (1.3) and disclosure statement motion (.4); prepare summary of same for Committee distribution (2.4); correspond with internal working group regarding same (.3). | Harris, Daniel J. | 6.80 | 5,100.00 |
| 04-Apr-2015 | Review draft plan and disclosure statement (1.1); prepare summary of same from tax perspective (1.9); review diligence on potential reorganization of EFH and Oncor to REIT status (1.4); review correspondence from T. Cowan (Lazard) regarding proposed reorganization and respond to same (.3). | Humphreys, Thomas A. | 4.70 | 6,110.00 |
| 04-Apr-2015 | Correspond with B. Miller regarding plan documents (.2); review settlement agreement regarding intercompany claims (.2); research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.3). | Martin, Samantha | 0.70 | 532.00 |
| 04-Apr-2015 | Review and analyze precedent pleadings and transcripts in relation to treatment of certain claims (1.6); research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.4); draft memorandum regarding same (2.8). | Molison, Stacy L. | 4.80 | 3,480.00 |
| 05-Apr-2015 | Review correspondence from T. Humphreys regarding REIT conversion and restructuring options (1.8); correspondence with F. de Martino regarding same (.3). | Bell, Jeffery | 2.10 | 1,837.50 |
| 05-Apr-2015 | Review and revise draft presentation for Committee regarding draft plan of reorganization (.7); call with D. Harris regarding same (.6). | Goren, Todd M. | 1.30 | 1,202.50 |
| 05-Apr-2015 | Prepare revisions to presentation regarding plan treatment and intercompany settlement for Committee distribution (3.8); call with T. Goren regarding same (.6); correspondence with internal working group regarding same (.3); distribute same to Committee in advance of call (.6). | Harris, Daniel J. | 5.30 | 3,975.00 |
| 05-Apr-2015 | Review and analyze draft plan of reorganization circulated by K&E. | Marines, Jennifer L. | 2.40 | 1,980.00 |
| 05-Apr-2015 | Review and comment on presentation for Committee on Debtor's draft plan of reorganization (1.6); correspond with D. Harris regarding same (.2); comment on revised presentation (.4); correspond with internal working group regarding same (.2). | Martin, Samantha | 2.40 | 1,824.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Apr-2015 | Call with J. Sprayregen (K&E) and J. Peck regarding the Debtors' draft plan of reorganization and disclosure statement. | Miller, Brett H. | 0.40 | 430.00 |
| 05-Apr-2015 | Review and analyze precedent pleadings in relation to treatment of certain claims (1.4); draft, review and revise memorandum regarding same (3.7). | Molison, Stacy L. | 5.10 | 3,697.50 |
| 05-Apr-2015 | Review plan and disclosure statement circulated by K&E (1.8); review summary of plan terms (.3); coordinate telephone conference with J. Sprayregen (K&E) and B. Miller (.2); call with B. Miller and J. Sprayregen (K&E) regarding Debtors' plan of reorganization and confirmation timeline (.4); correspondence with B. Miller regarding proposed meeting with TCEH firsts (.2); coordinate timing for telephone conference with T. Walper (MTO) and B. Miller regarding plan (.2). | Peck, James Michael | 3.10 | 3,394.50 |
| 05-Apr-2015 | Review draft disclosure statement and plan of reorganization circulated by K&E. | Reigersman, Remmelt A. | 1.30 | 1,163.50 |
| 06-Apr-2015 | Review of illustrative recovery analysis prepared by Lazard (.5); review summary of Debtor's draft plan of reorganization (.6). | Damast, Craig A. | 1.10 | 880.00 |
| 06-Apr-2015 | Review proposed settlement of intercompany claims by directors (.3); review and revise draft plan of reorganization (2.6) and disclosure statement (2.1); review research related to analysis of potential recoveries under the plan among T-side creditors (.6); meet with J. Marines (.6) and D. Harris (.3) regarding plan structure; review draft scheduling order (.7). | Goren, Todd M. | 7.20 | 6,660.00 |
| 06-Apr-2015 | Review draft plan and disclosure statement (5.3); review precedent plans and disclosure statements in connection with same (.4); review and analyze Debtor's motion for confirmation schedule (.6); meet with T. Goren regarding plan structure (.3); discuss draft term sheet with J. Marines (.2). | Harris, Daniel J. | 6.80 | 5,100.00 |
| 06-Apr-2015 | Review precedents for company reorganization into REIT structure. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 06-Apr-2015 | Review joint statement of settlement of intercompany claims as part of plan structure (.4); review and revise draft plan of reorganization (3.2); review potential recoveries for distribution under the plan among T-side creditors (1.6); call with S. Molison regarding same (.6); conduct and analyze research regarding impairment issues (.8); meet with T. Goren to discuss plan structure and related issues (.6); discuss draft term sheet with D. Harris (.2); review Debtor's draft scheduling order (.7). | Marines, Jennifer L. | 8.10 | 6,682.50 |
| 06-Apr-2015 | Review draft plan proposed by Debtors (2.2); review draft disclosure statement (3.3); review term sheet on intercompany settlement (.6). | Marinuzzi, Lorenzo | 6.10 | 6,252.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Apr-2015 | Review and comment on the Debtors' draft plan and disclosure statement provided to the Committee pursuant to the case protocol order (3.6); call with T. Walper (MTO) and J. Peck regarding same (.6); correspondence with the Committee co-chairs regarding the draft plan of reorganization and meeting with the TCEH first lien holders (.7); call with E. Sassower (K&E) regarding same (.3). | Miller, Brett H. | 5.20 | 5,590.00 |
| 06-Apr-2015 | Discuss memorandum regarding treatment of secured claims with J. Marines (.6); additional research regarding treatment of secured claims (1.6). | Molison, Stacy L. | 2.20 | 1,595.00 |
| 06-Apr-2015 | Participate on call with T. Walper (MTO) and B. Miller regarding plan discussions and standing issues (.6); review plan summary and REIT slides (.3). | Peck, James Michael | 0.90 | 985.50 |
| 07-Apr-2015 | Review draft disclosure statement (1.6); discuss same with S. Martin (.2); review and revise draft plan (2.4); discuss plan structure alternatives with J. Marines (.7); review plan markup issues with D. Harris (.3). | Goren, Todd M. | 5.20 | 4,810.00 |
| 07-Apr-2015 | Review and analyze contents of draft disclosure statement (8.2); review plan markup strategy with T. Goren (.3); prepare issues list in connection with same (1.1). | Harris, Daniel J. | 9.60 | 7,200.00 |
| 07-Apr-2015 | Review and analyze disclosure statement regarding settlement of intercompany and third-party claims (1.3); review and analyze Debtor's proposed plan of reorganization (2.8); discuss plan structures with T. Goren (.7); correspond with D. Harris to discuss markup of proposed plan and disclosure statement (.4). | Marines, Jennifer L. | 5.20 | 4,290.00 |
| 07-Apr-2015 | Review proposed confirmation schedule and consider modifications for discovery and further negotiation (.8); correspondence with C. Kerr regarding latest on confirmation schedule proposals (.4). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 07-Apr-2015 | Discuss disclosure statement with T. Goren. | Martin, Samantha | 0.20 | 152.00 |
| 07-Apr-2015 | Conduct legal research related to analysis of potential recoveries for distribution under the plan among T-side creditors (1.3); further draft and revise memorandum regarding treatment of secured claims (1.8); review and analyze Third Circuit caselaw regarding treatment of secured claims (1.1). | Molison, Stacy L. | 4.20 | 3,045.00 |
| 08-Apr-2015 | Review disclosure statement (3.7); prepare tax issues list (2.1). | Goett, David J. | 5.80 | 3,393.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Apr-2015 | Review Debtors' proposed plan and disclosure statement scheduling order (.6); review proposed markup of same (.3); meet with internal working group regarding confirmation hearing schedule (1.4); review and revise draft plan (1.8) and disclosure statement (1.1) regarding potential markup issues list for K&E; meet with T. Walper (MTO) and Greenhill regarding plan settlement issues (1.9). | Goren, Todd M. | 7.10 | 6,567.50 |
| 08-Apr-2015 | Review and analyze draft plan and disclosure statement (2.8); prepare markup and issues list in connection with same (.6). | Harris, Daniel J. | 3.40 | 2,550.00 |
| 08-Apr-2015 | Attend meeting with internal working group regarding confirmation scheduling. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 08-Apr-2015 | Correspond with internal working group on proposed schedule for confirmation hearing (.4); meet with internal working group regarding same (1.4); revise draft schedule to reflect both timing and discovery protocol for confirmation hearing (1.7); revise prior confirmation order distributed by K&E (1.3). | Kerr, Charles L. | 4.80 | 5,280.00 |
| 08-Apr-2015 | Review and revise proposed scheduling order for plan confirmation (.8); meet with internal working group regarding confirmation hearing (1.4). | Lawrence, J. Alexander | 2.20 | 2,090.00 |
| 08-Apr-2015 | Review Debtor's proposed schedule for disclosure statement and confirmation discovery and hearings (.2); revise same (.3); meet with internal working group regarding confirmation hearing schedule (1.4); discuss plan research issues with S. Martin (.3); review and analyze disclosure statement for issues list (3.6). | Marines, Jennifer L. | 5.80 | 4,785.00 |
| 08-Apr-2015 | Review and revise proposed plan confirmation and discovery process as proposed by Debtors (.9); review with M. Blacker (Holt Cat councel) proposed plan timeline (.4); meet with internal working group regarding confirmation hearing schedule (1.4); continue review of draft disclosure statement (3.2). | Marinuzzi, Lorenzo | 5.90 | 6,047.50 |
| 08-Apr-2015 | Discuss plan research issues with J. Marines (.3); attend meeting with internal working group regarding confirmation hearing schedule (1.4). | Martin, Samantha | 1.70 | 1,292.00 |
| 08-Apr-2015 | Review and comment on plan discovery schedule proposed by K&E (.6); call with E. Sassower (K&E) regarding plan discovery schedule (.4); draft memorandum to Committee regarding disclosure statement and confirmation timing (.4); attend meeting with T. Walper (MTO) and Greenhill regarding plan settlement issues (1.9). | Miller, Brett H. | 3.30 | 3,547.50 |
| 08-Apr-2015 | Draft and revise memorandum regarding treatment of secured claims (1.7); review and analyze residential capital caselaw regarding plan treatment of claims (1.1). | Molison, Stacy L. | 2.80 | 2,030.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Apr-2015 | Attend meeting with T. Walper (MTO) and Greenhill regarding plan settlement issues (1.9); review correspondence regarding confirmation timing and procedures (.2). | Peck, James Michael | 2.10 | 2,299.50 |
| 08-Apr-2015 | Review disclosure statement to identify issues from tax perspective. | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 09-Apr-2015 | Review and revise terms of potential stipulation to adjourn hearings and enter into plan mediation (1.4); call with Debtors, Paul Weiss and W&C regarding same (.8); review and revise draft plan of reorganization (2.7); attend meeting with internal working group regarding changes to plan and issue list (1.6); review updated draft of proposed revisions to scheduling order (.6); call with K&E regarding Oncor business plan (.6). | Goren, Todd M. | 7.70 | 7,122.50 |
| 09-Apr-2015 | Participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy. | Hager, Melissa A. | 1.30 | 1,137.50 |
| 09-Apr-2015 | Review liquidation analysis and valuation analysis in connection with draft plan and disclosure statement (1.7); prepare issues list in connection with same (.4); attend meeting with internal working group regarding changes to plan and issue list (1.6); prepare further modifications and detailed issues list relating to same (3.1). | Harris, Daniel J. | 6.80 | 5,100.00 |
| 09-Apr-2015 | Correspondence with B. Miller regarding schedule for confirmation (.4); participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy (1.3); revise proposed schedule for confirmation discovery (.6). | Kerr, Charles L. | 2.30 | 2,530.00 |
| 09-Apr-2015 | Participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy (1.3); review plan confirmation schedule order (.3). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 09-Apr-2015 | Review and analyze draft plan of reorganization (2.3); attend meeting with internal working group regarding changes to plan and issue list (1.6); review revised scheduling order regarding confirmation discovery and hearing (.3); review disclosure statement regarding plan treatment and settlements (1.4). | Marines, Jennifer L. | 5.60 | 4,620.00 |
| 09-Apr-2015 | Complete review of disclosure statement and plan for purposes of compiling "issues list" and suggested modifications to proposed plans (3.3); attend meeting with internal working group regarding changes to plan and issue list (1.6); participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy (1.3); review plan schedule and possible settlement regarding standing hearing and plan timeline (.7). | Marinuzzi, Lorenzo | 6.90 | 7,072.50 |

**MORRISON** | **FOERSTER**

073697-0000001                                                    Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                             Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Apr-2015 | Participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy (1.3); call with C. Shore (W&C) regarding same (.3); review perfection issues (1.4); call with Milbank regarding same (.3); follow-up call with M. Brod (Milbank) regarding same (.1). | Martin, Samantha | 3.40 | 2,584.00 |
| 09-Apr-2015 | Call with T. Pohl (Lazard) regarding the economics of a REIT plan and potential distributions for TCEH unsecured creditors (.8); review materials regarding REIT plan and potential distributions (.6); participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy (1.3). | Miller, Brett H. | 2.70 | 2,902.50 |
| 09-Apr-2015 | Participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy (1.3); correspondence with B. Miller regarding possible plan mediation and means to stabilize plan process (.1); call with K&E regarding proposal to stabilize plan process (.2); confer with J. Sabin (Venable) regarding perceptions of E-side creditors (.4); review correspondence regarding agreement to mediate (.1). | Peck, James Michael | 2.10 | 2,299.50 |
| 09-Apr-2015 | Participate in discussion with FTI, Lazard and T. Walper (MTO) to review plan strategy (1.3); review disclosure statement from tax perspective (1.3). | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 10-Apr-2015 | Review and prepare markup of proposed plan mediation and scheduling stipulation (2.4); call with W&C and Brown Rudnick regarding same (1.1); correspondence with internal working group regarding same (.4); review W&C and Brown Rudnick comments to same (.6); review and revise proposed plan issues list and plan markup (1.1); review disclosure statement markup (.6); review updated plan discovery dates (.3); correspondence with internal working group regarding plan scheduling issues (.3); meet with B. Miller and C. Kerr regarding strategy on confirmation hearing and possible mediation efforts (.8). | Goren, Todd M. | 7.60 | 7,030.00 |
| 10-Apr-2015 | Prepare further revisions to draft plan and disclosure statement (3.3); revise issues list in connection with same (.4); draft correspondence to K&E regarding modifications to plan and disclosure statement (.4). | Harris, Daniel J. | 4.10 | 3,075.00 |
| 10-Apr-2015 | Meet with T. Goren and B. Miller regarding strategy on confirmation hearing and possible mediation efforts (.8); revised proposed schedule for disclosure statement hearing, mediation and confirmation (1.9); discuss confirmation schedule with L. Marinuzzi (.6). | Kerr, Charles L. | 3.30 | 3,630.00 |
| 10-Apr-2015 | Correspond with internal working group regarding plan confirmation schedule. | Lawrence, J. Alexander | 1.40 | 1,330.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Apr-2015 | Analyze settlement terms regarding scheduling and plan issues from K&E (1.4); review and revise issues list related to draft plan and disclosure statement (1.7); review markup of plan from tax team (.7); review internal markups to settlement term sheet (.9); review and analyze Brown Rudnick comments to same (.3); call with W&C and Brown Rudnick regarding plan and claims settlement stipulation (1.1); review W&C redraft of settlement points (.4); finalize markup of plan and disclosure statement with structural comments (1.1); correspond with K&E regarding same (.2); review revised dates from K&E regarding plan discovery (.1). | Marines, Jennifer L. | 7.90 | 6,517.50 |
| 10-Apr-2015 | Review and revise proposed timeline for plan discovery and hearings (1.1); discuss confirmation schedule and challenges with C. Kerr (.6); review updated disclosure statement reflecting internal working group comments (.9); review additional disclosure statement inserts for trust (.6); review and revise draft confirmation scheduling order (.6); review correspondence from T. Lauria (W&C) and B. Miller concerning possible settlement on filing of disclosure statement and stand-still with first liens to negotiate alternative plan (.9); call with W&C and Brown Rudnick regarding settlement stipulation (1.1); call with E. Geier (K&E) regarding distribution of plan documents (.2); correspondence with K. Gwynne (Reed Smith - BONY counsel) concerning plan settlement and inter-creditor divisions of value (.4). | Marinuzzi, Lorenzo | 6.40 | 6,560.00 |
| 10-Apr-2015 | Call with W&C and Brown Rudnick regarding settlement stipulation (1.1); correspond with internal working group regarding plan term sheet (.4); review draft stipulation regarding various plan and hearing issues (.4); correspond with internal working group regarding same (.6); correspond with A. Yenamandra (K&E) regarding same (.3). | Martin, Samantha | 2.80 | 2,128.00 |
| 10-Apr-2015 | Review and comment on the proposed stipulation to resolve the confirmation discovery schedule and the standing motions (2.7); correspond with the Committee co-chairs regarding the efforts to resolve the plan discovery issues and adjourn the standing motion (.7); meet with T. Goren and C. Kerr regarding strategy on confirmation hearing and possible mediation efforts (.8); call with W&C and Brown Rudnick regarding settlement stipulation (1.1). | Miller, Brett H. | 5.30 | 5,697.50 |
| 10-Apr-2015 | Review correspondence from B. Miller regarding plan considerations (.4); review draft plan from tax perspective (1.4). | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 11-Apr-2015 | Review updated drafts of proposed plan mediation and scheduling stipulation (1.6); review markup of same (.9); correspond with internal working group and K&E regarding issues with same (.8). | Goren, Todd M. | 3.30 | 3,052.50 |

**MORRISON | FOERSTER**

073697-0000001                                             Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Apr-2015 | Prepare revisions to adjournment stipulation consistent with comments received from various parties throughout day (1.4); correspondence to K&E regarding modifications (.3). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 11-Apr-2015 | Correspond with internal working group regarding negotiations over stipulation extending disclosure statement hearing, confirmation schedule and possible mediations. | Kerr, Charles L. | 2.10 | 2,310.00 |
| 11-Apr-2015 | Correspondence with K&E, MTO, Paul Weiss, B. Miller, T. Goren and C. Kerr regarding stipulation to extend dates (1.2); review and revise scheduling order (.9); discuss scheduling order with M. McKane (K&E) (.2); review and revise proposed order adjourning standing motions (.3). | Lawrence, J. Alexander | 2.60 | 2,470.00 |
| 11-Apr-2015 | Review and analyze various drafts of stipulation between Debtors, T-side creditors and independent directors regarding adjournment and resolution of scheduling concerns. | Marines, Jennifer L. | 2.70 | 2,227.50 |
| 11-Apr-2015 | Revise memorandum regarding treatment of secured claims. | Molison, Stacy L. | 0.90 | 652.50 |
| 11-Apr-2015 | Review correspondence regarding terms of agreement to adjourn standing motion and proceed with plan mediation. | Peck, James Michael | 0.60 | 657.00 |
| 12-Apr-2015 | Review updated drafts of plan mediation and scheduling stipulation (1.4); correspondence with internal working group regarding same (.6); review W&C comments to same (.4); call with Debtors regarding same and plan confirmation schedule (.9); review updated plan confirmation scheduling order and proposed dates regarding same (.8). | Goren, Todd M. | 4.10 | 3,792.50 |
| 12-Apr-2015 | Review and analyze various drafts of stipulation between Debtors, T-side creditors and independent directors regarding adjournment and resolution of scheduling concerns. | Marines, Jennifer L. | 1.60 | 1,320.00 |
| 12-Apr-2015 | Review and revise drafts of plan filing and discovery stipulation circulated by Debtors and W&C (.9); participate on call with Debtors concerning plan filing stipulation, standing stipulation and discovery timetable for confirmation (1.3); review further revised draft of discovery schedule from C. Kerr following call with M. McKane (K&E) (.4). | Marinuzzi, Lorenzo | 2.60 | 2,665.00 |
| 12-Apr-2015 | Call with K&E and Paul Weiss regarding stipulation on plan issues (1.3); review revised drafts of stipulation (.4); correspond with internal working group, K&E, Paul Weiss, W&C and Brown Rudnick regarding same (.7). | Martin, Samantha | 2.40 | 1,824.00 |

31

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Apr-2015 | Conduct legal research and analyze caselaw regarding application of section 506 (2.2); conduct legal research and analyze caselaw regarding suretyships (1.7); revise memorandum regarding treatment of secured claims (2.4). | Molison, Stacy L. | 6.30 | 4,567.50 |
| 12-Apr-2015 | Review correspondence regarding stipulation to proceed with plan mediation (.4); correspondence with B. Miller regarding status of negotiations regarding stipulation to mediate (.2). | Peck, James Michael | 0.60 | 657.00 |
| 12-Apr-2015 | Review correspondence from B. Miller regarding stipulation and related documents. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 13-Apr-2015 | Review drafts of stipulation regarding plan mediation and scheduling order (1.4); call with W&C and Brown Rudnick regarding same (.8); call with Debtors regarding same (1.2); meet with J. Marines and E. Richards to discuss research related to impairment issues (.3); review revised form of scheduling order (.4). | Goren, Todd M. | 4.10 | 3,792.50 |
| 13-Apr-2015 | Correspondence with internal working group and K&E regarding stipulation (.9); call with E. Geier (K&E) regarding plan and disclosure statement comments (.4); correspondence to internal working group regarding same (.3). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 13-Apr-2015 | Meet with T. Goren and E. Richards to discuss research related to impairment issues (.3); conduct and analyze research related to same (1.3); review and analyze various markups of settlement proposal and related scheduling exhibit from Debtors and ad hoc group of unsecured noteholders (1.6); analyze potential mediation structures (1.2); participate on call with W&C and Brown Rudnick regarding stipulation (.8); correspond with K&E regarding comments to draft proposed plan (.4); participate on call with Debtors regarding stipulation (1.1). | Marines, Jennifer L. | 6.70 | 5,527.50 |
| 13-Apr-2015 | Review and revise multiple drafts of proposed stipulation on standing and plan process (1.4); participate on calls with W&C (.8) and Debtors (1.1) to review terms of plan process stipulation. | Marinuzzi, Lorenzo | 3.30 | 3,382.50 |
| 13-Apr-2015 | Discuss plan of reorganization with E. Richards (.2): review revised drafts of stipulation (.4); correspondence with internal working group, K&E, W&C, Brown Rudnick, MTO, and Paul Weiss regarding stipulation (.8); participate on call with W&C and Brown Rudnick regarding same (.8). | Martin, Samantha | 2.20 | 1,672.00 |
| 13-Apr-2015 | Further review and analyze caselaw regarding application of section 506 (1.6); further research regarding secured claim analysis in recent bankruptcy cases (.6); further draft, review and revise memorandum regarding treatment of first lien claims (3.4). | Molison, Stacy L. | 5.60 | 4,060.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Apr-2015 | Meet with T. Goren and J. Marines to discuss research related to impairment issues (.3); review correspondence regarding plan scheduling stipulation (1.4); discuss plan of reorganization with S. Martin (.2); research substantive consolidation standards under Delaware law (4.2). | Richards, Erica J. | 6.10 | 4,636.00 |
| 14-Apr-2015 | Review filed version of plan (2.8); discuss plan structure concerns with C. Shore (W&C) (.4). | Goren, Todd M. | 3.20 | 2,960.00 |
| 14-Apr-2015 | Review of filing by EFIH and EFH disinterested directors on settlement of intercompany claims. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 14-Apr-2015 | Research equity offerings by REITs. | Lim, Clara | 0.70 | 444.50 |
| 14-Apr-2015 | Analyze potential creditor distributions for purpose of plan settlement allocation (1.3); analyze scope of mediators role in plan negotiations (.6); discuss same with S. Martin (.7); review and analyze filed versions of proposed plan (1.1), disclosure statement (1.6) and motion (.4); review further revised research memorandum regarding creditor recoveries under various plan scenarios (1.9). | Marines, Jennifer L. | 7.60 | 6,270.00 |
| 14-Apr-2015 | Review filed plan (1.6); disclosure statement (1.3); motion for disclosure statement approval (1.1); finalize stipulation on plan process/discovery (.4). | Marinuzzi, Lorenzo | 4.40 | 4,510.00 |
| 14-Apr-2015 | Correspond with internal working group regarding plan documents relating to intercompany claims (.3); discussion with J. Marines regarding mediation order and potential plan distributions on various claims (.7); revise memorandum regarding potential plan distributions to secured and unsecured creditor classes (1.3). | Martin, Samantha | 2.30 | 1,748.00 |
| 14-Apr-2015 | Continue researching substantive consolidation issues. | Richards, Erica J. | 1.60 | 1,216.00 |
| 15-Apr-2015 | Review filed version of plan (1.1) and disclosure statement (3.2); review independent director disclosure regarding intercompany settlement (1.3); review mediation issues with B. Miller (.6); review research list of mediation issues (.3); correspondence with internal working group regarding same (.2). | Goren, Todd M. | 6.70 | 6,197.50 |
| 15-Apr-2015 | Review tax portions of Debtors' filings including disclosure statement. | Lim, Clara | 2.10 | 1,333.50 |
| 15-Apr-2015 | Analyze potential deal with third-party in connection with REIT structure (.7); review and analyze potential recoveries under various plan scenarios based on alternative claims and litigation assumptions (1.8); discuss same with J. Peck and L. Marinuzzi (.8); call with M. Diaz (FTI) regarding same (.2); conduct and analyze research related to substantive consolidation (1.1). | Marines, Jennifer L. | 4.60 | 3,795.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Apr-2015 | Review and revise Lazard and FTI waterfall based on claim values (1.4); meet with J. Peck and J. Marines to review waterfall analysis and update claims estimates (.8); call with T. Cowan (Lazard) and M. Diaz (FTI) concerning assumptions on claims allocations for waterfall (.7); review independent director settlement memorandum (.8) review TCEH independent assessment of claim settlements (1.8); review Proskauer independent claims settlement analysis for plan (2.8); call with M. Blacker (Holt Cat counsel) concerning plan meeting in Dallas logistics (.6); review C. Kerr memorandum on open points on plan scheduling order (.4). | Marinuzzi, Lorenzo | 9.30 | 9,532.50 |
| 15-Apr-2015 | Review and comment on the Debtors' draft plan of reorganization and options for exiting the bankruptcy. | Miller, Brett H. | 2.80 | 3,010.00 |
| 15-Apr-2015 | Meet with L. Marinuzzi and J. Marines regarding modification to non-consolidated distribution waterfall. | Peck, James Michael | 0.80 | 876.00 |
| 15-Apr-2015 | Review filed plan and disclosure statement from tax perspective. | Reigersman, Remmelt A. | 2.30 | 2,058.50 |
| 15-Apr-2015 | Further research regarding substantive consolidation issues. | Richards, Erica J. | 3.20 | 2,432.00 |
| 16-Apr-2015 | Review disinterested director plan settlement disclosures (1.4); call with K&E regarding scheduling order (1.1); review draft disclosure statement (1.4); review waterfall model issues (.8); discuss claim allocation research issue with J. Marines (.4). | Goren, Todd M. | 5.10 | 4,717.50 |
| 16-Apr-2015 | Call with K&E to discuss confirmation scheduling order and addition of mediation concept (.4); discuss claim allocation research issue with T. Goren (.4). | Marines, Jennifer L. | 0.80 | 660.00 |
| 16-Apr-2015 | Call with Lazard and FTI regarding the waterfall distribution analysis for TCEH creditors (.8); review analysis of intercompany claims for TCEH and distribution options (.9). | Miller, Brett H. | 1.70 | 1,827.50 |
| 17-Apr-2015 | Review updated draft scheduling order (.6); review and revise mediation provisions of scheduling order (.8); discuss mediation with internal working group (.4); correspondence with K&E regarding same (.3); call with Lazard regarding revisions to recovery analysis (.8). | Goren, Todd M. | 2.90 | 2,682.50 |
| 17-Apr-2015 | Review legal research regarding plan settlements standards and recent developments in Third Circuit. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 17-Apr-2015 | Review and revise scheduling order regarding confirmation timeline (.7); review Lazard plan waterfall (.3); review and modify mediation order (.4); discuss mediation with internal working group (.4); review and analyze research regarding substantive consolidation (1.3); analyze research with respect to creditor recoveries under plan scenarios (.6). | Marines, Jennifer L. | 3.70 | 3,052.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Apr-2015 | Review and revise draft deconsolidated waterfall recovery assumptions (.7); call with T. Cowan (Lazard) concerning modified assumptions for deconsolidated waterfall assumptions (.9); review summary of Debtors' draft plan recoveries and treatment (.7). | Marinuzzi, Lorenzo | 2.30 | 2,357.50 |
| 17-Apr-2015 | Revise memorandum regarding potential distributions to secured and unsecured creditors. | Martin, Samantha | 1.20 | 912.00 |
| 17-Apr-2015 | Review TCEH guarantee and security agreement to analyze deficiency claims (.4); correspond with S. Martin regarding guarantee and security agreement (.2). | Peck, Geoffrey R. | 0.60 | 525.00 |
| 18-Apr-2015 | Revise scheduling order and mediation order (.6); correspondence with A. Lawrence and T. Goren regarding changes to scheduling order (.8). | Kerr, Charles L. | 1.40 | 1,540.00 |
| 18-Apr-2015 | Review and revise scheduling order (.3); correspondence with C. Kerr and B. Miller regarding same (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 19-Apr-2015 | Review Debtors' revisions to confirmation scheduling order (.6); correspond with internal working group (.3) and K&E (.2) regarding same. | Goren, Todd M. | 1.10 | 1,017.50 |
| 19-Apr-2015 | Review new draft of scheduling order from K&E (1.4); discuss scheduling order with A. Lawrence (.2); correspondence to T. Goren regarding resolution of issues (.3). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 19-Apr-2015 | Review and revise scheduling order (.7); correspondence with C. Kerr, B. Miller and T. Goren regarding same (.2); discuss scheduling order with C. Kerr (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 20-Apr-2015 | Review updated scheduling order (.8); correspondence with internal working group and Debtors regarding same (.4); review plan regarding open issues (1.8); review debtholder 2019s regarding potential plan structures (.4); correspond with internal working group regarding same (.3). | Goren, Todd M. | 3.70 | 3,422.50 |
| 20-Apr-2015 | Review and revise correspondence to K&E regarding draft scheduling order (.4); meet with A. Lawrence regarding revised scheduling order (.4); correspondence to A. Lawrence regarding proposed changes to draft scheduling order (.9); revise draft scheduling order in light of K&E's comments (.4); review correspondence from T. Lauria (W&C) regarding proposed REIT plan (.3). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 20-Apr-2015 | Review and revise scheduling order (.6); correspond with C. Kerr, B. Miller and K&E regarding same (.2); correspond with M. Curtis regarding scheduling order in other bankruptcy cases (.2); research regarding scheduling order in other bankruptcy cases (.2); discuss scheduling order with C. Kerr (.4). | Lawrence, J. Alexander | 1.60 | 1,520.00 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Apr-2015 | Review revised draft scheduling and mediation order (1.2); perform diligence regarding alternative REIT plan and potential structures (2.4). | Marines, Jennifer L. | 3.60 | 2,970.00 |
| 20-Apr-2015 | Review and revise draft confirmation scheduling order (.8); correspond with C. Kerr concerning draft scheduling order (.4); review proposed plan settlements and releases (.9); review tax group slide presentation on REIT plan (.9); review correspondence from T. Goren concerning comments to draft mediation insert for order (.4). | Marinuzzi, Lorenzo | 3.40 | 3,485.00 |
| 21-Apr-2015 | Review and revise updated Lazard waterfall analysis (.8); correspond with T. Cowan (Lazard) regarding same (.2); call with E. Weisfelner (Brown Rudnick) regarding plan negotiations (.3); review updated drafts of scheduling order (.9); correspond with K&E regarding same (.2); review presentation regarding potential arguments regarding allocation of value with secured lenders (.6); correspond with internal working group regarding same (.2). | Goren, Todd M. | 3.20 | 2,960.00 |
| 21-Apr-2015 | Review and revise proposed disclosure statement to reflect additional conceptual and line item comments (1.6); prepare timeline of sale and auction process for L. Marinuzzi (.8); correspond with L. Marinuzzi regarding same (.3). | Harris, Daniel J. | 2.70 | 2,025.00 |
| 21-Apr-2015 | Revise draft scheduling order (.4); meet with A. Lawrence regarding draft scheduling order (.6); call with M. McKane (K&E) regarding final issues on scheduling order (.7); revise scheduling order to address issues raised by M. McKane (K&E) (.6). | Kerr, Charles L. | 2.30 | 2,530.00 |
| 21-Apr-2015 | Discuss scheduling order with C. Kerr (.6); call with M. McKane (K&E) to discuss scheduling order (.7); review and revise scheduling order (.3); correspond with C. Kerr, T. Goren and K&E regarding same (.2). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 21-Apr-2015 | Analyze draft recovery analysis (1.2); review and analyze research related to consolidation issues (1.4); analyze REIT plan structure and precedent transactions (2.8); review memorandum regarding creditor recoveries (.9); analyze plan issues relating to same (.3); review and analyze markup of scheduling order (.6). | Marines, Jennifer L. | 7.20 | 5,940.00 |
| 21-Apr-2015 | Review and revise updated confirmation protocol. | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 21-Apr-2015 | Review credit documents for claims-related issues. | Martin, Samantha | 1.10 | 836.00 |
| 21-Apr-2015 | Research regarding substantive consolidation standards under Delaware law (2.4); continue drafting memorandum regarding same (4.3). | Richards, Erica J. | 6.70 | 5,092.00 |
| 21-Apr-2015 | Review draft plan (.6) and disclosure statement (.2), including discussion of global settlement. | Wishnew, Jordan A. | 0.80 | 624.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number:  5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Apr-2015 | Review plan to determine potential modifications (1.8); review potential plan term sheet issues (.7); discuss same with J. Marines (.6); review updated scheduling order (.4); correspond with K&E regarding same (.3). | Goren, Todd M. | 3.80 | 3,515.00 |
| 22-Apr-2015 | Conduct legal research regarding plan settlements and standards of same in Third Circuit (3.3); revise plan term sheet to reflect REIT structure (1.2); review precedent in connection with same (.9). | Harris, Daniel J. | 5.40 | 4,050.00 |
| 22-Apr-2015 | Correspond with T. Goren and K&E regarding scheduling order. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 22-Apr-2015 | Analyze research related to plan classification and treatment (.6); review revised scheduling order (.7); review and analyze waterfall scenarios under various plan constructs (1.7); analyze research related to impairment (1.3); review draft plan regarding potential REIT structure (.7); discuss potential term sheet issues with T. Goren (.6). | Marines, Jennifer L. | 5.60 | 4,620.00 |
| 22-Apr-2015 | Prepare for Dallas meeting with possible plan sponsor (.6); review Debtors' existing proposed plan concerning timing and mechanics for alternative structure (.9); review tax presentation on possible EFH REIT plan (1.6). | Marinuzzi, Lorenzo | 3.10 | 3,177.50 |
| 22-Apr-2015 | Correspond with K&E and MTO regarding due diligence requirements for the alternative REIT plan of reorganization and sharing of information with the TCEH ad hoc group and the TCEH second lien group. | Miller, Brett H. | 1.70 | 1,827.50 |
| 23-Apr-2015 | Review disclosure statement provisions regarding PCRB holdings (.2); correspondence with internal working group regarding same (.3); review memoranda regarding substantive consolidation (.6) and plan settlement (.7) issues; call with C. Husnick (K&E) regarding scheduling order (.2); correspond with internal working group (.2) and K&E (.2) regarding same. | Goren, Todd M. | 2.40 | 2,220.00 |
| 23-Apr-2015 | Draft and revise memorandum regarding plan settlements in Third Circuit (8.4); correspond with internal working group regarding same (.4). | Harris, Daniel J. | 8.80 | 6,600.00 |
| 23-Apr-2015 | Correspond with T. Goren and C. Kerr regarding scheduling order. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 23-Apr-2015 | Analyze waterfall scenarios (1.4); review correspondence regarding W&C plan structure and REIT analysis (.4); analyze research relating to guarantees (1.2); meet with S. Martin regarding same (.3). | Marines, Jennifer L. | 3.30 | 2,722.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Apr-2015 | Prepare for meeting with possible plan sponsor, review bios of attendees and public materials on presently held REIT interests (1.4); attend meeting with possible plan sponsor and Holt Cat representatives to review template for plan investment and next steps (2.1); meet with M. Blacker (Holt Cat counsel) and M. Puryear (Holt Cat) to assess next steps for plan sponsor strategy (.9); memorandum to internal working group concerning meeting with possible plan sponsor (.4). | Marinuzzi, Lorenzo | 4.80 | 4,920.00 |
| 23-Apr-2015 | Meet with J. Marines regarding W&C plan structure. | Martin, Samantha | 0.30 | 228.00 |
| 23-Apr-2015 | Call with C. Shore (W&C) regarding alternative plan meetings (.4); correspond with the Committee co-chairs regarding alternative plan issues (.3). | Miller, Brett H. | 0.70 | 752.50 |
| 24-Apr-2015 | Review potential reservation of rights regarding scheduling order (.4); correspondence with W&C and Brown Rudnick regarding draft scheduling order (.2); discuss with L. Marinuzzi need to file Committee reservation of rights on plan schedule (.2). | Goren, Todd M. | 0.80 | 740.00 |
| 24-Apr-2015 | Correspond with T. Goren and L. Marinuzzi regarding scheduling order. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 24-Apr-2015 | Review, analyze and revise memorandum regarding treatment of creditors in plan scenarios (2.3); address issues with respect to scheduling order regarding confirmation, mediation and related discovery (1.3); analyze REIT plan option (1.6). | Marines, Jennifer L. | 5.20 | 4,290.00 |
| 24-Apr-2015 | Call with C. Husnick (K&E) concerning impact on plan process of requiring financing commitments to be delivered before June (.4); prepare memorandum for internal working group concerning 4/23 meeting with possible plan sponsor and open points (1.2); meet with B. Miller to review plan sponsor concerns on timing of commitment dates by Debtors for sale process and impact on alternative transaction (.7); review stipulation on plan confirmation concerning timing of requirement to show financing commitment (.7); call with S. Serajeddini (K&E) concerning meeting with plan sponsor (.3); call with T. Walper (MTO) concerning meeting with plan sponsor and their concerns on timing of financing commitments (.6); correspond with M. Puryear (Holt Cat) and M. Blacker (Holt Cat counsel) concerning par. 5 of plan scheduling stipulation and timing of financing commitments (.6); call with M . Blacker (Holt Cat counsel) regarding next steps on extending financing commitment deadline for alternative transaction (.4); discuss with T. Goren need to file Committee reservation of rights on plan schedule (.2). | Marinuzzi, Lorenzo | 5.10 | 5,227.50 |
| 24-Apr-2015 | Correspond with internal working group regarding potential REIT. | Martin, Samantha | 0.40 | 304.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Apr-2015 | Review alternative REIT plan materials (2.8); discussions with W&C regarding due diligence needs for the alternative plan (2.3); correspond with T. Walper (MTO) regarding alternative REIT plan issues (.1); meet with L. Marinuzzi to review plan sponsor concerns on timing of commitment dates by Debtors for sale process and impact on alternative transaction (.7). | Miller, Brett H. | 5.90 | 6,342.50 |
| 25-Apr-2015 | Draft reservation of rights regarding Debtors' proposed scheduling order. | Richards, Erica J. | 1.20 | 912.00 |
| 27-Apr-2015 | Review and revise proposed reservation of rights regarding scheduling order (.9); review objection to scheduling order filed by TCEH ad hoc group (1.6) and Alcoa (.6). | Goren, Todd M. | 3.10 | 2,867.50 |
| 27-Apr-2015 | Review objections to scheduling motion filed by E-side committee (.4), EFH indenture trustee (.6), Alcoa (.2) and TCEH ad hoc group (.4). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 27-Apr-2015 | Meet with C. Kerr regarding second lien objections to proposed scheduling order and planning for call with J. Jonas (Brown Rudnick) (.3); discuss scheduling order with J. Jonas (Brown Rudnick) (.3); review TCEH ad hoc group objection to scheduling order (1.1); review draft non-disclosure agreement with plan sponsor (.3); discuss non-disclosure agreement with J. Marines (.2); correspond with J. Jonas (Brown Rudnick) regarding scheduling order (.2). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 27-Apr-2015 | Review and analyze filed confirmation and mediation scheduling order (.4); review and revise statement and reservation of rights in connection with same (.6); research plan implementation issues (2.2); review and analyze non-disclosure statement (1.2); discuss same with A. Lawrence (.2); analyze strategy regarding mediation (.6); analyze T-side issues (.7); review memorandum regarding best interest and fairness regarding postpetition interests (1.2); review and analyze objections to confirmation protocol filed by EFH indenture trustee (.8) and TCEH ad hoc group (.6); analyze research regarding treatment of creditor claims (.2); correspond with S. Molison regarding same (.3). | Marines, Jennifer L. | 9.20 | 7,590.00 |
| 27-Apr-2015 | Review Alcoa objection to plan scheduling order (.6); review EFH committee objection to scheduling order (.6); review objection of WSFS to scheduling motion (.2); review objection of EFH notes trustee to scheduling order (1.2); review second lien EFIH notes objection to scheduling motion (.4); review EFH ad hoc committee objection to scheduling motion (.7); review TCEH first lien reservation of rights on scheduling motion (.2); review limited objection of EFIH unsecured committee (.4). | Marinuzzi, Lorenzo | 4.30 | 4,407.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Apr-2015 | Review first lien credit agreement and guarantee (1.4); revise memorandum on plan distributions and creditor claims (2.3); correspond with J. Marines and S. Molison regarding same (.2). | Martin, Samantha | 3.90 | 2,964.00 |
| 27-Apr-2015 | Review and comment on alternative plan term sheet for discussion with the TCEH ad hoc unsecured group (2.3); call with C. Shore (W&C) regarding the TCEH ad hoc group alternative plan (.3). | Miller, Brett H. | 2.60 | 2,795.00 |
| 27-Apr-2015 | Research regarding state surety laws (2.4); prepare summary of findings regarding same (.4); correspond with S. Martin and J. Marines regarding same (.3). | Molison, Stacy L. | 3.10 | 2,247.50 |
| 27-Apr-2015 | Revise statement regarding Debtors' scheduling order (1.2); review objections to same filed by EFH committee (.8), TCEH ad hoc group (1.7) and Alcoa (.6). | Richards, Erica J. | 4.30 | 3,268.00 |
| 28-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan (1.1); review proposed changes to scheduling order (1.3); participate on call with K&E and Paul Weiss regarding mediation (.6); review objections to scheduling motion (.9); review updated draft of scheduling order (.4). | Goren, Todd M. | 4.30 | 3,977.50 |
| 28-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan (1.1); review of comments and objections filed on scheduling order (.4); call to M. McKane (K&E) with Brown Rudnick's comments on scheduling order (.4). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 28-Apr-2015 | Correspond with T. Goren, L. Marinuzzi, J. Jonas (Brown Rudnick) and K&E regarding scheduling order (1.8); discuss scheduling order with J. Jonas (Brown Rudnick) (.2); discuss scheduling order with M. McKane (K&E) (.2); review newly filed scheduling order objections (.6). | Lawrence, J. Alexander | 2.80 | 2,660.00 |
| 28-Apr-2015 | Further review and analyze objections to confirmation scheduling order (2.3); address individual Committee members' comments to scheduling order (.8); participate on call with K&E and T-side creditors to discuss REIT plan (1.1); review and analyze disclosure statement regarding potential objections (2.4); conduct legal research regarding plan issues including creditor distributions (.8) and cramdown (.6); participate on call with K&E and Paul Weiss regarding mediation (.6). | Marines, Jennifer L. | 8.60 | 7,095.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Apr-2015 | Review materials concerning proposed plan sponsor financials and efforts to raise cash (1.1); participate on call with K&E and T-side creditors regarding REIT plan (1.1); review and revise draft confirmation scheduling order markup for plan (.7); review makewhole treatment in plan (.3); review and revise draft confidentiality agreement with potential plan investor (.3); review proposed modification to mediation procedures for scheduling order and manner in which mediator selected (1.2); participate on call with K&E and Paul Weiss regarding mediation (.6); correspondence with K. Gwynne (Reed Smith) concerning desire of BONYM to become mediation party (.4). | Marinuzzi, Lorenzo | 5.70 | 5,842.50 |
| 28-Apr-2015 | Participate on call with K&E and Paul Weiss regarding mediation (.6); review confirmation scheduling order objections (.7). | Martin, Samantha | 1.30 | 988.00 |
| 28-Apr-2015 | Call with K&E and T-side creditors regarding REIT plan (1.1); call with Lazard and FTI to discuss REIT plan due diligence for the TCEH committee (.6); memorandum regarding next steps for tax due diligence of the alternative REIT plan (.6). | Miller, Brett H. | 2.30 | 2,472.50 |
| 28-Apr-2015 | Conduct research and analysis of state surety and co-obligor laws (1.6); review and revise internal claim memorandum regarding same (.3). | Molison, Stacy L. | 1.90 | 1,377.50 |
| 28-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan (1.1); call with A. Kornberg (Paul Weiss) regarding scheduling order issues (.3). | Peck, James Michael | 1.40 | 1,533.00 |
| 28-Apr-2015 | Research regarding availability of section 1145 exemption for securities to be issued under plan structures. | Richards, Erica J. | 1.70 | 1,292.00 |
| 29-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan (.8); review 1145 research issues with E. Richards (.4); review Debtors' reply to scheduling order (.7); call with K&E and Paul Weiss regarding mediation issues (.6); review and revise proposed changes to scheduling order (.6). | Goren, Todd M. | 3.10 | 2,867.50 |
| 29-Apr-2015 | Review Debtors' reply in connection with scheduling and mediation order (.3); correspond with internal working group regarding same (.4). | Harris, Daniel J. | 0.70 | 525.00 |
| 29-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 29-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan (.8); review Debtors' reply to (.6) and reply of independent directors (.7) objections to motion for scheduling order. | Kerr, Charles L. | 2.10 | 2,310.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Apr-2015 | Review objections to scheduling order and replies to same (.3); correspond with M. McKane (K&E), T. Goren and J. Marshall (Brown Rudnick) regarding scheduling order (.3); participate on call with K&E and T-side creditors regarding REIT proposal (.8). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 29-Apr-2015 | Conduct and analyze research regarding plan issues including cramdown (1.3); review, analyze and revise scheduling order (1.1); correspond with internal working group regarding same (.2); correspond with Debtors and T-side creditors regarding same (.3); analyze issues related to mediation (.6); analyze REIT and related capital raise issues (.7); participate on call with K&E and T-side creditors to discuss REIT plan (.8); call with Debtors and first liens regarding mediation (.6); further revise scheduling order regarding confidential information and trading (.4); calls with S. Serajeddini (K&E) regarding same (.3); conduct and analyze research regarding makewhole issues in context of plan confirmation (1.3). | Marines, Jennifer L. | 7.60 | 6,270.00 |
| 29-Apr-2015 | Participate on call with K&E and Paul Weiss regarding mediation (.6); review and revise draft plan procedures order to reflect Committee comments (.9); correspondence with K. Gwynne (Reed Smith) concerning involvement in mediation (.4); review disclosure statement concerning settlement of claims (.8); review independent director replies to objection on scheduling motion (.8); correspondence with possible plan sponsor concerning obtaining confidential information and signing NDA (.9); review precedent PUC materials on rate approvals for REITs (.9); participate on call with K&E and T-side creditors regarding REIT (.8); correspond with M. Kieselstein (K&E) concerning need for Committee to obtain Oncor information for alternative plan evaluation (.6). | Marinuzzi, Lorenzo | 6.70 | 6,867.50 |
| 29-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan (.8); review Paul Weiss comments to mediation order (.2); discuss guaranty with G. Peck (.3); correspond with G. Peck regarding same (.2); revise memorandum on plan distributions and creditor claims (.9). | Martin, Samantha | 2.40 | 1,824.00 |
| 29-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan (.8); review the REIT outline and prepare memorandum of potential bankruptcy and tax issues relating to same (2.9); correspondence with the Committee co-chairs regarding REIT plan issues for the TCEH creditors to consider (.8); participate on call with K&E and Paul Weiss regarding mediations (.6). | Miller, Brett H. | 5.10 | 5,482.50 |
| 29-Apr-2015 | Review research on Texas guaranty waivers (.6); discuss guaranty with S. Martin (.3). | Peck, Geoffrey R. | 0.90 | 787.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Apr-2015 | Participate on call with K&E and Paul Weiss regarding mediation (.6); correspond with J. Sprayregen (K&E) regarding scheduling call (.1); call with J. Sprayregen (K&E) regarding plan negotiations and selection of mediator (.4); correspondence regarding selection of mediator (.2); participate on call with K&E and T-side creditors regarding REIT plan (.8); correspond with B. Miller regarding selection of mediator (.1). | Peck, James Michael | 2.20 | 2,409.00 |
| 29-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 29-Apr-2015 | Research regarding registration exemptions in connection with rights offerings under plan (5.2); review 1145 research issues with T. Goren (.4). | Richards, Erica J. | 5.60 | 4,256.00 |
| 30-Apr-2015 | Review and revise proposed revisions to scheduling order (.4); call with Paul Weiss and K&E regarding mediation status (.6); review Debtors' reply to scheduling objection (.4). | Goren, Todd M. | 1.40 | 1,295.00 |
| 30-Apr-2015 | Participate on weekly professionals' call with Committee co-chairs to discuss status of mediation and next steps (.8); follow-up meeting with internal working group regarding same (.3). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 30-Apr-2015 | Review and revise non-disclosure agreements regarding plan process (.4); review and analyze replies of the Debtors and the disinterested directors to confirmation scheduling order (.8); negotiate revised scheduling order (1.4); research confirmation issues related to securities registration (1.6); call with Debtors, independent director and firsts regarding mediation process (.4). | Marines, Jennifer L. | 4.60 | 3,795.00 |
| 30-Apr-2015 | Review further revised plan procedures order draft reflecting further comments from Debtors and first liens (.8); call with K&E and Paul Weiss regarding mediation status (.6); correspondence with Lazard and FTI regarding timeline for obtaining REIT information (.6); review plan term sheet provided by possible plan sponsor (1.6); correspond with J. Marines concerning observations on plan sponsor term sheet (.3). | Marinuzzi, Lorenzo | 3.90 | 3,997.50 |
| 30-Apr-2015 | Review and comment on the ad hoc TCEH unsecured group term sheet with outside investors for an alternative plan of reorganization (2.7); draft memorandum regarding the ad hoc TCEH group alternative plan and issues for prosecuting the proposed plan (1.3); correspondence with the Committee co-chairs regarding the proposed alternative plan of reorganization (.7); call with T. Walper (MTO) regarding the ad hoc TCEH unsecured group alternative plan (.3); review and comment on the revised plan confirmation discovery scheduling order (.3). | Miller, Brett H. | 5.30 | 5,697.50 |
| **Total: 017** | **Plan and Disclosure Statement** | | **643.60** | **573,425.50** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Tax** | | | | |
| 01-Apr-2015 | Participate on call with K&E regarding REIT structure (.6); review Oncor documents including IPO conversion provisions (.7). | Bell, Jeffery | 1.30 | 1,137.50 |
| 01-Apr-2015 | Review tax disclosures from EFH, EFIH, and EFCH 2014 10-Ks. | Birkenfeld, Alexander | 3.10 | 1,534.50 |
| 01-Apr-2015 | Review and revise draft REIT presentation for Committee (.9); attend tax meeting with internal working group to discuss same (1.4); participate on call with K&E to discuss REIT structure (.6); participate on call with Lazard and FTI to review REIT structure (1.2); review updated draft recovery analysis (.8). | Goren, Todd M. | 4.90 | 4,532.50 |
| 01-Apr-2015 | Attend tax meeting with internal working group to review REIT presentation for Committee (1.4); participate on call with FTI and Lazard to review REIT structure (1.2). | Harris, Daniel J. | 2.60 | 1,950.00 |
| 01-Apr-2015 | Prepare for meeting with K&E regarding restructuring options (.4); review and revise outline relating to same (1.3); attend tax meeting to review REIT presentation for Committee (1.4); participate on call with FTI and Lazard to review REIT structure (1.2); meet with R. Reigersman regarding recent filings (.7); review recently filed public filings of Debtors and related material (1.4); review and revise slides regarding restructuring options (.8). | Humphreys, Thomas A. | 7.20 | 9,360.00 |
| 01-Apr-2015 | Attend tax meeting to review REIT presentation for Committee (1.4); participate on call with FTI and Lazard to review REIT structure (1.2). | Kerr, Charles L. | 2.60 | 2,860.00 |
| 01-Apr-2015 | Participate on call with FTI and Lazard to review REIT structure. | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 01-Apr-2015 | Attend tax meeting to review REIT presentation for Committee (1.4); review presentation materials regarding same (.4); participate on call with FTI and Lazard to review REIT structure (1.2); participate on call with K&E regarding REIT structure (.6). | Marines, Jennifer L. | 3.60 | 2,970.00 |
| 01-Apr-2015 | Review and revise REIT slides for Committee (.6); attend tax meeting to review REIT presentation for Committee (1.4); participate on call with FTI and Lazard to review REIT structure (1.2). | Marinuzzi, Lorenzo | 3.20 | 3,280.00 |
| 01-Apr-2015 | Attend tax meeting to review REIT presentation for Committee (1.4); participate on call with FTI and Lazard to review REIT structure (1.2). | Martin, Samantha | 2.60 | 1,976.00 |
| 01-Apr-2015 | Attend tax meeting to review REIT presentation for Committee (1.4); participate on call with FTI and Lazard to review REIT structure (1.2). | Peck, James Michael | 2.60 | 2,847.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Apr-2015 | Attend tax meeting to review REIT presentation for Committee (1.4); participate on call with FTI and Lazard to review REIT structure (1.2); participate on call with K&E regarding REIT structure (.6); review recently filed 10-K filings for disclosures (1.4); prepare and revise REIT structuring presentation (1.7); review Oncor-related agreements from tax perspective (.7); meet with T. Humphreys regarding recent filings (.7). | Reigersman, Remmelt A. | 8.30 | 7,428.50 |
| 01-Apr-2015 | Review portions of EFH, EFIH and EFCH SEC filings relating to tax disclosure. | Roberts, Eric R. | 1.30 | 1,183.00 |
| 02-Apr-2015 | Discuss tax strategies regarding proposed reorganization with T. Humphreys (.3); research regarding REIT structures (4.8); revise slides for REIT presentation (.6). | Birkenfeld, Alexander | 5.70 | 2,821.50 |
| 02-Apr-2015 | Review SEC disclosure about material weaknesses in internal controls (1.4); call with E. Roberts, T. Humphreys, R. Reigersman and A. Lawrence regarding Debtor's public filings (.7). | Haims, Joel C. | 2.10 | 2,047.50 |
| 02-Apr-2015 | Review revised presentation on REIT option (.8); correspondence with internal working group regarding same (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 02-Apr-2015 | Review and revise slides for presentation to Committee advisors (2.3); call with FTI, Lazard and K&E regarding asset composition of Debtor's business (.7); review material prepared by K&E on possible restructuring and asset composition (1.9); discuss tax strategies regarding proposed reorganization with A. Birkenfeld (.3); call with R. Reigersman, E. Roberts, A. Lawrence and J. Haims regarding Debtor's public filings (.7). | Humphreys, Thomas A. | 5.90 | 7,670.00 |
| 02-Apr-2015 | Review of new documents produced by K&E on tax claims (1.6); call with K&E, Lazard and FTI on possible REIT structure and valuation (.7). | Kerr, Charles L. | 2.30 | 2,530.00 |
| 02-Apr-2015 | Discuss Debtor's public filings with E. Roberts, T. Humphreys, J. Haims and R. Reigersman. | Lawrence, J. Alexander | 0.70 | 665.00 |
| 02-Apr-2015 | Call with E. Roberts, A. Lawrence, J. Haims and T. Humphreys regarding Debtor's public filings (.7); review and revise REIT-related presentation for Committee (2.1). | Reigersman, Remmelt A. | 2.80 | 2,506.00 |
| 02-Apr-2015 | Review and analyze tax footnotes in 2014 10-Ks (1.4); call with J. Haims, A. Lawrence, T. Humphreys and R. Reigersman regarding Debtor's public filings (.7). | Roberts, Eric R. | 2.10 | 1,911.00 |
| 03-Apr-2015 | Draft file memoranda regarding EFH tax calls with K&E, FTI and Lazard. | Birkenfeld, Alexander | 3.30 | 1,633.50 |
| 03-Apr-2015 | Research tax consequences of proposed restructuring transaction using REIT structure. | Goett, David J. | 1.30 | 760.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Apr-2015 | Review materials relating to restructuring of Debtor and REIT option (.8); draft correspondence to K&E regarding same (.2); review reply and respond to same (.1); discuss case status with R. Reigersman including tax accounting matters (.4); review pleadings on standing motion including tax component of same (.6); review Debtor public filings in preparation for call with K&E regarding same (.8). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 03-Apr-2015 | Draft correspondence to R. Reigersman regarding updated tax documents. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 03-Apr-2015 | Review investor rights agreement (.4); review tax gain calculations and prepare comments (.6); review tax diligence responses (.4); discuss case status, including accounting matters, with T. Humphreys (.4). | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 04-Apr-2015 | Review correspondence from T. Cowan (Lazard) and T. Humphreys regarding tax considerations (.4); review diligence materials received from K&E including REIT-related information (1.8). | Reigersman, Remmelt A. | 2.20 | 1,969.00 |
| 05-Apr-2015 | Revise section of draft standing motion addressing tax claims and the competitive TSA. | Kerr, Charles L. | 6.10 | 6,710.00 |
| 05-Apr-2015 | Correspondence with C. Kerr and M. Diaz (FTI) regarding money pool and tax claims. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 05-Apr-2015 | Review and analyze Grant Thornton tax report. | Roberts, Eric R. | 1.30 | 1,183.00 |
| 06-Apr-2015 | Preparation for call with FTI (.2); call with FTI regarding case tax matters (1.2). | Birkenfeld, Alexander | 1.40 | 693.00 |
| 06-Apr-2015 | Research tax consequences of proposed restructuring transaction using REIT structure (2.6); call with FTI to discuss tax considerations relating to same (1.2). | Goett, David J. | 3.80 | 2,223.00 |
| 06-Apr-2015 | Review tax slides in preparation for Committee call (.8); conference call with FTI regarding tax strategy in case (1.2); review materials from Relativity database regarding tax strategy in case (1.3); review materials provided by Debtors on asset composition of EFH (.8); call with R. Reigersman, C. Kerr and FTI regarding tax strategy (.8). | Humphreys, Thomas A. | 4.90 | 6,370.00 |
| 06-Apr-2015 | Call with T. Humphreys, R. Reigersman and FTI regarding tax strategy. | Kerr, Charles L. | 0.80 | 880.00 |
| 06-Apr-2015 | Call with C. Kerr, T. Humphreys and FTI regarding tax strategy (.8); call with FTI regarding tax strategy (1.2); review 10-K and bankruptcy schedules (2.8); prepare for call with K&E regarding filings (.6). | Reigersman, Remmelt A. | 5.40 | 4,833.00 |
| 07-Apr-2015 | Conduct legal research regarding 10-K tax disclosures (2.2); draft file memorandum regarding EFH tax call with K&E and company (1.1). | Birkenfeld, Alexander | 3.30 | 1,633.50 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 07-Apr-2015 | Research tax consequences of proposed restructuring transaction using REIT structure. | Goett, David J. | 2.80 | 1,638.00 |
| 07-Apr-2015 | Call with K&E regarding public disclosures (.2); discuss preparation of materials for reorganization with S. Hung (.4); search for precedents for materials regarding reorganization (.3); review FTI request for information regarding reorganization structures (.4); review materials provided by Debtor regarding same (.3); call with M. Greenberg (FTI) regarding request for information regarding same (.2). | Humphreys, Thomas A. | 1.80 | 2,340.00 |
| 07-Apr-2015 | Discuss preparation of materials for reorganization from REIT perspective with T. Humphreys (.4); review REIT structures slides and draft reorganization timeline (1.4). | Hung, Shiukay | 1.80 | 1,350.00 |
| 07-Apr-2015 | Call with K&E regarding tax strategies and public disclosures. | Reigersman, Remmelt A. | 0.30 | 268.50 |
| 08-Apr-2015 | Conduct legal research regarding necessary tax disclosure in 10-Ks. | Birkenfeld, Alexander | 2.30 | 1,138.50 |
| 08-Apr-2015 | Discuss timeline for reorganization with S. Hung (.4); review and revise timeline for reorganization (1.6); meet with internal working group regarding tax strategy (.3). | Humphreys, Thomas A. | 2.30 | 2,990.00 |
| 08-Apr-2015 | Discuss timeline for reorganization with T. Humphreys (.4); revise reorganization timeline (1.2). | Hung, Shiukay | 1.60 | 1,200.00 |
| 08-Apr-2015 | Revise correspondence to M. McKane (K&E) regarding dispute over obtaining tax information relating to updated disclosure in 10-K (.6); correspondence to M. McKane (K&E) regarding investigation of tax claims (.7); meet with internal working group regarding tax strategy (.3). | Kerr, Charles L. | 1.60 | 1,760.00 |
| 08-Apr-2015 | Attend meeting with internal working group regarding tax strategy. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 08-Apr-2015 | Attend meeting with internal working group regarding tax strategy (.3); review tax diligence materials regarding REIT structure (.6). | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 09-Apr-2015 | Discuss tax strategy with R. Reigersman (.6); review correspondence regarding tax case matters (.2). | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 09-Apr-2015 | Review tax diligence materials regarding REIT structure (1.1); discuss tax strategy with T. Humphreys (.6). | Reigersman, Remmelt A. | 1.70 | 1,521.50 |
| 10-Apr-2015 | Discuss tax accounting matters and Debtor's disclosures with R. Reigersman (.7); review materials produced in discovery relating to tax accounting (1.7). | Humphreys, Thomas A. | 2.40 | 3,120.00 |
| 10-Apr-2015 | Call to M. McKane (K&E) regarding investigation of tax issues. | Kerr, Charles L. | 0.40 | 440.00 |
| 10-Apr-2015 | Discuss tax accounting matters and Debtor's disclosures with T. Humphreys. | Reigersman, Remmelt A. | 0.70 | 626.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Apr-2015 | Review corporate memorandum regarding Oncor veto rights. | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 12-Apr-2015 | Review materials from Relativity including correspondence and spreadsheets regarding competitive TSA (.8); review and revise outline of reorganization steps (1.4); review Debtor's answers to FTI tax diligence questions (.4). | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 13-Apr-2015 | Discuss regulatory issues with T. Humphreys. | Birkenfeld, Alexander | 0.10 | 49.50 |
| 13-Apr-2015 | Participate on call with FTI to discuss tax strategy. | Goett, David J. | 0.70 | 409.50 |
| 13-Apr-2015 | Review materials relating to Oncor veto rights and sale documents (2.4); discuss tax strategy with R. Reigersman (.6); discuss regulatory issues with A. Birkenfeld (.1); review issues list for tax call with Debtor (.6); discuss issues list with R. Reigersman (.4); participate on call with FTI to discuss tax strategy (.7); review and revise outline of reorganization steps and tax issues (1.1). | Humphreys, Thomas A. | 5.90 | 7,670.00 |
| 13-Apr-2015 | Participate on call with FTI to discuss tax strategy (.7); discuss tax strategy with T. Humphreys (.6); prepare for tax call with K&E and Debtors (.7); review tax diligence materials relating to REIT structure (.8); discuss issues list with T. Humphreys (.4). | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 14-Apr-2015 | Discuss case management with T. Humphreys (.2); discuss research assignment with respect to Oncor future operations with T. Humphreys (.2); research regarding Oncor future operations (4.4); research regarding EFH tax disclosure in SEC filings (1.6). | Birkenfeld, Alexander | 6.40 | 3,168.00 |
| 14-Apr-2015 | Participate on call with K&E and FTI regarding tax case matters. | Goett, David J. | 1.20 | 702.00 |
| 14-Apr-2015 | Prepare for tax call including review of Debtor's public filings (.8); participate on call with K&E and FTI regarding tax case matters (1.2); participate on call with K&E and Debtors regarding same (.8); review court filings made by Debtor including statement in support of settlement (1.7); discuss case management with A. Birkenfeld (.2); call with M. Greenberg (FTI) and R. Reigersman regarding REIT (.4); review materials supplied by Debtor with respect to Oncor (1.1); review Debtor representations regarding same (.2); discuss research assignment with respect to Oncor future operations with A. Birkenfeld (.2). | Humphreys, Thomas A. | 6.60 | 8,580.00 |
| 14-Apr-2015 | Correspond with R. Reigersman regarding management representation letter. | Lawrence, J. Alexander | 0.20 | 190.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Apr-2015 | Participate on call with K&E and Debtors regarding tax case matters (.8); prepare for same (.7); call with FTI regarding tax considerations (.3); participate on call with K&E and FTI regarding tax case matters (1.2); call with M. Greenberg (FTI) and T. Humphreys regarding REIT (.4). | Reigersman, Remmelt A. | 3.40 | 3,043.00 |
| 15-Apr-2015 | Research regarding Oncor future operations. | Birkenfeld, Alexander | 1.90 | 940.50 |
| 15-Apr-2015 | Review Oncor LLC agreement (3.6) and Oncor investor rights agreement from tax perspective (1.8). | Goett, David J. | 5.40 | 3,159.00 |
| 15-Apr-2015 | Review materials on potential Oncor reorganization including materials on REITs. | Humphreys, Thomas A. | 2.30 | 2,990.00 |
| 15-Apr-2015 | Meet with R. Reigersman regarding tax strategy and Deloitte audit. | Kerr, Charles L. | 0.90 | 990.00 |
| 15-Apr-2015 | Research caselaw regarding obligations under TSA. | Lim, Clara | 1.60 | 1,016.00 |
| 15-Apr-2015 | Call with C. Lim regarding tax considerations (.2); discuss tax considerations and Deloitte audit with C. Kerr (.9). | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 16-Apr-2015 | Review tax court and bankruptcy court cases regarding restructuring issues (1.3); discuss case status with R. Reigersman (.7); review material received from Debtor relating to tax sharing including spreadsheets (1.4). | Humphreys, Thomas A. | 3.40 | 4,420.00 |
| 16-Apr-2015 | Correspondence with R. Reigersman regarding TSA meeting. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 16-Apr-2015 | Review tax diligence materials regarding REIT option (2.1); discuss tax strategy with T. Humphreys (.7). | Reigersman, Remmelt A. | 2.80 | 2,506.00 |
| 17-Apr-2015 | Draft memorandum regarding Oncor future operations (2.4); research regarding Debtors' SEC filings (2.7). | Birkenfeld, Alexander | 5.10 | 2,524.50 |
| 17-Apr-2015 | Review materials on tax accounting in preparation for call with Debtor (1.4); review litigation materials with respect to taxation (.8); call with K&E regarding tax diligence (.6). | Humphreys, Thomas A. | 2.80 | 3,640.00 |
| 17-Apr-2015 | Call with K&E regarding hidden tabs showing TSA calculations. | Kerr, Charles L. | 0.60 | 660.00 |
| 17-Apr-2015 | Meet with R. Reigersman to discuss TSA documents (.3); call with K&E to discuss TSA and tax case matters (.6); correspond with R. Reigersman regarding TSA documents (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 17-Apr-2015 | Call with K&E regarding tax diligence (.6); prepare for call with K&E (.9); meet with A. Lawrence to discuss TSA documents (.3). | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 19-Apr-2015 | Draft memorandum regarding Oncor future organization. | Birkenfeld, Alexander | 3.60 | 1,782.00 |
| 20-Apr-2015 | Draft memorandum regarding Oncor future organization (6.5); participate on call with FTI regarding tax strategy (.9). | Birkenfeld, Alexander | 7.40 | 3,663.00 |

**MORRISON | FOERSTER**

073697-0000001                                                Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Apr-2015 | Participate on call with FTI regarding tax strategy (.9); review Oncor LLC operating agreement and investor rights agreement (1.3). | Goett, David J. | 2.20 | 1,287.00 |
| 20-Apr-2015 | Participate on call with FTI regarding tax strategy (.9); review materials from Relativity database regarding competitive TSA in preparation for call with Debtors (1.6); discuss case status with R. Reigersman (.2). | Humphreys, Thomas A. | 2.70 | 3,510.00 |
| 20-Apr-2015 | Correspond with R. Reigersman regarding call with K&E regarding tax issues. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 20-Apr-2015 | Conduct legal research on caselaw regarding TSA. | Lim, Clara | 0.60 | 381.00 |
| 20-Apr-2015 | Review REIT alternative plan outline and financing needs (1.3); correspondence with T. Walper (MTO) regarding REIT due diligence issues (.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 20-Apr-2015 | Participate on call with FTI regarding tax matters (.9); review bid materials from tax perspective (1.8); review correspondence from F. de Martino regarding corporate governance considerations (.3); discuss case status with T. Humphreys (.2). | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 21-Apr-2015 | Draft file memoranda regarding tax calls with Debtors. | Birkenfeld, Alexander | 2.90 | 1,435.50 |
| 21-Apr-2015 | Confer with E. Roberts and A. Lawrence regarding proposed Deloitte documents. | Dort, Malcolm K. | 0.30 | 204.00 |
| 21-Apr-2015 | Participate on call with K&E regarding tax diligence (1.1); follow-up meeting with internal working group regarding same (.6). | Goett, David J. | 1.70 | 994.50 |
| 21-Apr-2015 | Participate on call with K&E regarding tax diligence (1.1); follow-up meeting with internal working group regarding same (.6). | Goren, Todd M. | 1.70 | 1,572.50 |
| 21-Apr-2015 | Review material regarding tax accounting issues (.4); participate on call with K&E regarding tax diligence (1.1); review materials regarding proposed reorganization including term sheets and draft agreements from tax perspective (1.4). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 21-Apr-2015 | Prepare for (.2) and participate on (1.1) call with K&E regarding tax diligence. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 21-Apr-2015 | Participate on call with K&E regarding tax diligence (1.1); confer with E. Roberts and M. Dort regarding Deloitte documents (.3). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 21-Apr-2015 | Participate on call with K&E regarding tax diligence (1.1); follow-up meeting with internal working group regarding same (.6); review tax diligence materials (1.7); review revised bid information from tax perspective (1.7). | Reigersman, Remmelt A. | 5.10 | 4,564.50 |
| 21-Apr-2015 | Confer with A. Lawrence and M. Dort regarding Deloitte documents. | Roberts, Eric R. | 0.40 | 364.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Apr-2015 | Review documents and correspondence regarding revised draft merger agreement and bid documents (2.9); discuss reorganization structure considerations with R. Reigersman (.4). | Bell, Jeffery | 3.30 | 2,887.50 |
| 22-Apr-2015 | Draft memorandum regarding tax call with Debtors. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 22-Apr-2015 | Call with FTI and Lazard regarding proposed restructuring (.9); review A. Birkenfeld memorandum regarding terms of leases in REIT structure (.4). | Humphreys, Thomas A. | 1.30 | 1,690.00 |
| 22-Apr-2015 | Review and analyze tax considerations in round 2 bid documents (3.4); draft memorandum on tax considerations in round 2 bid documents (4.4). | Lim, Clara | 7.80 | 4,953.00 |
| 22-Apr-2015 | Call with FTI and Lazard regarding proposed restructuring (.9); discuss reorganization structure considerations with J. Bell (.4); review revised tax matters agreement and related bid documents (2.6). | Reigersman, Remmelt A. | 3.90 | 3,490.50 |
| 23-Apr-2015 | Call with R. Reigersman regarding structure considerations. | Bell, Jeffery | 0.20 | 175.00 |
| 23-Apr-2015 | Call with FTI and K&E regarding tax strategy in case (.6); prepare notes for same (.3); correspondence to internal working group regarding same (.2); review chart prepared by C. Lim on reorganization documentation (1.3). | Humphreys, Thomas A. | 2.40 | 3,120.00 |
| 23-Apr-2015 | Draft memorandum analyzing tax considerations in round 2 bid documents. | Lim, Clara | 5.40 | 3,429.00 |
| 23-Apr-2015 | Call with FTI and K&E regarding tax strategy in case (.6); call with J. Bell regarding structure considerations (.2). | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 24-Apr-2015 | Meet with T. Humphreys regarding Debtor tax practices. | Goett, David J. | 0.60 | 351.00 |
| 24-Apr-2015 | Review tax accounting materials in preparation for call with creditor advisor (.6); discuss tax considerations with R. Reigersman (.4); review chart comparing reorganization documentation on tax issues (.7); call with R. Reigersman and C. Lim regarding reorganization documentation and chart regarding same (.4); review A. Birkenfeld correspondence and materials from Relativity database regarding tax accounting (.6); prepare list of topics for tax call with Debtor (.2); review documentation for reorganization using REIT structure (1.3); meet with D. Goett regarding Debtor tax practices (.6). | Humphreys, Thomas A. | 4.80 | 6,240.00 |
| 24-Apr-2015 | Review documents distributed by A. Birkenfeld regarding tax claims (.8); update folders of TSA claim documents (.2); correspond with M. Curtis regarding same (.1). | Lawrence, J. Alexander | 1.10 | 1,045.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Apr-2015 | Call with T. Humphreys and R. Reigersman regarding tax considerations in round 2 bid documents (.4); review and draft memorandum on tax considerations in round 2 bid documents (6.4). | Lim, Clara | 6.80 | 4,318.00 |
| 24-Apr-2015 | Call with T. Humphreys and C. Lim regarding reorganizational documents using REIT structure (.4); discuss tax considerations with T. Humphreys (.4). | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 25-Apr-2015 | Review structure diagrams regarding reorganization and accompanying materials including draft term sheet and draft agreements (1.4); research regarding tax issues including review of private and published rulings (1.2); review and revise list of topics for tax call and review correspondence regarding same (.3). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 25-Apr-2015 | Review and draft memorandum on tax considerations in round 2 bid documents. | Lim, Clara | 4.30 | 2,730.50 |
| 26-Apr-2015 | Review and revise outline for tax call (.3); review pleadings and comment on same (.4); review various draft documents in connection with reorganization of EFH under REIT structure (1.8); review materials from Relativity database regarding tax sharing (.8). | Humphreys, Thomas A. | 3.30 | 4,290.00 |
| 26-Apr-2015 | Review and revise memorandum on tax considerations in round 2 bid documents. | Lim, Clara | 3.30 | 2,095.50 |
| 27-Apr-2015 | Participate on tax call with FTI regarding tax case matters. | Goett, David J. | 0.90 | 526.50 |
| 27-Apr-2015 | Review documents for proposed Oncor reorganization (1.4); prepare outline for tax call (.9); participate on tax call with FTI regarding tax case matters (.9); review term sheets and documents regarding plan of reorganization from tax perspective (1.7); call with B. Kelley (Brown Rudnick) regarding tax case matters (.6); review plan tax provisions (.3); review projections of assets, income and deductions received from Debtor and FTI questions regarding same (1.8). | Humphreys, Thomas A. | 7.60 | 9,880.00 |
| 27-Apr-2015 | Review and revise memorandum on tax considerations in round 2 bid documents. | Lim, Clara | 1.60 | 1,016.00 |
| 28-Apr-2015 | Draft file memorandum regarding tax calls. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 28-Apr-2015 | Review C. Kerr's correspondence regarding tax sharing and respond to same (.1); review T. Goren's correspondence regarding IRS ruling and respond to same (.2); review draft agreement including tax provisions (.3). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 28-Apr-2015 | Review K&E's comments to draft merger agreement with REIT sponsor. | Lim, Clara | 1.80 | 1,143.00 |
| 28-Apr-2015 | Participate on call with K&E and T-side creditors regarding REIT plan. | Reigersman, Remmelt A. | 1.10 | 984.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Apr-2015 | Call with R. Reigersman regarding merger agreement. | Bell, Jeffery | 0.30 | 262.50 |
| 29-Apr-2015 | Discuss case status with R. Reigersman (.3); prepare memorandum regarding status of Oncor as a REIT (1.1); review K&E comments to reorganization documents (.7). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 29-Apr-2015 | Review and revise memorandum on tax considerations in round 2 bid documents. | Lim, Clara | 1.80 | 1,143.00 |
| 29-Apr-2015 | Review and comment on the tax due diligence memorandum for the alternative plan REIT structure (.6); call with C. Shore (W&C) regarding the tax issues for the REIT plan (.3). | Miller, Brett H. | 0.90 | 967.50 |
| 29-Apr-2015 | Call with J. Bell regarding merger agreement (.3); discuss case strategy with T. Humphreys (.3). | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 30-Apr-2015 | Discuss preparation of tax memorandum with T. Humphreys. | Birkenfeld, Alexander | 0.10 | 49.50 |
| 30-Apr-2015 | Review tax documents produced by Debtor relating to tax sharing. | Goett, David J. | 2.40 | 1,404.00 |
| 30-Apr-2015 | Review term sheet for potential recapitalization of EFH (.9); review FTI spreadsheets and documents regarding tax sharing (1.9); review chart of tax provisions in draft reorganization agreements (.4); call with C. Lim regarding draft presentation materials (.2); discuss preparation of tax memorandum with A. Birkenfeld (.1); review material regarding Oncor and Oncor business plan (.8). | Humphreys, Thomas A. | 4.30 | 5,590.00 |
| 30-Apr-2015 | Research tax issues related to plan of reorganization (2.1); draft presentation material regarding transactions contemplated by the plan of reorganization (2.4); call with T. Humphreys regarding draft presentation materials (.2). | Lim, Clara | 4.70 | 2,984.50 |
| **Total: 021** | **Tax** | | **317.30** | **286,077.50** |
| **Discovery** | | | | |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.10 | 1,767.00 |
| 01-Apr-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.40 | 1,188.00 |
| 01-Apr-2015 | Coordinate document upload of legacy discovery documents (2.3); prepare metadata reports of same documents (.8). | Bergelson, Vadim | 3.10 | 961.00 |
| 01-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.60 | 297.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 01-Apr-2015 | Review and analyze documents in legacy discovery for relevance to sponsors claims. | Contreras, Andrea | 4.80 | 2,808.00 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 01-Apr-2015 | Review recently produced documents regarding intercompany claims investigation. | Damast, Craig A. | 1.20 | 960.00 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 01-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.90 | 612.00 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.90 | 2,452.50 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 01-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.90 | 1,425.00 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 01-Apr-2015 | Review and revise draft schedule for disclosure statement and confirmation hearings. | Kerr, Charles L. | 0.90 | 990.00 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.40 | 2,340.00 |
| 01-Apr-2015 | Correspondence with V. Bergelson regarding sponsor supplemental production (.3); review lender and Debtor production letters (.1); update production tracking chart (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.10 | 2,047.50 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 4.60 | 2,277.00 |

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.60 | 2,160.00 |
| 01-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.20 | 2,394.00 |
| 02-Apr-2015 | Coordinate document upload of legacy discovery documents and their replacements (3.2); prepare metadata reports of same documents (1.1). | Bergelson, Vadim | 4.30 | 1,333.00 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 11.90 | 2,677.50 |
| 02-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.60 | 408.00 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.30 | 2,317.50 |
| 02-Apr-2015 | Review Debtor diligence responses relating to potential tax claims. | Goett, David J. | 1.40 | 819.00 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 02-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.80 | 1,350.00 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 02-Apr-2015 | Review and comment on revised proposed schedule for confirmation hearing (1.3); meet with A. Lawrence regarding possible revised schedule of confirmation hearing (.6). | Kerr, Charles L. | 1.90 | 2,090.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.90 | 1,777.50 |
| 02-Apr-2015 | Correspondence with B. Stephany (K&E) and C. Kerr regarding search terms (.3); meet with C. Kerr regarding revised schedule of confirmation hearing (.6); correspondence to B. Miller and J. Peck regarding plan scheduling order (.4); correspondence with C. Kerr regarding case motions protocol and TCEH resolutions (.4). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 02-Apr-2015 | Conduct linear document review in connecting with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.10 | 4,999.50 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 02-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 9.60 | 2,160.00 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.20 | 2,394.00 |
| 03-Apr-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.70 | 346.50 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 10.10 | 2,272.50 |
| 03-Apr-2015 | Review and analyze documents in legacy discovery. | Contreras, Andrea | 2.40 | 1,404.00 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.30 | 1,867.50 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 7.10 | 1,597.50 |
| 03-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.90 | 612.00 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.10 | 1,822.50 |
| 03-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.90 | 675.00 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 03-Apr-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 4.40 | 2,508.00 |
| 03-Apr-2015 | Review recent production of Debtor documents (.8); correspond with V. Bergelson regarding same (.3); correspond with B. Stephany (K&E) and B. Glueckstein (S&C) regarding legacy discovery (.1). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 1.90 | 940.50 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.10 | 1,822.50 |
| 03-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.10 | 924.00 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 03-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 6.40 | 1,440.00 |
| 05-Apr-2015 | Correspondence with J. Perkowski regarding review of sponsor reimbursement documents. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 05-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 05-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.30 | 1,012.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.40 | 1,368.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Apr-2015 | Identify and set up tax documents for review (.9); coordinate document upload of legacy discovery and first lien investigation documents (2.2); prepare metadata reports of same documents (1.2). | Bergelson, Vadim | 4.30 | 1,333.00 |
| 06-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.20 | 2,574.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.40 | 2,115.00 |
| 06-Apr-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 0.80 | 276.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 7.10 | 1,597.50 |
| 06-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.40 | 272.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 06-Apr-2015 | Analyze documents produced in connection with legacy review for intercompany claims. | Gizaw, Betre M. | 1.20 | 702.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 06-Apr-2015 | Correspondence with B. Stephany (K&E) regarding Deloitte documents (.2); correspondence with B. Stephany (K&E) and V. Bergelson regarding Grant Thornton report (.2); review sponsor fee updated schedule (.6); correspondence with C. Kerr and T. Goren regarding plan confirmation schedule (.2); discuss sponsor reimbursement documents with J. Perkowski (.4). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 06-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.60 | 1,016.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Apr-2015 | Analyze expense reports submitted in connection with sponsor fees (4.8); discuss sponsor reimbursement documents with A. Lawrence (.4). | Perkowski, Jacob Josep | 5.20 | 2,288.00 |
| 06-Apr-2015 | Conduct linear document review in connection with Legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.40 | 5,148.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 6.10 | 1,372.50 |
| 06-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 0.90 | 396.00 |
| 06-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 5.90 | 1,327.50 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 0.60 | 342.00 |
| 07-Apr-2015 | Conduct document review of lender documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 2.60 | 1,287.00 |
| 07-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.60 | 1,287.00 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.40 | 2,115.00 |
| 07-Apr-2015 | Assist legacy document reviewers and assign batches of data for review (1.7); prepare and provide legacy document reviewer metrics to M. Dort (1.2). | Curtis, Michael E. | 2.90 | 1,000.50 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.40 | 1,890.00 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 07-Apr-2015 | Respond to legacy reviewer queries (.3); review and revise draft memorandum regarding use of parol evidence rule under Texas law (2.1). | Dort, Malcolm K. | 2.40 | 1,632.00 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |

59

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.10 | 643.50 |
| 07-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Goett, David J. | 1.10 | 643.50 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 07-Apr-2015 | Correspond with M. Pullos (Winston) and M. Dort regarding Duff & Phelps discussion (.2); correspondence with B. Stephany (K&E) regarding Grant Thornton report and legacy discovery (.2); correspondence with C. Kerr and R. Reigersman regarding case matters protocol (.4); research regarding C. Icahn and amend and extend transactions (.9). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 07-Apr-2015 | Conduct linear documents review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.80 | 3,366.00 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 07-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.30 | 1,012.00 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.40 | 2,115.00 |
| 07-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 9.60 | 2,160.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.40 | 2,508.00 |
| 08-Apr-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.80 | 891.00 |
| 08-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 5.40 | 2,673.00 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.40 | 2,115.00 |
| 08-Apr-2015 | Review and organize key documents for review by A. Lawrence (.9); assist legacy document reviewers and assign batches of data for review (.7). | Curtis, Michael E. | 1.60 | 552.00 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.30 | 1,867.50 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 11.90 | 2,677.50 |
| 08-Apr-2015 | Respond to legacy reviewer queries (.7); draft and revise notes from meet and confer with Debtors (.4). | Dort, Malcolm K. | 1.10 | 748.00 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 08-Apr-2015 | Analyze documents in connection with legacy review related to intercompany claims. | Gizaw, Betre M. | 3.20 | 1,872.00 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 08-Apr-2015 | Correspondence with C. Kerr, R. Reigersman and T. Humphreys regarding notice to M. McKane (K&E) regarding case matters protocol (.3); correspondence with B. Stephany (K&E) and K. Sadeghi regarding EFCH directors (.4); correspond with J. Gould (K&E) regarding privilege log (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 08-Apr-2015 | Conduct linear document review in connections with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 08-Apr-2015 | Conduct linear document review connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.10 | 4,009.50 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 08-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.40 | 616.00 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.90 | 1,777.50 |
| 08-Apr-2015 | Review production database and update data fields with dates for chronological use. | Warnick, Russell W. | 0.60 | 177.00 |
| 08-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.60 | 1,935.00 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (2.3); preparation of binder of important documents (.9). | Alanis, Corinna J. | 3.20 | 1,824.00 |
| 09-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.30 | 1,633.50 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.90 | 2,227.50 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 11.90 | 2,677.50 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 09-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Goett, David J. | 1.30 | 760.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.90 | 2,677.50 |
| 09-Apr-2015 | Review real estate documents produced by Debtors (4.3); update summary of same (1.7); revise summary with additional references (2.9). | Kline, John T. | 8.90 | 3,026.00 |
| 09-Apr-2015 | Correspondence with J. Gould (K&E) regarding privilege logs; review deposition notice of H. Sawyer (TCEH director). | Lawrence, J. Alexander | 0.30 | 285.00 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.10 | 2,497.50 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.40 | 6,138.00 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 09-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.70 | 1,188.00 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 09-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.40 | 798.00 |
| 10-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Chereshinsky, Mark | 9.60 | 2,160.00 |

**MORRISON | FOERSTER**

073697-0000001                                         Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Apr-2015 | Review documents produced in legacy discovery for relevance to sponsors claims. | Contreras, Andrea | 3.20 | 1,872.00 |
| 10-Apr-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.70 | 586.50 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 6.40 | 1,440.00 |
| 10-Apr-2015 | Respond to legacy reviewer requests (.4); meet and confer with Duff & Phelps (.4). | Dort, Malcolm K. | 0.80 | 544.00 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 10-Apr-2015 | Analyze documents produced in connection with legacy review with regard to intercompany claims. | Gizaw, Betre M. | 1.20 | 702.00 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 10-Apr-2015 | Call with A. Schwartz (U.S. Trustee's office) regarding Sawyer deposition (.3); correspond with A. Schwartz (U.S. Trustee's office) regarding same (.1); meet and discuss Sawyer deposition with A. Lawrence (.3). | Kerr, Charles L. | 0.70 | 770.00 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 12.10 | 2,722.50 |
| 10-Apr-2015 | Review recent third-party productions for documents to support the investigation (1.4); update tracking chart (.4); correspond with V. Bergelson regarding same (.3); review motion to quash deposition notice to H. Sawyer (TCEH director) (.2); meet and discuss Sawyer deposition and schedule with C. Kerr (.3); meet and confer with MTO, W&C and Brown Rudnick regarding Sawyer deposition (.3); draft update to B. Miller regarding meet and confer regarding Sawyer deposition (.2); call and discuss Sawyer deposition with G. Sterner (W&C) (.2); call and discuss Duff & Phelps repeals with K. Sadeghi (.2); call and discuss Duff & Phelps legacy discovery with Winston and Strawn (.3); correspondence with Winston and Strawn regarding Duff & Phelps discovery (.2); review documents regarding management agreement for standing notice on intercompany claims (1.1). | Lawrence, J. Alexander | 5.10 | 4,845.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.40 | 2,565.00 |
| 10-Apr-2015 | Review independent director motion to quash subpoena regarding Sawyer deposition. | Marines, Jennifer L. | 0.30 | 247.50 |
| 10-Apr-2015 | Conduct linear document review in connections with Legacy discovery to identify document relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 10-Apr-2015 | Confer with A. Lawrence regarding Duff & Phelps analysis. | Sadeghi, Kayvan B. | 0.20 | 154.00 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.10 | 4,504.50 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.20 | 2,070.00 |
| 10-Apr-2015 | Review production database and update data fields with dates for chronological use. | Warnick, Russell W. | 7.60 | 2,242.00 |
| 10-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 11-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.10 | 4,009.50 |
| 12-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 5.60 | 3,192.00 |
| 13-Apr-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.60 | 297.00 |
| 13-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 7.80 | 3,861.00 |
| 13-Apr-2015 | Review documents in legacy discovery for documents responsive to claims against sponsors. | Contreras, Andrea | 2.20 | 1,287.00 |
| 13-Apr-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 0.80 | 276.00 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.40 | 2,115.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Apr-2015 | Respond to legacy reviewer queries (.2); draft and revise notes from meet and confer with Duff & Phelps (.7); review Duff & Phelps documents regarding goodwill impairment and liquidity analysis (.3). | Dort, Malcolm K. | 1.20 | 816.00 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 13-Apr-2015 | Manage and perform review of documents produced in connection in with legacy review with regard to intercompany claims. | Gizaw, Betre M. | 1.70 | 994.50 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 13-Apr-2015 | Review and revise new draft of proposed scheduling order from K&E (.6); meet with A. Lawrence regarding same (.3); call with M. McKane (K&E) and A. Lawrence regarding scheduling order (.3); revise draft scheduling order to address depositions and privilege issues (.7); call with K&E on stipulation regarding scheduling order (1.4). | Kerr, Charles L. | 3.30 | 3,630.00 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.40 | 1,890.00 |
| 13-Apr-2015 | Call with W&C, K&E and Brown Rudnick regarding stipulation adjourning standing motion hearing (.6); correspondence with B. Miller, K&E, W&C and Brown Rudnick regarding same (.7); review and revise plan confirmation scheduling order (1.1); correspondence with C. Kerr and K&E regarding plan confirmation scheduling order (.6); discuss scheduling order with M. McKane (K&E) and C. Kerr (.3); discuss scheduling order with C. Kerr (.3); correspond with M. Cordasco (FTI) regarding solvency and request for documents relating to Duff & Phelps analysis (.2); discuss Duff & Phelps documents with M. Cordasco (FTI) (.2); correspond with M. Dort regarding review team (.1); review order regarding H. Sawyer deposition and notice of adjournment and update tracking chart regarding same (.2). | Lawrence, J. Alexander | 4.30 | 4,085.00 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.90 | 2,002.50 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.30 | 2,317.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 13.90 | 6,880.50 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 13-Apr-2015 | Review production database and update data fields with dates for chronological use. | Warnick, Russell W. | 3.30 | 973.50 |
| 13-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.60 | 2,622.00 |
| 14-Apr-2015 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 1.40 | 819.00 |
| 14-Apr-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.10 | 379.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.30 | 2,317.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 8.90 | 2,002.50 |
| 14-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.20 | 136.00 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.60 | 2,160.00 |
| 14-Apr-2015 | Manage and perform review of documents produced by Debtors in connection with legacy review with regard to intercompany claims. | Gizaw, Betre M. | 0.90 | 526.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 14-Apr-2015 | Review of final stipulation regarding plan discovery scheduling order. | Kerr, Charles L. | 1.20 | 1,320.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.90 | 2,452.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.60 | 2,160.00 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents elating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.70 | 2,182.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.60 | 2,772.00 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 14-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.70 | 1,957.50 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.10 | 1,767.00 |
| 15-Apr-2015 | Review and analyze documents produced in legacy discovery relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.30 | 1,930.50 |
| 15-Apr-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 11.40 | 2,565.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.60 | 2,385.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |

MORRISON | FOERSTER

073697-0000001                                                     Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 15-Apr-2015 | Review letter from B. Stephany (K&E) regarding transition banks (.3); review production notice from Wachtell (.3); correspond with J. Gould (K&E) regarding Debtor privilege logs (.2); correspond with B. Stephany (K&E), R. Reigersman and M. Diaz (FTI) regarding Deloitte documents (.4); correspondence with C. Kerr and M. McKane (K&E) regarding scheduling order (.3); discuss with L. Marinuzzi status of Debtors' production (.3). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 15-Apr-2015 | Review discovery responses from K&E on legacy claims (.4); discuss with A. Lawrence status of Debtors' continued legacy production (.3). | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.60 | 1,782.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 15-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.10 | 1,364.00 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 15-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.90 | 2,002.50 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.60 | 2,052.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 2.40 | 1,188.00 |
| 16-Apr-2015 | Coordinate document upload of legacy discovery documents and their replacements (1.4); prepare metadata reports of same documents (1.3). | Bergelson, Vadim | 2.70 | 837.00 |
| 16-Apr-2015 | Review and analyze documents produced in legacy discovery for relevance to claims against sponsors. | Contreras, Andrea | 1.80 | 1,053.00 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.10 | 2,272.50 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.40 | 2,340.00 |
| 16-Apr-2015 | Respond to legacy reviewer queries (.4); review correspondence with Debtors and Duff & Phelps regarding discovery (.3); review legacy review metrics (.2). | Dort, Malcolm K. | 0.90 | 612.00 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 16-Apr-2015 | Review tax diligence items produced by Debtor. | Goett, David J. | 2.80 | 1,638.00 |
| 16-Apr-2015 | Meet with B. Miller and C. Kerr regarding mediation issues in scheduling order. | Goren, Todd M. | 0.90 | 832.50 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.40 | 1,890.00 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 16-Apr-2015 | Meet with A. Lawrence to work on scheduling order (.8); call to M. McKane (K&E) on open issues in scheduling order (1.4); meet with B. Miller and T. Goren regarding mediation issues in scheduling order (.9). | Kerr, Charles L. | 3.10 | 3,410.00 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.60 | 2,610.00 |

**MORRISON | FOERSTER**

073697-0000001                                        Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Apr-2015 | Review correspondence from B. Miller regarding challenge period stipulation (.2); correspond with B. Stephany (K&E) and R. Reigersman regarding Deloitte production (.2); review production letter from Debtors (.2); review dataroom NDA and prior NDAs (.2); review Debtors' privilege log and update master tracking chart (.2); correspond with M. Pullos (Winston) regarding Duff & Phelps production (.2); meet and discuss scheduling order with C. Kerr (.8); call and meet and confer with M. McKane (K&E) regarding scheduling order (1.3). | Lawrence, J. Alexander | 3.30 | 3,135.00 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 16-Apr-2015 | Meet with T. Goren and C. Kerr regarding mediation issues in scheduling order. | Miller, Brett H. | 0.90 | 967.50 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 16-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 17-Apr-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.60 | 792.00 |
| 17-Apr-2015 | Create first lien investigation document review batches (2.3); generate metadata reports and prepare review statistics (1.3). | Bergelson, Vadim | 3.60 | 1,116.00 |
| 17-Apr-2015 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 3.30 | 1,930.50 |
| 17-Apr-2015 | Assist legacy document reviewers and assign batches of data for review (.3); confer with M. Dort regarding legacy review metrics (.3). | Curtis, Michael E. | 0.60 | 207.00 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.10 | 2,272.50 |

71

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.60 | 2,160.00 |
| 17-Apr-2015 | Respond to legacy reviewer queries (.7); confer with M. Curtis regarding legacy review metrics (.4). | Dort, Malcolm K. | 1.10 | 748.00 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 9.90 | 2,227.50 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 17-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 0.60 | 450.00 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 17-Apr-2015 | Review of revised scheduling order sent by K&E (.3); revise scheduling order (.7); meet with A. Lawrence regarding revised scheduling order (.2). | Kerr, Charles L. | 1.20 | 1,320.00 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.90 | 1,777.50 |
| 17-Apr-2015 | Review documents produced by Debtors to identify documents for intercompany claim investigation (1.4); correspond with M. Dort regarding document review (.2); correspond with B. Stephany (K&E) and M. Dort regarding Deloitte call (.3); review and revise scheduling order and correspond with K&E regarding same (1.2); meet with C. Kerr regarding revised scheduling order (.2). | Lawrence, J. Alexander | 3.30 | 3,135.00 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.60 | 2,160.00 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 4.90 | 1,102.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 3.10 | 1,364.00 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 17-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.60 | 1,935.00 |
| 18-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.90 | 836.00 |
| 19-Apr-2015 | Correspond with B. Stephany (K&E) regarding open discovery issues regarding transition bond documents. | Hager, Melissa A. | 0.20 | 175.00 |
| 20-Apr-2015 | Review and analyze shared services documents. | Abrams, Hanna | 1.60 | 1,160.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.30 | 2,451.00 |
| 20-Apr-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.20 | 594.00 |
| 20-Apr-2015 | Generate metadata reports and prepare review statistics (1.2); coordinate first lien (EFH) document review and batch creation (1.4). | Bergelson, Vadim | 2.60 | 806.00 |
| 20-Apr-2015 | Review documents in legacy discovery for relevance to sponsors claims (4.7); select key documents from sponsors claim review to send to A. Lawrence and J. Wishnew (.4); summarize contents of key documents in a message to A. Lawrence and J. Wishnew regarding review progress (1.1). | Contreras, Andrea | 6.20 | 3,627.00 |
| 20-Apr-2015 | Assist legacy document reviewers with review issues and assign batches of data for review. | Curtis, Michael E. | 1.40 | 483.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.40 | 2,115.00 |
| 20-Apr-2015 | Review correspondence with K&E regarding transition bonds and requested information/possible deposition or interview. | Damast, Craig A. | 0.40 | 320.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Apr-2015 | Respond to legacy reviewer queries (.8); meet and confer with Debtors and Deloitte (.6); draft and revise notes of meet and confer with Debtors and Deloitte (2.7); correspond with M. Curtis and V. Bergelson regarding legacy review metrics (.6). | Dort, Malcolm K. | 4.70 | 3,196.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.10 | 2,272.50 |
| 20-Apr-2015 | Review documents produced by Debtors in connection with legacy discovery. | Goett, David J. | 3.60 | 2,106.00 |
| 20-Apr-2015 | Review documents relating to intercompany note claims (6.3); prepare summary correspondence to C. Kerr and A. Lawrence regarding same (1.4). | Harris, Daniel J. | 7.70 | 5,775.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 6.60 | 1,485.00 |
| 20-Apr-2015 | Analyze documents produced by sponsors in connection with legacy discovery regarding sponsor claims. | Kwon, Kevin T. | 2.90 | 1,653.00 |
| 20-Apr-2015 | Correspond with M. Dort and C. Arakawa regarding document review for investigation (.2); correspond with C. Kerr and D. Harris regarding foregone interest claims document review (.3); review documents produced by Debtors in support of same (.9); correspond with B. Miller, C. Kerr and K. Sadeghi regarding depositions in makewhole litigation (.3). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 4.40 | 1,936.00 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 20-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 21-Apr-2015 | Coordinate document upload of legacy discovery documents and their replacements (1.7); prepare metadata reports of same documents (1.1). | Bergelson, Vadim | 2.80 | 868.00 |
| 21-Apr-2015 | Review and analyze documents in legacy discovery for relevance to sponsors claims. | Contreras, Andrea | 3.70 | 2,164.50 |
| 21-Apr-2015 | Assist legacy document reviewers with review issues and assign batches of data for review. | Curtis, Michael E. | 1.60 | 552.00 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 21-Apr-2015 | Correspond with A. Lawrence and M. Hager regarding transition bonds, interview and deposition issues. | Damast, Craig A. | 0.30 | 240.00 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 21-Apr-2015 | Respond to legacy reviewer queries (.7); correspond with V. Bergelson regarding legacy review metrics and document tagging (.7). | Dort, Malcolm K. | 1.40 | 952.00 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.30 | 2,542.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.40 | 2,565.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 21-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.30 | 825.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 21-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 21-Apr-2015 | Review documents related to LBO and sponsor claims pulled from ongoing discovery production and share same with FTI. | Wishnew, Jordan A. | 0.90 | 702.00 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 6.20 | 3,534.00 |
| 22-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.80 | 891.00 |
| 22-Apr-2015 | Review and analyze documents produced in legacy discovery for relevance to claims against sponsors. | Contreras, Andrea | 1.10 | 643.50 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 22-Apr-2015 | Correspond with A. Lawrence and M. Hager regarding requested documents regarding transition bonds, possible need for deposition, interview and arranging call. | Damast, Craig A. | 0.60 | 480.00 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 22-Apr-2015 | Respond to legacy reviewer queries (1.6); correspond with A. Lawrence and M. Curtis regarding legacy review status and plan going forward (.4); correspond with V. Bergelson regarding legacy review tagging protocol (.1). | Dort, Malcolm K. | 2.10 | 1,428.00 |

76

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 8.10 | 1,822.50 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 22-Apr-2015 | Review documents supplied by Debtor in connection with proposed restructuring including correspondence and draft agreements from tax perspective. | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.90 | 2,677.50 |
| 22-Apr-2015 | Correspond with M. Pullos (Winston) regarding Duff & Phelps production (.2); correspond with B. Stephany (K&E) and L. Beyer (Deloitte) regarding Deloitte production (.2); review sponsor supplemental production (.4); correspond with V. Bergelson regarding same (.2); correspond with R. Reigersman regarding correspondence to K&E (.2); review documents produced by Debtors, sponsors and lenders regarding intercompany notes (1.2); correspond with S. Martin, D. Harris and K. Sadeghi regarding same (.2). | Lawrence, J. Alexander | 2.60 | 2,470.00 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.60 | 2,385.00 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 22-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 0.30 | 132.00 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 22-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Apr-2015 | Continue reviewing recent documents produced through legacy discovery related to LBO claims and sponsor fee claims. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 23-Apr-2015 | Review and analyze shared services documents. | Abrams, Hanna | 2.20 | 1,595.00 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.60 | 912.00 |
| 23-Apr-2015 | Assist with Relativity review and export select production documents. | Bergelson, Vadim | 0.90 | 279.00 |
| 23-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.60 | 1,782.00 |
| 23-Apr-2015 | Review and analyze documents produced in legacy discovery for relevance to claims against sponsors. | Contreras, Andrea | 3.20 | 1,872.00 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 23-Apr-2015 | Correspond with C. Kerr and A. Lawrence regarding transition bonds discovery (.2); arrange call to discuss interview of Debtors (.4); call with A. Lawrence and M. Hager regarding same (.2); review of correspondence with Debtors' counsel regarding requests for information regarding transition bonds (.6); prepare outline of questions for interview of Debtors regarding transition bonds and review documents regarding same (4.3); strategy session with M. Hager regarding interviews (.4). | Damast, Craig A. | 6.10 | 4,880.00 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 23-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 1.10 | 748.00 |
| 23-Apr-2015 | Review open discovery regarding transition bonds (.3); call with A. Lawrence and C. Damast regarding interviews with Debtors regarding same (.2); strategy session with C. Damast regarding interviews regarding transition bonds (.4). | Hager, Melissa A. | 0.70 | 612.50 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 10.10 | 2,272.50 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.60 | 1,935.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Apr-2015 | Review documents produced by Debtors for promissory notes for intercompany claims analysis (.3); review documents produced by Debtors regarding transition bonds to prepare for interview of Debtors (1.6). | Lawrence, J. Alexander | 1.90 | 1,805.00 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.40 | 2,340.00 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 23-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 23-Apr-2015 | Continue reviewing newly produced legacy discovery documents related to LBO claims and share same with FTI. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.60 | 2,052.00 |
| 24-Apr-2015 | Conduct document review in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.90 | 445.50 |
| 24-Apr-2015 | Coordinate document replacement and create cross-reference report of same documents. | Bergelson, Vadim | 1.90 | 589.00 |
| 24-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.70 | 1,336.50 |
| 24-Apr-2015 | Review and analyze documents produced in legacy discovery to identify evidence regarding claims against sponsors. | Contreras, Andrea | 5.20 | 3,042.00 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 5.80 | 1,305.00 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 10.80 | 2,430.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.20 | 702.00 |
| 24-Apr-2015 | Review legacy discovery documents to identify potential tax claims. | Goett, David J. | 2.30 | 1,345.50 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.40 | 1,890.00 |
| 24-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Hung, Shiukay | 1.30 | 975.00 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 24-Apr-2015 | Correspond with B. Glueckstein (S&C) regarding management agreement (.2); correspond with M. Pullos (Winston) regarding Duff & Phelps production (.3); correspond with L. Beyer, B. Stephany (K&E) and C. Kerr regarding Deloitte production (.4); correspond with A. Herring (Wachtell) and V. Bergelson regarding clawback of documents (.2); review transfer bond documents to prepare for interview of Debtors (1.8); correspond with M. Hager and C. Damast regarding same (.3); correspond with S. Adamson (Charles River) regarding expert analysis (.2). | Lawrence, J. Alexander | 3.40 | 3,230.00 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.90 | 2,002.50 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 8.10 | 1,822.50 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 8.90 | 2,002.50 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.60 | 1,710.00 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 24-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Apr-2015 | Conduct document review of lender documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 0.30 | 148.50 |
| 26-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 2.10 | 924.00 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.60 | 2,622.00 |
| 27-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.80 | 891.00 |
| 27-Apr-2015 | Review and analyze documents produced in legacy discovery for relevance to claims against sponsors. | Contreras, Andrea | 3.10 | 1,813.50 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 27-Apr-2015 | Respond to legacy reviewer queries (.8); review correspondence with sponsors regarding privilege clawback (.3). | Dort, Malcolm K. | 1.10 | 748.00 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.30 | 2,542.50 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 27-Apr-2015 | Meet with A. Lawrence regarding second lien objections to proposed scheduling order and planning for call with J. Jonas (Brown Rudnick) (.3); review objections to scheduling order (.6). | Kerr, Charles L. | 0.90 | 990.00 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.40 | 2,340.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Apr-2015 | Correspond with B. Glueckstein (S&C) regarding management agreement (.2); review documents identified by sponsors as privileged (1.1); correspond with C. Kerr, M. Dort and A. Herring (Wachtell) regarding same (.1); review documents produced by Debtors regarding Sawyer conflict of interest for standing motion (1.2); correspond with V. Bergelson regarding same (.2); correspond with V. Bergelson and M. Cordasco (FTI) regarding Duff and Phelps documents (.2); review documents produced by Debtors regarding breach of fiduciary duty claims (.4); correspond with K. Sadeghi and S. Martin regarding same (.3); correspond with K. Sadeghi and L. Marinuzzi regarding makewhole pleadings (.2). | Lawrence, J. Alexander | 3.90 | 3,705.00 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 27-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 5.10 | 2,907.00 |
| 28-Apr-2015 | Coordinate document upload and overlay of legacy discovery documents. | Bergelson, Vadim | 1.40 | 434.00 |
| 28-Apr-2015 | Review and analyze documents produced in legacy discovery regarding claims against sponsors. | Contreras, Andrea | 2.10 | 1,228.50 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 28-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.30 | 204.00 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.60 | 2,610.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 28-Apr-2015 | Correspond with B. Glueckstein (S&C) regarding management agreement (.3); draft initial consolidation and requests to Debtors for plan confirmation (1.8). | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 28-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.60 | 1,710.00 |
| 29-Apr-2015 | Review and analyze shared services documents. | Abrams, Hanna | 2.60 | 1,885.00 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.70 | 2,679.00 |
| 29-Apr-2015 | Conduct document review of lender documents in connection with legacy discovery to identify documents relating to possible claims. | Arakawa, Chika | 1.10 | 544.50 |
| 29-Apr-2015 | Identify and review select documents in Relativity. | Bergelson, Vadim | 0.90 | 279.00 |
| 29-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.10 | 1,534.50 |
| 29-Apr-2015 | Analyze documents produced in legacy discovery regarding sponsor claims. | Contreras, Andrea | 3.60 | 2,106.00 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 29-Apr-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.60 | 408.00 |

83

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.30 | 2,542.50 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kalajian, Perry V. | 2.60 | 2,041.00 |
| 29-Apr-2015 | Prepare for deposition of EFH on scheduling order issues (.4); call to B. Schartz (K&E) regarding deposition of EFH (.2). | Kerr, Charles L. | 0.60 | 660.00 |
| 29-Apr-2015 | Discuss management agreement with B. Glueckstein (S&C) (.2); correspond with M. Dort regarding call with B. Glueckstein (S&C) (.2); correspond with J. Gould (K&E) regarding privilege logs (.2); review supplemental sponsor production (.6); review Debtors' privilege log for instances of improper designations of privilege (1.6); correspond with C. Kerr and V. Bergelson regarding same (.2); review deposition notice (.3); correspond with M. Dort regarding review team (.2); draft initial consolidated document demand and interrogatories for plan confirmation discovery (3.1). | Lawrence, J. Alexander | 6.60 | 6,270.00 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 29-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.60 | 1,935.00 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.70 | 2,679.00 |
| 30-Apr-2015 | Coordinate upload of first lien investigation documents (1.2); prepare metadata reports of same documents (.6). | Bergelson, Vadim | 1.80 | 558.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Apr-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.80 | 1,386.00 |
| 30-Apr-2015 | Review and analyze documents in legacy discovery for relevance to sponsors claims. | Contreras, Andrea | 6.70 | 3,919.50 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.60 | 2,160.00 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 30-Apr-2015 | Respond to legacy reviewer queries (.6); review draft correspondence to sponsors regarding privilege clawback (.3). | Dort, Malcolm K. | 0.90 | 612.00 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 11.10 | 2,497.50 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.80 | 1,638.00 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.10 | 2,047.50 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.60 | 2,385.00 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.10 | 2,722.50 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.10 | 1,822.50 |
| 30-Apr-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 023** | **Discovery** | | **2,918.00** | **852,998.50** |
| **Hearings** | | | | |
| 02-Apr-2015 | Coordinate 4/8 telephonic appearance at conference on first lien makewhole dispute. | Guido, Laura | 0.10 | 32.00 |
| 03-Apr-2015 | Prepare hearing argument and narrative for the hearing on standing to bring claims under the cash collateral order, including the exclusive right to settle the claims by the TCEH official committee. | Miller, Brett H. | 3.40 | 3,655.00 |
| 06-Apr-2015 | Prepare for the standing motion hearing on 4/16 regarding claims against the first lien lenders and the exclusive right of the Committee to settle those claims (1.8); call with C. Shore (W&C) regarding strategy for the standing motion hearing (.6); call with A. Dietderich (S&C) regarding strategy for the standing motion hearing (.4). | Miller, Brett H. | 2.80 | 3,010.00 |
| 07-Apr-2015 | Prepare for the standing motion hearing regarding the Committee's standing to bring claims against the first lien lenders and have the exclusive right to settle those claims (3.2); call with C. Shore (W&C) and E. Weisfelner (Brown Rudnick) regarding preparation for the standing motion hearing (.4). | Miller, Brett H. | 3.60 | 3,870.00 |
| 08-Apr-2015 | Prepare for the standing motion hearing regarding Committee standing to pursue causes of action against the first lien lenders and the exclusive right to settle those claims (5.6); correspondence with the Committee co-chairs regarding the status of the standing motion hearing (.2). | Miller, Brett H. | 5.80 | 6,235.00 |
| 09-Apr-2015 | Prepare for the standing motion hearing scheduled for 4/16 (4.4); call with W&C and K&E regarding possible adjournment of the standing motion hearing (2.3); correspondence with the Committee co-chairs regarding possible adjournment of the standing motion hearing (.6); correspondence with the full Committee regarding the standing motion hearing status (.3). | Miller, Brett H. | 7.60 | 8,170.00 |
| 11-Apr-2015 | Review and revise first lien standing argument outline (5.6); correspondence with S. Martin regarding revisions to first lien standing argument outline (.7); review first lien standing objections (2.8); review caselaw and caselaw summaries for first lien standing argument (1.2); review correspondence and revisions to stipulation adjourning first lien hearing (.4). | Levitt, Jamie A. | 10.70 | 10,646.50 |
| 11-Apr-2015 | Draft script for B. Miller for first lien hearing (2.4); review and markup cash collateral order in preparation for first lien hearing (1.2); prepare summary of first lien debt documents and parties involved (1.4); draft script for J. Levitt for first lien hearing (4.1); correspond with J. Levitt regarding same (.7). | Martin, Samantha | 9.80 | 7,448.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Apr-2015 | Negotiation of the adjournment of the TCEH standing motion and the agreement to seek mediation on the claims under the cash collateral order with K&E, W&C, Paul Weiss, MTO, Brown Rudnick and S&C (3.6); memorandum to internal working group regarding the status of the settlement reached between the parties on the standing hearing issues (1.2). | Miller, Brett H. | 4.80 | 5,160.00 |
| 12-Apr-2015 | Negotiation of the adjournment of the TCEH standing motion and the agreement to seek mediation on the claims under the cash collateral order with K&E, W&C, Paul Weiss, MTO, Brown Rudnick and S&C (4.6); draft memorandum regarding the status of the settlement reached between the parties on the standing hearing issues (.8). | Miller, Brett H. | 5.40 | 5,805.00 |
| 12-Apr-2015 | Correspond with J. Levitt and S. Martin regarding preparation for standing motion hearing. | Sadeghi, Kayvan B. | 0.30 | 231.00 |
| 13-Apr-2015 | Prepare materials for 4/14 hearing (.4); review Forest Creek pleadings in connection with same (.8). | Harris, Daniel J. | 1.20 | 900.00 |
| 13-Apr-2015 | Preparation for the 4/14 omnibus hearing (1.6); negotiations with Debtors and W&C for the adjournment of the standing hearing for challenges under the cash collateral order (4.1); review and comment on settlement agreements regarding the adjournment of the TCEH committee's challenge deadline (3.4). | Miller, Brett H. | 9.10 | 9,782.50 |
| 14-Apr-2015 | Attend omnibus hearing before Judge Sontchi regarding plan, stipulation and makewhole scheduling matters. | Goren, Todd M. | 3.20 | 2,960.00 |
| 14-Apr-2015 | Prepare for (.6) and attend (3.2) omnibus hearing before Judge Sontchi regarding plan, stipulation and makewhole scheduling matters. | Harris, Daniel J. | 3.80 | 2,850.00 |
| 14-Apr-2015 | Telephonically attend hearing (partial) before Judge Sontchi regarding plan, stipulation and makewhole scheduling matters. | Marines, Jennifer L. | 2.40 | 1,980.00 |
| 14-Apr-2015 | Listen to plan-related portion of omnibus hearing. | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 14-Apr-2015 | Prepare for (4.2) and attend (3.2) omnibus hearing before Judge Sontchi regarding plan, stipulation and makewhole scheduling matters. | Miller, Brett H. | 7.40 | 7,955.00 |
| 16-Apr-2015 | Review materials regarding phase one of adversary proceeding in preparation for hearing. | Sadeghi, Kayvan B. | 1.30 | 1,001.00 |
| 17-Apr-2015 | Meet with K. Sadeghi and D. Harris regarding first lien makewhole hearing. | Goren, Todd M. | 0.40 | 370.00 |
| 17-Apr-2015 | Meet with T. Goren and K. Sadeghi regarding first lien hearing. | Harris, Daniel J. | 0.40 | 300.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Apr-2015 | Meet with T. Goren and D. Harris regarding first lien makewhole hearing (.4); review filings for EFIH makewhole hearing (1.6); confer with A. McGaan (K&E) regarding EFIH makewhole hearing (.4). | Sadeghi, Kayvan B. | 2.40 | 1,848.00 |
| 19-Apr-2015 | Prepare for EFIH makewhole hearing. | Sadeghi, Kayvan B. | 0.60 | 462.00 |
| 20-Apr-2015 | Review summary of first lien makewhole hearing (.4); correspondence with K. Sadeghi regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 20-Apr-2015 | Call with K. Sadeghi regarding depositions for makewhole trial. | Kerr, Charles L. | 0.40 | 440.00 |
| 20-Apr-2015 | Review report from makewhole hearing. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 20-Apr-2015 | Review materials regarding EFIH makewhole hearing (.9); prepare potential opening remarks for makewhole hearing (.9); attend EFIH makewhole hearing (7.9); call with C. Kerr regarding depositions for makewhole hearing (.4). | Sadeghi, Kayvan B. | 10.10 | 7,777.00 |
| 21-Apr-2015 | Correspond with C. Kerr and K. Sadeghi regarding makewhole trial. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 21-Apr-2015 | Attend EFIH makewhole hearing (7.6); review notes and prepare closing remarks for hearing (.7); correspond with C. Kerr regarding notes for hearing (.3). | Sadeghi, Kayvan B. | 8.60 | 6,622.00 |
| 22-Apr-2015 | Correspond with internal working group regarding closing arguments in first lien makewhole trial. | Goren, Todd M. | 0.40 | 370.00 |
| 22-Apr-2015 | Prepare for EFIH makewhole hearing review exhibits and prior days' testimony (1.6); attend EFIH makewhole hearing (3.8). | Sadeghi, Kayvan B. | 5.40 | 4,158.00 |
| 24-Apr-2015 | Review matters for the 5/4 omnibus hearing. | Miller, Brett H. | 0.40 | 430.00 |
| 29-Apr-2015 | Review agenda for the 5/4 Omnibus hearing. | Miller, Brett H. | 0.30 | 322.50 |
| 30-Apr-2015 | Compile materials for 5/4 hearing (.3); coordinate telephonic hearing appearances for same (.3). | Guido, Laura | 0.60 | 192.00 |
| **Total: 024** | **Hearings** | | **115.60** | **107,862.50** |

**Claims Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Apr-2015 | Draft memorandum regarding prepetition restructuring fee claims (2.4); review and analyze shared services documents (1.4). | Abrams, Hanna | 3.80 | 2,755.00 |
| 01-Apr-2015 | Review and comment on revisions to shared services, prepetition professional fees memorandum (1.9); review updated shared services chronology (1.7). | Doufekias, Demme | 3.60 | 3,060.00 |
| 01-Apr-2015 | Review 10-K regarding internal controls (.9); attend meeting with internal working group to discuss 10-K disclosure (.8); review draft disclosure statement as it relates to interdebtor settlement (2.4). | Goren, Todd M. | 4.10 | 3,792.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Apr-2015 | Review updated recovery analysis from Lazard including intercompany claims recoveries. | Hager, Melissa A. | 0.90 | 787.50 |
| 01-Apr-2015 | Review SEC disclosure about material weaknesses in internal controls (1.3); attend meeting with internal working group to discuss disclosure (.8). | Haims, Joel C. | 2.10 | 2,047.50 |
| 01-Apr-2015 | Attend meeting with internal working group to discuss disclosure in 10-K. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 01-Apr-2015 | Review of new public disclosure on internal controls in 10-K (1.3); attend meeting with internal working group to discuss disclosure in 10-K (.8). | Kerr, Charles L. | 2.10 | 2,310.00 |
| 01-Apr-2015 | Attend meeting with internal working group to discuss disclosure in 10-K (.8); correspondence with internal working group regarding same (.3); correspondence with C. Kerr, B. Miller and D. Audette (W&C) regarding claims disclosure letter (.3). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 01-Apr-2015 | Review letter disclosing intercompany claims investigations (.3); analyze FTI waterfall related to intercompany and sponsor claim distributions (.6). | Marines, Jennifer L. | 0.90 | 742.50 |
| 01-Apr-2015 | Discuss 10-K disclosure with internal working group. | Martin, Samantha | 0.80 | 608.00 |
| 02-Apr-2015 | Review and analyze shared services documents in order to update chronology (2.2); update shared services chronology (.6). | Abrams, Hanna | 2.80 | 2,030.00 |
| 02-Apr-2015 | Correspond with H. Abrams and J. Wishnew regarding counts for complaint (.2); draft section of intercompany standing motion regarding settlement authority (1.1); correspond with A. Lawrence regarding same (.1). | Martin, Samantha | 1.40 | 1,064.00 |
| 02-Apr-2015 | Provide S. Martin with information relating to sponsor-related intercompany claim against EFIH. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 03-Apr-2015 | Review proposed intercompany settlement (.3); correspondence with Lazard and FTI regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 03-Apr-2015 | Review standing motion regarding intercompany claims (.9); review settlement terms regarding intercompany claims (.2). | Hager, Melissa A. | 1.10 | 962.50 |
| 03-Apr-2015 | Read current draft of motion to seek standing on interdebtor claims (.8); meet with A. Lawrence, S. Martin and K. Sadeghi regarding standing motion and further changes (2.3); review of proposed settlement terms announced by independent directors of EFH (.9); meet with A. Lawrence regarding proposed settlement terms (.2). | Kerr, Charles L. | 4.20 | 4,620.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Apr-2015 | Review and revise intercompany claims standing motion (3.1); meet and discuss standing motion with C. Kerr, S. Martin and K. Sadeghi (2.3); call with K. Sadeghi regarding revisions to standing motion (.2); meet with C. Kerr regarding proposed settlement terms (.2). | Lawrence, J. Alexander | 5.80 | 5,510.00 |
| 03-Apr-2015 | Discuss standing motion with C. Kerr, A. Lawrence and K. Sadeghi. | Martin, Samantha | 2.30 | 1,748.00 |
| 03-Apr-2015 | Review and analyze precedent in relation to treatment of certain claims. | Molison, Stacy L. | 2.30 | 1,667.50 |
| 03-Apr-2015 | Meet with C. Kerr, A. Lawrence and S. Martin regarding intercompany standing motion (2.3); revise standing motion (2.2); call with A. Lawrence regarding revisions to intercompany standing motion (.2). | Sadeghi, Kayvan B. | 4.70 | 3,619.00 |
| 04-Apr-2015 | Review documents produced by sponsors (1.8); correspondence with S. Martin, K. Sadeghi and B. Stephany (K&E) regarding EFCH officer and directors (.3); correspondence with B. Glueckstein (S&C) and J. Wishnew regarding negotiation of management agreement (.2); correspondence with S. Martin regarding Duff & Phelps solvency opinion (.3); correspondence with V. Bergelson regarding sponsor's legacy discovery production (.2); correspond with J. Wishnew, S. Martin and K. Sadeghi regarding intercompany claims standing motion (.3). | Lawrence, J. Alexander | 3.10 | 2,945.00 |
| 04-Apr-2015 | Revise intercompany standing motion per comments from C. Kerr and A. Lawrence (3.8); correspond with K. Sadeghi regarding same (.1); further revise standing motion (1.3). | Martin, Samantha | 5.20 | 3,952.00 |
| 04-Apr-2015 | Revise intercompany standing motion (3.6); correspond with S. Martin regarding revisions to standing motion (.2). | Sadeghi, Kayvan B. | 3.80 | 2,926.00 |
| 05-Apr-2015 | Review and provide comments to intercompany note portion of standing motion. | Harris, Daniel J. | 1.90 | 1,425.00 |
| 05-Apr-2015 | Correspond with K. Sadeghi, J. Wishnew, S. Martin and C. Kerr regarding intercompany standing motion (.6); review and revise intercompany standing motion (4.8). | Lawrence, J. Alexander | 5.40 | 5,130.00 |
| 05-Apr-2015 | Revise intercompany standing motion (5.8); correspond with internal working group regarding revisions to intercompany standing motion (.6). | Martin, Samantha | 6.40 | 4,864.00 |
| 05-Apr-2015 | Revise intercompany claims standing motion. | Sadeghi, Kayvan B. | 0.60 | 462.00 |
| 05-Apr-2015 | Review correspondence regarding post-2010 allocation of sponsor fees and follow up with FTI regarding same. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 06-Apr-2015 | Draft shared services chronology for intercompany claims standing motion (1.3); discussion with D. Doufekias regarding same (.8). | Abrams, Hanna | 2.10 | 1,522.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Apr-2015 | Correspondence with internal working group regarding proposed global intercompany claims settlement. | Damast, Craig A. | 0.30 | 240.00 |
| 06-Apr-2015 | Discussion with H. Abrams regarding share services claims and revisions to chronology. | Doufekias, Demme | 0.80 | 680.00 |
| 06-Apr-2015 | Correspond with internal working group regarding potential claim relating to disclosure of material weaknesses. | Haims, Joel C. | 0.40 | 390.00 |
| 06-Apr-2015 | Review memorandum regarding PIK interest claims and legal issues relating thereto. | Harris, Daniel J. | 1.80 | 1,350.00 |
| 06-Apr-2015 | Revise draft intercompany standing motion regarding legacy claims (6.3); review transaction decision paper prepared by EFH on recapitalization of Luminant Generation (.8); review and revise new draft of standing motion on legacy claims (2.7). | Kerr, Charles L. | 9.80 | 10,780.00 |
| 06-Apr-2015 | Review and revise intercompany claims and standing motion (4.3); correspondence with C. Kerr, J. Wishnew, K. Sadeghi and S. Martin regarding same (.4). | Lawrence, J. Alexander | 4.70 | 4,465.00 |
| 06-Apr-2015 | Review and revise draft of tax sections to be inserted in standing motion. | Lim, Clara | 1.20 | 762.00 |
| 06-Apr-2015 | Research breach of fiduciary law in Delaware and Texas (5.3); discuss research for intercompany standing motion with K. Sadeghi (.9). | Manlove, Kendall Lewis | 6.20 | 2,728.00 |
| 06-Apr-2015 | Call with K. Sadeghi regarding intercompany standing motion (1.1); call with L. Park (FTI) regarding rabbi trusts (.3); revise intercompany standing motion (4.1); correspond with internal working group regarding same (1.2); continue revising standing motion (3.7). | Martin, Samantha | 10.40 | 7,904.00 |
| 06-Apr-2015 | Discussion with S. Martin regarding revisions to intercompany standing motion (1.1); review comments to intercompany standing motion draft (1.0); revise intercompany standing motion (1.9); call with K. Manlove regarding research and revisions for intercompany standing motion (.9); correspond with internal working group regarding intercompany standing motion (.7). | Sadeghi, Kayvan B. | 5.60 | 4,312.00 |
| 06-Apr-2015 | Review updated section of standing motion on sponsor fee claims (.3); correspondence with A. Lawrence and A. Rauch (FTI) regarding same (.3). | Wishnew, Jordan A. | 0.60 | 468.00 |
| 07-Apr-2015 | Review and analyze shared services documents for inclusion in intercompany claims standing motion. | Abrams, Hanna | 2.60 | 1,885.00 |
| 07-Apr-2015 | Review and comment on current draft of Committee's standing motion regarding intercompany and sponsor claims (3.7); correspond with claims investigation team regarding standing motion (.9). | Damast, Craig A. | 4.60 | 3,680.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Apr-2015 | Review draft intercompany standing motion (2.8); correspondence with internal working group regarding same (.4); review research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.2). | Goren, Todd M. | 3.40 | 3,145.00 |
| 07-Apr-2015 | Review potential theories of recovery disclosed by Debtors in draft disclosure statement (.4); correspond with internal working group regarding standing motion and causes of action (.3). | Hager, Melissa A. | 0.70 | 612.50 |
| 07-Apr-2015 | Review and revise standing motion from tax perspective and send comments to C. Lim. | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 07-Apr-2015 | Read and revise new version of the intercompany standing motion for legacy claims (2.8); meet with A. Lawrence regarding strategy and timing of intercompany standing motion (.2); review description of the settlement of the legacy claims by the independent directors in the draft disclosure statement (1.6). | Kerr, Charles L. | 4.60 | 5,060.00 |
| 07-Apr-2015 | Review and revise intercompany claims standing motion (5.8); correspondence with internal working group regarding same (.4); meet and discuss standing motion with C. Kerr (.2); correspondence with V. Bergelson, D. Harris and C. Whitney regarding TCEH intercompany notes and board minutes (.4); discuss standing motion with S. Martin (.2) and K. Sadeghi (.4). | Lawrence, J. Alexander | 7.40 | 7,030.00 |
| 07-Apr-2015 | Review and revise draft of tax claim sections for intercompany standing motion (6.3); call with S. Martin regarding same (.2); continue revising tax section of standing motion (5.8). | Lim, Clara | 12.30 | 7,810.50 |
| 07-Apr-2015 | Conduct legal research regarding caselaw on continuing tort doctrine and continuous contract doctrine. | Manlove, Kendall Lewis | 4.10 | 1,804.00 |
| 07-Apr-2015 | Review and revise draft standing motion regarding intercompany claims (3.4); correspond with internal working group regarding same (.3); conduct legal research related to analysis of potential recoveries for distribution under the plan among T-side creditors (.9). | Marines, Jennifer L. | 4.60 | 3,795.00 |
| 07-Apr-2015 | Review and revise draft motion for standing on intercompany claims. | Marinuzzi, Lorenzo | 2.20 | 2,255.00 |
| 07-Apr-2015 | Call with K. Sadeghi regarding intercompany standing motion (.6); call with A. Lawrence regarding same (.2); correspond with internal working group and Polsinelli regarding same (.8); call with C. Lim regarding tax claim section (.2). | Martin, Samantha | 1.80 | 1,368.00 |
| 07-Apr-2015 | Review draft intercompany standing motion (1.3); review Oncor-related documents relating to tax claims (.8). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Apr-2015 | Revise intercompany standing motion (2.4); call with S. Martin regarding same (.6); confer with A. Lawrence regarding same (.4); review intercompany standing motion research from K. Manlove (.9). | Sadeghi, Kayvan B. | 4.30 | 3,311.00 |
| 07-Apr-2015 | Review draft legacy claim standing motion with respect to LBO claims. | Wishnew, Jordan A. | 1.30 | 1,014.00 |
| 08-Apr-2015 | Review and revise draft intercompany standing motion section on shared services (.7); attend meeting with B. Gizaw and C. Alanis regarding shared services (.6); discussion with D. Doufekias regarding same (.6); review and analyze shared services documents for inclusion in intercompany claims standing motion (.9). | Abrams, Hanna | 2.80 | 2,030.00 |
| 08-Apr-2015 | Meet with H. Abrams and B. Gizaw regarding shared services claims analysis. | Alanis, Corinna J. | 0.60 | 342.00 |
| 08-Apr-2015 | Correspond with T. Goren regarding insider preference claims and state law statute of limitations (.1); conduct legal research regarding same (.3); review standing motion section on transition bonds (.9) | Damast, Craig A. | 1.30 | 1,040.00 |
| 08-Apr-2015 | Confer with H. Abrams to discuss developing shared services claim (.6); review revisions to standing motion section on shared services (1.2). | Doufekias, Demme | 1.80 | 1,530.00 |
| 08-Apr-2015 | Attend meeting with C. Alanis and H. Abrams regarding shared services. | Gizaw, Betre M. | 0.60 | 351.00 |
| 08-Apr-2015 | Review intercompany standing motion with regard to transition bonds. | Hager, Melissa A. | 1.20 | 1,050.00 |
| 08-Apr-2015 | Review and revise draft standing motion from tax perspective and send to C. Lim (1.9); discuss preparation of pleadings with C. Lim (.4). | Humphreys, Thomas A. | 2.30 | 2,990.00 |
| 08-Apr-2015 | Correspondence with K. Sadeghi and J. Wishnew regarding edits to intercompany and affiliate claims standing motion. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 08-Apr-2015 | Review and revise draft of tax sections of standing motions (4.2); discuss preparation of pleadings with T. Humphreys (.4). | Lim, Clara | 4.60 | 2,921.00 |
| 08-Apr-2015 | Research caselaw on breach of fiduciary duties (1.4); update information in standing brief regarding directors and managers and their affiliations (4.2). | Manlove, Kendall Lewis | 5.60 | 2,464.00 |
| 08-Apr-2015 | Review Sawyer declaration regarding intercompany standing motion (.4); review and analyze additional intercompany claims to be brought as part of standing motion (.8); review FTI materials regarding interdebtor balances (.6). | Marines, Jennifer L. | 1.80 | 1,485.00 |
| 08-Apr-2015 | Continue review of draft motion for standing on intercompany claims (1.1); review Sawyer's TCEH statement on standing (.6). | Marinuzzi, Lorenzo | 1.70 | 1,742.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Apr-2015 | Review Sawyer's statement on standing. | Martin, Samantha | 0.30 | 228.00 |
| 08-Apr-2015 | Review draft intercompany standing motion from tax perspective and prepare comments. | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 08-Apr-2015 | Correspond with A. Lawrence regarding intercompany standing motion (.2); revise intercompany standing motion (.6); review source materials for standing motion (.6). | Sadeghi, Kayvan B. | 1.40 | 1,078.00 |
| 08-Apr-2015 | Review draft legacy standing motion (1.1); correspond with A. Lawrence and A. Rauch (FTI) regarding same (.1); edit draft legacy standing motion and provide comments to K. Sadeghi (.7). | Wishnew, Jordan A. | 1.90 | 1,482.00 |
| 09-Apr-2015 | Review (.4) and revise (.9) standing motion regarding intercompany claims. | Hager, Melissa A. | 1.30 | 1,137.50 |
| 09-Apr-2015 | Revise draft standing motion for legacy claims investigation. | Kerr, Charles L. | 0.60 | 660.00 |
| 09-Apr-2015 | Correspond with K. Sadeghi regarding intercompany standing motion (.3); review and revise proposed standing motion (.4). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 09-Apr-2015 | Revise director and manager section of intercompany standing motion brief (2.8); discussion with K. Sadeghi regarding same (.4). | Manlove, Kendall Lewis | 3.20 | 1,408.00 |
| 09-Apr-2015 | Review and revise memorandum regarding case and statutory law relating to distributions on intercompany claims. | Marines, Jennifer L. | 2.40 | 1,980.00 |
| 09-Apr-2015 | Revise intercompany claims standing motion (1.2); discussion with K. Manlove regarding revisions to standing motion (.4). | Sadeghi, Kayvan B. | 1.60 | 1,232.00 |
| 10-Apr-2015 | Strategy session with M. Hager regarding standing motion and transition bonds sections (.7); review and revise standing motion/transition bonds sections (2.7); correspondence with K. Sadeghi and S. Martin regarding same (.3). | Damast, Craig A. | 3.70 | 2,960.00 |
| 10-Apr-2015 | Revise intercompany standing motion (1.7); strategy session regarding same with C. Damast (.7); review source documents regarding intercompany standing motion (1.4). | Hager, Melissa A. | 3.80 | 3,325.00 |
| 10-Apr-2015 | Correspond with internal working group regarding standing motion adjournment stipulation. | Harris, Daniel J. | 0.70 | 525.00 |
| 10-Apr-2015 | Call with K. Sadeghi regarding revisions to intercompany standing motion (.7); review and revise draft of tax sections of intercompany standing motion (4.1). | Lim, Clara | 4.80 | 3,048.00 |
| 10-Apr-2015 | Revise research memorandum regarding New York law related to calculation of secured claims (1.7); correspond with S. Molison regarding same (.2). | Marines, Jennifer L. | 1.90 | 1,567.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Apr-2015 | Call with C. Lim regarding revisions to intercompany standing motion (.7); revise intercompany standing motion (1.4); review source materials for intercompany standing motion (.3). | Sadeghi, Kayvan B. | 2.40 | 1,848.00 |
| 12-Apr-2015 | Review and revise intercompany standing motion (1.2); correspond with C. Kerr and K&E regarding standing motion (.4); correspond with M. Cordasco (FTI) regarding Duff & Phelps and other solvency material (.2). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 13-Apr-2015 | Draft prepetition professional fees chronology. | Abrams, Hanna | 2.40 | 1,740.00 |
| 13-Apr-2015 | Review and provide comments to transition bonds section of intercompany standing motion. | Damast, Craig A. | 1.20 | 960.00 |
| 13-Apr-2015 | Review draft intercompany claim standing motion. | Goren, Todd M. | 2.10 | 1,942.50 |
| 13-Apr-2015 | Review source documents in support of intercompany standing motion. | Hager, Melissa A. | 1.80 | 1,575.00 |
| 13-Apr-2015 | Correspond with A. Lee (Wachtell) regarding sponsor privilege loss (.3); correspond with B. Glueckstein (S&C) regarding management agreement (.2); correspond with K. Sadeghi regarding board member compensation (.2); discuss standing motion with K. Sadeghi (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 13-Apr-2015 | Review revised draft standing motion from tax perspective. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 13-Apr-2015 | Correspondence with S. Martin regarding intercompany claims standing motion (.3); discussion with A. Lawrence regarding standing motion (.2); review materials for standing motion (.4). | Sadeghi, Kayvan B. | 0.90 | 693.00 |
| 14-Apr-2015 | Revise shared services memorandum (.7); review and analyze shared services documents in connection with intercompany standing motion (1.1). | Abrams, Hanna | 1.80 | 1,305.00 |
| 14-Apr-2015 | Correspond with C. Kerr and claims investigation team regarding proposed intercompany claims settlement and statements filed by independent directors/managers (.6); discussion with M. Hager regarding proposed intercompany claims settlement and transition bonds (.3); review plan and disclosure statement with focus on proposed intercompany claims settlement (2.4); attend meeting with internal working group regarding standing motion on intercompany claims (.9); review current draft of Committee's standing motion for transition bond claims (.7). | Damast, Craig A. | 4.90 | 3,920.00 |
| 14-Apr-2015 | Review plan treatment (.7) and disclosure statement (.9) regarding intercompany claims; discussion with C. Damast regarding proposed intercompany claims settlement and transition bonds (.3). | Hager, Melissa A. | 1.90 | 1,662.50 |

# MORRISON | FOERSTER

073697-0000001                                             Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Apr-2015 | Call with C. Lim and K. Sadeghi regarding drafting of intercompany standing motion. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 14-Apr-2015 | Attend meeting with internal working group regarding standing motion on intercompany claims. | Kerr, Charles L. | 0.90 | 990.00 |
| 14-Apr-2015 | Attend meeting with internal working group regarding standing motion on intercompany claims (.9); correspondence with T. Goren and C. Kerr regarding standing motion (.4); review disinterested director submissions regarding intercompany claims (1.4). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 14-Apr-2015 | Call with K. Sadeghi and T. Humphreys regarding drafting of intercompany standing motion (.7); review and revise tax sections of standing motion (6.4). | Lim, Clara | 7.10 | 4,508.50 |
| 14-Apr-2015 | Review pleadings and diligence filed by independent directors in connection with intercompany settlement (1.4); correspond with litigation team regarding intercompany standing motion (.6); review and revise portions of same (.8). | Marines, Jennifer L. | 2.80 | 2,310.00 |
| 14-Apr-2015 | Further review and revise intercompany standing motion draft on intercompany claims (.7); meet with K. Sadeghi and S. Martin concerning comments and questions on draft intercompany standing motion (.4). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 14-Apr-2015 | Correspond with internal working group regarding intercompany standing motion (.3); discussion with L. Marinuzzi and K. Sadeghi regarding same (.4); follow-up discussion with K. Sadeghi (.2); revise intercompany standing motion per C. Kerr's comments (1.3); attend meeting with internal working group regarding intercompany standing motion on intercompany claims (.9). | Martin, Samantha | 3.10 | 2,356.00 |
| 14-Apr-2015 | Review statement of disinterested directors filed with court regarding intercompany claims. | Reigersman, Remmelt A. | 2.20 | 1,969.00 |
| 14-Apr-2015 | Attend meeting with internal working group regarding standing motion on intercompany claims (.9); review Debtors' filings in support of plan (1.8); meet with L. Marinuzzi and S. Martin regarding standing motion (.4); follow-up discussion with S. Martin (.2); revise intercompany standing motion (1.4); call with C. Lim and T. Humphreys regarding revisions to intercompany standing motion (.7). | Sadeghi, Kayvan B. | 5.40 | 4,158.00 |
| 14-Apr-2015 | Attend meeting with internal working group regarding standing motion on intercompany claims. | Wishnew, Jordan A. | 0.90 | 702.00 |
| 15-Apr-2015 | Call with K. Sadeghi regarding disinterested director settlement (.4); review and analyze filings in connection with same (2.7). | Abrams, Hanna | 3.10 | 2,247.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Apr-2015 | Review of disclosure statement and statements filed by disinterested directors/managers (and exhibits) regarding proposed intercompany settlement under plan and analysis of same (5.7); discussion with M. Hager regarding same (.6); discussion with D. Harris regarding same (.3); brief research regarding insider preference and fraudulent transfer under state law and limitations period (.7). | Damast, Craig A. | 7.30 | 5,840.00 |
| 15-Apr-2015 | Review revised draft of shared services memorandum (.7); review revised draft of shared services claim chronology (1.1). | Doufekias, Demme | 1.80 | 1,530.00 |
| 15-Apr-2015 | Review and revise draft intercompany standing motion. | Goren, Todd M. | 1.20 | 1,110.00 |
| 15-Apr-2015 | Analysis of intercompany claims in disclosure statement (.7); review declaration in support of EFCH and TCEH intercompany settlement in plan (.3); analyze exhibits in support of same (.3); review joint statement (.2); review MTO presentation to Proskauer Rose (.9); review EFCH presentation to MTO (.6); review pertinent authority regarding insider fraudulent transfer (.6); review defense of antecedent debt with respect to fraudulent transfer claim (.7); discussion with C. Damast regarding proposed intercompany settlement (.6). | Hager, Melissa A. | 4.90 | 4,287.50 |
| 15-Apr-2015 | Review declarations filed in support of plan and intercompany settlement to identify additional areas of investigation (2.1); discussion with C. Damast regarding proposed intercompany settlement (.3). | Harris, Daniel J. | 2.40 | 1,800.00 |
| 15-Apr-2015 | Review court filings including T-side and E-side statements in support of settlement (2.4); review draft standing motion (1.4); discuss draft standing motion with C. Lim (.4); prepare rider for draft standing motion (.4). | Humphreys, Thomas A. | 4.60 | 5,980.00 |
| 15-Apr-2015 | Correspond to M. McKane (K&E) regarding scheduling order revisions. | Kerr, Charles L. | 0.20 | 220.00 |
| 15-Apr-2015 | Review disinterested director filings in support of intercompany claim settlement and documents cited in same. | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 15-Apr-2015 | Call with K. Sadeghi regarding revisions to tax section of intercompany standing motion (.7); revise tax sections of draft standing motion (2.2); discuss draft standing motion with T. Humphreys (.4). | Lim, Clara | 3.30 | 2,095.50 |
| 15-Apr-2015 | Review and analyze statements and presentations filed by disinterested directors regarding intercompany claims and settlement assumptions. | Marines, Jennifer L. | 3.40 | 2,805.00 |
| 15-Apr-2015 | Review disclosure statement and disinterested director affidavits with respect to intercompany claims settlements. | Martin, Samantha | 3.20 | 2,432.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Apr-2015 | Discussion with C. Lim regarding revisions to tax section of intercompany standing motion (.7); call with H. Abrams regarding review of plan filings (.4); review filings in support of plan and proposed settlement of intercompany claims (2.1). | Sadeghi, Kayvan B. | 3.20 | 2,464.00 |
| 15-Apr-2015 | Address question from S. Martin related to applicability of section 546(e) defense. | Wishnew, Jordan A. | 0.10 | 78.00 |
| 16-Apr-2015 | Review and analyze shared services documents (1.2); review and analyze disinterested directors' filings (1.9); confer with D. Doufekias regarding shared services factual development and intercompany standing motion (.6). | Abrams, Hanna | 3.70 | 2,682.50 |
| 16-Apr-2015 | Review and analyze disclosure statement and statements in support of intercompany claims settlement in plan (3.2); draft summary regarding same (2.2); confer with M. Hager regarding same (.6); review research on insider preferences (.7). | Damast, Craig A. | 6.70 | 5,360.00 |
| 16-Apr-2015 | Review revised intercompany standing motion (1.3); confer with H. Abrams regarding same and revisions to shared services claim sections (.6). | Doufekias, Demme | 1.90 | 1,615.00 |
| 16-Apr-2015 | Review exhibits in support of intercompany claim in connection with analysis of settlement and potential additional claims (1.6); review additional intercompany claims to assert regarding transition bonds with C. Damast (.6). | Hager, Melissa A. | 2.20 | 1,925.00 |
| 16-Apr-2015 | Review and revise tax claim section of draft standing motion. | Humphreys, Thomas A. | 1.70 | 2,210.00 |
| 16-Apr-2015 | Correspondence with C. Kerr and B. Stephany (K&E) regarding transition bonds. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 16-Apr-2015 | Research caselaw regarding tax sharing agreements (4.4); review and revise tax sections of draft standing motion (2.4). | Lim, Clara | 6.80 | 4,318.00 |
| 16-Apr-2015 | Analyze filed presentation relating to intercompany claims (1.2); conduct and analyze research related to value of intercompany claims and recovery by unsecured creditors regarding same (2.4). | Marines, Jennifer L. | 3.60 | 2,970.00 |
| 16-Apr-2015 | Continue reviewing disclosure statement and disinterested director affidavits with respect to intercompany claims (2.4); correspond with K. Sadeghi regarding same (.1); prepare list of intercompany claims issues (.7). | Martin, Samantha | 3.20 | 2,432.00 |
| 16-Apr-2015 | Review draft intercompany standing motion from tax perspective. | Reigersman, Remmelt A. | 0.60 | 537.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Apr-2015 | Review and analyze independent director filings and compromises associated with categories of intercompany claims, including sponsor fees, LBO claims and shared services | Wishnew, Jordan A. | 2.30 | 1,794.00 |
| 17-Apr-2015 | Attend meeting with internal working group regarding disclosure statement and standing motion. | Abrams, Hanna | 1.40 | 1,015.00 |
| 17-Apr-2015 | Attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4); review and revise standing motion (6.2); correspondence with S. Martin regarding list of additional claims to be included in intercompany standing motion (.2). | Damast, Craig A. | 7.80 | 6,240.00 |
| 17-Apr-2015 | Review list of changes to intercompany standing motion claims (.4); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4). | Doufekias, Demme | 1.80 | 1,530.00 |
| 17-Apr-2015 | Review analysis of potential additional claims for intercompany standing motion (.7); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4); meeting with potential conflicts counsel (.2). | Goren, Todd M. | 2.30 | 2,127.50 |
| 17-Apr-2015 | Review exhibits in support of intercompany settlement (2.2); correspondence with B. Stephany (K&E) regarding open issues relating to transition bonds (.2); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4). | Hager, Melissa A. | 3.80 | 3,325.00 |
| 17-Apr-2015 | Correspondence with L. Park (FTI) regarding intercompany claim workstream (.6); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4); review independent director presentations in preparation for same (.3). | Harris, Daniel J. | 2.30 | 1,725.00 |
| 17-Apr-2015 | Review and revise draft standing motion with regard to taxation. | Humphreys, Thomas A. | 1.30 | 1,690.00 |
| 17-Apr-2015 | Attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims. | Kerr, Charles L. | 1.40 | 1,540.00 |
| 17-Apr-2015 | Correspond with C. Kerr and K&E regarding transition bond letter (.4); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 17-Apr-2015 | Conduct legal research regarding Debtors' tax sharing payments (3.3); revise tax sections of draft standing motion regarding same (1.6); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4). | Lim, Clara | 6.30 | 4,000.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Apr-2015 | Discuss intercompany claims and equitable tolling with K. Sadeghi. | Manlove, Kendall Lewis | 0.40 | 176.00 |
| 17-Apr-2015 | Review and analyze MTO and Proskauer presentations regarding intercompany claims and arguments with respect thereto (1.3); call with T. Cowan (Lazard) to discuss intercompany claims recovery analysis (.6); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4). | Marines, Jennifer L. | 3.30 | 2,722.50 |
| 17-Apr-2015 | Review EFH (1.2) and TCEH (.9) analyses of intercompany claims; review summary memorandum prepared by S. Martin of overlapping claims and new workstreams based on independent director reports (.8); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4). | Marinuzzi, Lorenzo | 4.30 | 4,407.50 |
| 17-Apr-2015 | Call with J. Wishnew regarding intercompany standing motion (.2); review claim list (.4); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4); revise claim list per discussion (.4); call with K. Sadeghi regarding analysis of TCEH claims (.4). | Martin, Samantha | 2.80 | 2,128.00 |
| 17-Apr-2015 | Attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims. | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 17-Apr-2015 | Discussion with S. Martin regarding analysis of TCEH claims (.4); discuss possible claims and equitable tolling with K. Manlove (.4); attend meeting with internal working group to discuss standing motion related to intercompany and sponsor claims (1.4). | Sadeghi, Kayvan B. | 2.20 | 1,694.00 |
| 18-Apr-2015 | Research caselaw in Texas on breach of fiduciary duty and Delaware caselaw on equitable tolling. | Manlove, Kendall Lewis | 1.40 | 616.00 |
| 19-Apr-2015 | Review exhibit to declaration in support of intercompany settlement presentation regarding disinterested manager meeting on 4/1 for EFH and TCEH. | Hager, Melissa A. | 1.20 | 1,050.00 |
| 19-Apr-2015 | Review board minutes to identify potential issues with respect to intercompany note claims. | Harris, Daniel J. | 3.20 | 2,400.00 |
| 19-Apr-2015 | Draft correspondence to B. Stephany (K&E) regarding transition bonds for claims investigation. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 19-Apr-2015 | Review and edit LBO claims section of intercompany standing motion. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 20-Apr-2015 | Revise intercompany standing motion regarding shared service. | Abrams, Hanna | 1.80 | 1,305.00 |
| 20-Apr-2015 | Review and revise Committee's standing motion regarding intercompany and sponsor claims. | Damast, Craig A. | 5.80 | 4,640.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 20-Apr-2015 | Analysis of independent managers presentation in support of intercompany claim settlement (.6); review correspondence from Debtors' attorneys regarding open issues in connection with transition bonds (.2); review standing motion regarding intercompany claims (1.3). | Hager, Melissa A. | 2.10 | 1,837.50 |
| 20-Apr-2015 | Call with C. Lim regarding tax points for draft standing motion. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 20-Apr-2015 | Correspond with B. Stephany (K&E), C. Damast and M. Hager regarding transition bonds (.3); correspond with J. Wishnew regarding sponsor fee section of standing motion (.4). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 20-Apr-2015 | Review and revise tax sections of draft standing motion (4.7); call with T. Humphreys regarding draft standing motion (.4). | Lim, Clara | 5.10 | 3,238.50 |
| 20-Apr-2015 | Analyze caselaw on fiduciary duty in Texas and Delaware case on equitable tolling (.7); correspond with K. Sadeghi regarding same (.2). | Manlove, Kendall Lewis | 0.90 | 396.00 |
| 20-Apr-2015 | Further refine new section of standing motion related to merger fee and advisory fees. | Wishnew, Jordan A. | 1.90 | 1,482.00 |
| 21-Apr-2015 | Meet with D. Doufekias regarding unjust enrichment claim (.2); revise standing motion regarding shared services (4.7). | Abrams, Hanna | 4.90 | 3,552.50 |
| 21-Apr-2015 | Drafting session with M. Hager regarding standing motion transition bonds sections (.4); review and revise same (2.2); correspond with S. Martin and K. Sadeghi regarding intercompany standing motion/comments (.3); discussion with S. Martin regarding same (.2); review list of additional claims to be added to intercompany standing motion (.3); continued review of interested directors' statements regarding intercompany claims settlement (1.4). | Damast, Craig A. | 4.80 | 3,840.00 |
| 21-Apr-2015 | Review revisions to shared services unjust enrichment claim analysis (.9); meet with H. Abrams regarding same (.2). | Doufekias, Demme | 1.10 | 935.00 |
| 21-Apr-2015 | Review (1.4) and revise (.7) intercompany standing motion to add claims related to transition bonds; review pertinent cases regarding actual fraud and insider fraudulent transfer under Delaware and Texas law (1.6); drafting session with C. Damast regarding Committee's standing motion, intercompany claims and transition bonds sections (.4). | Hager, Melissa A. | 4.10 | 3,587.50 |
| 21-Apr-2015 | Review and revise sponsor fee section of intercompany standing motion (1.4); correspond with S. Martin and J. Wishnew regarding same (.3). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 21-Apr-2015 | Review caselaw regarding tax sharing arrangements (2.2); review and revise tax sections of draft standing motion (.6). | Lim, Clara | 2.80 | 1,778.00 |

**MORRISON | FOERSTER**

073697-0000001                                     Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Apr-2015 | Review materials related to and analyze claims for standing motion regarding intercompany and sponsor claims. | Marines, Jennifer L. | 2.80 | 2,310.00 |
| 21-Apr-2015 | Correspond with K. Sadeghi regarding intercompany standing motion (.2); confer with C. Damast regarding same (.2); revise intercompany standing motion per comments (1.9). | Martin, Samantha | 2.30 | 1,748.00 |
| 21-Apr-2015 | Revise intercompany standing motion. | Sadeghi, Kayvan B. | 4.10 | 3,157.00 |
| 21-Apr-2015 | Review and refine updated draft of intercompany standing motion related to claims against sponsors (.7); share same with A. Lawrence and S. Martin (.2). | Wishnew, Jordan A. | 0.90 | 702.00 |
| 22-Apr-2015 | Review and revise Committee's standing motion regarding intercompany claims (1.4); review plan and disclosure statement regarding proposed intercompany claims settlement (.8). | Damast, Craig A. | 2.20 | 1,760.00 |
| 22-Apr-2015 | Conduct legal research on prior correspondence with PUC on securitization of transition bonds (.8); work on transition bond outline (2.2); discuss transition bonds with A. Lawrence (.2). | Kerr, Charles L. | 3.20 | 3,520.00 |
| 22-Apr-2015 | Discuss transition bonds with C. Kerr (.4); discuss intercompany standing motion with K. Sadeghi (.2); discuss standing motion with S. Martin (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 22-Apr-2015 | Analyze matters related to creditor recoveries and intercompany claims. | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 22-Apr-2015 | Revise intercompany standing motion per A. Lawrence's comments (1.7); draft set-off claim for intercompany standing motion (1.7); draft fraudulent transfer claim relating to transfer of liens and security interests for intercompany standing motion (2.4); call with K. Sadeghi regarding intercompany standing motion (.4); revise solvency section of intercompany standing motion (1.9); draft summary of 2011 transactions for standing motion (.7); discuss intercompany standing motion with A. Lawrence (.2); draft preference section of intercompany standing motion (1.3). | Martin, Samantha | 10.30 | 7,828.00 |
| 22-Apr-2015 | Confer with S. Martin regarding intercompany standing motion (.4); revise intercompany standing motion (3.8); discuss same with A. Lawrence (.2). | Sadeghi, Kayvan B. | 4.40 | 3,388.00 |
| 23-Apr-2015 | Discussion with K. Sadeghi regarding intercompany standing motion (.2); review and analyze intercompany standing motion claims (3.2). | Abrams, Hanna | 3.40 | 2,465.00 |
| 23-Apr-2015 | Discussion with K. Sadeghi regarding Committee's intercompany standing motion and drafting issues (1.1); review current draft of intercompany standing motion (.6). | Damast, Craig A. | 1.70 | 1,360.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Apr-2015 | Call with R. Reigersman regarding potential tax claims (.4); correspondence with H. Denman (W&C) regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 23-Apr-2015 | Conduct legal research and review PUC financing order on deregulation and transition bonds for TXU Electric (.2); review Texas Supreme Court decisions on deregulation and transition bonds (1.3); meet with Lazard regarding intercompany claims (.4); review of additional caselaw on securitization of transition bonds to finance regulatory assets (1.4); discussion with A. Lawrence regarding transition bonds (.6). | Kerr, Charles L. | 3.90 | 4,290.00 |
| 23-Apr-2015 | Review and revise standing motion on intercompany claims (3.1); correspond with S. Martin and K. Sadeghi regarding same (.2); discuss intercompany standing motion with K. Sadeghi (.3); call to discuss intercompany standing motion with S. Martin (.3); correspond with B. Stephany (K&E), C. Kerr, C. Damast and M. Hager regarding transition bonds (.6); discussion with C. Kerr regarding transition bonds (.6). | Lawrence, J. Alexander | 5.10 | 4,845.00 |
| 23-Apr-2015 | Review and analyze Lazard presentation and related research regarding value of potential recoveries on account of intercompany and other claims. | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 23-Apr-2015 | Revise intercompany standing motion per comments from internal working group (8.1); discuss (.8) and correspond (.7) with K. Sadeghi regarding intercompany standing motion; discuss intercompany standing motion with A. Lawrence (.3). | Martin, Samantha | 9.90 | 7,524.00 |
| 23-Apr-2015 | Call with T. Goren regarding potential tax claims. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 23-Apr-2015 | Revise intercompany standing motion (5.6); confer (.8) and correspond (.7) with S. Martin regarding intercompany standing motion; confer with A. Lawrence regarding intercompany standing motion (.3); confer with C. Damast regarding intercompany standing motion (1.1); confer with H. Abrams regarding intercompany standing motion (.2); correspond with K. Manlove regarding research for intercompany standing motion (.2). | Sadeghi, Kayvan B. | 8.90 | 6,853.00 |
| 23-Apr-2015 | Review revisions to intercompany claim standing motion; correspond with S. Martin regarding same. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 24-Apr-2015 | Review and analysis of current draft of Committee's standing motion regarding intercompany claims (1.4); confer with M. Hager regarding outline of questions for interview of Debtors regarding transition bonds (1.4); correspond with A. Rauch (FTI) regarding same (.4); review of master separation agreement, tax and interest reimbursement agreements and related documents regarding preparation of outline of questions for transition bonds interview (2.4). | Damast, Craig A. | 5.60 | 4,480.00 |

**MORRISON | FOERSTER**

073697-0000001                                                Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Apr-2015 | Call with W&C regarding potential intercompany tax claims (.6); review potential pleading in response to E-side committee motion (.3); review and revise updated draft of intercompany claim standing motion (2.7). | Goren, Todd M. | 3.60 | 3,330.00 |
| 24-Apr-2015 | Review public filing disclosures regarding transition bonds in connection with upcoming interview (1.6); confer with C. Damast regarding outline of questions for interview of Debtors regarding transition bonds (1.4); review business separation plan filed by Debtors in connection with transition bonds interview (1.6). | Hager, Melissa A. | 4.60 | 4,025.00 |
| 24-Apr-2015 | Call with W&C regarding potential intercompany tax claims (.6); review draft standing motion regarding tax strategy (.6). | Humphreys, Thomas A. | 1.20 | 1,560.00 |
| 24-Apr-2015 | Call with W&C regarding potential intercompany tax claims. | Kerr, Charles L. | 0.60 | 660.00 |
| 24-Apr-2015 | Review and revise LBO claims section of intercompany standing motion. | Lawrence, J. Alexander | 1.90 | 1,805.00 |
| 24-Apr-2015 | Call with W&C regarding potential intercompany tax claims. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 25-Apr-2015 | Review and revise intercompany standing motion. | Lawrence, J. Alexander | 4.40 | 4,180.00 |
| 26-Apr-2015 | Review and revise intercompany standing motion (4.1); correspond with S. Martin and K. Sadeghi regarding same (.2). | Lawrence, J. Alexander | 4.30 | 4,085.00 |
| 27-Apr-2015 | Revise shared services and restructuring fee claims in intercompany standing motion. | Abrams, Hanna | 2.40 | 1,740.00 |
| 27-Apr-2015 | Conduct review of documents and preparation for interview of Debtors regarding transition bonds claims (2.3); review of SEC filings, TXU separation plan and related documents regarding same (3.3); correspond with A. Rauch (FTI) regarding same (.3); review and revise transition bonds sections of Committee's standing motion (1.4). | Damast, Craig A. | 7.30 | 5,840.00 |
| 27-Apr-2015 | Review and revise draft intercompany claim standing motion. | Goren, Todd M. | 1.80 | 1,665.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Apr-2015 | Review EFH committee objection to plan and scheduling order regarding viability and treatment of intercompany claims (.3); analysis of Debtors' application for approval of business separation plan (1.9); review TXU U.S. Holdings Company 10-K for year ending December 31, 2001 (.9); analyze exhibits attached to master service agreement (.4); review TXU U.S. Holding Company Prospectus Supplement 2004 (.7); review of Oncor 10-K for year ending December 31, 2003 in connection with interview regarding transition bonds (.8); review corporate organization chart including predecessor in interest in connection with same (.4); revise standing motion regarding claims arising from transition bonds (.3). | Hager, Melissa A. | 5.70 | 4,987.50 |
| 27-Apr-2015 | Review and revise new draft of motion for standing for intercompany and intercreditor claims (4.7); discuss draft standing motion with S. Martin (.4). | Kerr, Charles L. | 5.10 | 5,610.00 |
| 27-Apr-2015 | Draft claims disclosure letter (.4); correspond with S. Martin and K. Sadeghi regarding same (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 27-Apr-2015 | Review and revise tax sections in draft standing motion (2.4); conduct legal research on tax case matters related to tax sections in draft standing motion (2.2). | Lim, Clara | 4.60 | 2,921.00 |
| 27-Apr-2015 | Correspond with internal working group regarding intercompany standing motion. | Martin, Samantha | 0.60 | 456.00 |
| 27-Apr-2015 | Review draft standing motion and begin editing same. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 28-Apr-2015 | Review and revise intercompany claim standing motion. | Abrams, Hanna | 4.20 | 3,045.00 |
| 28-Apr-2015 | Review and revise transition bonds sections of Committee's standing motion regarding intercompany claims (2.8); review of master separation agreement, PUC financing order, SEC filings and related documents regarding preparation of questions for interview of Debtors regarding transition bonds issues (3.2); call with M. Hager and A. Rauch (FTI) regarding same (.8); discussion with M. Hager regarding same (.8). | Damast, Craig A. | 7.60 | 6,080.00 |
| 28-Apr-2015 | Review edits to shared services claim in intercompany standing motion. | Doufekias, Demme | 0.60 | 510.00 |
| 28-Apr-2015 | Review and revise draft intercompany claim standing motion (2.3); review potential preference claim research with D. Harris (.3). | Goren, Todd M. | 2.60 | 2,405.00 |
| 28-Apr-2015 | Cite and fact-check intercompany claims standing motion. | Guido, Laura | 1.30 | 416.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Apr-2015 | Review and revise transition bond section of standing motion on intercompany claims (.4); review financing order for transition bonds in connection with upcoming interview of Debtors (1.8); call with A. Rauch (FTI) and C. Damast regarding outstanding discovery and open issues regarding transition bonds in connection with upcoming interviews (.8); discussion with C. Damast regarding same (.8); analysis of TXU Electric application for approval of business separation plan (.9); review prospectus supplements to transition bonds (.9); review correspondence and related documents regarding structure of transaction (.3); review master service agreement with exhibits (.9) and rationale for makewhole agreements (1.3) in connection with interview regarding transition bonds. | Hager, Melissa A. | 8.10 | 7,087.50 |
| 28-Apr-2015 | Conduct legal research regarding applicability of section 550 action against Debtors in connection with intercompany claims (3.4); review revised standing motion and incorporate changes to same (1.4); review potential preference claim research with T. Goren (.3). | Harris, Daniel J. | 5.10 | 3,825.00 |
| 28-Apr-2015 | Correspond with T. Humphreys regarding improper calculation of NOLs. | Kerr, Charles L. | 0.30 | 330.00 |
| 28-Apr-2015 | Correspond with B. Stephany (K&E) regarding transition bond call; correspond with C. Kerr and T. Humphreys regarding NOLs. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 28-Apr-2015 | Conduct review of tax section in draft standing motion. | Lim, Clara | 1.10 | 698.50 |
| 28-Apr-2015 | Review and revise standing motion regarding intercompany and sponsor claims. | Marines, Jennifer L. | 1.60 | 1,320.00 |
| 28-Apr-2015 | Review comments to intercompany standing motion. | Martin, Samantha | 0.60 | 456.00 |
| 29-Apr-2015 | Review and revise transition bonds sections of Committee's standing motion regarding intercompany and sponsor claims (1.8); correspond with S. Martin and K. Sadeghi regarding same (.3); draft, review and revise proposed questions for interview of representative of Debtors regarding transition bonds issues and claims (3.7); review of master separation agreement, SEC filings and related documents regarding possible transition bond claims and analysis of same (1.8); review of supplemental letter to Debtors' counsel regarding disclosure of additional claims for which Committee may seek standing (.8); confer with M. Hager regarding same (.2). | Damast, Craig A. | 8.60 | 6,880.00 |
| 29-Apr-2015 | Review and revise intercompany claim standing motion (1.4); review and revise updated draft of claim disclosure letter (.6); review same with internal working group (.3); discussion with D. Harris regarding legal research surrounding preference actions (.3). | Goren, Todd M. | 2.60 | 2,405.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Apr-2015 | Cite and fact-check intercompany claims standing motion. | Guido, Laura | 4.20 | 1,344.00 |
| 29-Apr-2015 | Analysis of exhibits to master service agreement (.3); review letter to Debtors identifying additional intercompany claims (.2); confer with C. Damast regarding same (.2); revise standing motion regarding intercompany claims (1.6). | Hager, Melissa A. | 2.30 | 2,012.50 |
| 29-Apr-2015 | Discussion with T. Goren regarding legal research surrounding preference actions (.3); further legal research in connection with same (1.1). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 29-Apr-2015 | Review pleadings filed by other creditors regarding intercompany claims. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 29-Apr-2015 | Discuss claims disclosure letter with internal working group. | Kerr, Charles L. | 0.30 | 330.00 |
| 29-Apr-2015 | Call with S. Martin and K. Sadeghi regarding claims disclosure letter (1.1); discuss claims disclosure letter with internal working group (.3); review and revise claims disclosure letter (.6); correspond with internal working group regarding claims disclosure letter (.4); call regarding claims disclosure letter with S. Martin (.3); correspond with T. Humphreys and R. Reigersman regarding tax claims (.4). | Lawrence, J. Alexander | 3.10 | 2,945.00 |
| 29-Apr-2015 | Review draft letter to Debtors' counsel regarding potential claims. | Lim, Clara | 0.30 | 190.50 |
| 29-Apr-2015 | Review letter regarding disclosure of intercompany claims (.4); review FTI material regarding intercompany claims related to money pools (.3); review and revise standing motion regarding intercompany claims (2.4). | Marines, Jennifer L. | 3.10 | 2,557.50 |
| 29-Apr-2015 | Correspond with internal working group regarding claims disclosure letter (.4); discuss claims disclosure letter with A. Lawrence and K. Sadeghi (1.1); revise claims disclosure letter (.9); call with A. Lawrence regarding same (.3); correspond with internal working group regarding same (.2): follow-up discussion on claims disclosure letter with internal working group (.3); prepare correspondence to Committee regarding claims disclosure letter and replies to confirmation scheduling order objections (.6); revise intercompany standing motion per C. Damast's comments (.4). | Martin, Samantha | 4.20 | 3,192.00 |
| 29-Apr-2015 | Participate on call with A. Lawrence and S. Martin regarding claims disclosure letter. | Sadeghi, Kayvan B. | 1.10 | 847.00 |
| 29-Apr-2015 | Review data related to prepetition insolvency and address related points with M. Cordasco (FTI). | Wishnew, Jordan A. | 0.60 | 468.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Apr-2015 | Review and comment on latest draft of Committee's intercompany standing motion (1.3); correspond with M. Hager regarding proposed questions for interview of Debtors' representative regarding transition bonds claims (.6); review and revise outline of such questions (2.7); correspond with A. Rauch (FTI) regarding same and scheduling of interview (.4); correspond with A. Lawrence regarding proposed interview, questions and scheduling (.6); attend meeting with internal working group regarding claim disclosure letter and standing motion (1.1); conduct review of revised disclosure letter and comment thereon (.8); conduct review of PUC financing order and related documents regarding possible transition bonds claims (.9). | Damast, Craig A. | 8.40 | 6,720.00 |
| 30-Apr-2015 | Review intercompany claim standing motion (1.2); review and revise claim disclosure letter (.6); review W&C claim disclosure letter to Debtors (.3); attend meeting with internal working group regarding claim disclosure letter and standing motion (1.1). | Goren, Todd M. | 3.20 | 2,960.00 |
| 30-Apr-2015 | Cite and fact-check intercompany claims standing motion. | Guido, Laura | 0.80 | 256.00 |
| 30-Apr-2015 | Review FTI's comments to claim identification letter to Debtors under protocol (.1); attend meeting with internal working group regarding claim disclosure letter and standing motion (1.1); review TCEH ad hoc letter identification of intercompany claim pursuant to protocol (.1); review (.7) and expand (.8) outline for interview of Debtors regarding transition bonds; review documents regarding use of net proceeds from transition bonds (.6). | Hager, Melissa A. | 3.40 | 2,975.00 |
| 30-Apr-2015 | Attend meeting with internal working group regarding claim disclosure letter and standing motion. | Harris, Daniel J. | 1.10 | 825.00 |
| 30-Apr-2015 | Review and revise letter to K&E and MTO describing potential claims by the TCEH committee (.6); finalize letter to K&E and send to K&E, MTO, W&C and Brown Rudnick (.1); attend meeting with internal working group regarding claim disclosure letter and standing motion (1.1). | Kerr, Charles L. | 1.80 | 1,980.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Apr-2015 | Review and revise claims disclosure letter (1.7); correspond with S. Martin, R. Reigersman, C. Damast, M. Diaz (FTI) and C. Kerr regarding same (.2); discuss claims disclosure letter with A. Rauch (FTI) and M. Diaz (FTI) (.2); discuss claims disclosure letter with W&C (.2); draft plan confirmation document demands and interrogatories (1.4); correspond with C. Kerr and D. Harris regarding same (.2); correspond with A. Herring (Wachtell), C. Kerr and M. Dort regarding sponsor privilege claims (.4); correspond with B. Stephany (K&E), C. Damast, and M. Hager regarding transition bond interview (.3); correspond with L. Beyer and B. Stephany (K&E) regarding Deloitte documents (.2); correspond with M. Pullos (Winston) regarding Duff and Phelps documents (.2); attend meeting with internal working group regarding disclosure letter and standing motion (1.1). | Lawrence, J. Alexander | 6.10 | 5,795.00 |
| 30-Apr-2015 | Attend meeting with internal working group regarding claim disclosure letter and standing motion. | Lim, Clara | 1.10 | 698.50 |
| 30-Apr-2015 | Review and revise letter to Debtors disclosing potential intercompany and sponsor claims (.9); attend meeting with internal working group regarding claim disclosure letter and standing motion (1.1); review ad hoc letter regarding intercompany disclosures (.2). | Marines, Jennifer L. | 2.20 | 1,815.00 |
| 30-Apr-2015 | Review and revise latest draft of TCEH committee motion to obtain standing on intercompany claims (.9); attend meeting with internal working group regarding claim disclosure letter and standing motion (1.1); review latest and final drafts of letter to M. McKane (K&E) outlining intercompany claims in accordance with prior stipulation requiring disclosure of claims (.8); review claim letter from W&C identifying claims (.6). | Marinuzzi, Lorenzo | 3.40 | 3,485.00 |
| 30-Apr-2015 | Review claims disclosure letter (.2); attend meeting with internal working group regarding claim disclosure letter and standing motion (1.1); call with D. Lowenthal (Patterson) regarding claims disclosure letter (.1); revise claims disclosure letter (1.3); correspond with internal working group regarding same (.2); call with K. Sadeghi regarding same (.2). | Martin, Samantha | 3.10 | 2,356.00 |
| 30-Apr-2015 | Review claims disclosure letter (.4); correspond with to A. Lawrence regarding tax claims (.2). | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 30-Apr-2015 | Attend meeting with internal working group regarding claim disclosure letter and standing motion. | Richards, Erica J. | 1.10 | 836.00 |
| 30-Apr-2015 | Call with S. Martin regarding claims disclosure letter (.2); review revisions to draft intercompany standing motion (1.4). | Sadeghi, Kayvan B. | 1.60 | 1,232.00 |
| 30-Apr-2015 | Review updated draft of identified intercompany claims. | Wishnew, Jordan A. | 0.20 | 156.00 |
| **Total: 026** | **Claims Investigation** | | **670.70** | **548,884.00** |

**MORRISON | FOERSTER**

073697-0000001                                                      Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **First Lien Investigation** | | | | |
| 01-Apr-2015 | Review Shepard's report for cases cited in reply in support of motion for order granting exclusive standing and authority to prosecute and settle claims (3.4); prepare summaries regarding same (.4); confer with S. Martin regarding same (.3). | Gilbert, Felicia Maria | 4.10 | 2,788.00 |
| 01-Apr-2015 | Review and revise updated draft of reply to standing motion objection. | Goren, Todd M. | 1.20 | 1,110.00 |
| 01-Apr-2015 | Review and revise tables of contents and authorities for reply in support of standing motion (2.3); compile exhibits for same (.4); final review of and revisions to reply for filing (2.1); retrieval and distribution of replies in support of standing motion (.3). | Guido, Laura | 5.10 | 1,632.00 |
| 01-Apr-2015 | Correspond with S. Martin and B. Stephany (K&E) regarding redactions in reply brief. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 01-Apr-2015 | Review final draft of reply brief on first lien standing motion (2.1); meet with S. Martin regarding same (.3). | Levitt, Jamie A. | 2.40 | 2,388.00 |
| 01-Apr-2015 | Review reply to standing motion objections. | Marines, Jennifer L. | 0.30 | 247.50 |
| 01-Apr-2015 | Finalize Committee reply to standing objections for filing (1.3); review TCEH ad hoc reply to standing objections (.9). | Marinuzzi, Lorenzo | 2.20 | 2,255.00 |
| 01-Apr-2015 | Correspond with internal working group and FTI regarding reply (.4); meet with J. Levitt regarding same (.3); call with L. Park (FTI) regarding same (.1); review objections to standing motion (.7); correspond with K&E regarding potential redactions in reply (.2); call with F. Gilbert regarding Shepard's report (.3); revise reply and prepare for filing (2.9); correspond with R. Fernandes regarding perfection document review (.2). | Martin, Samantha | 5.10 | 3,876.00 |
| 01-Apr-2015 | Review replies to standing motion. | Peck, James Michael | 0.20 | 219.00 |
| 02-Apr-2015 | Call with S. Martin regarding perfection document review. | Fernandes, Rachelle A. | 0.40 | 170.00 |
| 02-Apr-2015 | Review unsecured ad hoc group reply regarding standing. | Goren, Todd M. | 0.90 | 832.50 |
| 02-Apr-2015 | Correspondence with S. Martin regarding perfection document review. | Kline, John T. | 0.10 | 34.00 |
| 02-Apr-2015 | Review and revise standing motion (3.9); correspond with S. Martin and K. Sadeghi regarding same (.2); review ad hoc reply brief to opposition to standing motion (.7). | Lawrence, J. Alexander | 4.80 | 4,560.00 |
| 02-Apr-2015 | Review ad hoc group's reply to the objections to the standing motion. | Marines, Jennifer L. | 0.70 | 577.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Apr-2015 | Review replies filed by WSFS, ad hoc group and E-side committee (.9); correspond with A. Lawrence regarding same (.2); correspond with R. Fernandes, G. Peck and J. Kline regarding perfection document review (.4); call with R. Fernandes regarding same (.4); correspond with D. Lowenthal (Patterson) regarding complaint (.3). | Martin, Samantha | 2.20 | 1,672.00 |
| 02-Apr-2015 | Correspond with S. Martin and R. Fernandes regarding real estate diligence. | Peck, Geoffrey R. | 0.30 | 262.50 |
| 02-Apr-2015 | Review replies to standing motion filed by WSFS, ad hoc group and EFH committee. | Peck, James Michael | 1.10 | 1,204.50 |
| 06-Apr-2015 | Correspond with J. Kline regarding review of deeds of trust and release documents provided (.3); discuss review with J. Kline (.4). | Fernandes, Rachelle A. | 0.70 | 297.50 |
| 06-Apr-2015 | Call with R. Fernandes regarding review of deeds of trust and release documents (.4); review real estate documents (2.8). | Kline, John T. | 3.20 | 1,088.00 |
| 06-Apr-2015 | Correspond with Milbank regarding perfection issues. | Martin, Samantha | 0.40 | 304.00 |
| 07-Apr-2015 | Discuss perfection review with G. Peck, S. Martin and J. Kline (1.1); review schedule provided by Milbank and compare (.4); correspondence with internal working group regarding comparison (.2); review partial releases and create schedule (1.2); organize electronic file (.2). | Fernandes, Rachelle A. | 3.10 | 1,317.50 |
| 07-Apr-2015 | Conduct review of real estate documents for R. Fernandes (1.9); update summary of same (.8); discuss perfection review with G. Peck, R. Fernandes and S. Martin (1.1). | Kline, John T. | 3.80 | 1,292.00 |
| 07-Apr-2015 | Meet with internal working group to discuss preparation for first lien standing argument (.8); correspondence with S. Martin, J. Wishnew and D. Harris regarding statute of limitations and safe harbor argument outlines (.7); review standing motion papers (1.4). | Levitt, Jamie A. | 2.90 | 2,885.50 |
| 07-Apr-2015 | Discuss script for first lien hearing with internal working group (.8); discuss perfection review with G. Peck, R. Fernandes and J. Kline (1.1). | Martin, Samantha | 1.90 | 1,444.00 |
| 07-Apr-2015 | Attend meeting with J. Kline, R. Fernandes and S. Martin regarding perfection review. | Peck, Geoffrey R. | 1.10 | 962.50 |
| 07-Apr-2015 | Attend meeting with internal working group to discuss preparation for first lien standing argument (.8); develop hearing-related materials (1.3). | Wishnew, Jordan A. | 2.10 | 1,638.00 |
| 08-Apr-2015 | Attend meeting with internal working group regarding first lien standing argument (.7); review Sawyer statement regarding standing (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 08-Apr-2015 | Prepare detailed outline for J. Levitt in connection with statute of limitations argument in standing motion (7.1); discuss same with S. Martin (.3). | Harris, Daniel J. | 7.40 | 5,550.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Apr-2015 | Review of real estate documents produced by Debtors (2.9); update summary of same (2.6); correspond with S. Martin regarding status of same (.1). | Kline, John T. | 5.60 | 1,904.00 |
| 08-Apr-2015 | Review first lien complaint and presentation in preparation for standing motion argument (3.7); meet with internal working group regarding first lien standing argument (.7). | Levitt, Jamie A. | 4.40 | 4,378.00 |
| 08-Apr-2015 | Review strategy for hearing on first lien standing motion, proposed compromise and claims for which standing should be sought. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 08-Apr-2015 | Correspond with internal working group regarding perfection issues (.7); discuss script on IRS statute of limitations with D. Harris (.3); correspondence with internal working group regarding potential stipulation to stay certain declaratory judgments (.4); review first lien complaint with respect to declaratory judgments (.3); revise script for J. Levitt (.6). | Martin, Samantha | 2.30 | 1,748.00 |
| 08-Apr-2015 | Correspond with R. Fernandes regarding real estate diligence charts. | Peck, Geoffrey R. | 0.70 | 612.50 |
| 08-Apr-2015 | Further refine materials related to counterpoints to Chapter 5 affirmative defenses. | Wishnew, Jordan A. | 2.60 | 2,028.00 |
| 09-Apr-2015 | Review standing motion briefing in preparation for argument (4.2); correspondence with internal working group regarding issue outlines for first lien standing argument (.6). | Levitt, Jamie A. | 4.80 | 4,776.00 |
| 09-Apr-2015 | Correspond with J. Levitt regarding script for first lien hearing (.2); draft script for J. Levitt for first lien hearing (6.7); call with A. Kornberg (Paul Weiss) regarding first lien hearing (.1); call with W&C regarding first lien hearing (.1). | Martin, Samantha | 7.10 | 5,396.00 |
| 09-Apr-2015 | Review caselaw (1.4) and develop internal memorandum (2.2) to support counterarguments against safe harbors to avoidance actions. | Wishnew, Jordan A. | 3.60 | 2,808.00 |
| 10-Apr-2015 | Revise outline regarding IRS statute of limitations argument for J. Levitt (1.4); summarize cases in connection with same (1.2); meeting with internal working group regarding same (.3). | Harris, Daniel J. | 2.90 | 2,175.00 |
| 10-Apr-2015 | Review revised outline for first lien standing argument (1.7); meet with internal working group regarding revisions to first lien standing outline and case summaries (.6); review 546(e) and statute of limitations argument outlines for first lien standing hearing (2.3); review draft stipulation regarding first lien hearing and revisions to same (.4); call with S. Martin regarding first lien hearing (.2). | Levitt, Jamie A. | 5.20 | 5,174.00 |
| 10-Apr-2015 | Review and revise proposed hearing outline and argument for standing motion. | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Apr-2015 | Call with J. Levitt regarding first lien hearing (.2); continue drafting J. Levitt's script for first lien hearing (3.8); discuss draft script with internal working group (.6). | Martin, Samantha | 4.60 | 3,496.00 |
| 10-Apr-2015 | Draft portion of script regarding settlement authority for hearing on TCEH committee standing motion (.7); prepare case summaries in connection with same (1.9). | Richards, Erica J. | 2.60 | 1,976.00 |
| 10-Apr-2015 | Prepare for (.1) and attend (.6) meeting with internal working group regarding script for first lien hearing. | Wishnew, Jordan A. | 0.70 | 546.00 |
| 11-Apr-2015 | Revise draft portion of script regarding settlement authority for hearing on TCEH committee standing motion (1.2); continue preparing case summaries in connection with same (4.1). | Richards, Erica J. | 5.30 | 4,028.00 |
| 12-Apr-2015 | Review and summarize cases in preparation for hearing regarding standing motion (3.2); correspondence with J. Levitt regarding same (.2). | Harris, Daniel J. | 3.40 | 2,550.00 |
| 12-Apr-2015 | Review and revise outline sections for first lien standing argument (6.8); correspondence with S. Martin regarding first lien standing argument outline revisions and drafts (.4); correspondence with B. Miller regarding issues for first lien standing argument (.4); review caselaw and caselaw summaries for first lien standing argument (3.2). | Levitt, Jamie A. | 10.80 | 10,746.00 |
| 12-Apr-2015 | Draft script for J. Levitt for first lien hearing (4.7); correspond with J. Levitt and B. Miller regarding same (.4). | Martin, Samantha | 5.10 | 3,876.00 |
| 13-Apr-2015 | Review rabbi trust portions of first lien standing motion script for accuracy (.3); determine proper plaintiffs in connection with claim (.2); correspondence with S. Martin regarding same (.2). | Harris, Daniel J. | 0.70 | 525.00 |
| 13-Apr-2015 | Revise first lien standing argument outline (5.6); call with S. Martin regarding first lien script (.8); review and outline relevant caselaw for first lien standing argument (2.6); review correspondence and draft agreement regarding adjournment of first lien argument (.9). | Levitt, Jamie A. | 9.90 | 9,850.50 |
| 13-Apr-2015 | Call with J. Levitt regarding first lien script (.8); revise first lien script (1.6). | Martin, Samantha | 2.40 | 1,824.00 |
| 13-Apr-2015 | Review Committee documents regarding collateral issues (.7); correspond with S. Martin regarding collateral (.2). | Peck, Geoffrey R. | 0.90 | 787.50 |
| 13-Apr-2015 | Assist with developing narrative for counterarguments against Chapter 5 affirmative defenses. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 15-Apr-2015 | Review and comment on draft stipulation extending challenge deadline; correspond with internal working group regarding stipulation extending challenge deadline; correspond with J. Levitt regarding same. | Martin, Samantha | 0.40 | 304.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number:  5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Apr-2015 | Correspond with internal working group regarding first lien hearing; review revised stipulation extending challenge deadline. | Martin, Samantha | 0.40 | 304.00 |
| 17-Apr-2015 | Review independent directors' settlement presentations and associated claims and identify relevant points for pending standing motion (1.3) call with S. Martin regarding standing motion (.2); review avoidance claim caselaw (.3); review standing motions in Chapter 11 cases and related caselaw (.6). | Wishnew, Jordan A. | 2.40 | 1,872.00 |
| **Total: 027** | **First Lien Investigation** | | **150.00** | **117,718.00** |
| **Other Motions/Applications** | | | | |
| 23-Apr-2015 | Review S&C motion to obtain additional Oncor bid information (.6); correspond with internal working group regarding same (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| 24-Apr-2015 | Draft response to S&C motion to obtain additional Oncor bid information. | Harris, Daniel J. | 2.90 | 2,175.00 |
| **Total: 029** | **Other Motions/Applications** | | **3.80** | **2,850.00** |
| **Time Entry Review** | | | | |
| 02-Apr-2015 | Review and revise January time detail. | Marinuzzi, Lorenzo | 3.60 | 3,690.00 |
| 11-Apr-2015 | Review February timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.10 | 1,575.00 |
| 14-Apr-2015 | Review February timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 16-Apr-2015 | Review February timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.70 | 525.00 |
| 19-Apr-2015 | Review February bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.10 | 825.00 |
| 22-Apr-2015 | Review March timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.30 | 1,725.00 |
| 22-Apr-2015 | Review and revise February time detail. | Marinuzzi, Lorenzo | 4.20 | 4,305.00 |
| 27-Apr-2015 | Review March bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.70 | 525.00 |
| 28-Apr-2015 | Review March timenotes for compliance with U.S. Trustee's guidelines. | Harris, Daniel J. | 1.20 | 900.00 |
| **Total: 032** | **Time Entry Review** | | **17.30** | **15,120.00** |
| **Fee Objection Discussion and Litigation** | | | | |
| 30-Apr-2015 | Review letter from fee review committee concerning MoFo second interim fee application. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **0.90** | **922.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Mediation** | | | | |
| 14-Apr-2015 | Correspondence with L. Marinuzzi regarding preconditions to mediation and allocation questions (.2); identify and evaluate potential mediation candidates (1.1). | Peck, James Michael | 1.30 | 1,423.50 |
| 15-Apr-2015 | Conduct legal research regarding potential mediator candidates (1.4); review decisions relating to potential mediator candidates (3.1); coordinate review of cases relating to same (.8). | Harris, Daniel J. | 5.30 | 3,975.00 |
| 15-Apr-2015 | Review correspondence from S. Martin regarding list of mediation issues. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 15-Apr-2015 | Analyze issues related to scope of mediation and selection of mediator. | Marines, Jennifer L. | 0.80 | 660.00 |
| 15-Apr-2015 | Correspond with internal working group regarding potential mediators and mediation issues (.8); prepare list of mediation topics (1.6). | Martin, Samantha | 2.40 | 1,824.00 |
| 15-Apr-2015 | Review mediation issues with T. Goren. | Miller, Brett H. | 0.60 | 645.00 |
| 15-Apr-2015 | Correspondence regarding scheduling call with Paul Weiss; call with A. Kornberg (Paul Weiss) and B. Hermann (Paul Weiss) regarding mediation of T-side issues. | Peck, James Michael | 0.40 | 438.00 |
| 15-Apr-2015 | Analyze precedent by potential mediator candidates. | Richards, Erica J. | 1.20 | 912.00 |
| 16-Apr-2015 | Review various opinions from mediation candidates and organize opinions accordingly (2.9); circulate same to internal working group (.2). | Braun, Danielle Eileen | 3.10 | 930.00 |
| 16-Apr-2015 | Review decisions from potential mediator candidates (7.1); prepare notes regarding same (1.2). | Harris, Daniel J. | 8.30 | 6,225.00 |
| 16-Apr-2015 | Analyze potential mediators and decisions (2.1); analyze scope of mediation and revise draft list of mediation issues (1.2). | Marines, Jennifer L. | 3.30 | 2,722.50 |
| 16-Apr-2015 | Continue analysis of precedent by potential mediator candidates. | Richards, Erica J. | 8.90 | 6,764.00 |
| 17-Apr-2015 | Review legal research regarding potential mediator candidates (1.8); prepare memorandum for internal working group regarding same (.6). | Harris, Daniel J. | 2.40 | 1,800.00 |
| 17-Apr-2015 | Review mediation precedent, analyze scope of mediation, and address issues related to mediator selection. | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 17-Apr-2015 | Discuss mediation with internal working group. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 17-Apr-2015 | Review summary of potential mediator decisions (.4); correspondence with internal working group regarding mediator issues (.3). | Martin, Samantha | 0.70 | 532.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Apr-2015 | Review memorandum regarding plan mediation candidates (1.1); review opinions by the proposed mediators (1.3). | Miller, Brett H. | 2.40 | 2,580.00 |
| 25-Apr-2015 | Call with E. Sassower (K&E) to discuss mediator options for the case (.3); memorandum regarding mediator candidates for the case (.4). | Miller, Brett H. | 0.70 | 752.50 |
| 28-Apr-2015 | Evaluate timing considerations for proposed T-side mediation and optimal means to contact bankruptcy court (.8); participate on call with K&E and Paul Weiss regarding mediation (.6). | Peck, James Michael | 1.40 | 1,533.00 |
| 30-Apr-2015 | Review potential mediator candidates. | Goren, Todd M. | 0.40 | 370.00 |
| 30-Apr-2015 | Call with K&E and Paul Weiss regarding the 5/4 omnibus hearing and selection of a mediator (.4); call with the Committee co-chairs regarding the mediator candidates and the 5/4 omnibus hearing (.7). | Miller, Brett H. | 1.10 | 1,182.50 |
| 30-Apr-2015 | Evaluate response regarding judicial mediator and consider alternative candidates (.7); correspond with B. Miller regarding seeking reconsideration of rejection of judicial mediator (.3); review correspondence regarding Committee position in 5/4 hearing (.3). | Peck, James Michael | 1.30 | 1,423.50 |
| **Total: 034** | **Mediation** | | **48.00** | **38,447.50** |

|  | | | **Total Fees** | **2,895,331.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 15632 | Bell, Jeffery | 875.00 | 30.20 | 26,425.00 |
| 12270 | Doufekias, Demme | 850.00 | 14.10 | 11,985.00 |
| 14140 | Goren, Todd M. | 925.00 | 195.40 | 180,745.00 |
| 06586 | Haims, Joel C. | 975.00 | 4.60 | 4,485.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 120.70 | 156,910.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 106.90 | 117,590.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 157.70 | 149,815.00 |
| 04458 | Levitt, Jamie A. | 995.00 | 51.10 | 50,844.50 |
| 17456 | Marines, Jennifer L. | 825.00 | 205.20 | 169,290.00 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 159.60 | 163,590.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 143.50 | 154,262.50 |
| 12345 | Peck, Geoffrey R. | 875.00 | 5.60 | 4,900.00 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 89.00 | 79,655.00 |
| 17987 | Abrams, Hanna | 725.00 | 49.60 | 35,960.00 |
| 16430 | Alanis, Corinna J. | 570.00 | 77.90 | 44,403.00 |
| 17329 | Arakawa, Chika | 495.00 | 15.60 | 7,722.00 |
| 99744 | Arett, Jessica J. | 495.00 | 8.80 | 4,356.00 |
| 19086 | Birkenfeld, Alexander | 495.00 | 97.00 | 48,015.00 |
| 15639 | Contreras, Andrea | 585.00 | 57.30 | 33,520.50 |
| 19533 | de Martino, F. Dario | 680.00 | 33.30 | 22,644.00 |
| 14953 | Dort, Malcolm K. | 680.00 | 23.00 | 15,640.00 |
| 14984 | Gilbert, Felicia Maria | 680.00 | 4.10 | 2,788.00 |
| 17375 | Gizaw, Betre M. | 585.00 | 13.90 | 8,131.50 |
| 17341 | Goett, David J. | 585.00 | 41.30 | 24,160.50 |
| 18102 | Harris, Daniel J. | 750.00 | 204.80 | 153,600.00 |
| 18422 | Hung, Shiukay | 750.00 | 9.90 | 7,425.00 |
| 16434 | Kwon, Kevin T. | 570.00 | 7.30 | 4,161.00 |
| 17656 | Lim, Clara | 635.00 | 106.80 | 67,818.00 |
| 18223 | Manlove, Kendall Lewis | 440.00 | 21.80 | 9,592.00 |
| 99797 | Martin, Samantha | 760.00 | 164.60 | 125,096.00 |
| 18225 | Perkowski, Jacob Josep | 440.00 | 5.20 | 2,288.00 |
| 14078 | Richards, Erica J. | 760.00 | 73.10 | 55,556.00 |
| 17278 | Sigmon, Kirk | 495.00 | 98.80 | 48,906.00 |
| 18235 | Stern, Jessica S. | 440.00 | 26.60 | 11,704.00 |
| 18811 | Peck, James Michael | 1,095.00 | 37.70 | 41,281.50 |
| 14135 | Hager, Melissa A. | 875.00 | 60.40 | 52,850.00 |
| 19634 | Kalajian, Perry V. | 785.00 | 2.60 | 2,041.00 |
| 17645 | Sadeghi, Kayvan B. | 770.00 | 87.30 | 67,221.00 |
| 14141 | Wishnew, Jordan A. | 780.00 | 28.60 | 22,308.00 |
| 17323 | Damast, Craig A. | 800.00 | 113.20 | 90,560.00 |
| 10879 | Fernandes, Rachelle A. | 425.00 | 4.20 | 1,785.00 |
| 14694 | Molison, Stacy L. | 725.00 | 44.30 | 32,117.50 |
| 06245 | Roberts, Eric R. | 910.00 | 5.10 | 4,641.00 |
| 03564 | Curtis, Michael E. | 345.00 | 13.70 | 4,726.50 |
| 13849 | Guido, Laura | 320.00 | 38.70 | 12,384.00 |
| 12472 | Kline, John T. | 340.00 | 21.60 | 7,344.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 21.30 | 6,390.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5437718
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: June 9, 2015

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 14599 | Warnick, Russell W. | 295.00 | 11.50 | 3,392.50 |
| 15029 | Bergelson, Vadim | 310.00 | 30.30 | 9,393.00 |
| 19428 | Chereshinsky, Mark | 225.00 | 77.30 | 17,392.50 |
| 19427 | Cusa, Thomas C. | 225.00 | 187.40 | 42,165.00 |
| 19440 | Dhavan, Dhruv A. | 225.00 | 215.70 | 48,532.50 |
| 19430 | Gesley, Joseph | 225.00 | 217.10 | 48,847.50 |
| 19431 | Hou, Timothy | 225.00 | 196.50 | 44,212.50 |
| 11313 | Jones, Jason D. | 225.00 | 217.40 | 48,915.00 |
| 19432 | Kim, Eugene H. | 225.00 | 182.90 | 41,152.50 |
| 19433 | Lee, Yumi | 225.00 | 174.90 | 39,352.50 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 143.30 | 32,242.50 |
| 19435 | Pumo, David | 225.00 | 191.50 | 43,087.50 |
| 19436 | Spielberg, Philip | 225.00 | 198.70 | 44,707.50 |
| 19437 | Thomas, Philip T. | 225.00 | 195.00 | 43,875.00 |
| 19439 | Weinstein, Richard | 225.00 | 170.80 | 38,430.00 |
| | Client Accommodation- ½ Non-Working Travel | | | -7,878.00 |
| | Client Accommodation - Time Entry Review | | | -15,120.00 |
| **TOTAL** | | | **5,313.30** | **2,872,333.00** |

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 002 | Asset Disposition | 102.40 | 85,555.50 |
| 003 | Assumption and Rejection of Leases and Contracts | 3.60 | 3,195.00 |
| 004 | Avoidance Action Analysis | 10.90 | 6,036.00 |
| 006 | Business Operations | 1.00 | 865.00 |
| 007 | Case Administration | 110.30 | 86,290.00 |
| 008 | Claims Administration and Objections | 16.50 | 12,976.50 |
| 011 | Employment and Fee Applications | 24.30 | 9,468.00 |
| 014 | Other Litigation | 37.30 | 31,183.00 |
| 015 | Meetings and Communications with Creditors | 105.60 | 99,700.00 |
| 016 | Non-Working Travel | 16.20 | 15,756.00 |
| 017 | Plan and Disclosure Statement | 643.60 | 573,425.50 |
| 021 | Tax | 317.30 | 286,077.50 |
| 023 | Discovery | 2,918.00 | 852,998.50 |
| 024 | Hearings | 115.60 | 107,862.50 |
| 026 | Claims Investigation | 670.70 | 548,884.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5437718
Invoice Date: June 9, 2015

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| 027 | First Lien Investigation | 150.00 | 117,718.00 |
| 029 | Other Motions/Applications | 3.80 | 2,850.00 |
| 032 | Time Entry Review | 17.30 | 15,120.00 |
| 033 | Fee Objection Discussion and Litigation | 0.90 | 922.50 |
| 034 | Mediation | 48.00 | 38,447.50 |
| | Client Accommodation- ½ Non-Working Travel | | -7,878.00 |
| | Client Accommodation -Time Entry Review | | -15,120.00 |
| | **TOTAL** | **5,313.30** | **2,872,333.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 30-Apr-2015 | Photocopies | 40.00 |
| 30-Apr-2015 | Color Copies | 373.00 |
| 30-Apr-2015 | Air Freight | 91.00 |
| 30-Apr-2015 | On-line Research - LEXIS | 6,984.12 |
| 30-Apr-2015 | On-line Research - WESTLAW | 7,767.10 |
| 13-Apr-2015 | Travel, train, B. Miller, travel to/from Delaware for hearing, 4/14/15 | 358.00 |
| 14-Apr-2015 | Travel, parking, T. Goren, for hearing in Delaware, 4/14/15 | 21.00 |
| 14-Apr-2015 | Travel, train, T. Goren, to/from Delaware for hearing, 4/14/15 | 305.00 |
| 14-Apr-2015 | Travel, train, D. Harris, to/from Delaware for hearing, 4/14/15 | 290.00 |
| 14-Apr-2015 | Travel, parking, D. Harris, for hearing in Delaware, 4/14/15 | 21.00 |
| 14-Apr-2015 | Travel, train, C. Kerr, travel to Delaware for hearing, 4/14/15 | 186.00 |
| 20-Apr-2015 | Travel, hotel, K. Sadeghi, one night stay at Hotel Dupont in Wilmington for hearing, 4/20/15 | 300.00 |
| 21-Apr-2015 | Travel, plane, L. Marinuzzi, air travel to/from Texas for meetings, 4/21-4/22/15 | 1,106.20 |
| 21-Apr-2015 | Travel, taxi/car service, L. Marinuzzi, ground travel while in Texas for meetings, 4/21/15 | 60.00 |
| 21-Apr-2015 | Travel, parking, L. Marinuzzi, travel to Dallas for meetings, 4/21-4/23/15 | 99.00 |
| 22-Apr-2015 | Travel, hotel, L. Marinuzzi, one night stay at Fairmont Hotel in Dallas due to rescheduled meeting, 4/22/15 | 225.00 |
| 23-Apr-2015 | Travel, taxi/car service, L. Marinuzzi, ground travel while in Texas for meetings, 4/23/15 | 59.22 |
| 23-Apr-2015 | Travel agency fee, L. Marinuzzi, cancellation fee due to rescheduled meeting, 4/23/15 | 207.00 |
| 23-Apr-2015 | Travel, plane, L. Marinuzzi, air travel from Texas for meetings, 4/23/15 | 292.00 |
| 08-Apr-2015 | Local meals, J. Wishnew, 4/8/15, 7:59PM | 14.67 |
| 12-Apr-2015 | Local meals, S. Martin, 4/9/15, 7:59PM | 20.00 |
| 12-Apr-2015 | Local meals, F. de Martino, 4/6/15, 8:11PM | 20.00 |
| 12-Apr-2015 | Local meals, A. Lawrence, 4/11/15, 6:09PM (weekend) | 18.39 |
| 12-Apr-2015 | Local meals, A. Lawrence, 4/12/15, 8:08PM (weekend) | 20.00 |
| 12-Apr-2015 | Local meals, A. Lawrence, 4/4/15, 11:43AM (weekend) | 20.00 |
| 12-Apr-2015 | Local meals, A. Lawrence, 4/5/15, 12:53PM (weekend) | 20.00 |
| 12-Apr-2015 | Local meals, A. Lawrence, 4/5/15, 7:15PM (weekend) | 20.00 |
| 12-Apr-2015 | Local meals, A. Lawrence, 4/7/15, 7:31PM | 20.00 |
| 12-Apr-2015 | Local meals, K. Sadeghi, 3/31/15, 8:13PM | 17.07 |
| 12-Apr-2015 | Local meals, K. Sadeghi, 4/6/15, 9:01PM | 20.00 |
| 23-Apr-2015 | Local meals, S. Martin, 4/23/15, 8:33PM | 20.00 |
| 26-Apr-2015 | Local meals, J. Stern, 4/26/15, 2:20PM (weekend) | 14.00 |
| 03-Apr-2015 | Local travel, taxi/car service, F. de Martino, 4/3/15, 10:09PM | 9.30 |
| 04-Apr-2015 | Local travel, taxi/car service, F. de Martino, 4/4/15, 12:24PM (weekend) | 7.80 |
| 04-Apr-2015 | Local travel, taxi/car service, S. Martin, 4/4/15, 11:58PM | 17.80 |
| 06-Apr-2015 | Local travel, taxi/car service, F. de Martino, 4/7/15, 12:43AM | 11.27 |
| 07-Apr-2015 | Local travel, taxi/car service, L. Guido, 3/31/15, 9:48PM | 89.15 |
| 07-Apr-2015 | Local travel, taxi/car service, K. Sadeghi, 4/7/15, 1:30AM | 64.82 |
| 07-Apr-2015 | Local travel, taxi/car service, S. Martin, 4/7/15, 2:50AM | 17.25 |
| 07-Apr-2015 | Local travel, taxi/car service, K. Sadeghi, 4/7/15, 10:16PM | 70.47 |
| 08-Apr-2015 | Local travel, taxi/car service, S. Martin, 4/18/15, 11:48PM | 25.30 |
| 08-Apr-2015 | Local travel, taxi/car service, K. Manlove, 4/8/15, 9:48PM | 20.89 |
| 10-Apr-2015 | Local travel, taxi/car service, R. Fernandes, 3/31/15, 10:51PM | 52.35 |
| 12-Apr-2015 | Local travel, C. Kerr, parking, 4/12/15, 4:01PM | 26.00 |

**M O R R I S O N  |  F O E R S T E R**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

| Date | Description | Value |
|---|---|---|
| 14-Apr-2015 | Local travel, taxi/car service, K. Sadeghi, 4/14/15, 9:51PM | 68.38 |
| 14-Apr-2015 | Local travel, taxi/car service, S. Martin, 4/10/15, 1:44AM | 64.38 |
| 21-Apr-2015 | Local travel, taxi/car service, S. Martin, 4/21/15, 11:50PM | 20.19 |
| 23-Apr-2015 | Local travel, taxi/car service, K. Sadeghi, 4/23/15, 11:22PM | 66.80 |
| 23-Apr-2015 | Local travel, taxi/car service, K. Sadeghi, 4/23/15, 1:59AM | 57.95 |
| 24-Apr-2015 | Local travel, taxi/car service, S. Martin, 4/24/14, 1:07AM | 24.41 |
| 08-Dec-2014 | EDiscovery Fees EPIQ EDISCOVERY SOLUTIONS INC., Project Manager | 1,079.40 |
| 08-Jan-2015 | EDiscovery Fees EPIQ EDISCOVERY SOLUTIONS INC., Review User Monthly Fee | 525.00 |
| 08-Feb-2015 | EDiscovery Fees EPIQ EDISCOVERY SOLUTIONS INC., Review User Monthly Fee | 847.00 |
| 08-Mar-2015 | EDiscovery Fees EPIQ EDISCOVERY SOLUTIONS INC., Review User Monthly Fee | 581.00 |
| 08-Apr-2015 | EDiscovery Fees EPIQ EDISCOVERY SOLUTIONS INC., Review User Monthly Fee | 777.00 |
| 30-Apr-2015 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery hosting, support and project management | 18,439.66 |
| 07-Apr-2015 | Business meals, 14 attendees, EFH meeting, 4/7/15 | 144.18 |
| 12-Apr-2015 | Business meals, 10 attendees, client meeting, 4/1/15 | 175.15 |
| 16-Apr-2015 | Business meals, 8 attendees, client meeting, 4/16/15 | 67.89 |
| 23-Apr-2015 | Business meals, 3 attendees, lunch with clients, 4/23/15 | 59.25 |
| 30-Apr-2015 | Business meals, 10 attendees, EFH meeting, 4/30/15 | 200.00 |
| 07-Apr-2015 | Travel meals, 5 attendees, off-site dinner with clients, 4/7/15 | 200.00 |
| 14-Apr-2015 | Travel meals, T. Goren, lunch, in Delaware for hearing, 4/14/15 | 8.25 |
| 20-Apr-2015 | Travel meals, K. Sadeghi, dinner in Delaware for hearing, 4/20/15 | 40.00 |
| 21-Apr-2015 | Travel meals, K. Sadeghi, breakfast in Delaware for hearing, 4/21/15 | 31.74 |
| 22-Apr-2015 | Travel meals, L. Marinuzzi, lunch in Texas for meetings, 4/22/15 | 25.78 |
| 22-Apr-2015 | Travel meals, 4 attendees, dinner in Texas for meetings, 4/22/15 | 80.00 |
| 30-Apr-2015 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 8.99 |
| 30-Apr-2015 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 8.99 |

|  | Total Disbursements | 43,042.56 |
|---|---|---|

|  | **Total This Invoice** | **USD** | **2,915,375.56** |
|---|---|---|---|

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5437718
Invoice Date: June 9, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|---|---|---|---|---|
| **21-Oct-14** | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| **23-Oct-14** | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| **18-Nov-14** | 5386988 | USD   2,123,226.00 | USD   1,705,660.70 | USD   417,565.30 |
| **25-Nov-14** | 5389453 | USD   2,647,899.61 | USD   2,131,342.81 | USD   516,556.80 |
| **30-Jan-15** | 5404278 | USD   2,167,336.26 | USD   1,749,060.76 | USD   418,275.50 |
| **10-Feb-15** | 5405904 | USD   1,841,748.92 | USD   1,481,851.02 | USD   359,897.90 |
| **10-Apr-15** | 5420331 | USD   2,503,538.00 | USD   2,016,389.05 | USD   487,148.95 |
| **29-Apr-15** | 5426408 | USD   2,392,499.53 | USD   1,923,051.83 | USD   469,447.70 |
| **3-Jun-15** | 5435679 | USD   2,787,149.80 | USD   0.00 | USD   2,787,149.80 |