# Exhibit G

**Balch's Invoices**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 003
Invoice: 572509

RE:     Martin Plant Clean Air Act Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 140.00 |
| Charges Through 01/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **140.00** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 0.20 | 505.00 | 101.00 |
| AEB - Amy Benschoter | 0.20 | 195.00 | 39.00 |

*Please refer to invoice number 572509 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-003

February 23, 2015

Invoice # 572509

PAGE  2

RE:  Martin Plant Clean Air Act Citizen Suit

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/06/2015 | PSG | Review Sierra Club motion for voluntary dismissal and court order granting same (0.2). | 0.20 | 101.00 |
| 01/13/2015 | AEB | Update extranet resource site (0.2). | 0.20 | 39.00 |
| **TOTAL FEES** | | | **$** | **140.00** |

**TOTAL FEES PLUS CHARGES**                    **$        140.00**

BALCH & BINGHAM LLP

ID: 107253-003
Invoice # 572509

February 23, 2015
PAGE  3

RE:  Martin Plant Clean Air Act Citizen Suit



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 003
Invoice: 572509

RE:        Martin Plant Clean Air Act Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 140.00 |
| Charges Through 01/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **140.00** |
| Balance Due on Previous Invoices | ■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ■ |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

| | |
|---|---|
| Luminant Generation Company LLC | February 23, 2015 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 004 |
| 22nd Floor | Invoice: 572510 |
| Dallas, TX  75201 | |

RE:    General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 01/31/15 | 17,428.00 |
| Charges Through 01/31/15 | 4.20 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **17,432.20** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CGM - C. Grady Moore | 2.00 | 505.00 | 1,010.00 |
| PSG - P. Stephen Gidiere | 11.10 | 505.00 | 5,605.50 |
| TLC - Thomas L. Casey | 20.10 | 385.00 | 7,738.50 |
| MAS - Melanie Stofko Jablonski | 3.60 | 315.00 | 1,134.00 |
| MTS - Tal Simpson | 2.40 | 260.00 | 624.00 |
| SEB - Ellen Burgin | 5.60 | 235.00 | 1,316.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                      February 23, 2015
Invoice # 572510                                                   PAGE  2

RE:  General Environmental Matters

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update from T. Simpson regarding status of Title V permit objection suit by Sierra Club (0.1). | 0.30 | 151.50 |
| 01/05/2015 | MTS | Assist S. Gidiere research and monitor D.C. District case regarding Luminant's Title V permits (0.4); e-mail status update of case to S. Gidiere (0.2). | 0.60 | 156.00 |
| 01/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/07/2015 | MTS | Assist S. Gidiere with research of D.C. Circuit case involving petitions to object to Luminant's Title V operating permits (0.1); review and analyze Sierra Club's voluntary dismissal (0.2); prepare email to S. Gidiere summarizing status of case (0.1). | 0.40 | 104.00 |
| 01/07/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review Sierra Club and Department of Justice joint notice of dismissal in Title V permit timing case (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1). | 0.50 | 252.50 |
| 01/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ████████ (0.1); confer with telephone conference regarding drafts of same (0.3); correspondence with Mr. Dan Kelly regarding ████████ (0.2); review recent ████████████████████ (0.7); correspondence regarding same (0.1). | 1.60 | 808.00 |
| 01/13/2015 | TLC | E-mail correspondence with S. Gidiere regarding ████████ review pleadings in D.C. litigation for background (1.0); review rulemaking docket regarding settlement (0.5); office conference with S. Gidiere regarding same (0.3); review research regarding ████ (1.0); review Sierra Club/EIP petitions (0.5); review ████████████████ (2.5). | 5.80 | 2,233.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                         February 23, 2015
Invoice # 572510                                      PAGE  3


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/14/2015 | TLC | Office conference with E. Burgin regarding research on ██████ ████████ (0.5); research regarding same (1.5); begin drafting supplemental response to petition (1.0). | 3.00 | 1,155.00 |
| 01/14/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in telephone conference with Ms. Stephanie Moore and others regarding ████████████ (0.7). | 0.90 | 454.50 |
| 01/14/2015 | SEB | Research ████████████ ████ .1). | 1.10 | 258.50 |
| 01/15/2015 | SEB | Research ████████ (1.3). | 1.30 | 305.50 |
| 01/15/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from Ms. Stephanie Moore regarding ████████████ (0.2); review initial draft of same from T. Casey (0.2); correspondence with T. Casey regarding additional research for same (0.2). | 0.80 | 404.00 |
| 01/15/2015 | CGM | Review presentation materials and draft comments and discuss revisions to ████████ with client (0.5). | 0.50 | 252.50 |
| 01/15/2015 | TLC | Draft ██████████ (3.8). | 3.80 | 1,463.00 |
| 01/16/2015 | TLC | Office conference with M. Jablonski regarding ████████ (0.4). | 0.40 | 154.00 |
| 01/16/2015 | SEB | Research ████████ (3.20). | 3.20 | 752.00 |
| 01/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/16/2015 | MAS | Confer with T. Casey regarding response to Sierra Club and Environmental Integrity Project's petition for objection to Luminant's federal operating permit and necessary research regarding ████████████ (0.2); conduct Westlaw research on Texas law regarding ████████ █ ████████ 1.0). | 1.20 | 378.00 |
| 01/19/2015 | TLC | Review research material and memorandum from E. Burgin regarding ████████ (0.4); review research material and memorandum from M. Jablonski regarding ████████████ (0.4); revise supplemental response (2.5). | 3.30 | 1,270.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    February 23, 2015
Invoice # 572510                                                 PAGE  4

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with T. Casey regarding draft of supplemental response to Sierra Club's petition to object to Title V permits (0.3); review and edit draft supplemental response (0.5); correspondence with internal team regarding same (0.2). | 1.20 | 606.00 |
| 01/19/2015 | MAS | Research regarding ███████ (0.6); research regarding ████████████ (0.8); research regarding ████████████ (0.4); revise research and transmit same to T. Casey (0.6). | 2.40 | 756.00 |
| 01/20/2015 | TLC | E-mail correspondence regarding draft supplemental response to Title V petition (0.3). | 0.30 | 115.50 |
| 01/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/21/2015 | TLC | Review and revise draft supplemental response to petition for objection to Title V permits (0.8). | 0.80 | 308.00 |
| 01/22/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review EPA partial denial of EIP petition to object to Title V permits (0.8); correspondence with client regarding same (0.3). | 1.30 | 656.50 |
| 01/23/2015 | TLC | Review changes to draft supplemental response to Title V petition from ████████ (0.3); e-mail regarding same (0.2). | 0.50 | 192.50 |
| 01/26/2015 | TLC | E-mail correspondence regarding finalizing supplemental response to Title V petition (0.2); e-mail documents to ████████ (0.2). | 0.40 | 154.00 |
| 01/26/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with team regarding supplemental response to petitions to object to Title V permits (0.2). | 0.40 | 202.00 |
| 01/27/2015 | TLC | E-mail correspondence with Luminant personnel regarding ███ ██████████████████ (0.4); review ███ ██████████ (0.4). | 0.80 | 308.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                February 23, 2015
Invoice # 572510                                             PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/27/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.20); review new filings in Title V permit case filed by EIP (0.3); telephone conference and correspondence with Department of Justice counsel regarding revised settlement agreement (0.2); review settlement agreement (0.3); correspondence and telephone conference with client team regarding same (0.4); confer with T. Casey regarding same (0.2); compare to prior EPA denial of petition (0.3). | 1.90 | 959.50 |
| 01/27/2015 | MTS | Work with S. Gidiere on research of D.C. case involving EIP's petition for EPA to object to Luminant's Title V operating permits (0.4); prepare summary email to S. Gidiere regarding status of case (0.2). | 0.60 | 156.00 |
| 01/27/2015 | CGM | Prepare materials ███████ ███████████ for discussion with ████████ ████ (1.5). | 1.50 | 757.50 |
| 01/28/2015 | TLC | Review docket in Sierra Club/EIP lawsuit against EPA regarding Title V petition and pleadings (0.5); review rulemaking docket regarding Title V settlement and settlement agreement (0.5). | 1.00 | 385.00 |
| 01/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/29/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/30/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 01/30/2015 | MTS | Conference with client regarding s███████████ █████ (0.5); review and analyze correspondence regarding ████████████ (0.3). | 0.80 | 208.00 |

**TOTAL FEES**                                                    $      17,428.00

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 4.20 |
| **TOTAL CHARGES** | | $      4.20 |

**TOTAL FEES PLUS CHARGES**                          $      17,432.20

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 572510

February 23, 2015
PAGE  6

RE:  General Environmental Matters



BALCH & BINGHAM LLP

Luminant Generation Company LLC                        February 23, 2015
Stacey H. Dore                                         Client ID: 107253
1601 Bryan Street                                      Matter ID: 004
22nd Floor                                             Invoice: 572510
Dallas, TX 75201

            RE:        General Environmental Matters

Fees for Professional Services Through 01/31/15                    17,428.00
Charges Through 01/31/15                                                4.20

Prepayments Applied to Current Invoice                           (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $    **17,432.20**

Balance Due on Previous Invoices                       █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $    █████████

*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                           February 23, 2015
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 007
22nd Floor                                                Invoice: 572511
Dallas, TX  75201

      RE:      EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 91,151.50 |
| Charges Through 01/31/15 | 1,036.71 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **92,188.21** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| CGM - C. Grady Moore | 33.60 | 505.00 | 16,968.00 |
| PSG - P. Stephen Gidiere | 43.80 | 505.00 | 22,119.00 |
| TLC - Thomas L. Casey | 33.20 | 385.00 | 12,782.00 |
| TGD - Tom Delawrence | 39.80 | 320.00 | 12,736.00 |
| JPR - Patrick Runge | 11.85 | 270.00 | 3,199.50 |
| GMF - Gretchen Frizzell | 1.90 | 275.00 | 522.50 |
| MTS - Tal Simpson | 44.40 | 260.00 | 11,544.00 |
| JBB - Julia Barber | 0.30 | 240.00 | 72.00 |
| SEB - Ellen Burgin | 11.60 | 235.00 | 2,726.00 |
| AEB - Amy Benschoter | 43.50 | 195.00 | 8,482.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                February 23, 2015
Invoice # 572511                                              PAGE  2

RE:  EPA NSR Lititgation

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/02/2015 | CGM | Review ███████████ and prepare for telephone conference with ███████ regarding ███████████ (1.3); telephone conference with ███████████ regarding same (1.0). | 2.30 | 1,161.50 |
| 01/05/2015 | PSG | Correspondence regarding inquiry ███████████████████ (0.2). | 0.20 | 101.00 |
| 01/06/2015 | AEB | Review ███████████████ same (2.0). | 2.00 | 390.00 |
| 01/07/2015 | GMF | Office conference with T. DeLawrence regarding ███████████ (0.2); review proposed schedule (0.2). | 0.40 | 110.00 |
| 01/07/2015 | PSG | Correspondence with team regarding litigation issues (0.2). | 0.20 | 101.00 |
| 01/07/2015 | TGD | Review ███████████████ (0.2); email correspondence with A. Benschoter regarding same (0.1). | 0.30 | 96.00 |
| 01/07/2015 | CGM | Review █████████████ and compare to notes (1.1). | 1.10 | 555.50 |
| 01/08/2015 | CGM | Participate in NSR case status telephone conference with litigation team (1.0). | 1.00 | 505.00 |
| 01/08/2015 | TGD | E-mail correspondence with S. Gidiere and T. Casey regarding ███ ██████████, as well as ██████████ (0.2); e-mail correspondence with A. Benschoter regarding collection of relevant materials ██████████ (0.1); review materials provided by A. Benschoter (0.2). | 0.50 | 160.00 |
| 01/08/2015 | TLC | Participate in Luminant NSR telephone conference (0.5); office conference with S. Gidiere regarding ████████ (0.5); review summary of ████████ (1.5). | 2.50 | 962.50 |
| 01/08/2015 | PSG | Prepare for and participate in team telephone conference on case preparation issues (1.0); confer with T. DeLawrence regarding ██████ (0.2). | 1.20 | 606.00 |
| 01/08/2015 | GMF | Office conference with S. Gidiere regarding ████████ (0.10). | 0.10 | 27.50 |
| 01/09/2015 | TLC | Review draft ████████ (1.0); e-mail correspondence with T. DeLawrence regarding same (0.2), research ████████ (1.0); review draft ██████████ (0.8); review ████████ (1.0); continue review of draft ██████████ and ████████ (1.5). | 5.50 | 2,117.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                         February 23, 2015
Invoice # 572511                                                      PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/09/2015 | CGM | Meeting with A. Benschoter and T. Simpson regarding document management and review of ████████ (0.6); review ████████ (2.0). | 2.60 | 1,313.00 |
| 01/09/2015 | PSG | Review draft motion to extend discovery motion deadline in reverse FOIA case (0.3); correspondence regarding same (0.1); review notes and summary ████████ (2.1); confer with Mr. Dan Kelly regarding same (0.3). | 2.80 | 1,414.00 |
| 01/09/2015 | MTS | Work with G. Moore and A. Benschoter on research and analysis of Luminant's documents to determine and evaluate ████████ (2.0); conference with G. Moore and A. Benschoter regarding same (0.6). | 2.60 | 676.00 |
| 01/09/2015 | AEB | Compile documents requested by T. DeLawrence (0.3); confer with T. Simpson and G. Moore regarding ████████ (0.6); review ████████ and begin ████████ (5.0). | 5.90 | 1,150.50 |
| 01/12/2015 | TGD | Review ████ filed in related NSR cases filed by Environmental Protection Agency against electric utilities (2.5); research and draft ████████ (2.0); review ████████ document prepared by T. Casey (0.6); email correspondence with T. Casey regarding same (0.2). | 5.30 | 1,696.00 |
| 01/12/2015 | AEB | Work on ████████ (6.0). | 6.00 | 1,170.00 |
| 01/12/2015 | CGM | Review documents and ████████ notes and ████ (3.0). | 3.00 | 1,515.00 |
| 01/12/2015 | TLC | Research regarding ████████ in NSR lawsuits and other cases (2.0); compile notes regarding same (4.5); e-mail correspondence with T. DeLawrence regarding same (0.5). | 7.00 | 2,695.00 |
| 01/12/2015 | PSG | Review final motion to extend discovery motion deadline in reverse FOIA case (0.2). | 0.20 | 101.00 |
| 01/13/2015 | CGM | Prepare for meeting ████████ (1.5); review ████ notes and documents (1.6). | 3.10 | 1,565.50 |
| 01/13/2015 | TGD | Draft ████████ (3.7); research ████████ to same (1.7); email correspondence with T. Casey regarding same (.2). | 5.60 | 1,792.00 |
| 01/13/2015 | AEB | Work on compiling ████████ information on ████████ (2.0). | 2.00 | 390.00 |
| 01/14/2015 | AEB | Compile relevant pleadings in similar NSR matter and provide same to attorneys (1.2). | 1.20 | 234.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                February 23, 2015
Invoice # 572511                                             PAGE  4

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/14/2015 | TGD | Finalize ███████████████████████ (1.1); email correspondence with T. Casey regarding same (0.2); office conference with T. Casey regarding same (0.2); office conference with S. Gidiere regarding ████████████ (0.1); office conference with A. Benschoter regarding collection and organization of documents ████████████████ ████████ 0.3); draft initial disclosures (1.8). | 3.70 | 1,184.00 |
| 01/14/2015 | PSG | Confer with G. Frizzell regarding draft ███████ (0.2); correspondence with Mr. Mike Raiff regarding initial disclosures (0.1); review ████████████ for same (0.4); participate in NSR case update telephone conference on ████ ████████████ (1.0); correspondence with team regarding same (0.2); telephone conference with Ms. Stephanie Moore regarding same (0.4); review correspondence from Department of Justice regarding discovery order (0.2). | 2.50 | 1,262.50 |
| 01/14/2015 | TLC | Review ████████ from T. DeLawrence (1.0); e-mail correspondence with S. Gidiere regardin ██████████ (0.3); review ████████ regarding same (2.5). | 3.80 | 1,463.00 |
| 01/15/2015 | MTS | Work with S. Gidiere on review, analysis, and ████████████████████████████ (1.1); research documents for ████████████████████ (6.5); prepare summary of ████████████████ meeting with Mr. Dan Kelly, Ms. Stephanie Moore, S. Gidiere, and G. Moore (3.2). | 10.80 | 2,808.00 |
| 01/15/2015 | PSG | Review protective order proposed by Department of Justice (0.3); correspondence with team regarding ████ (0.1); prepare for and participate in telephone conference with Mr. Mike Raiff regarding initial disclosures and other litigation issues (1.0); telephone conference with Mr. Dan Kelly regarding same and other issues (0.3); confer with T. Simpson regarding NSR research for team meeting (0.4). | 2.10 | 1,060.50 |
| 01/16/2015 | TGD | E-mail correspondence with S. Gidiere, T. Simpson, and A. Benschoter regarding draft protective order and revised electronically stored information order received from Environmental Protection Agency (0.30). | 0.30 | 96.00 |
| 01/16/2015 | PSG | Prepare for and participate in litigation team meeting ████████ (4.8); review ████████████████ (0.3); confer with G. Moore and T. Simpson regarding ████████████████ (0.3). | 5.40 | 2,727.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 572511

February 23, 2015
PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/16/2015 | MTS | Attend ████████████████ meeting with Ms. Stephanie Moore, Mr. Dan Kelly, S. Gidiere, G. Moore, and Gibson Dunn counsel (5.2); assist S. Gidiere with follow-up research and analysis of ████████████████ (1.1); work with T. DeLawrence and S. Gidiere to prepare draft initial disclosures (2.1). | 8.40 | 2,184.00 |
| 01/16/2015 | AEB | Work on ████████████████████████ in preparation for ██████████ (3.0) | 3.00 | 585.00 |
| 01/16/2015 | CGM | Prepare for and participate in conference with litigation team to discuss initial disclosures (4.6); review materials and ████████ ████████████████ (.6). | 5.20 | 2,626.00 |
| 01/17/2015 | MTS | Continue to assist S. Gidiere with research and analysis of ████████████████████████████ (3.0); continue review, analysis, and ████████████████████████ (1.6). | 4.60 | 1,196.00 |
| 01/18/2015 | MTS | Continue assisting S. Gidiere and T. DeLawrence prepare draft initial disclosures filing (1.0). | 1.00 | 260.00 |
| 01/19/2015 | TLC | Continue review of documents regarding ████████████ ████████ (1.0). | 1.00 | 385.00 |
| 01/19/2015 | PSG | Work with T. DeLawrence on draft of initial disclosures (4.2); review notes from team meeting for same (0.3); review ████ ████████ (0.3); correspondence with team regarding draft disclosures (0.2). | 5.00 | 2,525.00 |
| 01/19/2015 | TGD | Draft and revise ████████████████; circulate same to S. Gidiere and T.  Simpson for review; review ████████████ revised by S. Gidiere. | 3.70 | 1,184.00 |
| 01/20/2015 | TGD | Telephone conference with Luminant's new source review litigation team regarding ████████████████ (1.0); revise draft ████████████████████ received from S. Gidiere (0.3); review latest draft electronically stored information order provided by EPA (0.5); compare same to previous version provided by EPA (0.6); office conference with T. Simpson regarding same (0.2); e-mail correspondence with T. Casey regarding ████████████ (0.2); review research memorandum regarding ████████████████████ (0.3); conference with E. Burgin regarding same (0.2). | 3.30 | 1,056.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 572511

February 23, 2015
PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/20/2015 | PSG | Continue work on draft of initial disclosures (0.2); internal team telephone conference regarding same and other issues (1.0); review additional materials for disclosures (0.5); revise disclosures (1.0); telephone conference with team regarding ███████ (0.5); review assessment of ███████ from T. Simpson (0.3); correspondence regarding same (0.2); confer with T. DeLawrence regarding ███████ (0.4); telephone conferences with team regarding disclosures (0.4); further correspondence regarding same (0.3); correspondence regarding ███████ (0.1). | 4.90 | 2,474.50 |
| 01/20/2015 | SEB | Research ███████ (1.40). | 1.40 | 329.00 |
| 01/20/2015 | AEB | Work on ███████, including correspondence with P. Runge (4.0). | 4.00 | 780.00 |
| 01/20/2015 | TLC | Continue research regarding ███████ (1.2); participate in ███ NSR telephone conference with Luminant (1.3); review draft initial disclosures (1.0); review e-mail correspondence regarding ███████ (0.2). | 3.70 | 1,424.50 |
| 01/20/2015 | CGM | Prepare for and participate in NSR case status call and discussion of posture of reverse Freedom of Information Act action (1.0). | 1.00 | 505.00 |
| 01/20/2015 | MTS | Continue analysis of DOJ's proposed draft protective order and ███████ (3.5); continue assisting T. DeLawrence with drafting and editing initial disclosures filing (1.5); locate, review, and analyze ███████ (2.8). | 7.80 | 2,028.00 |
| 01/20/2015 | JPR | Work with S. Gidiere on Rule 26 initial disclosures to EPA (0.25); work with A. Benschoter ███████ (0.4); review ███████ (3.1). | 3.75 | 1,012.50 |
| 01/21/2015 | JPR | Review ███████ (4.20). | 4.20 | 1,134.00 |
| 01/21/2015 | CGM | Telephone conference with litigation team and co-counsel regarding ███████ (0.5); prepare for and participate in telephone conference with ███████ regarding ███████ (1.0); review and edit draft of initial disclosures (0.4); discuss revisions with S. Gidiere (0.3). | 2.20 | 1,111.00 |
| 01/21/2015 | TLC | Review revised draft ███████ (1.0); review T. Simpson information regarding ███████ (2.3). | 3.30 | 1,270.50 |
| 01/21/2015 | AEB | Work on ███████ (5.0). | 5.00 | 975.00 |
| 01/21/2015 | SEB | Research ███████ (4.5). | 4.50 | 1,057.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      February 23, 2015
Invoice # 572511                                                   PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/21/2015 | TGD | Review revised draft initial disclosures(0.3); review and comment on latest draft electronically stored information order provided by EPA/DOJ (1.9). | 2.20 | 704.00 |
| 01/21/2015 | PSG | Correspondence with team regarding draft of initial disclosures (0.2); telephone conference with team regarding same and litigation issues in reverse FOIA case (0.9); work with A. Benschoter on ███ (0.3); revise disclosures and circulate (0.3); confer with G. Moore regarding same (0.2). | 1.90 | 959.50 |
| 01/21/2015 | MTS | Continue search for, review, and analysis of ████████ (2.7); organize records onto extranet site (0.4). | 3.10 | 806.00 |
| 01/22/2015 | MTS | Continue to locate, review, and analyze ██████ (6.1). | 6.10 | 1,586.00 |
| 01/22/2015 | SEB | Research ████████ (1.0). | 1.00 | 235.00 |
| 01/22/2015 | TLC | Review DOJ initial disclosures (0.5). | 0.50 | 192.50 |
| 01/22/2015 | CGM | Telephone conference with litigation team to discuss DOJ initial disclosures (0.5). | 0.50 | 252.50 |
| 01/22/2015 | PSG | Further revise draft of disclosures (0.6); correspondence and telephone conferences with team regarding same (0.7); review EPA disclosures (0.4); correspondence regarding same (0.2). | 1.90 | 959.50 |
| 01/22/2015 | TGD | Review latest draft electronically stored information order provided by EPA (2.2) compare same to █████ (1.3); comment on provisions in draft order (1.4) email correspondence regarding Luminant's initial disclosures; (0.2) review ████ (0.2). | 5.30 | 1,696.00 |
| 01/22/2015 | JPR | Analyze ████ provided by A. Benschoter (0.3); continue review of ████ and work with S. Gidiere regarding same (3.9). | 3.90 | 1,053.00 |
| 01/22/2015 | AEB | Continue to review and organize ████ (2.3). | 2.30 | 448.50 |
| 01/23/2015 | TGD | Office conference with G. Moore and A. Benschoter regarding ████, strategy and process for ████ pertaining to same, as well as process and procedure for ████ (1.5); review EPA's complaint, as well as key correspondence and other materials to prepare for meeting (1.4); review and comment on provisions of draft electronically stored information order provided by EPA and provide redline document to S. Gidiere for review (2.1). | 5.00 | 1,600.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 572511

February 23, 2015
PAGE  8

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/23/2015 | PSG | Work on draft of ██████████████ (1.8); review ██████████████ (0.5); correspondence with team regarding ██████████ (0.2); correspondence with team regarding ████████ (0.2). | 2.70 | 1,363.50 |
| 01/23/2015 | AEB | Confer with T. DeLawrence and G. Moore regarding ████████ (1.0); review ██████████████ and work to organize same for review (2.5). | 3.50 | 682.50 |
| 01/23/2015 | TLC | Review Luminant final initial disclosures and cover letter (0.5). | 0.50 | 192.50 |
| 01/23/2015 | SEB | Research ██████████████ (1.0); draft memorandum (0.4). | 1.40 | 329.00 |
| 01/23/2015 | GMF | Correspondence with S. Gidiere regarding ████████ (0.1); review same (0.3); correspondence with G. Moore regarding NSR materials (0.1); correspondence with T. DeLawrence regarding same (0.1); review same (0.6); office conference with T. DeLawrence regarding same and ██████████ ████ (0.2). | 1.40 | 385.00 |
| 01/23/2015 | JBB | Research for ████████ (0.3). | 0.30 | 72.00 |
| 01/26/2015 | TLC | Review draft ██████████ (0.5). | 0.50 | 192.50 |
| 01/26/2015 | SEB | Research ██████████████ (1.4); draft memorandum (1.9). | 3.30 | 775.50 |
| 01/26/2015 | TGD | Review Luminant's Motion to dismiss brief, as well as EPA's response to same ████████ ██████████████ (1.5); finalize ██████████████ the draft answer (0.7); review draft protective order provided by EPA, as well as ██████████████; (1.3) review ██████████████ (0.3). | 3.80 | 1,216.00 |
| 01/27/2015 | PSG | Prepare for and participate in litigation team telephone conference; correspondence regarding protective order and discovery order; correspondence regarding status of reverse FOIA case (0.90); confer with T. Casey regarding draft motion for discovery in reverse FOIA case (0.20). | 1.10 | 555.50 |
| 01/27/2015 | CGM | Participate in NSR case status telephone conference with litigation team (0.5); review ██████████ (0.5). | 1.00 | 505.00 |
| 01/27/2015 | TLC | Participate in ████ NSR telephone conference (0.5). | 0.50 | 192.50 |
| 01/27/2015 | TLC | Office conference with T. Simpson regarding draft discovery pleading in reverse Freedom of Information Act (0.4); review relevant case background (1.5); research regarding same (1.8). | 3.70 | 1,424.50 |
| 01/28/2015 | TLC | Continue review of relevant case background and research regarding discovery (0.7). | 0.70 | 269.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 572511

February 23, 2015
PAGE  9

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/28/2015 | CGM | Prepare for ▓▓▓▓▓▓▓▓ on travel from Birmingham, AL to Dallas, TX (2.9); attend and participate in ▓▓▓▓▓▓ (3.9); telephone conference with ▓▓▓▓▓▓ regarding ▓▓▓▓▓▓ (1.0). | 7.80 | 3,939.00 |
| 01/28/2015 | PSG | Continue review and analyze Department of Justice proposed protective order and discovery order (1.1); confer with Messrs. Mike Raiff and Dan Kelly regarding same (0.7); prepare for and participate in telephone conference with Mr. Raiff and Department of Justice counsel regarding same (1.0); prepare for and participate in NSR team litigation meeting in Dallas (3.8); review ▓▓▓▓▓▓ (0.6); confer with A. Benschoter regarding additional research regarding same (0.2); review notes and correspondence in return travel from Dallas, TX to Birmingham, AL (1.0). | 8.40 | 4,242.00 |
| 01/28/2015 | AEB | Compile requested documents for S. Gidiere (.3); compile and organize relevant NSR related pleadings and add to extranet resource site (2.6). | 2.90 | 565.50 |
| 01/29/2015 | TGD | Office conference with A. Benschoter and S. Gidiere to discuss ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (0.80). | 0.80 | 256.00 |
| 01/29/2015 | CGM | Review NSR meeting notes in transit from Dallas, TX to Birmingham, AL (2.8). | 2.80 | 1,414.00 |
| 01/29/2015 | PSG | Confer with T. DeLawrence and A. Benschoter regarding ▓▓▓▓▓▓ (0.4); review correspondence from Department of Justice regarding redacted portions of 114 document (0.2); correspondence with team regarding same (0.2); confer with A. Benschoter regarding same (0.3); review documents and prior correspondence regarding redactions (0.5); telephone conferences and correspondence with Messrs. Mike Raiff and Dan Kelly regarding same and response to Department of Justice (0.6); correspondence with team regarding ▓▓▓▓▓▓ (0.2). | 2.40 | 1,212.00 |
| 01/29/2015 | AEB | Confer with S. Gidiere and T. DeLawrence regarding ▓▓▓▓▓▓ documents (0.3); telephone conference with team regarding ▓▓▓▓▓▓ (0.6); work on ▓▓▓▓▓▓ (3.3); update extranet resource site (0.2). | 4.40 | 858.00 |
| 01/30/2015 | PSG | Correspondence with team regarding ▓▓▓▓▓▓ (0.2); confer with A. Benschoter regarding same (0.2); review Department of Justice follow up correspondence (0.2); telephone conferences with Messrs. Mike Raiff and Dan Kelly regarding same (0.3). | 0.90 | 454.50 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 572511

February 23, 2015
PAGE  10

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/30/2015 | AEB | Work on ███████████████████ (1.0); Review e-discovery related research in preparation for discovery efforts (0.3). | 1.30 | 253.50 |
| **TOTAL FEES** | | | $ | **91,151.50** |

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 37.77 |
| | Photocopying | 79.30 |
| | Color Copies | 4.00 |
| 01/08/15 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Travel for team meeting. | 706.20 |
| 01/21/15 | Paid to the Order of -  Stephen Gidiere 01/16/15 Working lunch with G. Moore and T. Simpson regarding NSR initial disclosures during video conference with Dallas. | 42.13 |
| 01/29/15 | Paid to the Order of -  Petty Cash Birmingham- Renee Lavies 11/14/14 Money Order to Clerk, U.S. District Court | 16.50 |
| 01/29/15 | Paid to the Order of -  Stephen Gidiere 01/18/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in team meeting at Energy Future Holdings; expenses for parking, taxi fares, meals and gratuities regarding same; return travel from Dallas to Birmingham for same. | 150.81 |
| **TOTAL CHARGES** | | $      **1,036.71** |
| **TOTAL FEES PLUS CHARGES** | | $     **92,188.21** |

BALCH & BINGHAM LLP

ID: 107253-007                                    February 23, 2015
Invoice # 572511                                  PAGE  11


RE:  EPA NSR Lititgation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    February 23, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 007
22nd Floor                                         Invoice: 572511
Dallas, TX  75201


        RE:        EPA NSR Lititgation


Fees for Professional Services Through 01/31/15              91,151.50
Charges Through 01/31/15                                      1,036.71

Prepayments Applied to Current Invoice                    (       .00)

**BALANCE DUE ON CURRENT INVOICE**              $       **92,188.21**

Balance Due on Previous Invoices                        ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $       ██████████


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                             February 23, 2015
Stacey H. Dore                                             Client ID: 107253
1601 Bryan Street                                          Matter ID: 008
22nd Floor                                                 Invoice: 572512
Dallas, TX  75201

      RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 14,081.25 |
| Charges Through 01/31/15 | 13.26 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $  **14,094.51** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 14.25 | 505.00 | 7,196.25 |
| PSG - P. Stephen Gidiere | 2.70 | 505.00 | 1,363.50 |
| TLC - Thomas L. Casey | 2.60 | 385.00 | 1,001.00 |
| GMF - Gretchen Frizzell | 7.10 | 275.00 | 1,952.50 |
| JBB - Julia Barber | 10.70 | 240.00 | 2,568.00 |

*Please refer to invoice number 572512 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                February 23, 2015
Invoice # 572512                                             PAGE  2

RE:  EGU MACT

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/05/2015 | GMF | Check Federal Register for notice of proposed revisions to MATS rule (0.1). | 0.10 | 27.50 |
| 01/06/2015 | GMF | Check Federal Register for notice of proposed revisions to MATS rule (0.1). | 0.10 | 27.50 |
| 01/07/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/07/2015 | CGM | Research regarding ███████ ██████ (2.75); research other ██████ (2.0). | 4.75 | 2,398.75 |
| 01/08/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/09/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/09/2015 | PSG | Correspondence with co-counsel regarding ███████ ██████ (0.2); begin review of ███████ (1.2). | 1.40 | 707.00 |
| 01/12/2015 | PSG | Correspondence with co-counsel regarding ███████ ██████ (0.2). | 0.20 | 101.00 |
| 01/12/2015 | GMF | Review Supreme Court materials (0.7); review Federal Register for proposed rule revisions (0.1); office conference with J. Barber regarding proposed revisions (0.3); review same (0.5); office conference with J. Barber regarding reconsideration, corrections, and revisions ███████ (0.2). | 1.80 | 495.00 |
| 01/12/2015 | CGM | Distribute draft MATS briefs ███████ and request comments (0.2). | 0.20 | 101.00 |
| 01/13/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1); correspondence with S. Gidiere regarding blanket consents and Counsel of Record info form (0.1); complete and send same to clerk (0.2). | 0.40 | 110.00 |
| 01/13/2015 | PSG | Correspondence regarding consent to amicus briefs (0.1); correspondence with Ms. Stephanie Moore regarding same (0.1); review appearance of counsel form (0.1). | 0.30 | 151.50 |
| 01/14/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1); complete amicus consent for Peabody Energy (0.2); correspondence with Peabody counsel regarding same (0.1); draft blanket consent to amicus briefs on merits (0.8); review examples of same and rules regarding same (0.3); compile list of counsel of record from all consolidated cases (0.4). | 1.90 | 522.50 |
| 01/14/2015 | PSG | Confer with G. Frizzell regarding consents and other filings for Supreme Court (0.2). | 0.20 | 101.00 |

BALCH & BINGHAM LLP

ID: 107253-008                                                          February 23, 2015
Invoice # 572512                                                       PAGE  3

RE:  EGU MACT

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/14/2015 | CGM | Discuss ███████████ with client (0.4); research regarding ███████████ (1.0). | 1.40 | 707.00 |
| 01/15/2015 | GMF | Review and return Murray Energy amicus consent (0.1); finalize Oak Grove's blanket consent (0.1); compose e-mail to Counsel of Record regarding Oak Grove's blanket consent (0.1); correspondence with S. Gidiere regarding same (0.1); send same (0.1); mail paper copy of same to Supreme Court clerk (0.1); check Federal Register for notice of proposed revisions (0.1). | 0.70 | 192.50 |
| 01/15/2015 | JBB | Research questions regarding ███████████ (3.5). | 3.50 | 840.00 |
| 01/15/2015 | CGM | Prepare for and participate in ███████████ with client team (1.0); collect comments on MATS briefing ███████████ (1.2). | 2.20 | 1,111.00 |
| 01/16/2015 | JBB | Research ███████████ (3.0). | 3.00 | 720.00 |
| 01/16/2015 | GMF | Correspondence with S. Gidiere and G. Moore regarding Supreme Court joint appendix (0.3); check Federal Register for notice of proposed revisions (0.1). | 0.40 | 110.00 |
| 01/20/2015 | PSG | Correspondence regarding MATS Supreme Court filings (0.2). | 0.20 | 101.00 |
| 01/20/2015 | TLC | Review USSC MATS opening briefs of States and NMA (1.0) | 1.00 | 385.00 |
| 01/20/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/21/2015 | GMF | Correspondence with S. Gidiere regarding ███████████ (0.1); respond to requests for consent (0.2); check Federal Register for notice of proposed revisions (0.1). | 0.40 | 110.00 |
| 01/21/2015 | JBB | Research ███████████ (2.2). | 2.20 | 528.00 |
| 01/21/2015 | CGM | Prepare for and participate in telephone conference with client regarding ███████████ (1.2). | 1.20 | 606.00 |
| 01/22/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/23/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/26/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/26/2015 | TLC | Review briefing in ███████████ regarding ███████████ (0.8). | 0.80 | 308.00 |
| 01/26/2015 | JBB | Research ███████████ (0.8). | 0.80 | 192.00 |
| 01/27/2015 | TLC | Review ███████████ (0.3). | 0.30 | 115.50 |
| 01/27/2015 | GMF | Review Supreme Court briefs received (0.2); check Federal Register for notice of proposed revisions (0.1). | 0.30 | 82.50 |
| 01/27/2015 | PSG | Review Supreme Court filings and correspondence (0.3). | 0.30 | 151.50 |

BALCH & BINGHAM LLP

ID: 107253-008                                    February 23, 2015
Invoice # 572512                                  PAGE  4


RE:  EGU MACT


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/28/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/28/2015 | TLC | Continue review of ████████████ (0.5). | 0.50 | 192.50 |
| 01/29/2015 | JBB | Research and draft brief summary of MATS rule (1.2). | 1.20 | 288.00 |
| 01/29/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/29/2015 | CGM | Prepare for and attend meeting with cliejt regarding ████████ ████████████ (4.5). | 4.50 | 2,272.50 |
| 01/30/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 01/30/2015 | PSG | Correspondence among co-counsel regarding ████████ (0.1). | 0.10 | 50.50 |
| **TOTAL FEES** | | | **$** | **14,081.25** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 01/15/15 | Federal Express: Invoice # 291358199 | 13.26 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: Hon. Scott S. Harris  Clerk | |
| **TOTAL CHARGES** | | **$**    **13.26** |


**TOTAL FEES PLUS CHARGES**                       **$**    **14,094.51**

BALCH & BINGHAM LLP

ID: 107253-008                                                    February 23, 2015
Invoice # 572512                                                 PAGE  5

RE:  EGU MACT



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          February 23, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 008
22nd Floor                                               Invoice: 572512
Dallas, TX  75201


     RE:       EGU MACT


Fees for Professional Services Through 01/31/15                 14,081.25
Charges Through 01/31/15                                            13.26

Prepayments Applied to Current Invoice                          (      .00)

**BALANCE DUE ON CURRENT INVOICE**                       $   **14,094.51**

Balance Due on Previous Invoices                             ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $   ████████


***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    February 23, 2015
Stacey H. Dore                                                      Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                          Invoice: 572513
Dallas, TX  75201

        RE:      Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 01/31/15                           4,439.50
Charges Through 01/31/15                                                      0.00

Prepayments Applied to Current Invoice                              (         .00)

**BALANCE DUE ON CURRENT INVOICE**                        $         **4,439.50**

Balance Due on Previous Invoices                          ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $  ████████

---

### S E R V I C E S   S U M M A R Y

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 7.80 | 505.00 | 3,939.00 |
| TLC - Thomas L. Casey | 1.30 | 385.00 | 500.50 |

## BALCH & BINGHAM LLP

ID: 107253-009                                              February 23, 2015
Invoice # 572513                                           PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/09/2015 | PSG | Confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▮▮▮▮▮▮ (0.3); correspondence regarding same (0.2). | 0.50 | 252.50 |
| 01/13/2015 | PSG | Correspondence regarding ▮▮▮▮▮▮ (0.2). | 0.20 | 101.00 |
| 01/14/2015 | PSG | Review court order on oral argument proposals and format (0.1); correspondence with team regarding same (0.1). | 0.20 | 101.00 |
| 01/19/2015 | PSG | Begin review of EPA's reply brief on remand in CSAPR (1.2); correspondence with Messrs. Rick Beckner and Peter Keisler regarding same (0.2); prepare for and participate in internal team telephone conference regarding same (0.8). | 2.20 | 1,111.00 |
| 01/20/2015 | PSG | Correspondence with internal team regarding ▮▮▮▮▮▮ (0.3). | 0.30 | 151.50 |
| 01/21/2015 | PSG | Correspondence with ▮▮▮▮▮▮ regarding ▮▮▮▮▮▮ (0.3); research regarding same (0.4); prepare for and participate in telephone conference with ▮▮▮▮▮▮ regarding same (0.7). | 1.40 | 707.00 |
| 01/21/2015 | TLC | Review EPA D.C. Circuit briefing on remaining CSAPR issues after USSC remand (1.3). | 1.30 | 500.50 |
| 01/23/2015 | PSG | Correspondence with co-counsel regarding ▮▮▮▮▮▮ (0.2). | 0.20 | 101.00 |
| 01/26/2015 | PSG | Correspondence with team regarding ▮▮▮▮▮▮ and response to same (0.3). | 0.30 | 151.50 |
| 01/28/2015 | PSG | Correspondence regarding CSAPR reply brief and oral argument preparations (0.4). | 0.40 | 202.00 |
| 01/29/2015 | PSG | Correspondence and telephone conferences with litigation team regarding reply brief and ▮▮▮▮▮▮ (0.3). | 0.30 | 151.50 |
| 01/30/2015 | PSG | Correspondence regarding CSAPR reply brief and oral argument (0.3); review draft reply brief (1.0); correspondence with team regarding edits to same (0.5). | 1.80 | 909.00 |

**TOTAL FEES**                                               $        4,439.50

**TOTAL FEES PLUS CHARGES**                                  $        4,439.50

BALCH & BINGHAM LLP

ID: 107253-009                                        February 23, 2015
Invoice # 572513                                     PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 009
Invoice: 572513

RE:        Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 4,439.50 |
| Charges Through 01/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      4,439.50** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$   ████** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                         February 23, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 010
22nd Floor                                              Invoice: 572514
Dallas, TX  75201

     RE:    Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 5,187.50 |
| Charges Through 01/31/15 | 1.90 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **5,189.40** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CGM - C. Grady Moore | 4.30 | 505.00 | 2,171.50 |
| MTS - Tal Simpson | 11.60 | 260.00 | 3,016.00 |

*Please refer to invoice number 572514 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-010                                          February 23, 2015
Invoice # 572514                                        PAGE  2


RE:  Supplemental §114 Response


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/20/2015 | MTS | Work with G. Moore on research of ███████ (0.7); confer with G. Moore regarding same (0.1). | 0.80 | 208.00 |
| 01/21/2015 | MTS | Assist G. Moore with additional research regarding ███████ (1.1). | 1.10 | 286.00 |
| 01/21/2015 | CGM | Telephone conference with litigation team regarding ███████ (0.5). | 0.50 | 252.50 |
| 01/23/2015 | CGM | Review 114 production documents and database (1.3); office conference with T. DeLawrence and A. Benschoter to discuss ███████ (1.0); ███████ (1.5). | 3.80 | 1,919.00 |
| 01/27/2015 | MTS | Continue to assist G. Moore with research regarding ███████ (0.6); conference with T. Casey regarding ███████ motion in reverse FOIA case (0.2); research and analysis of case law regarding ███████ (1.1) | 1.90 | 494.00 |
| 01/29/2015 | MTS | Continue research and analysis of case law regarding ███████ (1.5). | 1.50 | 390.00 |
| 01/30/2015 | MTS | Continue research for draft ███ motion in reverse FOIA case (2.0); draft and edit ███ motion (2.1). | 4.10 | 1,066.00 |
| 01/31/2015 | MTS | Continue tp prepare draft motion for ███ in reverse FOIA case (2.2). | 2.20 | 572.00 |
| **TOTAL FEES** | | | $ | **5,187.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.90 |
| **TOTAL CHARGES** | | $    **1.90** |

**TOTAL FEES PLUS CHARGES**                          $    **5,189.40**

BALCH & BINGHAM LLP

ID: 107253-010
Invoice # 572514

February 23, 2015
PAGE  3

RE:  Supplemental §114 Response



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 010
Invoice: 572514

RE:        Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 5,187.50 |
| Charges Through 01/31/15 | 1.90 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **5,189.40** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $        ■■■■ |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



**BALCH**
& B I N G H A M  L L P

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          February 23, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 011
22nd Floor                                               Invoice: 572515
Dallas, TX  75201

        RE:     EPA Regional Haze Rulemaking

Fees for Professional Services Through 01/31/15                    100,213.00
Charges Through 01/31/15                                             1,024.43

Prepayments Applied to Current Invoice                         (        .00)

**BALANCE DUE ON CURRENT INVOICE**                       $    **101,237.43**

Balance Due on Previous Invoices                              ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $   ███████

---

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 97.70 | 505.00 | 49,338.50 |
| TLC - Thomas L. Casey | 29.10 | 385.00 | 11,203.50 |
| MAS - Melanie Stofko Jablonski | 3.80 | 315.00 | 1,197.00 |
| DWM - David Mitchell | 107.30 | 285.00 | 30,580.50 |
| SEB - Ellen Burgin | 23.30 | 235.00 | 5,475.50 |
| AEB - Amy Benschoter | 12.40 | 195.00 | 2,418.00 |

*Please refer to invoice number 572515 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                                    February 23, 2015
Invoice # 572515                                                 PAGE  2


RE:  EPA Regional Haze Rulemaking


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/02/2015 | TLC | Review outline of regional haze FIP/SIP comments (1.5); review research and other material regarding ▮▮▮▮▮ ▮▮▮▮▮ (3.0); review background materials on regional haze rulemaking provided by D. Mitchell (2.5). | 7.00 | 2,695.00 |
| 01/02/2015 | DWM | Review email correspondence between ▮▮▮▮▮ ▮▮▮▮▮ regarding various research issues (0.5); review TSDs for EPA's proposed rule (3.6). | 4.10 | 1,168.50 |
| 01/04/2015 | DWM | Review EPA's technical support documents for the proposed regional haze rule (4.1). | 4.10 | 1,168.50 |
| 01/05/2015 | TLC | Review research and other material regarding ▮▮▮▮▮ (3.7); continue review background materials on regional haze rulemaking (1.5); telephone conference with ▮▮▮▮▮ regarding regional haze issues (1.8). | 7.00 | 2,695.00 |
| 01/05/2015 | PSG | Draft section of comments on EPA's erroneous interpretation of regional haze regulations (4.2); confer with D. Mitchell regarding same (0.3); prepare for and participate in internal team telephone conference regarding tasks for comment development and other issues (1.0); continue work on draft comments (1.7); prepare for and participate in telephone conference with ▮▮▮▮▮ regarding ▮▮▮▮▮ (0.9); work on summary ▮▮▮▮▮ (0.3); review additional extension requests to EPA (0.2); correspondence regarding same (0.2). | 8.80 | 4,444.00 |
| 01/05/2015 | AEB | Compile requested information for S. Gidiere (0.5). | 0.50 | 97.50 |
| 01/05/2015 | DWM | Review TSDs for EPA's proposed regional haze rule (2.6); draft background section of regional haze comments for S. Gidiere (1.2); participate in telephone conference with ▮▮▮▮▮ (1.4). | 5.20 | 1,482.00 |
| 01/06/2015 | DWM | Review email correspondence ▮▮▮▮▮ regarding regional haze issues (0.6); review draft ▮▮▮▮▮ (0.3); review draft ▮▮▮▮▮ (0.2); continue work on background section of regional haze comments for S. Gidiere (3.5); review TSDs and EPA's proposed rule (2.3). | 6.90 | 1,966.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                    February 23, 2015
Invoice # 572515                                                 PAGE  3


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/06/2015 | TLC | Office conference with S. Gidiere regarding EPA grant of additional time for TX regional haze FIP comments (0.2); continue review of correspondence with ███████ regarding draft ██ and attachments (0.3); review draft technical issues and legal issues for comments (1.4); continue review of EPA technical support docs for proposed TX FIP (1.0). | 2.90 | 1,116.50 |
| 01/06/2015 | SEB | Research cases ████████████ ████████████████████████████ (0.2); review Texas Regional Haze 4-factor analysis (0.4). | 0.60 | 141.00 |
| 01/06/2015 | PSG | Correspondence with team regarding EPA action on requests for extension (0.2); continue work on draft sections of comments and legal research for same (4.8); confer with D. Mitchell regarding background and introduction sections (0.2); work on summary of █████████████████ (1.3); telephone conference with Mr. Dan Kelly regarding same (0.2); review draft ██████████████████████████ (0.2). | 6.90 | 3,484.50 |
| 01/07/2015 | SEB | Research ████████████████████████ ████████████████████████████████ ████████████████. | 3.10 | 728.50 |
| 01/07/2015 | TLC | Review draft comment ████████████████ (0.3); review revisions to task list (0.5); review ████████████████████████ (0.5). | 1.30 | 500.50 |
| 01/07/2015 | PSG | Correspondence with team regarding extension decision (0.2); revise draft ████████████████ and forward same to team (0.4); correspondence regarding same (0.2); continue research and drafting for comments on regional haze proposal (4.0); telephone conferences and correspondence with ████████ regarding ███████████ (1.0); review ████████████ from client (0.3); correspondence regarding same (0.2); telephone conference and correspondence regarding ████████████████ (0.2); telephone conference with ██████████ regarding ███████████████████████ (0.8). | 7.30 | 3,686.50 |
| 01/07/2015 | DWM | Review Texas's SIP narrative (0.8); draft background section of regional haze comments (2.1); review correspondence from client ██████ regarding various regional haze issues (0.8). | 3.70 | 1,054.50 |
| 01/08/2015 | DWM | Participate in telephone conference with client (1.0); review email correspondence from client regarding various issues (0.6); research regarding background issues for regional haze comments (2.5); draft background section of comments (3.0). | 7.10 | 2,023.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                    February 23, 2015
Invoice # 572515                                 PAGE  4


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/08/2015 | PSG | Continue to draft sections of comments on EPA regional haze proposal (4.5); prepare for and participate in internal team telephone conference on regional haze issues and review of proposal (1.0); correspondence with Mr. Rick Beckner regarding legal research for comments (0.2); correspondence with client regarding ██████████████████████ (0.2); review same (0.2); review legal research from Mr. Beckner for use in comments (0.7); work on ██████████ (0.4); correspondence regarding same (0.2). | 7.40 | 3,737.00 |
| 01/08/2015 | AEB | Compile and organize requested reference materials for S. Gidiere (2.0). | 2.00 | 390.00 |
| 01/09/2015 | PSG | Review background materials and outline of comment topics in transit from Birmingham, AL to Austin, TX for meeting in Austin (2.2); meet with Mr. Dan Kelly, and Mses. Stephanie Moore and Kim Mireles in Austin █████████████████████ (1.5); meet with ████████████ regarding ████████████ (1.8); conference with client regarding same (1.0); review materials and notes in return transit from Austin, TX to Birmingham, AL (1.7); continue work on outline of comments (1.0). | 9.20 | 4,646.00 |
| 01/09/2015 | DWM | Research regarding background regional haze issues (2.3); continue work on background section of regional haze comments (0.8); review relevant portions of EPA's proposed rule (0.2). | 3.30 | 940.50 |
| 01/12/2015 | PSG | Review initial comments from Mr. Rick Beckner on opening section of regional haze comment outline (0.4); correspondence with Mr. Beckner regarding same and research topics (0.2); correspondence regarding EPA extension decision (0.1); review revised draft comments ████████████ (0.4); telephone conference and correspondence with client regarding same (0.4); review ████████ and other materials to confirm comments (0.5); correspondence regarding status of CSAPR = BART petitions (0.2); review status report ████████████ (0.2). | 2.40 | 1,212.00 |
| 01/12/2015 | TLC | Review revised regional haze public comments (0.4); e-mail correspondence regarding same (0.1). | 0.50 | 192.50 |
| 01/12/2015 | SEB | Research ████████████████████████████████████ ██████████████████████ (2.5). | 2.50 | 587.50 |
| 01/13/2015 | SEB | Research ████████████████████████████████████ ██████████████████████ (3.7). | 3.70 | 869.50 |
| 01/13/2015 | PSG | Telephone conference with Mr. Rick Beckner regarding legal research and work plan for regional haze comments (0.4); correspondence with team regarding ████████████ (0.2); review ████████████ (0.3). | 0.90 | 454.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          February 23, 2015
Invoice # 572515                                                       PAGE  5


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/13/2015 | TLC | Review final regional haze public comments (0.3); e-mail correspondence regarding same (0.2). | 0.50 | 192.50 |
| 01/14/2015 | TLC | Review summary of regional haze public meeting (0.3). | 0.30 | 115.50 |
| 01/14/2015 | SEB | Research ██████████████████████████████████████ (5.6). | 5.60 | 1,316.00 |
| 01/14/2015 | DWM | Continue work on regional haze comment (1.5); review applicable statutes and regulations (0.2); discuss status of research regarding ██████ with E. Burgin (0.2); review email correspondence from E. Burgin regarding same (0.2). | 2.10 | 598.50 |
| 01/14/2015 | PSG | Correspondence with Mr. Rick Beckner regarding legal arguments for regional haze comments (0.3); correspondence with team regarding ██████ (0.2); review updates regarding same (0.3); telephone conference with Ms. Kim Mireles regarding ██████ (0.4); work ██████ for same (0.5); correspondence with team regarding same (0.2); review ██████ and summaries of same (0.3); telephone conferences and additional correspondence with Mr. Beckner regarding legal arguments for comments (1.0); forward research to Mr. Beckner (0.3); work on draft of comments (1.2). | 4.70 | 2,373.50 |
| 01/15/2015 | SEB | Compile regional haze case notebook for S. Gidiere (1.6). | 1.60 | 376.00 |
| 01/15/2015 | TLC | Review ██████ in preparation for ██████ telephone conference (0.5); participate in ██████ telephone conference (1.0). | 1.50 | 577.50 |
| 01/15/2015 | PSG | Review ██████ (0.5); review ██████ (0.4); prepare for and participate in ██████ telephone conference with ██████ regarding status of work (1.0); follow-up telephone conferences and correspondence regarding work plan (0.4); compile and review additional documents ██████ (0.5); confer with A. Benschoter and D. Mitchell regarding ██████ (0.3); continue work on draft of comments (1.5); telephone conference and correspondence with Mr. Rick Beckner regarding research for comments (0.4). | 5.00 | 2,525.00 |
| 01/15/2015 | DWM | Review email correspondence from client regarding ██████ (0.3); discuss same with A. Benschoter and S. Gidiere (0.3); participate in telephone conference with ██████ (0.5); send email correspondence to A. Benschoter regarding ██████ (0.1); send ██████ to S. Gidiere for review (0.2); continue work on various research projects for S. Gidiere (2.1); continue work on background section of regional haze comments (4.5), | 8.00 | 2,280.00 |
| 01/15/2015 | AEB | Research to locate requested reports for attorneys (1.2 ); draft index of relevant reports (1.6); confer with attorneys regarding same (0.3). | 3.10 | 604.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                          February 23, 2015
Invoice # 572515                                       PAGE  6

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/15/2015 | AEB | Compile requested materials for client and provide copy of same (1). | 1.00 | 195.00 |
| 01/16/2015 | AEB | Review ███████████ to locate requested reports for S. Gidiere (1.2). | 1.20 | 234.00 |
| 01/16/2015 | DWM | Discuss ████████████ (0.2); organize telephone conference among ████████ (0.3); revise and edit background section of comments (0.8); review relevant SIP documents (0.5); continue work on draft of background section of regional haze comments for S. Gidere (2.5). | 4.30 | 1,225.50 |
| 01/16/2015 | SEB | Compile regional haze rule case notebook (0.5). | 0.50 | 117.50 |
| 01/16/2015 | PSG | Correspondence with ████████ regarding ████████ (0.3); review update from A. Benschoter ███████████ (0.2); review analysis from ████████ (0.3); correspondence regarding same (0.1); review ████████████ (0.2); correspondence regarding ████████ (0.1); correspondence with ████ (0.1). | 1.30 | 656.50 |
| 01/17/2015 | DWM | Continue work on various research projects for S. Gidiere (1.3); review relevant Federal Register notices for EPA regional haze SIP actions (0.4). | 1.70 | 484.50 |
| 01/19/2015 | DWM | Continue work on various legal research issues for S. Gidiere (1.7); review Federal Register notices regarding ████████ (2.5); draft outline of relevant federal register notices (0.5). | 4.70 | 1,339.50 |
| 01/19/2015 | PSG | Confer with A. Benschoter regarding regional haze background materials (0.2). | 0.20 | 101.00 |
| 01/19/2015 | TLC | Continue review of ████████ (0.3). | 0.30 | 115.50 |
| 01/20/2015 | TLC | Review ████████████ (0.5); review e-mail correspondence regarding ████████ (0.5). | 1.00 | 385.00 |
| 01/20/2015 | AEB | Compile and organize documents for attorneys (1.3). | 1.30 | 253.50 |
| 01/20/2015 | PSG | Prepare for and participate in telephone conference with D. Mitchell ████████ regarding ████████████ (0.8); correspondence regarding same (0.2); confer with D. Mitchell regarding research projects for comments (0.1); review correspondence and updates regarding ████████████ ████ (0.2); correspondence with team regarding additional topics for comments (0.2); correspondence with ████████ regarding ████████████ (0.2). | 1.70 | 858.50 |
| 01/20/2015 | DWM | Participate in telephone conference with S. Gidiere ████████ regarding ████████ (1.0); continue work on various research projects for S. Gidiere (1.5). | 2.50 | 712.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                February 23, 2015
Invoice # 572515                                             PAGE  7

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/21/2015 | PSG | Review correspondence regarding research and analysis for comments (0.3); continue work on draft of comments (3.8); review new order in CSAPR=BART case (0.1); review and analyze ███████ (0.8); correspondence with team regarding same (0.2); work on comments regarding same (0.5). | 5.70 | 2,878.50 |
| 01/21/2015 | TLC | Review order holding regional haze litigation in abeyance pending resolution of additional issues in D.C. Circuit in CSAPR litigation (0.3). | 0.30 | 115.50 |
| 01/22/2015 | TLC | Telephone conference with ███ regarding ████ (0.5); office conference with S. Gidiere and D. Mitchell regarding legal issues to be raised in regional haze comments (0.5); research regarding ████ (1.0). | 2.00 | 770.00 |
| 01/22/2015 | AEB | Compile and organize requested reference materials (0.8); confer with attorneys regarding same (0.2); update extranet resource site (0.3). | 1.30 | 253.50 |
| 01/22/2015 | DWM | Participate in ███ regional haze update call (1.0); participate in telephone conference with ███ (0.5); discuss status of research with S. Gidiere regarding ████ (0.2); send research for E. Burgin to S. Gidiere regarding same (0.1); discuss ████ with S. Gidiere (0.3); continue work on background section of comments for S. Gidiere (5.1); review relevant Texas SIP documents (0.3). | 7.50 | 2,137.50 |
| 01/22/2015 | SEB | Locate ████ documents for S. Gidiere (1.9). | 1.90 | 446.50 |
| 01/22/2015 | PSG | Review draft ████ (0.3); review EPA notice of extension of comment period (0.1); correspondence regarding same (0.1); correspondence with Ms. Stephanie Moore regarding ████ and other issues (0.4); review correspondence from ████ in advance of ████ telephone conference (0.3); prepare for and participate in ████ team telephone conference (0.6); prepare for and participate in ███ telephone conference with ████ (0.8); continue work on draft of comments (2.5); review recent EPA administrative documents and briefing on regional haze issues (1.5); confer with D. Mitchell regarding same (0.4); correspondence with Mr. Rick Beckner regarding same (0.2). | 7.20 | 3,636.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                            February 23, 2015
Invoice # 572515                                         PAGE  8


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/23/2015 | PSG | Confer with E. Burgin regarding research ███ (0.3); continue work on draft comments and research for same (3.5); correspondence with team regarding data gathering for comments and analysis of proposal (0.3); review ███ (1.0); telephone conference regarding same and ███ (0.7); correspondence with team regarding same (0.2). | 6.00 | 3,030.00 |
| 01/23/2015 | AEB | Compile reference materials for attorneys (1.3); update extranet resource site (0.5). | 1.80 | 351.00 |
| 01/23/2015 | DWM | Revise and edit regional haze comments (1.4); continue drafting background section of comments (4.2); review relevant SIP documents (1.2). | 6.80 | 1,938.00 |
| 01/23/2015 | SEB | Locate ███ documents for S. Gidiere (3.0). | 3.00 | 705.00 |
| 01/23/2015 | MAS | Confer with D. Mitchell regarding request to research ███ (0.1); review email correspondence from S. Gidiere regarding same (0.1). | 0.20 | 63.00 |
| 01/23/2015 | TLC | Review summary ███ (0.3). | 0.30 | 115.50 |
| 01/24/2015 | DWM | Continue work on background section of regional haze comments for S. Gidiere (2.2); review relevant SIP documents (0.9); revise and edit comments (0.4). | 3.50 | 997.50 |
| 01/24/2015 | PSG | Review ███ (1.5); incorporate research into draft comments (1.0). | 2.50 | 1,262.50 |
| 01/25/2015 | DWM | Revise and edit background section of regional haze comments (1.2); continue drafting background section (2.5); review relevant Texas SIP documents (2.1). | 5.80 | 1,653.00 |
| 01/26/2015 | DWM | Continue work on background section of comments (4.8); review relevant SIP documents (1.5); review EPA's proposed rule and TSDs (0.7); revise and edit background section of comments (1.2). | 8.20 | 2,337.00 |
| 01/26/2015 | TLC | Research regarding ███ (3.6); e-mail correspondence with D. Mitchell regarding same and ███ (0.3); review ███ (0.3). | 4.20 | 1,617.00 |
| 01/26/2015 | PSG | Correspondence with ███ regarding ███ (0.2). | 0.20 | 101.00 |
| 01/26/2015 | MAS | Conduct Westlaw research regarding ███ (1.2). | 1.20 | 378.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 572515

February 23, 2015
PAGE  9

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 01/27/2015 | DWM | Discuss status of background section with S. Gidiere (0.3); continue work on draft of background section of comments (5.7); revise and edit background section of comments (0.6); send background section to S. Gidiere for review (0.1). | 6.70 | 1,909.50 |
| 01/27/2015 | SEB | Locate ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ documents for S. Gidiere (0.8). | 0.80 | 188.00 |
| 01/27/2015 | PSG | Review current version of summary ▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (0.4); correspondence with internal team regarding same (0.1); continue review of research to support comments on regional haze proposal (1.2); continue work on comments (2.7); telephone conferences and correspondence regarding draft comments and research (0.6); confer with D. Mitchell and E. Burgin regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.3); ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.8); review correspondence ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding ▮▮▮▮▮▮▮▮▮▮▮ (0.3). | 7.40 | 3,737.00 |
| 01/28/2015 | DWM | Review email correspondence from S. Gidiere regarding edits to background section of comments (.1); review edits to background section (.3). | 0.40 | 114.00 |
| 01/28/2015 | PSG | Review and revise draft background section for regional haze comments from D. Mitchell (2.8); confer with D. Mitchell regarding same (0.2); correspondence regarding coordination meeting on preparation of comments (0.2). | 3.20 | 1,616.00 |
| 01/28/2015 | AEB | Update extranet resource site (0.2). | 0.20 | 39.00 |
| 01/28/2015 | MAS | Research regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (0.5); conduct same research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.5); research Federal Register publications regarding ▮▮▮▮▮▮▮ (0.4); draft summary of research ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.8); transmit summary of research to S. Gidiere and D. Mitchell (0.1); email correspondence to and from S. Gidiere summarizing research and conclusion (0.1). | 2.40 | 756.00 |
| 01/29/2015 | DWM | Participate in ▮▮▮▮▮ regional haze telephone conference (0.9); participate in telephone conference with ▮▮▮▮ (0.5); continue work on background section of regional haze comments (2.2); continue work on various research projects for S. Gidiere (1.0). | 4.60 | 1,311.00 |
| 01/29/2015 | PSG | Continue work on background section of regional haze comments (2.4); confer with D. Mitchell regarding same (0.2); prepare for and participate in team status call (1.0); prepare for and participate in ▮▮▮▮▮▮ telephone conference with ▮▮▮▮▮▮▮▮ (0.7); follow up correspondence regarding same and ▮▮▮▮▮▮▮▮ (0.2); work on substance of comments (2.2). | 6.70 | 3,383.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                        February 23, 2015
Invoice # 572515                                                     PAGE  10

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/30/2015 | DWM | Continue work on background section of comments for S. Gidiere (3.2); revise and edit background section of comments (0.4); read and analyze relevant Texas SIP documents (2.5). | 6.10 | 1,738.50 |
| 01/30/2015 | PSG | Continue to draft section of comments on Texas reasonable progress goals (2.8); correspondence with ███████████ (0.2). | 3.00 | 1,515.00 |
| **TOTAL FEES** | | | **$** | **100,213.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 20.01 |
| | Photocopying | 27.40 |
| | Color Copies | 5.50 |
| 01/16/15 | Paid to the Order of -  Stephen Gidiere 01/09/15 Travel from Birmingham, AL to Austin, TX to attend and participate in meeting with Mr. Dan Kelly, and Mses. Stephanie Moore and Kim Mireles in Austin to prepare for regional haze discussion; expenses for meals and parking regarding same; return travel from Austin, TX to Birmingham, AL for same. | 916.30 |
| 01/20/15 | Federal Express: Invoice # 292077122 Shipper: Amy Benschoter Recipient: Daniel J. Kelly | 27.61 |
| 01/20/15 | Federal Express: Invoice # 292077122 Shipper: Amy Benschoter Recipient: Stephanie Zapata Moore | 27.61 |
| **TOTAL CHARGES** | | **$    1,024.43** |

| | | |
|------|---------|--------|
| **TOTAL FEES PLUS CHARGES** | | **$    101,237.43** |

BALCH & BINGHAM LLP

ID: 107253-011                                                    February 23, 2015
Invoice # 572515                                                 PAGE  11


RE:  EPA Regional Haze Rulemaking



# Balch & Bingham LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 011
Invoice: 572515

RE:        EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 100,213.00 |
| Charges Through 01/31/15 | 1,024.43 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **101,237.43** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |

***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    February 23, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 012
22nd Floor                                          Invoice: 572516
Dallas, TX  75201

RE:      Big Brown CAA Citizen Suit


Fees for Professional Services Through 01/31/15                    318.00
Charges Through 01/31/15                                             0.00

Prepayments Applied to Current Invoice                     (        .00)

**BALANCE DUE ON CURRENT INVOICE**                   $          318.00

Balance Due on Previous Invoices                     ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**             $    ██████


**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.40 | 505.00 | 202.00 |
| TLC - Thomas L. Casey | 0.20 | 385.00 | 77.00 |
| AEB - Amy Benschoter | 0.20 | 195.00 | 39.00 |


*Please refer to invoice number 572516 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 572516

February 23, 2015
PAGE  2

RE:  Big Brown CAA Citizen Suit

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/06/2015 | PSG | Review notice of satisfaction filed by Sierra Club (0.1). | 0.10 | 50.50 |
| 01/06/2015 | TLC | Review final Big Brown appeal dismissal; e-mail correspondence regarding same (0.2). | 0.20 | 77.00 |
| 01/07/2015 | PSG | Correspondence with team regarding final settlement documents and filings (0.2). | 0.20 | 101.00 |
| 01/12/2015 | PSG | Correspondence with ██████████ regarding case status (0.1). | 0.10 | 50.50 |
| 01/13/2015 | AEB | Update extranet resource site (.2). | 0.20 | 39.00 |
| **TOTAL FEES** | | | **$** | **318.00** |

**TOTAL FEES PLUS CHARGES**                              **$        318.00**

BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 572516

February 23, 2015
PAGE  3

RE:  Big Brown CAA Citizen Suit



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 012
Invoice: 572516

RE:        Big Brown CAA Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 318.00 |
| Charges Through 01/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **318.00** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                        February 23, 2015
Stacey H. Dore                                         Client ID: 107253
1601 Bryan Street                                      Matter ID: 016
22nd Floor                                             Invoice: 572517
Dallas, TX  75201

     RE:    Big Brown Citizen Suit Appeal

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 151.50 |
| Charges Through 01/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **151.50** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ■■■■ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 0.30 | 505.00 | 151.50 |

*Please refer to invoice number 572517 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-016
Invoice # 572517

February 23, 2015
PAGE  2

RE:  Big Brown Citizen Suit Appeal

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/06/2015 | PSG | Review Sierra Club motion for dismissal of appeal and court order granting same and issuing mandate (0.2); correspondence with team regarding same (0.1). | 0.30 | 151.50 |
| **TOTAL FEES** | | | $ | **151.50** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **151.50** |

BALCH & BINGHAM LLP

ID: 107253-016                                                    February 23, 2015
Invoice # 572517                                                 PAGE  3

RE:  Big Brown Citizen Suit Appeal



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 016
Invoice: 572517

RE:        Big Brown Citizen Suit Appeal

| | |
|---|---|
| Fees for Professional Services Through 01/31/15 | 151.50 |
| Charges Through 01/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **151.50** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ■■■■ |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 018
Invoice: 572518

RE:     EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 2,276.50 |
| Charges Through 01/31/15 | 62.70 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $       **2,339.20** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ■■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 1.00 | 505.00 | 505.00 |
| GMF - Gretchen Frizzell | 6.30 | 275.00 | 1,732.50 |
| AEB - Amy Benschoter | 0.20 | 195.00 | 39.00 |

*Please refer to invoice number 572518 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                February 23, 2015
Invoice # 572518                                             PAGE  2


RE:  EPA Affirmative Defense Litigation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/05/2015 | PSG | Review draft supplement comments for MSS SIP call docket (0.2); correspondence regarding same (0.1). | 0.30 | 151.50 |
| 01/06/2015 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding submission of Big Brown order of dismissal in supplemental comments on MSS SIP call (0.1); confer with G. Frizzell regarding same (0.1). | 0.20 | 101.00 |
| 01/06/2015 | GMF | Correspondence with clients and S. Gidiere regarding finality of Big Brown decision and supplemental comment regarding same (0.2); draft same (0.5). | 0.70 | 192.50 |
| 01/07/2015 | GMF | Draft supplemental comment regarding finality of Big Brown decision (1.9); review motion for voluntary dismissal of appeal and order granting same (0.5); review original comments on supplemental MSS SIP call (0.4); correspondence with S. Gidiere regarding draft supplemental comment (0.1). | 2.90 | 797.50 |
| 01/08/2015 | GMF | Office conference with S. Gidiere regarding supplemental comment letter (0.10). | 0.10 | 27.50 |
| 01/12/2015 | GMF | Correspondence with S. Gidiere regarding status of D.C. Circuit petition (0.1); review case docket and recent order (0.2); correspondence with client and S. Gidiere regarding abeyance of judicial proceeding (0.1). | 0.40 | 110.00 |
| 01/13/2015 | AEB | Update extranet resource site (.2). | 0.20 | 39.00 |
| 01/16/2015 | PSG | Review draft supplemental comment letter on EPA MSS SIP call (0.2); correspondence with G. Frizzell regarding same (0.1). | 0.30 | 151.50 |
| 01/19/2015 | GMF | Correspondence with S. Gidiere regarding draft supplemental comment letter on finality of Big Brown decision (0.1); correspondence with clients regarding same (0.1). | 0.20 | 55.00 |
| 01/28/2015 | GMF | Correspondence with S. Gidiere and client regarding D.C. Circuit case status (0.1); correspondence with client regarding supplemental MSS SIP call comment letter (0.2); correspondence with S. Gidiere regarding same (0.3); finalize same (0.9). | 1.50 | 412.50 |
| 01/28/2015 | PSG | Correspondence regarding supplemental comments on EPA proposal SIP call for Texas affirmative defenses (0.1). | 0.10 | 50.50 |
| 01/29/2015 | PSG | Confer with G. Frizzell regarding supplemental comments and correspondence regarding final version of same (0.1). | 0.10 | 50.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                        February 23, 2015
Invoice # 572518                                                     PAGE  3


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/29/2015 | GMF | Office conference with S. Gidiere regarding supplemental comment and attachments(0.1); correspondence with clients regarding submitting same (0.2); further correspondence with clients regarding submitting same via Air Docket (0.1); correspondence with clients regarding final submission (0.1). | 0.50 | 137.50 |
| **TOTAL FEES** | | | $ | **2,276.50** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Photocopying | 0.70 |
| | Color Copies | 62.00 |
| **TOTAL CHARGES** | | $    **62.70** |

**TOTAL FEES PLUS CHARGES**                                  $    **2,339.20**

BALCH & BINGHAM LLP

ID: 107253-018                                                    February 23, 2015
Invoice # 572518                                                 PAGE  4


RE:  EPA Affirmative Defense Litigation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                         February 23, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 018
22nd Floor                                              Invoice: 572518
Dallas, TX  75201


        RE:        EPA Affirmative Defense Litigation


Fees for Professional Services Through 01/31/15                 2,276.50
Charges Through 01/31/15                                           62.70

Prepayments Applied to Current Invoice                      (        .00)
                                                      _____

**BALANCE DUE ON CURRENT INVOICE**              $          **2,339.20**

Balance Due on Previous Invoices                      ████████
                                                      _____

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $     ████████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                   February 23, 2015
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                 Matter ID: 019
22nd Floor                                                        Invoice: 572519
Dallas, TX  75201

     RE:     EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 2,491.50 |
| Charges Through 01/31/15 | 0.70 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **2,492.20** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 2.30 | 505.00 | 1,161.50 |
| TLC - Thomas L. Casey | 3.10 | 385.00 | 1,193.50 |
| AEB - Amy Benschoter | 0.70 | 195.00 | 136.50 |

*Please refer to invoice number 572519 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 572519

February 23, 2015
PAGE 2

RE: EPA GHG Rules

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/07/2015 | PSG | Review EPA fact sheet of timetable for issuance of final GHG rules and federal model regulation (0.2); correspondence with team regarding same (0.1). | 0.30 | 151.50 |
| 01/08/2015 | TLC | Review reports regarding ███████████████ (0.5); review revised discussion topics regarding same and other GHG issues (1.5). | 2.00 | 770.00 |
| 01/14/2015 | PSG | Correspondence with team regarding ███████████ (0.1). | 0.10 | 50.50 |
| 01/15/2015 | PSG | Telephone conference and correspondence with Mr. Dan Kelly regarding section 111(d) issues (0.2); review draft ██████ (0.2). | 0.40 | 202.00 |
| 01/16/2015 | PSG | Correspondence with Mr. Dan Kelly and others regarding section 111(d) issues (0.1). | 0.10 | 50.50 |
| 01/20/2015 | PSG | Correspondence with internal team regarding ██████████ ██████ (0.2); review updates on ████████████ (0.2). | 0.40 | 202.00 |
| 01/20/2015 | TLC | Review media report regarding ████████████ regarding Clean Power Plan (0.3). | 0.30 | 115.50 |
| 01/26/2015 | PSG | Correspondence with team regarding comments submitted to EPA (0.2). | 0.20 | 101.00 |
| 01/27/2015 | TLC | Review ████████████████████████████ (0.5). | 0.50 | 192.50 |
| 01/27/2015 | AEB | Work on preparing requested version of comments for EPA, including telephone conference with Ms. Kim Mireles (0.70). | 0.70 | 136.50 |
| 01/29/2015 | TLC | Review █████████████████████ (.3). | 0.30 | 115.50 |
| 01/29/2015 | PSG | Review GHG updates from Mr. Dan Kelly (0.2). | 0.20 | 101.00 |
| 01/30/2015 | PSG | Review and edit draft talking points on EPA 111(d) proposal (0.3); research for same (0.1); correspondence with team regarding same (0.2). | 0.60 | 303.00 |

**TOTAL FEES** $ **2,491.50**

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.70 |

**TOTAL CHARGES** $ **0.70**

BALCH & BINGHAM LLP

ID: 107253-019                                              February 23, 2015
Invoice # 572519                                           PAGE  3


RE:  EPA GHG Rules


**TOTAL FEES PLUS CHARGES**                         $        **2,492.20**

BALCH & BINGHAM LLP

ID: 107253-019                                      February 23, 2015
Invoice # 572519                                   PAGE  4


RE:  EPA GHG Rules



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 019
Invoice: 572519

RE:        EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 2,491.50 |
| Charges Through 01/31/15 | 0.70 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **2,492.20** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███ |



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                  February 23, 2015
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                                Matter ID: 020
22nd Floor                                                       Invoice: 572520
Dallas, TX  75201

          RE:      We Energies Plant Service Agreement

Fees for Professional Services Through 01/31/15                          17,767.75
Charges Through 01/31/15                                                      1.80

Prepayments Applied to Current Invoice                                  (      .00)

**BALANCE DUE ON CURRENT INVOICE**                             $        **17,769.55**

Balance Due on Previous Invoices                                    ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                       $    █████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PAN - Phillip A. Nichols | 15.30 | 480.00 | 7,344.00 |
| PPS - Pamela P. Smith | 0.25 | 415.00 | 103.75 |
| SCS - Stephen C. Still | 21.50 | 480.00 | 10,320.00 |

*Please refer to invoice number 572520 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-020                                                February 23, 2015
Invoice # 572520                                             PAGE  2

RE:  We Energies Plant Service Agreement

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/05/2015 | SCS | Review of draft services agreement and scopes of work to prepare for telephone conference with WeEnergies (0.80). | 0.80 | 384.00 |
| 01/06/2015 | SCS | Review of WeEnergies draft service agreement changes to prepare for telephone conference [1.6]; discuss with Ms. Ashlie Alaman [0.5]. | 1.80 | 864.00 |
| 01/07/2015 | SCS | Prepare for and attend telephone conference with WeEnergies to discuss services agreement (2.80). | 2.80 | 1,344.00 |
| 01/09/2015 | SCS | Review of WeEnergies service agreement changes from Ms. Ashlie Alaman (1.50). | 1.50 | 720.00 |
| 01/12/2015 | SCS | Prepare revisions to WeEnergies services agreement (3.00). | 3.00 | 1,440.00 |
| 01/13/2015 | SCS | Review and revise WeEnergies services agreement [0.7]; telephone conference with Ms. Ashlie Alaman regarding changes to agreement [0.5]; conference with P. Nichols regarding ▇▇▇▇▇ [0.5]. | 1.70 | 816.00 |
| 01/13/2015 | PAN | Work related to review and initial analysis of ▇▇▇▇▇▇ Services Agreement, particularly with respect to ▇▇▇▇ and related provisions (3.70). | 3.70 | 1,776.00 |
| 01/14/2015 | PAN | Work related to ▇▇▇▇ analysis of proposed Services Agreement, focusing on various ▇▇▇▇ provisions (5.2); related discussion with P. Smith regarding the ▇▇▇▇▇▇ issues related to the ▇▇▇▇▇▇ (0.5). | 5.70 | 2,736.00 |
| 01/14/2015 | PPS | Work with P. Nichols on ▇▇▇▇ language and language for Services Agreement (0.25). | 0.25 | 103.75 |
| 01/14/2015 | SCS | Conference with P. Nichols regarding ▇▇▇▇▇▇ (0.30). | 0.30 | 144.00 |
| 01/15/2015 | SCS | Prepare for and attend telephone conferencewith Ms. Ashlie Alaman regarding scope of work to service agreement; revise scope of work (3.50). | 3.50 | 1,680.00 |
| 01/15/2015 | PAN | Work related to drafting suggested changes to Luminant / Wisconsin Energy contract (2.7); draft memo explaining the reasoning behind such changes (1.3); related conversations with C. Still regarding same (0.4). | 4.40 | 2,112.00 |
| 01/16/2015 | SCS | Revise work scope documentation to WeEnergies services agreement and review WeEnergies changes (1.8). | 1.80 | 864.00 |
| 01/19/2015 | SCS | Review WeEnergies services agreement [0.5]; discussion with Ms. Ashlie Alaman [0.5]. | 1.00 | 480.00 |

## BALCH & BINGHAM LLP

ID: 107253-020                                                February 23, 2015
Invoice # 572520                                             PAGE  3

RE:  We Energies Plant Service Agreement

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/20/2015 | SCS | Prepare for and attend telephone conference with Ms. Ashlie Alaman [.5]; revise services agreement [.8]. | 1.30 | 624.00 |
| 01/20/2015 | PAN | Review mark-up of portions of Services Agreement pertaining to ▮▮▮▮ and ▮▮▮▮▮ (0.2); office conference with C. Still regarding same (.3); prepare for and participate in telephone conference with Ms. Ashlie Alaman and C. Still (.3); work on proposed language amendments for Agreement (.7). | 1.50 | 720.00 |
| 01/21/2015 | SCS | Conference with Ms. Ashlie Alaman regarding WeEnergies services agreement (0.20). | 0.20 | 96.00 |
| 01/24/2015 | SCS | Review of Luminant-WeEnergies services agreement (0.30). | 0.30 | 144.00 |
| 01/25/2015 | SCS | Review and revise Luminant-WeEnergies services agreement [1.2]; correspondence to Ms. Ashlie Alaman [.3]. | 1.50 | 720.00 |
| **TOTAL FEES** | | | **$** | **17,767.75** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.80 |
| **TOTAL CHARGES** | | **$**   **1.80** |

| **TOTAL FEES PLUS CHARGES** | **$**   **17,769.55** |
|---|---|

BALCH & BINGHAM LLP

ID: 107253-020                                                    February 23, 2015
Invoice # 572520                                                 PAGE  4


RE:  We Energies Plant Service Agreement



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 020
Invoice: 572520

RE:        We Energies Plant Service Agreement

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 17,767.75 |
| Charges Through 01/31/15 | 1.80 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    17,769.55** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$  ██████** |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 021
Invoice: 572521

RE:      Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 7,751.00 |
| Charges Through 01/31/15 | 2.80 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **7,753.80** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 4.70 | 505.00 | 2,373.50 |
| JRG - Jonathan Grayson | 1.80 | 290.00 | 522.00 |
| AEB - Amy Benschoter | 24.90 | 195.00 | 4,855.50 |

*Please refer to invoice number 572521 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                                February 23, 2015
Invoice # 572521                                                             PAGE  2

RE:  Bankruptcy Application and Retention

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/05/2015 | AEB | Work on fee application (2.00). | 2.00 | 390.00 |
| 01/12/2015 | PSG | Work on budget for February as required by fee order (0.3); correspondence with client regarding same (0.1); begin review of monthly fee statement from A. Benschoter (0.2). | 0.60 | 303.00 |
| 01/13/2015 | AEB | Work on monthly budget plan (0.7); draft certificate of no objection (0.5). | 1.20 | 234.00 |
| 01/14/2015 | PSG | Work on monthly fee statement, budget, and CNO with A. Benschoter (0.8); correspondence with local counsel regarding same (0.1). | 0.90 | 454.50 |
| 01/14/2015 | AEB | Work on proposed budget and submit same to S. Gidiere for review (1.5); edit certificate of no objection (0.4). | 1.90 | 370.50 |
| 01/15/2015 | AEB | Edit budget plan (0.9); draft supplemental declaration for S. Gidiere (0.9). | 1.80 | 351.00 |
| 01/15/2015 | JRG | Review application and retention order regarding requirements to provide notice of increased rates (0.3); review and revise supplement affidavit regarding new rates (0.9). | 1.20 | 348.00 |
| 01/15/2015 | PSG | Finalize February budget plan per court order (0.3); correspondence with client regarding same (0.1); correspondence with local counsel regarding supplemental declaration for 2015 rates (0.2); confer with A. Benschoter regarding same (0.1); review correspondence from fee committee (0.2). | 0.90 | 454.50 |
| 01/21/2015 | PSG | Review and edit supplemental declaration to fee application (0.6); work on fee statement for December (0.4); correspondence regarding same (0.2); | 1.20 | 606.00 |
| 01/22/2015 | PSG | Confer with A. Benschoter regarding monthly fee statement (0.2). | 0.20 | 101.00 |
| 01/22/2015 | AEB | Work on fee application (3.2). | 3.20 | 624.00 |
| 01/23/2015 | AEB | Work on fee application (0.2). | 0.20 | 39.00 |
| 01/26/2015 | AEB | Work on fee application (7.0). | 7.00 | 1,365.00 |
| 01/26/2015 | JRG | Review and revise monthly fee statement (0.60). | 0.60 | 174.00 |
| 01/27/2015 | AEB | Work on fee application (0.3). | 0.30 | 58.50 |
| 01/28/2015 | PSG | Review and revise December fee statement and documentation (0.7); confer with A. Benschoter regarding same (0.2). | 0.90 | 454.50 |
| 01/28/2015 | AEB | Work on fee application (3.6). | 3.60 | 702.00 |
| 01/29/2015 | AEB | Work on fee application (0.7). | 0.70 | 136.50 |

## BALCH & BINGHAM LLP

ID: 107253-021                                                                     February 23, 2015
Invoice # 572521                                                                   PAGE  3

RE:  Bankruptcy Application and Retention

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 01/30/2015 | AEB | Work on fee application (3.0) | 3.00 | 585.00 |
| **TOTAL FEES** | | | **$** | **7,751.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Photocopying | 2.80 |
| **TOTAL CHARGES** | | **$**    **2.80** |

| **TOTAL FEES PLUS CHARGES** | **$**    **7,753.80** |
|------|------|

BALCH & BINGHAM LLP

ID: 107253-021                                          February 23, 2015
Invoice # 572521                                       PAGE  4

RE:  Bankruptcy Application and Retention



BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | February 23, 2015 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 021 |
| 22nd Floor | Invoice: 572521 |
| Dallas, TX  75201 | |

RE:        Bankruptcy Application and Retention

| | |
|---|---|
| Fees for Professional Services Through 01/31/15 | 7,751.00 |
| Charges Through 01/31/15 | 2.80 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **7,753.80** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   █████ |

\* \* \* R E M I T T A N C E   C O P Y \* \* \*

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

February 23, 2015
Client ID: 107253
Matter ID: 022
Invoice: 572522

RE:    Champion Creek

| | |
|---|---:|
| Fees for Professional Services Through 01/31/15 | 43,949.00 |
| Charges Through 01/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **43,949.00** |
| Balance Due on Previous Invoices | ▇▇▇ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ▇▇▇ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| WDL - William D. Lineberry | 0.25 | 460.00 | 115.00 |
| JMC - Mike Childers | 86.80 | 505.00 | 43,834.00 |

*Please refer to invoice number 572522 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-022
Invoice # 572522

February 23, 2015
PAGE 2

RE:  Champion Creek

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/08/2015 | JMC | Review ███████ comments to working draft of ████████ for Champion Creek Project (2.3); participate in telephone conference with Luminant to review working draft of ███████████ and prepare for telephone conference (2.0); revise working draft of ███████████ (4.0) . | 8.30 | 4,191.50 |
| 01/12/2015 | JMC | Revise working draft of ██████████ for Champion Creek (8.0). | 8.00 | 4,040.00 |
| 01/13/2015 | JMC | Revise working draft of ████████ for Champion Creek (10.0); confer with ████████ regarding same (2.0). | 12.00 | 6,060.00 |
| 01/14/2015 | JMC | Review ██████████ comments to revised working draft of ████████ for Champion Creek Project (0.5); revise EPC contract (1.0). | 1.50 | 757.50 |
| 01/15/2015 | JMC | Participate in telephone conference with Ms. ██████████████████ to review draft ███████ for Champion Creek Project (1.0); review comments to draft ████████ from Luminant's ████████████ (1.0); confer with ████████████ regarding ████████ for ████████ (1.0); confer with W. Lineberry regarding ████████ (1.0); revise ████████ (5.0). | 9.00 | 4,545.00 |
| 01/16/2015 | JMC | Participate in telephone conferences with Luminant to review ████████ for Champion Creek project (1.30); revise ████████ (10.0). | 11.30 | 5,706.50 |
| 01/16/2015 | WDL | Telephone conference regarding ████████████ for Luminant-Champion Creek (0.25). | 0.25 | 115.00 |
| 01/24/2015 | JMC | Review ████████ revised draft of ████████████ for Champion Creek project (1.0); review and revise ████████ drafts of the ████████████ (1.0); review ████████ draft of the ████████████ (1.0). | 3.00 | 1,515.00 |
| 01/26/2015 | JMC | Participate in telephone conference with Luminant to review contractor's revised draft of ████████ for Champion Creek project and to prepare for negotiations (2.0); confer with ████████ (0.5) prepare for ████████ negotiations in transit from Atlanta, GA to Dallas, TX for EPC contract negotiations (6.5). | 9.00 | 4,545.00 |
| 01/27/2015 | JMC | Participate in meeting with contractor to negotiate ████████ for Champion Creek project (8.7); confer with Luminant negotiating team pre and post-meeting (2.0). | 10.70 | 5,403.50 |
| 01/28/2015 | JMC | Participate in meeting with contractor to negotiate ████████ for Champion Creek project (9.0). | 9.00 | 4,545.00 |

BALCH & BINGHAM LLP

ID: 107253-022
Invoice # 572522

February 23, 2015
PAGE  3

RE:  Champion Creek

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 01/29/2015 | JMC | Return travel from Dallas, TX to Atlanta, GA after ███████ negotiations for Champion Creek project and review revisions to ███████████ Champion Creek project in transit (5.0). | 5.00 | 2,525.00 |
| **TOTAL FEES** | | | $ | **43,949.00** |

**TOTAL FEES PLUS CHARGES**                                            $    **43,949.00**

BALCH & BINGHAM LLP

ID: 107253-022
Invoice # 572522

February 23, 2015
PAGE  4

RE:  Champion Creek



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      February 23, 2015
Stacey H. Dore                                                      Client ID: 107253
1601 Bryan Street                                                   Matter ID: 022
22nd Floor                                                         Invoice: 572522
Dallas, TX  75201


      RE:        Champion Creek


Fees for Professional Services Through 01/31/15                              43,949.00
Charges Through 01/31/15                                                          0.00

Prepayments Applied to Current Invoice                                   (        .00)

**BALANCE DUE ON CURRENT INVOICE**                            $      **43,949.00**

Balance Due on Previous Invoices                                    █████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                      $     █████



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    March 13, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 004
22nd Floor                                         Invoice: 573650
Dallas, TX  75201


     RE:    General Environmental Matters


| | |
|---|---:|
| Fees for Professional Services Through 02/28/15 | 7,319.00 |
| Charges Through 02/28/15 | 1.80 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **7,320.80** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███████ |


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 2.10 | 505.00 | 1,060.50 |
| PSG - P. Stephen Gidiere | 5.30 | 505.00 | 2,676.50 |
| TLC - Thomas L. Casey | 0.50 | 385.00 | 192.50 |
| GMF - Gretchen Frizzell | 1.80 | 275.00 | 495.00 |
| MTS - Tal Simpson | 8.60 | 260.00 | 2,236.00 |
| JBB - Julia Barber | 2.50 | 240.00 | 600.00 |
| AEB - Amy Benschoter | 0.30 | 195.00 | 58.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                                                    March 13, 2015
Invoice # 573650                                                                                  PAGE  2


RE:  General Environmental Matters


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/02/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/03/2015 | MTS | ███████████████████ - telephone conference with ████████████████████████████ regarding ██████████████████████ (0.5); correspondence with Mses. Stephanie Moore, Kim Mireles, Renee Collins, and G. Moore regarding ███████████████ ██████ (0.3); assist G. Moore with research relating to ████████████████████████████ ███████████ (1.8). | 2.60 | 676.00 |
| 02/04/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/04/2015 | CGM | Exchange memoranda regarding ████████████████ ██████ (0.3); review information and propose resolution (0.3); discuss next steps ███████████ with T. Simpson (0.3). | 0.90 | 454.50 |
| 02/05/2015 | CGM | Exchange memoranda with Mses. Kimberly Mireles and Stephanie Moore regarding ███████████████████ (0.2). | 0.20 | 101.00 |
| 02/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/05/2015 | MTS | Assist S. Gidiere research status of Title V permit objection case in D.C. District Court; confer with S. Gidiere regarding same. | 0.20 | 52.00 |
| 02/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update from Mr. Dan Kelly regarding ████████ ███████████████████ (0.2). | 0.40 | 202.00 |
| 02/10/2015 | JBB | Review information regarding ██████████████ (0.5). | 0.50 | 120.00 |
| 02/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with J. Barber regarding ██████████ research (0.1). | 0.30 | 151.50 |
| 02/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2.); review updates on ████████████████████ ████████ (0.1); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1). | 0.40 | 202.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                          March 13, 2015
Invoice # 573650                                                       PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 02/12/2015 | JBB | Review documentation relating to ███████ regarding ████ (1.5). | 1.50 | 360.00 |
| 02/13/2015 | GMF | Review and edit client update on environmental matters (0.5); correspondence with S. Gidiere and D. Mitchell regarding same (0.1). | 0.60 | 165.00 |
| 02/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with Ms. Stephanie Moore regarding █████ (0.3); correspondence with Ms. Kim Mireles and others regarding █████ (0.2). | 0.70 | 353.50 |
| 02/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client regarding █████ (0.2). | 0.40 | 202.00 |
| 02/18/2015 | CGM | Prepare for and participate in █████ meeting with █████ (1.0). | 1.00 | 505.00 |
| 02/19/2015 | AEB | Edit █████ letter (.3). | 0.30 | 58.50 |
| 02/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/20/2015 | GMF | Review and edit █████ (0.5). | 0.50 | 137.50 |
| 02/20/2015 | JBB | Compile research regarding █████ (0.5). | 0.50 | 120.00 |
| 02/20/2015 | MTS | Review and analysis of EPA pre-publication of notice regarding denial of EIP's Title V petition regarding Monticello's, Martin Lake's, and Big Brown's operating permits (0.3); prepare email summarizing same for Mr. Dan Kelly, and Mses. Stephanie Moore and Kim Mireles (0.3). | 0.60 | 156.00 |
| 02/21/2015 | GMF | Review Federal Register notice regarding EPA denial of petitions to object to Title V permit (0.1); correspondence with S. Gidiere regarding same (0.1). | 0.20 | 55.00 |
| 02/23/2015 | MTS | Prepare for and participate in telephone conference with █████ regarding █████ (1.4); prepare notes for draft letter regarding same (0.3). | 1.70 | 442.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                March 13, 2015
Invoice # 573650                                             PAGE  4

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and others regarding Federal Register notice of EPA denial of Sierra Club petitions for objection to Luminant Title V permits and time for appeal of same (0.2). | 0.40 | 202.00 |
| 02/24/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ███████████ (0.2); review correspondence from Mr. Dan Kelly regarding same (0.1). | 0.50 | 252.50 |
| 02/24/2015 | MTS | Work with S. Gidiere on review, analysis, and email to Mr. Dan Kelly, and Mses. Stephanie Moore and Kim Mireles ████████████ (0.3). | 0.30 | 78.00 |
| 02/24/2015 | TLC | Review report and EPA notice regarding final response denying EIP Title V petitions (0.5). | 0.50 | 192.50 |
| 02/25/2015 | GMF | Revise ████████ letter (0.4); correspondence with S. Gidiere regarding same (0.1). | 0.50 | 137.50 |
| 02/25/2015 | MTS | Telephone conference with Ms. Renee Collins regarding ████████████ (0.6); begin to prepare draft letter from Luminant to ████████ regarding same (0.4). | 1.00 | 260.00 |
| 02/25/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/26/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/27/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 02/27/2015 | MTS | Continue to prepare draft correspondence from Luminant to ████████ regarding ████████████ (2.2). | 2.20 | 572.00 |

**TOTAL FEES**                                                      $    **7,319.00**

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|  | Long Distance | 1.80 |

**TOTAL CHARGES**                                                  $       **1.80**

**TOTAL FEES PLUS CHARGES**                                        $    **7,320.80**

BALCH & BINGHAM LLP

ID: 107253-004

Invoice # 573650

March 13, 2015

PAGE  5

RE:  General Environmental Matters



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                          March 13, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 004
22nd Floor                                              Invoice: 573650
Dallas, TX  75201


            RE:        General Environmental Matters


Fees for Professional Services Through 02/28/15                    7,319.00
Charges Through 02/28/15                                              1.80

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**                       $      **7,320.80**

Balance Due on Previous Invoices                         ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $   ███████


***REMITTANCE COPY***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                         March 13, 2015
Stacey H. Dore                                                          Client ID: 107253
1601 Bryan Street                                                       Matter ID: 007
22nd Floor                                                              Invoice: 573651
Dallas, TX  75201

RE:       EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 02/28/15 | 102,805.00 |
| Charges Through 02/28/15 | 4,569.18 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 107,374.18** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$ ██████** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 28.40 | 505.00 | 14,342.00 |
| PSG - P. Stephen Gidiere | 30.20 | 505.00 | 15,251.00 |
| TLC - Thomas L. Casey | 8.30 | 385.00 | 3,195.50 |
| TGD - Tom Delawrence | 60.20 | 320.00 | 19,264.00 |
| JPR - Patrick Runge | 4.40 | 270.00 | 1,188.00 |
| MTS - Tal Simpson | 68.10 | 260.00 | 17,706.00 |
| IWJ - Irving Jones, Jr. | 66.40 | 220.00 | 14,608.00 |
| SEB - Ellen Burgin | 16.40 | 235.00 | 3,854.00 |
| AEB - Amy Benschoter | 68.70 | 195.00 | 13,396.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      March 13, 2015
Invoice # 573651                                                   PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/02/2015 | PSG | Correspondence with team regarding ▮▮▮▮▮ (0.2); confer with A. Benschoter regarding same (0.2). | 0.40 | 202.00 |
| 02/03/2015 | PSG | Correspondence with team regarding proposed scheduling order and other issues (0.2). | 0.20 | 101.00 |
| 02/03/2015 | MTS | Work with A. Benschoter on research of ▮▮▮▮▮ ▮▮▮▮▮ (1.0) | 1.00 | 260.00 |
| 02/04/2015 | AEB | Review correspondence related to DOJ letter on issues related to prior document productions (0.3). | 0.30 | 58.50 |
| 02/05/2015 | PSG | Correspondence with Mr. Mike Raiff regarding ▮▮▮▮▮ (0.2); confer with A. Benschoter and T. DeLawrence regarding ▮▮▮▮▮ (0.2); work with T. Simpson and T. Casey on draft motion ▮▮▮▮▮ in reverse FOIA case (0.3). | 0.70 | 353.50 |
| 02/05/2015 | AEB | Review production documents at ▮▮▮▮▮ (0.5); confer with Mr. Mike Raiff regarding same (0.2). | 0.70 | 136.50 |
| 02/05/2015 | TGD | Review email correspondence and relevant documents pertaining to ▮▮▮▮▮ (0.2); office conference with A. Benschoter regarding same (0.4). | 0.70 | 224.00 |
| 02/06/2015 | TGD | Conference with T. Simpson, A. Benschoter, I. Jones, and E. Burgin regarding ▮▮▮▮▮ (1.0); prepare for meeting to discuss ▮▮▮▮▮ (0.6). | 1.60 | 512.00 |
| 02/06/2015 | AEB | Confer with T. DeLawrence, T. Simpson, E. Burgin, and I. Jones regarding ▮▮▮▮▮ (0.7); compile reference materials for G. Moore (0.4); begin process to compile and organize documents for review (1.5); review correspondence ▮▮▮▮▮ (0.3) | 2.90 | 565.50 |
| 02/06/2015 | MTS | Conference with T. DeLawrence, A. Benschoter, E. Burgin, and I. Jones regarding ▮▮▮▮▮ (1.0); begin to research and prepare notes and index template for review of same (0.5). | 1.50 | 390.00 |
| 02/06/2015 | PSG | Review draft letter to Department of Justice ▮▮▮▮▮ (0.2); correspondence with team regarding same (0.2); correspondence regarding meeting on discovery issues (0.3); review further correspondence ▮▮▮▮▮ (0.2). | 0.90 | 454.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      March 13, 2015
Invoice # 573651                                                   PAGE  3


RE:  EPA NSR Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/06/2015 | SEB | Meet to discuss task of organizing documents in anticipation of discovery (0.7). | 0.70 | 164.50 |
| 02/06/2015 | IWJ | Review documents related to NSR litigation (3.2). | 3.20 | 704.00 |
| 02/08/2015 | PSG | Correspondence with team regarding draft letter to Department of Justice ███████ (0.2). | 0.20 | 101.00 |
| 02/09/2015 | IWJ | Review documents related to NSR litigation (3.4). | 3.40 | 748.00 |
| 02/09/2015 | SEB | Research ███████ for S. Gidiere (3.6). | 3.60 | 846.00 |
| 02/09/2015 | AEB | Telephone conference call NSR litigation team regarding ███████ (0.8); compile and organize ███████ documents for G. Moore (1.0); compile and organize resource materials for attorneys in preparation for document review (5.6). | 7.40 | 1,443.00 |
| 02/09/2015 | MTS | Review, analyze, and index ███████ regarding ███████ (1.3). | 1.30 | 338.00 |
| 02/09/2015 | PSG | Correspondence and telephone conference with team regarding ███████ (0.2); review draft letter to Department of Justice regarding same (0.2); review research from T. Simpson on ███████ (0.4); correspondence regarding ███████ (0.2); correspondence with team regarding draft motion for ███████ (0.3). | 1.30 | 656.50 |
| 02/09/2015 | TGD | Office conference with S. Gidiere and A. Benschoter to discuss action items and preparations for 2/11 meeting in Dallas regarding ███████ (0.5); review index of documents prepared by A. Benschoter (0.7); assign individuals to review ███████ (0.7). | 1.90 | 608.00 |
| 02/10/2015 | TGD | Prepare for ███████ meeting on 2/11 in Dallas at Luminant's offices by reviewing ███████ (1.1); office conferences with A. Benschoter regarding same (0.3); review notebooks organized by A. Benschoter containing ███████ (0.5); telephone conference with Mr. Mike Raiff and A. Benschoter regarding ███████ issues, including ███████ (0.4); email correspondence with Ms. Lori Belcher and representatives of ███████ regarding ███████ (0.2); office conference with I. Jones regarding details of NSR complaint and relevant legal issues (0.3). | 2.90 | 928.00 |
| 02/10/2015 | MTS | Continue review and analysis of, and preparing draft index summarizing ███████ (1.2); conference with I. Jones regarding approach for same (0.3). | 1.50 | 390.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                March 13, 2015
Invoice # 573651                                             PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/10/2015 | PSG | Participate in ███ litigation team telephone conference (1.0); confer with A. Benschoter regarding summary ███ to date (0.3); review and revise draft summary (0.2); review draft motion ███ in reverse FOIA case (0.6); confer with T. Simpson regarding edits to same (0.2); correspondence with team regarding same (0.1); review correspondence regarding ███ (0.2); confer with I. Jones regarding research ███ per Mr. Dan Kelly (0.2). | 2.80 | 1,414.00 |
| 02/10/2015 | CGM | Prepare for meeting with ███ group in fransit from Birmingham, AL to Dallas, TX (1.5); review ESI proposed agreement and ███ data sets (2.7). | 4.20 | 2,121.00 |
| 02/10/2015 | TLC | Participate in ███ NSR telephone conference (0.5); review memorandum regarding ███ (0.2). | 0.70 | 269.50 |
| 02/10/2015 | AEB | Telephone conference with Mr. Mike Raiff and T. DeLawrence regarding ███ (0.4); Finish compiling resource documents for document review team (1.2); draft ███ summary outline in preparation for ███ team meeting (2.0); compile and review materials in preparation for NSR discovery team meeting (3.2). | 6.80 | 1,326.00 |
| 02/10/2015 | IWJ | Review documents related to the NSR litigation (6.5). | 6.50 | 1,430.00 |
| 02/11/2015 | IWJ | Review documents related to the NSR litigation matter (4.3). | 4.30 | 946.00 |
| 02/11/2015 | PSG | Review final draft of motion ███ in reverse FOIA case (0.8); correspondence with team regarding edits to same (0.2); review legal research on ███ (0.5); confer with T. DeLawrence and A. Benschoter regarding same and ███ (0.3); review draft discovery order and other background materials in transit from Birmingham, AL to Dallas, TX for litigation team meeting in Dallas (1.0); participate in team meeting in Dallas regarding ███ (7.0); review index of documents from Ms. Lori Belcher (0.4). | 10.20 | 5,151.00 |
| 02/11/2015 | AEB | Review EPA's proposed discovery plan, protective order and ESI order in transit from Birmingham, AL to Dallas, TX (2.5); participate in NSR discovery team meeting (8.0); confer with S. Gidiere, T. DeLawrence, and G. Moore before and after NSR discovery team meeting regarding strategy and action items (1.8); review and organize key pleadings ███ for attorney reference while in transit from Dallas, TX to Birmingham, AL (2.0) | 14.30 | 2,788.50 |
| 02/11/2015 | CGM | Attend ███ meeting and review ███ options with litigation team and ███ (7.0); discuss ███ (3.0); and review ███ summaries in transit from Dallas, TX to Birmingham, AL (1.5). | 11.50 | 5,807.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                    March 13, 2015
Invoice # 573651                                                                 PAGE  5

RE:  EPA NSR Lititgation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/11/2015 | MTS | Continue review and analysis ████████████ ████ (3.5); continue to prepare draft index summarizing and annotating same (2.1). | 5.60 | 1,456.00 |
| 02/11/2015 | TGD | Review proposed discovery plan, protective order, and electronically stored information order in transit from Birmingham, AL to Dallas, TX for strategy meetings with the litigation team (2.5); prepare for litigation strategy meeting with litigation team (1.1); conference with litigation team in Dallas, TX regarding ████████████████████ (6.5); conference with ████████ regarding assistance ████████████████ (1.5); conference with S. Gidiere, G. Moore and A. Benschoter following litigation team meetings regarding future action items (0.7). | 12.30 | 3,936.00 |
| 02/12/2015 | TGD | Draft email to client contacts regarding ████████████ ████████ (0.8); review action items and notes from 2/11 meetings with litigation team (0.6); review contract ████████████████ and circulate ████████ to Mr. Dan Kelly and Ms. Lori Belcher for review; review email correspondence from T. Simpson regarding ████████████ (0.6). | 1.90 | 608.00 |
| 02/12/2015 | MTS | Continue review and analysis ████████████████ (2.4); continue to prepare summary index of same (1.0). | 3.40 | 884.00 |
| 02/12/2015 | AEB | Review ████████ summaries, compile list ████████, and compare list ████████████ (2.3); provide summary of same to Ms. Lori Belcher (0.1); prepare ████████ reference binder for Mr. Mike Raiff (0.2). | 2.60 | 507.00 |
| 02/12/2015 | IWJ | Review documents related to NSR litigation (4.0). | 4.00 | 880.00 |
| 02/12/2015 | PSG | Work with T. Simpson to finalize motion ████████ in reverse FOIA case (0.2); correspondence with team regarding same (0.2); review final proposed order and motion (0.2). | 0.60 | 303.00 |
| 02/13/2015 | IWJ | Continue review of documents related to NSR litigation issue for G. Moore  (4.2). | 4.20 | 924.00 |
| 02/13/2015 | PSG | Correspondence and telephone conferences with team regarding █ ████████████████ (0.4); begin review of first set of requests for production from EPA (0.3); correspondence with team regarding same (0.2). | 0.90 | 454.50 |
| 02/13/2015 | AEB | Compile and organize ████████ related reference documents (1.2); review EPA's request for production (0.3). | 1.50 | 292.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          March 13, 2015
Invoice # 573651                                                       PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/13/2015 | MTS | Continue review and analysi ███████████████ (1.3); continue to prepare index summarizing same (0.5); work with T. DeLawrence on review and analysis ████████████ (3.3). | 5.10 | 1,326.00 |
| 02/13/2015 | TGD | Email correspondence with document review team regarding ████ ██████ (0.3); review materials from same provided by T. Simpson (0.6); email correspondence regarding ████ ███████████ (0.5); review ████████████ (0.5); confer with I. Jones regarding ████████ ███████████ (0.5). | 2.40 | 768.00 |
| 02/13/2015 | CGM | Review first request for production (.5); begin ████████ ████████ (1.6). | 2.10 | 1,060.50 |
| 02/15/2015 | PSG | Review and revise ████████████ (1.0); forward to team (0.2). | 1.20 | 606.00 |
| 02/16/2015 | PSG | Continue review of EPA first set of document requests (0.8); working session with G. Moore, A. Benschoter, and T. DeLawrence regarding same (0.5); prepare for and participate in ████████████ (0.6); review ████████ from T. DeLawrence (0.2). | 2.10 | 1,060.50 |
| 02/16/2015 | TGD | Review DOJ's first requests for production (0.6); conference with G. Moore, S. Gidiere, and A. Benschoter to review DOJ's first requests for production (0.8); conference with G. Moore and A. Benschoter ████████████ (1.4); participate in ████████████ (0.8); research questions from G. Moore and S. Gidiere regarding ████████ and circulate answers to same (2.9); review draft chart prepared by A. Benschoter ████████ (0.2). | 6.70 | 2,144.00 |
| 02/16/2015 | MTS | Continue analysis of EPA's first set of requests for production ████████████ (5.5). | 5.50 | 1,430.00 |
| 02/16/2015 | TLC | Review DOJ's First Request for Production (0.8). | 0.80 | 308.00 |
| 02/16/2015 | IWJ | Review documents related to the NSR litigation for G. Moore (5.5). | 5.50 | 1,210.00 |
| 02/16/2015 | SEB | Research ████████ for S. Gidiere (1.5). | 1.50 | 352.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                  March 13, 2015
Invoice # 573651                                                               PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/16/2015 | AEB | Confer with G. Moore, T. DeLawrence, and S. Gidiere to review EPA's request for production and ████████ (2.2); webinar with ████ and NSR discovery team regarding ████████ (1.0); begin to draft chart ████████ (3.0). | 6.20 | 1,209.00 |
| 02/16/2015 | CGM | Review request for production with A. Benschoter and begin ████████. | 2.80 | 1,414.00 |
| 02/17/2015 | CGM | Prepare for (1.0) and participate in status telecphone conference regarding NSR litigation (1.0); review request for production concerning ████ (0.2). | 2.20 | 1,111.00 |
| 02/17/2015 | AEB | Participate in ████ team telephone conference (1.0); work on ████████ chart (3.2); update deadline calendar (0.2). | 4.40 | 858.00 |
| 02/17/2015 | IWJ | Review documents related to NSR litigation (4.90); create summary ████████ for S. Gidiere (2.50). | 7.40 | 1,628.00 |
| 02/17/2015 | TLC | Participate in ████ NSR telephone conference (1.0). | 1.00 | 385.00 |
| 02/17/2015 | MTS | Continue analysis of EPA's requests for production ████ (4.0); assist T. DeLawrence with preparing chart ████████ (2.5); continue review, analysis, and preparation of index ████████ (3.2). | 9.70 | 2,522.00 |
| 02/17/2015 | TGD | Draft chart ████████ (4.9); email correspondence and office conferences with A. Benschoter and T. Simpson regarding same (0.8); ████ telephone conference with litigation team regarding (0.9). | 6.60 | 2,112.00 |
| 02/17/2015 | PSG | Prepare for and participate in litigation team status telephone conference (1.0). | 1.00 | 505.00 |
| 02/18/2015 | TGD | Draft chart ████████ (4.8); email correspondence and office conferences with A. Benschoter regarding same (0.7); review notes ████████ (0.3); office conferences with I. Jones and with S. Gidiere regarding ████████ (0.6); formulate and circulate to the litigation team a proposed email to ████ regarding ████████ (0.4). | 6.80 | 2,176.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                        March 13, 2015
Invoice # 573651                                                     PAGE  8


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/18/2015 | MTS | Continue review, analysis, and comparison ███████ ████████ (2.3); continue working with T. DeLawrence to prepare chart ████████ (1.2); continue review, analysis, and index of ████████ (2.2). | 5.70 | 1,482.00 |
| 02/18/2015 | SEB | Research ████████ for S. Gidiere (2.6). | 2.60 | 611.00 |
| 02/18/2015 | IWJ | Create ████████ chart for S. Gidiere (3.2); review documents related to NSR litigation matter (2.2). | 5.40 | 1,188.00 |
| 02/18/2015 | AEB | Work on ████████ chart (5.4) | 5.40 | 1,053.00 |
| 02/19/2015 | AEB | Edit ████████ chart (0.8); obtain requested information for client (0.4). | 1.20 | 234.00 |
| 02/19/2015 | IWJ | Review documents related to the NSR litigation (4.5). | 4.50 | 990.00 |
| 02/19/2015 | TLC | Continue review of DOJ RFPs, charts and other materials organizing RFPs (1.3). | 1.30 | 500.50 |
| 02/19/2015 | MTS | Work with T. DeLawrence to finalize draft index to analyze and compare ████████ (2.5); continue review and analysis ████████ (1.2). | 3.70 | 962.00 |
| 02/19/2015 | TGD | Finalize draft chart ████████ ████████ (1.8); email correspondence and office conferences with A. Benschoter regarding same (0.5); research and incorporate suggested edits from G. Moore (0.6); email correspondence with client and A. Benschoter regarding the draft ████████ chart (0.4); email correspondence with client regarding review of the proposed electronically stored information order provided by plaintiff (0.1). | 3.40 | 1,088.00 |
| 02/20/2015 | TGD | Telephone conference with litigation team ████████ regarding ████████ (1.6 hrs); preparation for same (0.6); office conference with I. Jones regarding ████████ chart information ████████ (0.2); conference with G. Moore regarding ████████ ████████ (0.3); email correspondence with A. Benschoter and T. Simpson regarding same (0.2). | 2.90 | 928.00 |
| 02/20/2015 | IWJ | Review documents related to the NSR litigation matter (5.5). | 5.50 | 1,210.00 |
| 02/20/2015 | AEB | Participate in NSR discovery team telephone conference to discuss ████████ (1.6); review materials in preparation for same (0.3). | 1.90 | 370.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    March 13, 2015
Invoice # 573651                                                 PAGE  9


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/20/2015 | CGM | Review ███████████████████ and prepare for telephone conference with discovery team (2.5); review ███████ (0.6). | 3.10 | 1,565.50 |
| 02/20/2015 | PSG | Correspondence with team regarding ████████████████████ (0.2); review summary and analysis from T. DeLawrence ██████████████████ (0.2); prepare for and participate in team telephone conference regarding ████████████ (1.5). | 1.90 | 959.50 |
| 02/23/2015 | TGD | Review orders and pleadings ████████ litigation regarding ████████████████ (0.7); email correspondence to P. Runge directing him to compose memoranda ████████████████████ (0.3); email correspondence with T. Simpson regarding ████████████ (0.1). | 1.10 | 352.00 |
| 02/23/2015 | JPR | Work with T. Delawrence to analyze ████████████ (0.2). | 0.20 | 54.00 |
| 02/24/2015 | PSG | Confer with Mr. Dan Kelly regarding NSR litigation issues (0.5); prepare for and participate in team telephone conference regarding ████████████████ (1.3); confer with T. DeLawrence regarding ████████████ (0.5); review edits and comments from Mr. Mike Raiff ████████████ (0.6); research regarding ████████ (0.6); work on edits to ████████ (0.6); correspondence with team regarding same (0.2). | 4.30 | 2,171.50 |
| 02/24/2015 | TLC | Review draft ████████████ regarding ███████ and Gibson Dunn revisions to same (1.0). | 1.00 | 385.00 |
| 02/24/2015 | TLC | Participate in NSR telephone conference (1.5). | 1.50 | 577.50 |
| 02/24/2015 | MTS | Work with T. DeLawrence to prepare draft ████████ (5.5); confer with T. DeLawrence regarding same (0.2). | 5.70 | 1,482.00 |
| 02/24/2015 | AEB | Telephone conference with NSR discovery team (1.5); edit ████████████ (1.0). | 2.50 | 487.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                         March 13, 2015
Invoice # 573651                                                      PAGE  10


RE:  EPA NSR Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/24/2015 | TGD | Review Mr. Mike Raiff's comments ████████ ████████ (1.3); offer comments and edits to same (0.8); participate in ████████ phone conference with litigation team, during which the team ████████ ████████ (2.0); provide P. Runge with additional relevant materials for review of ████████ (0.5); provide T. Simpson draft ████████ ████████ ████████ (0.3); email correspondence with S. Gidiere regarding status ████████ ████████ (0.2); email correspondence with Ms. Lori Belcher and A. Benschoter regarding ████████ (0.2); review materials related to same provided by Ms. Lori Belcher (0.5). | 5.80 | 1,856.00 |
| 02/24/2015 | JPR | Analyze ████████ to create chart ████████. | 4.20 | 1,134.00 |
| 02/25/2015 | TGD | Draft suggested edits ████████ ████████ following review of same during 2/24 telephone conference with litigation team. | 1.10 | 352.00 |
| 02/25/2015 | MTS | Continue to prepare draft ████████ ████████. | 5.00 | 1,300.00 |
| 02/25/2015 | TLC | Review discovery organizational material (1.0); review draft ████████ (1.0). | 2.00 | 770.00 |
| 02/25/2015 | AEB | Draft list ████████ and provide copy of same to Ms. Lori Belcher (0.5); edit ████████ (0.2). | 0.70 | 136.50 |
| 02/25/2015 | PSG | Correspondence with team regarding Department of Justice request for extension to respond to motion for discovery (0.1); confer with team regarding litigation issues in enforcement case (0.2); review correspondence and updates among team regarding ████████ ████████ (0.2); review analysis of draft EIS order and recommended edits from T. DeLawrence (0.2). | 0.70 | 353.50 |
| 02/25/2015 | SEB | Read files ████████ ████████ (1.2); draft memorandum ████████ (2.0). | 3.20 | 752.00 |
| 02/26/2015 | SEB | Draft memorandum ████████ (2.7); review New Source Review background documents (2.1). | 4.80 | 1,128.00 |
| 02/26/2015 | IWJ | Review documents related to the NSR litigation matter (7.0). | 7.00 | 1,540.00 |
| 02/26/2015 | PSG | Participate in NSR team telephone conference regarding ████████ (0.8). | 0.80 | 404.00 |
| 02/26/2015 | MTS | Continue to work with T. DeLawrence on review and analysis ████████ (2.3); continue to prepare draft ████████ (5.8). | 8.10 | 2,106.00 |

## BALCH & BINGHAM LLP

ID: 107253-007                                              March 13, 2015
Invoice # 573651                                           PAGE  11

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 02/26/2015 | TGD | Telephone conference with litigation team, ███████████ ████████████████, to discuss ████████████████ (1.7); review comments received from ██████████████ regarding DOJ's draft electronically stored information order (0.2); email correspondence with E. Burgin regarding research and memorandum needed regarding ████████████ (0.2). | 2.10 | 672.00 |
| 02/26/2015 | CGM | Prepare for 0(.5) and participate in conference to ████████████████ (2.0). | 2.50 | 1,262.50 |
| 02/26/2015 | AEB | Participate in NSR discovery team telephone conference (1.7); review ████████████████ (3.4). | 5.10 | 994.50 |
| 02/27/2015 | AEB | Continue to review ████████████████ (4.8). | 4.80 | 936.00 |
| 02/27/2015 | MTS | Continue to work with T. DeLawrence on review and analysis of ████████ (2.0); continue to prepare ████████████ (3.3). | 5.30 | 1,378.00 |
| 02/27/2015 | IWJ | Review documents related to the NSR litigation matter. | 5.50 | 1,210.00 |
| **TOTAL FEES** | | | $ | **102,805.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 9.20 |
| | Photocopying | 844.70 |
| | Color Copies | 10.50 |
| 02/05/15 | Paid to the Order of -  Grady C. Moore 01/28/15 Travel from Birmingham, Alabama to Dallas, Texas for team meeting. | 293.87 |
| 02/06/15 | Paid to the Order of -  American Express (All Season Travel accounts) G. Moore- Meeting with ████████ and NSR team meeting. | 394.10 |
| 02/12/15 | Federal Express: Invoice # 294254031 Shipper: Amy Benschoter Recipient: Michael Raiff | 29.26 |

BALCH & BINGHAM LLP

ID: 107253-007                                                 March 13, 2015
Invoice # 573651                                              PAGE  12

RE:  EPA NSR Litigation

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 02/17/15 | Paid to the Order of -  Amy Benschoter 02/11/15 Roundtrip travel between Birmingham, AL and Dallas, TX to attend and participate in NSR ███████████ ; expenses for airfare, breakfast, and parking. | 727.50 |
| 02/17/15 | Paid to the Order of -  Stephen Gidiere 02/11/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in NSR ████ ████ ; expenses for taxi fares, parking, coffee and breakfast in transit with A. Benschoter and T. DeLawrence, and gratuities regarding same; dinner with A. Benschoter and gratuities regarding same; return travel from Dallas, TX to Birmingham, AL regarding same. | 958.89 |
| 02/18/15 | Paid to the Order of -  Grady C. Moore 02/10/15-02/11/15 Travel from Birmingham, Alabama to Dallas, Texas for NSR ██████████ ████████ return travel to Birmingham. | 576.96 |
| 02/18/15 | Paid to the Order of -  Tom DeLawrence 02/11/15 Travel to and from Dallas for conferences with litigation team regarding ████████████ . | 724.20 |

**TOTAL CHARGES**                                          **$     4,569.18**

**TOTAL FEES PLUS CHARGES**                        **$   107,374.18**

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 573651

March 13, 2015
PAGE  13

RE:  EPA NSR Lititgation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      March 13, 2015
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 007
22nd Floor                                                           Invoice: 573651
Dallas, TX  75201


     RE:     EPA NSR Lititgation


Fees for Professional Services Through 02/28/15                       102,805.00
Charges Through 02/28/15                                                4,569.18

Prepayments Applied to Current Invoice                               (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          $    **107,374.18**

Balance Due on Previous Invoices                            ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $   ███████



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          March 13, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 008
22nd Floor                                               Invoice: 573652
Dallas, TX  75201

     RE:     EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 02/28/15 | 4,722.50 |
| Charges Through 02/28/15 | 302.71 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **5,025.21** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| CGM - C. Grady Moore | 6.90 | 505.00 | 3,484.50 |
| PSG - P. Stephen Gidiere | 0.30 | 505.00 | 151.50 |
| TLC - Thomas L. Casey | 1.10 | 385.00 | 423.50 |
| GMF - Gretchen Frizzell | 1.80 | 275.00 | 495.00 |
| JBB - Julia Barber | 0.70 | 240.00 | 168.00 |

BALCH & BINGHAM LLP

ID: 107253-008                                                    March 13, 2015
Invoice # 573652                                                 PAGE  2


RE:  EGU MACT


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/02/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/03/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/04/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/05/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/06/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/06/2015 | CGM | Prepare for telephone conference with Luminant MATS team regarding ▮▮▮▮▮ (0.6); research regarding ▮▮▮▮▮ (0.7); participate in telephone conference with Ms. Stephanie Moore and ▮▮▮▮▮ (1.5). | 2.80 | 1,414.00 |
| 02/06/2015 | JBB | Participate in telephone conference regarding ▮▮▮▮▮ (0.7). | 0.70 | 168.00 |
| 02/09/2015 | GMF | Office conference with J. Barber regarding Supreme Court case (0.2); research regarding ▮▮▮▮▮ (0.1); check Federal Register for proposed corrections (0.1). | 0.40 | 110.00 |
| 02/09/2015 | CGM | Review MATS briefing schedule and ▮▮▮ briefs (1.3). | 1.30 | 656.50 |
| 02/10/2015 | CGM | Review MATS ▮▮▮▮▮ in transit from Birmingham, AL to Dallas, TX (0.5); meet with Ms. Renee Collins and team for discussion ▮▮▮▮▮ (2.3). | 2.80 | 1,414.00 |
| 02/10/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/11/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/12/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/13/2015 | GMF | Check Federal Register for notice of proposed revisions (0.1). | 0.10 | 27.50 |
| 02/16/2015 | PSG | Correspondence with client, G. Frizzell and G. Moore regarding ▮▮▮▮▮ (0.3). | 0.30 | 151.50 |
| 02/16/2015 | GMF | Check Federal Register for proposed corrections (0.1); review same (0.1); correspondence with S. Gidiere and G. Moore regarding same (0.1); compare same to prepublication version (0.2). | 0.50 | 137.50 |
| 02/27/2015 | TLC | Review EPA, Industry, and Enviro response briefs in MACT case before USSC (1.1) | 1.10 | 423.50 |
| **TOTAL FEES** | | | $ | **4,722.50** |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 573652

March 13, 2015
PAGE 3

RE: EGU MACT

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|  | Postage Expense | 8.85 |
| 02/05/15 | Paid to the Order of -  Grady C. Moore 01/29/15 | 293.86 |
|  | Attend meeting in Dallas with ████████ regarding review of environmental issues and legal support; return travel to Birmingham, Alabama. |  |

**TOTAL CHARGES** $ **302.71**

**TOTAL FEES PLUS CHARGES** $ **5,025.21**

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 573652

March 13, 2015
PAGE  4

RE:  EGU MACT



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

March 13, 2015
Client ID: 107253
Matter ID: 008
Invoice: 573652

RE:        EGU MACT

| | |
|---|---|
| Fees for Professional Services Through 02/28/15 | 4,722.50 |
| Charges Through 02/28/15 | 302.71 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **5,025.21** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███████ |

\* \* \* R E M I T T A N C E   C O P Y \* \* \*

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    March 13, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 573653
Dallas, TX  75201

        RE:     Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 02/28/15                          8,809.00
Charges Through 02/28/15                                                     0.70

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                            $        **8,809.70**

Balance Due on Previous Invoices                              ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                      $   ███████


═══════════════════════════════════════

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 16.30 | 505.00 | 8,231.50 |
| TLC - Thomas L. Casey | 1.50 | 385.00 | 577.50 |


*Please refer to invoice number 573653 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 573653

March 13, 2015
PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/02/2015 | PSG | Correspondence and telephone conference with litigation team regarding draft reply brief and oral argument preparations (0.3). | 0.30 | 151.50 |
| 02/03/2015 | PSG | Correspondence with team and ██████████ regarding draft reply briefs and oral argument proposal for the court (0.4). | 0.40 | 202.00 |
| 02/04/2015 | PSG | Review portions of revised reply brief (0.8); correspondence with team regarding same (0.3). | 1.10 | 555.50 |
| 02/10/2015 | TLC | Review States' and Industry reply briefs in D.C. Circuit CSAPR remand litigation (1.0). | 1.00 | 385.00 |
| 02/13/2015 | PSG | Correspondence with co-counsel regarding oral argument preparations (0.2); prepare for and participate in internal telephone conference regarding ██████████ (0.5); review D.C. Circuit order on oral argument allocation (0.1); correspondence regarding same (0.1). | 0.90 | 454.50 |
| 02/17/2015 | PSG | Correspondence with team regarding oral argument preparation (0.1); correspondence with ██████████ regarding ██████████ (0.2). | 0.30 | 151.50 |
| 02/18/2015 | PSG | Correspondence with team regarding oral argument preparation (0.2); review new filings regarding argument (0.1). | 0.30 | 151.50 |
| 02/20/2015 | PSG | Prepare for and participate in ██████████ (2.3). | 2.30 | 1,161.50 |
| 02/23/2015 | PSG | Review CSAPR materials in transit from Birmingham, AL to Washington, D.C. for argument preparation and argument (1.5); work with team on oral argument preparation (2.0). | 3.50 | 1,767.50 |
| 02/24/2015 | PSG | CSAPR oral argument preparations (1.2). | 1.20 | 606.00 |
| 02/25/2015 | PSG | Attend CSAPR oral argument with Ms. Stephanie Moore and Mr. Dan Kelly (3.5); confer with litigation team before and after argument (1.5); confer with Mr. Kelly and Ms. Moore regarding ██████████ (0.5); review summaries of argument (0.3). | 5.80 | 2,929.00 |
| 02/26/2015 | PSG | Correspondence regarding CSAPR updates (0.2). | 0.20 | 101.00 |
| 02/26/2015 | TLC | Review reports and summaries of D.C. Circuit Transport Rule remand argument (0.5) | 0.50 | 192.50 |

**TOTAL FEES**                                                        $   **8,809.00**

BALCH & BINGHAM LLP

ID: 107253-009                                                      March 13, 2015
Invoice # 573653                                                   PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 0.70 |
| **TOTAL CHARGES** | | $    **0.70** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $    **8,809.70** |

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 573653

March 13, 2015
PAGE  4

RE:  Texas PM2.5 Interstate Transport Rule



BALCH & BINGHAM LLP

Luminant Generation Company LLC                            March 13, 2015
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                          Matter ID: 009
22nd Floor                                                Invoice: 573653
Dallas, TX  75201


RE:        Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 02/28/15                    8,809.00
Charges Through 02/28/15                                              0.70

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $        **8,809.70**

Balance Due on Previous Invoices                          ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $    ██████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                               March 13, 2015
Stacey H. Dore                                               Client ID: 107253
1601 Bryan Street                                            Matter ID: 010
22nd Floor                                                   Invoice: 573654
Dallas, TX  75201

     RE:    Supplemental §114 Response

| | |
|---|---|
| Fees for Professional Services Through 02/28/15 | 18,382.50 |
| Charges Through 02/28/15 | 4.50 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **18,387.00** |
| Balance Due on Previous Invoices | ▉▉▉ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ▉▉▉ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CGM - C. Grady Moore | 10.60 | 505.00 | 5,353.00 |
| PSG - P. Stephen Gidiere | 0.50 | 505.00 | 252.50 |
| TLC - Thomas L. Casey | 6.50 | 385.00 | 2,502.50 |
| GMF - Gretchen Frizzell | 0.30 | 275.00 | 82.50 |
| MTS - Tal Simpson | 39.20 | 260.00 | 10,192.00 |

*Please refer to invoice number 573654 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                                    March 13, 2015
Invoice # 573654                                                 PAGE  2


RE:  Supplemental §114 Response


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/02/2015 | MTS | Continue to prepare draft ███████████ in reverse FOIA case (3.0); continue to research ████████████████████████ (3.7). | 5.70 | 1,482.00 |
| 02/04/2015 | MTS | Continue to prepare draft motion ████████████ in reverse FOIA case (5.8). | 5.80 | 1,508.00 |
| 02/04/2015 | CGM | Review reverse FOIA case record and discuss ███████████ with T. Simpson (0.5); outline motion with T. Simpson (0.5); exchange memoranda with litigation team regarding same (0.4). | 1.40 | 707.00 |
| 02/04/2015 | PSG | Correspondence with Mr. Mike Raiff and others regarding motion ████████ in reverse FOIA case (0.2); confer with Mr. Russ Falconer regarding ████████ (0.2). | 0.40 | 202.00 |
| 02/05/2015 | MTS | Continue to prepare draft ████████████ in reverse FOIA case (4.5); additional research and analysis of ████████████████████████ (2.0). | 6.50 | 1,690.00 |
| 02/06/2015 | TLC | Review and edit draft reverse Freedom of Information Act document (2.0); review portions of administrative record (0.5); office conference with T. Simpson regarding same (0.5); review revised version (0.3); email T. Simpson regarding changes (0.1); email correspondence with Gibson Dunn regarding draft (0.1). | 3.50 | 1,347.50 |
| 02/06/2015 | MTS | Continue to prepare draft motion for discovery in reverse FOIA case (4.7); confer with T. Casey regarding suggested edits to same (0.7). | 5.40 | 1,404.00 |
| 02/07/2015 | CGM | Review draft ████████ and provide comments and edits to T. Simpson and discuss █████████████ (1.0); research regarding same (0.6). | 1.60 | 808.00 |
| 02/09/2015 | CGM | Prepare for and participate in telephone conference with EPA Region 6 attorney regarding ████████ (1.0); draft memorandum to litigation team regarding summary of discussions (0.5); review cases discussing ████████ (0.4). | 1.90 | 959.50 |
| 02/09/2015 | MTS | Work with G. Moore on research regarding ████████████████████ (1.5); confer with G. Moore regarding same (0.3). | 1.80 | 468.00 |
| 02/09/2015 | TLC | Continue review of draft reverse Freedom of Information Act ████████████████ (1.0); review suggested edits to draft ████████ ████████████ █ (0.3) | 1.30 | 500.50 |

## BALCH & BINGHAM LLP

ID: 107253-010                                                          March 13, 2015
Invoice # 573654                                                       PAGE  3


RE:  Supplemental §114 Response


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/10/2015 | TLC | Email correspondence with T. Simpson regarding reverse Freedom of Information Act ▮▮▮▮ (0.3); review revised ▮▮▮▮ (0.8). | 1.10 | 423.50 |
| 02/10/2015 | MTS | Continue to prepare ▮▮▮▮ in reverse FOIA case (6.8). | 6.80 | 1,768.00 |
| 02/11/2015 | MTS | Work with S. Gidiere to prepare revised draft of ▮▮▮▮ in reverse FOIA case (2.4); conferences with S. Gidiere regarding same (0.3). | 2.70 | 702.00 |
| 02/11/2015 | TLC | Email correspondence regarding edits to Reverse Freedom of Information Act ▮▮▮▮ (0.3). | 0.30 | 115.50 |
| 02/12/2015 | TLC | Review draft Freedom of Information Act ▮▮▮▮ (0.3). | 0.30 | 115.50 |
| 02/12/2015 | GMF | Correspondence with T. Simpson regarding Eastern District of Texas filing procedures (0.1); review Eastern District of Texas rules (0.1); office conference with T. Simpson regarding same (0.1). | 0.30 | 82.50 |
| 02/12/2015 | MTS | Work with Mr. Mike Raiff and S. Gidiere on final review, edit, and preparation of Luminant's ▮▮▮▮ for filing in reverse FOIA case (3.5); conferences with S. Gidiere and G. Moore regarding same (0.5); email correspondence with ▮▮▮▮ attorneys regarding filing final document (0.5). | 4.50 | 1,170.00 |
| 02/12/2015 | CGM | Review and draft final edits to ▮▮▮▮ in reverse FOIA case (0.3). | 0.30 | 151.50 |
| 02/17/2015 | CGM | Arrange telephone conference with EPA regarding reverse FOIA matter (0.3); research regarding ▮▮▮▮ (0.6). | 0.80 | 404.00 |
| 02/25/2015 | CGM | Draft and revise ▮▮▮▮ with EPA to resolve reverse FOIA litigation following withdrawal of FOIA request (3.0). | 3.00 | 1,515.00 |
| 02/27/2015 | CGM | Review ▮▮▮▮ (1.6). | 1.60 | 808.00 |
| 02/27/2015 | PSG | Review new filing in reverse FOIA case (0.1). | 0.10 | 50.50 |
| **TOTAL FEES** | | | $ | **18,382.50** |


| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 0.40 |
| | Photocopying | 4.10 |
| **TOTAL CHARGES** | | $ **4.50** |

**TOTAL FEES PLUS CHARGES**                                      $      **18,387.00**

BALCH & BINGHAM LLP

ID: 107253-010

Invoice # 573654

March 13, 2015

PAGE  4

RE:  Supplemental §114 Response



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          March 13, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 010
22nd Floor                                              Invoice: 573654
Dallas, TX  75201

     RE:     Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 02/28/15 | 18,382.50 |
| Charges Through 02/28/15 | 4.50 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    18,387.00** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$    ■■■■** |



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax


Luminant Generation Company LLC                                    March 13, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 573655
Dallas, TX  75201


RE:        EPA Regional Haze Rulemaking


Fees for Professional Services Through 02/28/15                    115,979.00
Charges Through 02/28/15                                              897.10

Prepayments Applied to Current Invoice                            (      .00)

**BALANCE DUE ON CURRENT INVOICE**                          $     **116,876.10**

Balance Due on Previous Invoices                            ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $  ███████████


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 130.70 | 505.00 | 66,003.50 |
| TLC - Thomas L. Casey | 25.30 | 385.00 | 9,740.50 |
| DWM - David Mitchell | 117.10 | 285.00 | 33,373.50 |
| SEB - Ellen Burgin | 24.80 | 235.00 | 5,828.00 |
| AEB - Amy Benschoter | 5.30 | 195.00 | 1,033.50 |


*Please refer to invoice number 573655 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                          March 13, 2015
Invoice # 573655                                        PAGE  2


RE:  EPA Regional Haze Rulemaking


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 02/01/2015 | DWM | Review relevant Texas SIP documents (0.8); continue work on background section of regional haze comments (1.3). | 2.10 | 598.50 |
| 02/02/2015 | SEB | Locate and compile case documents for Regional Haze Rule comments (2.1). | 2.10 | 493.50 |
| 02/02/2015 | PSG | Review edits and comments from team on ████████ (1.0); work on draft ████████ (3.5); continue to draft comments on regional haze proposal (2.3); confer with D. Mitchell and E. Burgin regarding additional research for same (0.3); correspondence with team regarding same (0.2); correspondence with ████████ regarding ████████ (0.2); review ████████ regional haze report (0.4); correspondence with Mr. Rick Beckner regarding related materials (0.3 ). | 8.20 | 4,141.00 |
| 02/02/2015 | DWM | Continue work on background section of regional haze comments (2.3); research for S. Gidiere regarding background issues (2.9). | 5.20 | 1,482.00 |
| 02/03/2015 | DWM | Participate in telephone conference with ████████ (1.5); review and revise comments (1.8); research for S. Gidiere regarding regional haze issues in other states (1.0). | 4.30 | 1,225.50 |
| 02/03/2015 | PSG | Continue to draft background and substantive sections of regional haze comments (2.6); review technical analyses and background on ████████ (1.8); confer with D. Mitchell regarding same (0.4); review prior EPA guidance on tracking reasonable progress and setting goals (1.6); correspondence with team regarding EPA approval of reasonable progress goals in adjacent states (0.3); prepare for and participate in telephone conference with ████████ regarding ████████ (0.7). | 7.40 | 3,737.00 |
| 02/03/2015 | SEB | Compile case documents for Regional Haze Rule regulation challenge (0.2); research ████████ (2.2). | 2.40 | 564.00 |
| 02/03/2015 | AEB | Research to locate requested report for S. Gidiere (0.5). | 0.50 | 97.50 |
| 02/03/2015 | TLC | Participate in ████ Regional Haze telephone conference (0.8). | 0.80 | 308.00 |
| 02/04/2015 | AEB | Compile and organize filings from regulations docket (1.3). | 1.30 | 253.50 |
| 02/04/2015 | SEB | Research ████████ (0.3). | 0.30 | 70.50 |

## BALCH & BINGHAM LLP

ID: 107253-011                                                    March 13, 2015
Invoice # 573655                                                 PAGE  3

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/04/2015 | PSG | Work on drafting section of comments ███████ (4.8); review modeling data, spreadsheets, and memoranda posted by EPA to rulemaking docket (1.3); confer with A. Benschoter regarding same (0.2); confer with D. Mitchell regarding BART section of comments (0.2); correspondence with Mr. Rick Beckner regarding ████ research for comments (0.2). | 6.70 | 3,383.50 |
| 02/04/2015 | DWM | Review and revise background section of comments (2.8); continue work on technical and legal research issues for S. Gidiere (4.7); review research from E. Burgin (0.2). | 7.70 | 2,194.50 |
| 02/05/2015 | PSG | Review draft reports from ████████████ (0.8); prepare for and participate in █████ team telephone conference regarding status of assessment of regional haze proposal and comments (1.1); participate in telephone conference with ███████ (0.7); continue work on comments and analysis of EPA methodology (5.5). | 8.10 | 4,090.50 |
| 02/05/2015 | SEB | Research ██████████ and locate ████████ documents and figures (3.1). | 3.10 | 728.50 |
| 02/05/2015 | DWM | Email correspondence with E. Burgin regarding research assignment (0.2); office conference regarding same (.2); participate in ████ telephone conference regarding regional haze issues (1.0); participate in telephone conference with ██████ (0.5); continue work on various research issues (2.3); review and revise background section of comments (1.2). | 5.40 | 1,539.00 |
| 02/05/2015 | AEB | Update extranet resource site with reference materials (0.4). | 0.40 | 78.00 |
| 02/05/2015 | TLC | Participate in ████ Regional Haze telephone conference (0.8). | 0.80 | 308.00 |
| 02/06/2015 | PSG | Correspondence with client regarding ██████ (0.3); review correspondence from client regarding ████████ (0.2); continue to draft comments, review EPA technical support documents, and analyze modeling and visibility data in administrative record (6.2); confer with D. Mitchell regarding same (0.4); telephone conference and correspondence with Mr. Rick Beckner regarding current draft of comments (0.3). | 7.40 | 3,737.00 |
| 02/06/2015 | SEB | Locate various ████████ documents and figures (4.2). | 4.20 | 987.00 |
| 02/06/2015 | DWM | Continue work on background section of regional haze comments (2.2); review and revise comments (0.9); discuss various issues related to comments with S. Gidiere (0.3). | 3.40 | 969.00 |
| 02/08/2015 | PSG | Review and revise background section of regional haze comments (1.2). | 1.20 | 606.00 |
| 02/09/2015 | SEB | Locate various ████████ documents and figures (4.4). | 4.40 | 1,034.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                   March 13, 2015
Invoice # 573655                                                PAGE 4


RE: EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/09/2015 | TLC | Begin review and edit of draft regional haze comments (5.3). | 5.30 | 2,040.50 |
| 02/09/2015 | PSG | Continue review and revision of background section of comments (3.4); review ███████████ (0.5); participate in telephone conference with ████████ and D. Mitchell regarding same and further topics for analysis (2.5); continue work on modeling section of comments (1.0). | 7.40 | 3,737.00 |
| 02/09/2015 | DWM | Participate in telephone conference with ████████ (1.0); send follow-up email correspondence to ███████ (0.3); review email correspondence from E. Burgin regarding research tasks (0.2); research for S. Gidiere regarding ██████████ (5.6). | 7.10 | 2,023.50 |
| 02/10/2015 | PSG | Continue work on modeling section and background section of comments (3.8); review legal research from D. Mitchell for comments (0.7); review legal research from E. Burgin for comments (0.5); telephone conference with Mr. Rick Beckner regarding ███████████ (0.8); correspondence with team regarding draft comments (0.3); correspondence with ████████████ regarding ██████ (0.2). | 6.30 | 3,181.50 |
| 02/10/2015 | AEB | Compile and organize regional haze reference materials related to various states (0.7). | 0.70 | 136.50 |
| 02/10/2015 | DWM | Review draft of regional haze comments (0.5); research regarding various regional haze issues (4.7); email correspondence with S. Gidiere regarding status of research issues (0.6). | 5.80 | 1,653.00 |
| 02/10/2015 | SEB | Locate ██████████████ documents and figures (2.8). | 2.80 | 658.00 |
| 02/11/2015 | SEB | Research ██████████████████ (0.9). | 0.90 | 211.50 |
| 02/11/2015 | PSG | Continue work on draft of regional haze comments (1.5); correspondence with T. Casey regarding legal research to support comments (0.2); correspondence with ████████ regarding ██████ (0.2); review research from T. Casey for regional haze comments (0.5); confer with Stephanie Moore regarding ██████████ (0.3); correspondence with ████████████ regarding ██████ (0.2). | 2.90 | 1,464.50 |
| 02/11/2015 | TLC | Research regarding administrative law questions for regional haze comments (2.8); draft material for comments (1.5); email correspondence with S. Gidiere regarding same (0.5); continue review of draft comments (2.5). | 7.30 | 2,810.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                                    March 13, 2015
Invoice # 573655                                                                  PAGE  5

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/12/2015 | TLC | Continue review of draft regional haze comments (3.2); participate in ████ regional haze telephone conference (0.8). | 4.00 | 1,540.00 |
| 02/12/2015 | AEB | Update reference binders and extranet resource site for S. Gidiere (0.4). | 0.40 | 78.00 |
| 02/12/2015 | PSG | Correspondence with ████████ regarding ████ ██████ (0.2); continue work on drafting comments (3.4); work on outline and summary of comments and forward to client (0.6); confer with D. Mitchell regarding additional research for comments (0.4); participate in ████ update telephone conference with ████████ regarding ████ (0.6); correspondence with team regarding same (0.2); continue to draft comments (1.2); review legal memorandum from Mr. Rick Beckner ████████ (0.4); review excerpts from ██████ (0.2); correspondence with Mr. Beckner regarding ████ (0.3). | 7.50 | 3,787.50 |
| 02/12/2015 | DWM | Participate in telephone conference with ████ (0.4); conduct research for S. Gidiere regarding regional haze issues (2.8); continue work on regional haze comments (2.4). | 5.60 | 1,596.00 |
| 02/13/2015 | DWM | Continue work on regional haze comments (3.2); research for S. Gidiere legal and technical issues (2.6). | 5.80 | 1,653.00 |
| 02/13/2015 | PSG | Correspondence with Ms. Stephanie Moore regarding ████████ (0.3); continue work drafting regional haze comments (3.8); participate in team telephone conference regarding comments (0.8); confer with D. Mitchell regarding additional research for comments (0.3). | 5.20 | 2,626.00 |
| 02/14/2015 | DWM | Research for S. Gidiere regarding various regional haze issues (2.8); send email correspondence to S. Gidiere regarding status of research (0.3); review and revise regional haze comments (0.8). | 3.90 | 1,111.50 |
| 02/15/2015 | PSG | Review comments from Mr. Rick Beckner on draft summary of regional haze comments (0.3); correspondence with Mr. Beckner (0.1); edit and draft comments (0.7); review research from D. Mitchell for comments (0.2). | 1.30 | 656.50 |
| 02/15/2015 | DWM | Review and revise regional haze comments (0.4); conduct legal research for S. Gidiere regarding various issues (0.5); review TSDs and text of proposed rule (0.7). | 1.60 | 456.00 |
| 02/16/2015 | DWM | Continue work on regional haze comments (2.3); review and revise chart of ████████ (1.5); discuss regional haze issues with S. Gidiere (.3); research regarding various regional haze issues for S. Gidiere (1.6). | 5.70 | 1,624.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                                    March 13, 2015
Invoice # 573655                                                                  PAGE  6

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 02/16/2015 | PSG | Continue to draft and revise regional haze comments (3.1); correspondence with Ms. Stephanie Moore regarding ███████ (0.2); work on summary of comments and forward to Ms. Moore (0.3); correspondence with ████████████ regarding ████████ (0.2); review data from client (0.4); confer with D. Mitchell regarding additional research for comments (0.3); review same (0.2); continue work on comments and incorporate additional research from D. Mitchell (1.2). | 5.90 | 2,979.50 |
| 02/17/2015 | AEB | Compile key briefs █████████████ and upload to extranet for attorney reference (2.0). | 2.00 | 390.00 |
| 02/17/2015 | DWM | Continue work on various legal and technical research projects for S. Gidere (4.5); review and revise draft comments (.7); email correspondence with S. Gidiere regarding research issues (0.3); review EPA regional haze actions in other states (2.7). | 8.20 | 2,337.00 |
| 02/17/2015 | PSG | Continue work on regional haze comments (6.7); correspondence with ████████ regarding same (0.2); confer with D. Mitchell regarding same (0.3); correspondence with team regarding current visibility monitoring data (0.2); review ██████ ████████████ (0.3). | 7.70 | 3,888.50 |
| 02/18/2015 | PSG | Further correspondence with client regarding █████████████ ts (0.3); correspondence and telephone conference with Mr. Dan Kelly regarding draft comments (0.2); continue work on comments and review of administrative record materials (4.8); confer with D. Mitchell regarding same (0.3); telephone conference and correspondence with ███████████ regarding ██████ (0.3); telephone conference with Ms. Stephanie Moore regarding status of comments and other issues (0.2). | 6.10 | 3,080.50 |
| 02/18/2015 | SEB | Research ████████████████████ (1.9). | 1.90 | 446.50 |
| 02/18/2015 | DWM | Review draft comments (1.4); research for S. Gidiere regarding technical modeling issues (2.4); email correspondence with S. Gidiere regarding same (0.3). | 4.10 | 1,168.50 |
| 02/19/2015 | PSG | Continue to draft comments on regional haze proposal (2.4); prepare for and participate in ████ team telephone conference regarding same (1.1); prepare for and participate in ████████ update telephone conference with ████████ (0.6); review and incorporate comments from Mr. Dan Kelly to draft summary of comments (0.3); confer with team regarding ████████████ (0.2); continue work on comments (2.5); review ████████████ (0.3); correspondence regarding working session to work on same (0.2). | 7.60 | 3,838.00 |
| 02/19/2015 | TLC | Continue review of draft comments (4.5); review draft █████████ ████████████████ (0.6); participate in ████████ telephone conference (0.5). | 5.60 | 2,156.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                  March 13, 2015
Invoice # 573655                                               PAGE  7


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/20/2015 | DWM | Incorporate edits from client (3.1); discuss status of comments with S. Gidiere (0.2); research regarding various regional haze issues for S. Gidiere (2.5). | 5.80 | 1,653.00 |
| 02/20/2015 | PSG | Review edits and comments from Mr. Dan Kelly on current draft of comments (0.3); confer with Mr. Kelly regarding same (0.2); confer with D. Mitchell regarding incorporating same (0.2); correspondence with ███████████████ regarding ██████ (0.2); correspondence with ████████████ regarding ████████ (0.1); continue work on comments and forward revised draft to team (1.4). | 2.40 | 1,212.00 |
| 02/23/2015 | PSG | Review and annotate revised draft report ████████████████ (1.9); review background and cited materials (1.0); review comments from Mr. Rick Beckner regarding same (0.5); correspondence with ████████████████ regarding ████████████████ (0.3); review article on recent EPA regional haze actions and court decisions (0.5); review regional haze ████████████████ (0.3); review draft comments in preparation for regional haze meeting in Washington with co-counsel (1.5). | 6.00 | 3,030.00 |
| 02/23/2015 | DWM | Review draft reports prepared by ████████ (2.2); send email correspondence to S. Gidiere regarding ████████ reports 0(.1). | 2.30 | 655.50 |
| 02/24/2015 | PSG | Prepare for and participate in meeting with co-counsel on ████████████████ (3.2); begin review of ████████ (1.2); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.4); correspondence with ████████ (0.3). | 5.10 | 2,575.50 |
| 02/24/2015 | DWM | Continue work on research projects for S. Gidiere regarding various legal and technical issues (3.7); review proposed regional haze rule and technical support documents in preparation for meeting in Dallas (3.5). | 7.20 | 2,052.00 |
| 02/25/2015 | PSG | Confer with Mr. Rick Beckner regarding regional haze comments (0.4); review ████████ reports in preparation for meeting (2.4); confer with Mr. Dan Kelly regarding same (0.1). | 2.90 | 1,464.50 |
| 02/25/2015 | DWM | Review draft comments and proposed rule in transit from Birmingham, AL to Dallas, TX (4.1); continue review of draft comments, proposed rule and technical support documents (2.8). | 6.90 | 1,966.50 |
| 02/26/2015 | DWM | Participate in meeting regarding draft regional haze comments (8.5); review proposed rule and technical support documents (2.0); discuss status of comments with S. Gidiere (0.3). | 10.80 | 3,078.00 |
| 02/26/2015 | SEB | Locate state implementation plan information and research ████████████████ (1.5). | 1.50 | 352.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                                      March 13, 2015
Invoice # 573655                                                                    PAGE  8

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/26/2015 | PSG | Prepare for and participate in team working session with ████ on regional haze comments in Dallas (7.5); review notes and work on outline of comments following meeting (0.8); correspondence regarding additional meetings and outreach on regional haze rule (0.3). | 8.60 | 4,343.00 |
| 02/26/2015 | TLC | Continue review of most recent draft regional haze comments and supporting materials (1.5). | 1.50 | 577.50 |
| 02/27/2015 | DWM | Review technical support documents in transit from Dallas, TX to Birmingham, AL (3.1); research various issues related to comment development for S. Gidiere (2.3); email correspondence with S. Gidiere regarding status of research (0.2); discuss research issues with ████ (0.3). | 5.90 | 1,681.50 |
| 02/27/2015 | PSG | Prepare for and participate in regional haze meeting with Ms. Stephanie Moore and Mr. Dan Kelly in Austin (6.5); confer with Ms. Moore and Mr. Kelly following meeting (0.5); review notes and follow-up items from meeting (1.5); review correspondence from D. Mitchell regarding ████ (0.2); correspondence with Ms. Kim Mireles regarding ████ (0.1). | 8.80 | 4,444.00 |
| 02/27/2015 | SEB | Research ████ | 1.20 | 282.00 |
| 02/28/2015 | DWM | Research regarding modeling issues for S. Gidiere (1.8); review EPA guidance documents (0.5). | 2.30 | 655.50 |
| **TOTAL FEES** | | | $ | **115,979.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 3.50 |
| | Photocopying | 143.40 |
| 02/06/15 | Paid to the Order of -  American Express (All Season Travel accounts) S. Gidiere- Meetih with ████ | 750.20 |
| **TOTAL CHARGES** | | $     **897.10** |
| **TOTAL FEES PLUS CHARGES** | | $   **116,876.10** |

BALCH & BINGHAM LLP

ID: 107253-011                                      March 13, 2015
Invoice # 573655                                    PAGE  9


RE:  EPA Regional Haze Rulemaking



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          March 13, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 011
22nd Floor                                              Invoice: 573655
Dallas, TX  75201


     RE:       EPA Regional Haze Rulemaking


Fees for Professional Services Through 02/28/15                115,979.00
Charges Through 02/28/15                                          897.10

Prepayments Applied to Current Invoice                         (        .00)

**BALANCE DUE ON CURRENT INVOICE**                   **$    116,876.10**

Balance Due on Previous Invoices                          ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**             **$**  ███████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                      March 13, 2015
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 012
22nd Floor                                                           Invoice: 573656
Dallas, TX  75201


     RE:    Big Brown CAA Citizen Suit


| | |
|---|---:|
| Fees for Professional Services Through 02/28/15 | 0.00 |
| Charges Through 02/28/15 | 25.60 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **25.60** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ■■■■ |


**S E R V I C E S   S U M M A R Y**

*Please refer to invoice number 573656 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-012                                      March 13, 2015
Invoice # 573656                                    PAGE  2


RE:  Big Brown CAA Citizen Suit


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 02/23/15 | Federal Express: Invoice # 295709335 | 25.60 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: Dan Kelly | |
| **TOTAL CHARGES** | | $   **25.60** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $   **25.60** |

BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 573656

March 13, 2015
PAGE  3

RE:  Big Brown CAA Citizen Suit



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    March 13, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 012
22nd Floor                                                         Invoice: 573656
Dallas, TX  75201


          RE:        Big Brown CAA Citizen Suit


Fees for Professional Services Through 02/28/15                              0.00
Charges Through 02/28/15                                                    25.60

Prepayments Applied to Current Invoice                            (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          $            **25.60**

Balance Due on Previous Invoices                                     ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $        ███████


***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

March 13, 2015
Client ID: 107253
Matter ID: 018
Invoice: 573657

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 02/28/15 | 270.50 |
| Charges Through 02/28/15 | 0.00 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **270.50** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 0.10 | 505.00 | 50.50 |
| TLC - Thomas L. Casey | 0.50 | 385.00 | 192.50 |
| GMF - Gretchen Frizzell | 0.10 | 275.00 | 27.50 |

*Please refer to invoice number 573657 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 573657

March 13, 2015
PAGE  2

RE:  EPA Affirmative Defense Litigation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/18/2015 | PSG | Correspondence with Ms. Stephanie Moore regarding supplemental comments on EPA proposed SIP call on MSS provisions (0.1). | 0.10 | 50.50 |
| 02/18/2015 | GMF | Correspondence with S. Gidiere regarding status of supplemental comment to MSS SIP call docket regarding final Big Brown decision (0.1). | 0.10 | 27.50 |
| 02/20/2015 | TLC | Review EPA briefing in D.C. Circuit ▇▇ case regarding ▇▇▇▇▇▇▇ (0.5). | 0.50 | 192.50 |

**TOTAL FEES**                                                                  **$      270.50**

**TOTAL FEES PLUS CHARGES**                                           **$      270.50**

BALCH & BINGHAM LLP

ID: 107253-018                                                                              March 13, 2015
Invoice # 573657                                                                          PAGE  3

RE:  EPA Affirmative Defense Litigation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                       March 13, 2015
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                   Matter ID: 018
22nd Floor                                                          Invoice: 573657
Dallas, TX  75201

RE:          EPA Affirmative Defense Litigation

Fees for Professional Services Through 02/28/15                              270.50
Charges Through 02/28/15                                                        0.00

Prepayments Applied to Current Invoice                                  (      .00)

**BALANCE DUE ON CURRENT INVOICE**                        $          **270.50**

Balance Due on Previous Invoices                                    █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $     █████████

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          March 13, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 019
22nd Floor                                               Invoice: 573658
Dallas, TX  75201

        RE:     EPA GHG Rules

Fees for Professional Services Through 02/28/15                    1,996.00
Charges Through 02/28/15                                               0.00

Prepayments Applied to Current Invoice                            (     .00)

**BALANCE DUE ON CURRENT INVOICE**                        $       **1,996.00**

Balance Due on Previous Invoices                          ████████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $  ████████

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 3.20 | 505.00 | 1,616.00 |
| TLC - Thomas L. Casey | 0.80 | 385.00 | 308.00 |
| JBB - Julia Barber | 0.30 | 240.00 | 72.00 |

*Please refer to invoice number 573658 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-019                                                                    March 13, 2015
Invoice # 573658                                                                  PAGE  2

RE:  EPA GHG Rules

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/13/2015 | PSG | Review correspondence regarding GHG comments, updates, and recent studies (0.3). | 0.30 | 151.50 |
| 02/15/2015 | JBB | Review correspondence regarding posting of Existing Source GHG comments on regulations.gov (0.1). | 0.10 | 24.00 |
| 02/16/2015 | PSG | Correspondence regarding posting of comments on EPA public docket (0.1). | 0.10 | 50.50 |
| 02/17/2015 | TLC | Review EPA response to Murray Oil brief in D.C. Circuit regarding clean power rulemaking (0.5). | 0.50 | 192.50 |
| 02/18/2015 | TLC | Review media report regarding ██████████ regarding ██████ ██████████ (0.3). | 0.30 | 115.50 |
| 02/18/2015 | PSG | Review updates on Clean Power Plan proposal (0.3). | 0.30 | 151.50 |
| 02/19/2015 | PSG | Update telephone conference with team on Clean Power Plan developments (0.3); correspondence and telephone conferences regarding ██████████ (0.2). | 0.50 | 252.50 |
| 02/23/2015 | JBB | Compile reports and articles regarding the Clean Power Plan (0.2). | 0.20 | 48.00 |
| 02/23/2015 | PSG | Review Clean Power Plan updates and correspondence (0.3). | 0.30 | 151.50 |
| 02/25/2015 | PSG | Confer with Ms. Stephanie Moore, and Messrs. Dan Kelly and Roger Martella regarding Clean Power Plan updates (1.0); review ██████████ Clean Power Plan (0.4). | 1.40 | 707.00 |
| 02/27/2015 | PSG | Review Clean Power Plan correspondence and updates (0.3). | 0.30 | 151.50 |
| **TOTAL FEES** | | | **$** | **1,996.00** |

**TOTAL FEES PLUS CHARGES**                                            **$        1,996.00**

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 573658

March 13, 2015
PAGE  3

RE:  EPA GHG Rules



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    March 13, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 019
22nd Floor                                         Invoice: 573658
Dallas, TX  75201


RE:        EPA GHG Rules


Fees for Professional Services Through 02/28/15                1,996.00
Charges Through 02/28/15                                           0.00

Prepayments Applied to Current Invoice                   (        .00)

**BALANCE DUE ON CURRENT INVOICE**            $        **1,996.00**

Balance Due on Previous Invoices              ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**      $    ██████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    March 13, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 573659
Dallas, TX  75201

          RE:      Bankruptcy Application and Retention

Fees for Professional Services Through 02/28/15                            12,340.50
Charges Through 02/28/15                                                        0.00

Prepayments Applied to Current Invoice                             (          .00)

**BALANCE DUE ON CURRENT INVOICE**                          $      **12,340.50**

Balance Due on Previous Invoices                                  ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $     ██████████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 6.80 | 505.00 | 3,434.00 |
| JRG - Jonathan Grayson | 13.70 | 290.00 | 3,973.00 |
| AEB - Amy Benschoter | 25.30 | 195.00 | 4,933.50 |

*Please refer to invoice number 573659 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                          March 13, 2015
Invoice # 573659                                                       PAGE  2


RE:  Bankruptcy Application and Retention


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/02/2015 | PSG | Work with A. Benschoter on first interim fee application (1.0). | 1.00 | 505.00 |
| 02/03/2015 | PSG | Work on interim fee request (0.7). | 0.70 | 353.50 |
| 02/03/2015 | AEB | Work on interim fee application (6.2). | 6.20 | 1,209.00 |
| 02/04/2015 | AEB | Work on interim fee application (4.0). | 4.00 | 780.00 |
| 02/05/2015 | AEB | Work on interim fee application (1.3). | 1.30 | 253.50 |
| 02/05/2015 | PSG | Review and edit interim fee application (0.6); correspondence with A. Benschoter regarding same (0.2); correspondence with Mr. Jonathon Greyson regarding same (0.1). | 0.90 | 454.50 |
| 02/05/2015 | JRG | Review Bankruptcy Code, rules, orders, memos, and related guidelines and pleadings setting forth requirements for interim fee applications (3.3); revise first interim fee application and supporting documents (3.3). | 6.60 | 1,914.00 |
| 02/06/2015 | JRG | Revise first interim fee application (3.0); revise declaration of S. Gidiere (2.0). | 5.00 | 1,450.00 |
| 02/06/2015 | PSG | Work on first interim fee statement (1.0); confer with A. Benschoter regarding same (0.3); correspondence with client regarding same (0.2). | 1.50 | 757.50 |
| 02/06/2015 | AEB | Work on interim fee application and attachments, including conferring with J. Grayson and S. Gidiere (3.9) | 3.90 | 760.50 |
| 02/09/2015 | AEB | Edit declaration to be attached to interim fee application (0.3). | 0.30 | 58.50 |
| 02/09/2015 | PSG | Review correspondence from fee committee regarding December fee application (0.1); work with A. Benschoter on interim application and supporting documentation (0.3). | 0.40 | 202.00 |
| 02/10/2015 | AEB | Work on March 2015 budget plan (0.3); work on interim fee application (0.3). | 0.60 | 117.00 |
| 02/11/2015 | PSG | Review and revise draft interim fee application (0.8); confer with A. Benschoter regarding same (0.2). | 0.20 | 101.00 |
| 02/11/2015 | AEB | Work on interim fee application (0.5). | 0.70 | 136.50 |
| 02/11/2015 | JRG | Review U.S. Trustee Guidelines and Fee Committee Guidelines regarding compensability of time spent redacting invoices for privileged and confidential information before submission of invoices in support of fee application. | 0.50 | 145.00 |
| 02/12/2015 | AEB | Work on interim fee application (0.7). | 0.70 | 136.50 |
| 02/13/2015 | PSG | Review final interim fee application and exhibits and forward to local counsel for filing (0.5). | 0.50 | 252.50 |

BALCH & BINGHAM LLP

ID: 107253-021                                                          March 13, 2015
Invoice # 573659                                                       PAGE  3


RE:  Bankruptcy Application and Retention


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 02/13/2015 | AEB | Work on interim fee application (0.3). | 0.30 | 58.50 |
| 02/18/2015 | PSG | Review new fee committee memorandum (0.4); correspondence regarding same (0.2); confer with A. Benschoter regarding same (0.1). | 0.70 | 353.50 |
| 02/18/2015 | JRG | Review memorandum issued by Fee Committee (0.7); review US Trustee Guidelines and first interim fee application for compliance issues (0.9). | 1.60 | 464.00 |
| 02/18/2015 | AEB | Work on fee application (0.4). | 0.40 | 78.00 |
| 02/19/2015 | PSG | Correspondence with OUST and client regarding interim fee application (0.1). | 0.10 | 50.50 |
| 02/20/2015 | PSG | Correspondence with A. Benschoter regarding certificate of no objection and monthly fee application (0.2). | 0.20 | 101.00 |
| 02/24/2015 | PSG | Review certificate of no objection and forward to local counsel (0.3). | 0.30 | 151.50 |
| 02/24/2015 | AEB | Work on fee application (1.4). | 1.40 | 273.00 |
| 02/25/2015 | PSG | Confer with A. Benschoter regarding January fee statement (0.2). | 0.20 | 101.00 |
| 02/25/2015 | AEB | Work on fee application (2.2). | 2.20 | 429.00 |
| 02/26/2015 | AEB | Work on fee application (3). | 3.00 | 585.00 |
| 02/27/2015 | AEB | Work on fee application (.3). | 0.30 | 58.50 |
| 02/27/2015 | PSG | Correspondence with local counsel regarding interim fee application (0.1). | 0.10 | 50.50 |

**TOTAL FEES**                                                    $      **12,340.50**


**TOTAL FEES PLUS CHARGES**                              $      **12,340.50**

BALCH & BINGHAM LLP

ID: 107253-021                                                    March 13, 2015
Invoice # 573659                                                 PAGE  4

RE:  Bankruptcy Application and Retention



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      March 13, 2015
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 021
22nd Floor                                                           Invoice: 573659
Dallas, TX  75201

      RE:        Bankruptcy Application and Retention

Fees for Professional Services Through 02/28/15                                12,340.50
Charges Through 02/28/15                                                            0.00

Prepayments Applied to Current Invoice                                     (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          **$     12,340.50**

Balance Due on Previous Invoices                                          ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $     ███████

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

March 13, 2015
Client ID: 107253
Matter ID: 022
Invoice: 573660

RE:    Champion Creek

Fees for Professional Services Through 02/28/15                6,666.00
Charges Through 02/28/15                                       2,028.56

Prepayments Applied to Current Invoice                       (     .00)

**BALANCE DUE ON CURRENT INVOICE**                    $      **8,694.56**

Balance Due on Previous Invoices                            ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $     ██████

---

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| JMC - Mike Childers | 13.20 | 505.00 | 6,666.00 |

*Please refer to invoice number 573660 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-022                                                      March 13, 2015
Invoice # 573660                                                   PAGE  2

RE:  Champion Creek

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 02/04/2015 | JMC | Review multiple correspondence from contractor regarding revisions to ███████ for Champion Creek project (1.0). | 1.00 | 505.00 |
| 02/05/2015 | JMC | Review contractor's revised draft of the ███████ for the Champion Creek project, review contractor's revised drafts of ████████████████████████ (3.5). | 3.50 | 1,767.50 |
| 02/06/2015 | JMC | Participate in telephone conference with Luminant to review contractor's revised draft of the ███████ for the Champion Creek project (1.0); participate in telephone conference with contractor to negotiate the ███████ (1.0); revise ███████ (2.2). | 4.20 | 2,121.00 |
| 02/10/2015 | JMC | Confer with Ms. Tiffany Silvey regarding revisions to ███████ for Champion Creek project (0.5); revise ███████ for Champion Creek project (1.0). | 1.50 | 757.50 |
| 02/17/2015 | JMC | Confer with Ms. Tiffany Silvey regarding remaining negotiation issues for ███████ for Champion Creek project in preparation for telephone conference with contractor (1.0); participate in telephone conference with contractor to negotiate ███████ (0.5). | 1.50 | 757.50 |
| 02/24/2015 | JMC | Review ███ contractor's revised draft of ███████ for Champion Creek project (1.5). | 1.50 | 757.50 |

**TOTAL FEES**                                                $        **6,666.00**

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.30 |
| 02/10/15 | Paid to the Order of -  Mike Childers 01/26/15-01/29/15 Meetings in Dallas, TX to negotiate ███████ for Champion Creek Project. | 2,028.26 |

**TOTAL CHARGES**                                             $        **2,028.56**


**TOTAL FEES PLUS CHARGES**                                   $        **8,694.56**

BALCH & BINGHAM LLP

ID: 107253-022

Invoice # 573660

March 13, 2015

PAGE  3

RE:  Champion Creek



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    March 13, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 022
22nd Floor                                                         Invoice: 573660
Dallas, TX  75201

        RE:        Champion Creek


Fees for Professional Services Through 02/28/15                        6,666.00
Charges Through 02/28/15                                               2,028.56

Prepayments Applied to Current Invoice                            (        .00)
                                                                 _____
**BALANCE DUE ON CURRENT INVOICE**                      **$      8,694.56**

Balance Due on Previous Invoices                              ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                **$**  ███████████


* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          April 14, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 004
22nd Floor                                               Invoice: 575432
Dallas, TX  75201

     RE:    General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 03/31/15 | 22,702.50 |
| Charges Through 03/31/15 | 0.20 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **22,702.70** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 5.90 | 505.00 | 2,979.50 |
| PSG - P. Stephen Gidiere | 12.80 | 505.00 | 6,464.00 |
| MFS - Mary Samuels | 21.60 | 320.00 | 6,912.00 |
| MTS - Tal Simpson | 1.50 | 260.00 | 390.00 |
| MPM - Michael Malenfant | 3.80 | 235.00 | 893.00 |
| JBB - Julia Barber | 21.10 | 240.00 | 5,064.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                        April 14, 2015
Invoice # 575432                                                     PAGE  2


RE:  General Environmental Matters


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|------|--------|
| 03/02/2015 | JBB | Compile research for S. Gidiere relating to ▮▮▮▮ (4.0 hrs); draft memorandum regarding ▮▮▮▮ (1.7 hrs). | 5.70 | 1,368.00 |
| 03/02/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client regarding ▮▮▮▮ (0.2). | 0.40 | 202.00 |
| 03/03/2015 | JBB | Correspond with S. Gidiere regarding ▮▮▮▮ (0.2). | 0.20 | 48.00 |
| 03/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ▮▮▮▮ (0.2); correspondence with client regarding same (0.1); review updates ▮▮▮▮ (0.1). | 0.60 | 303.00 |
| 03/04/2015 | JBB | Review ▮▮▮▮ proposed rule (0.7); identify primary concerns with proposed rule and proposed ▮▮▮▮ (0.7); draft memorandum regarding ▮▮▮▮ (1.9). | 3.30 | 792.00 |
| 03/04/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ▮▮▮▮ (0.1); confer with L. Manuel regarding same (0.2). | 0.40 | 202.00 |
| 03/04/2015 | MFS | Begin to review Luminant PowerPoint ▮▮▮▮ (1.5); review ▮▮▮▮ and draft timeline of required actions (1.0); review summary ▮▮▮▮ (0.6). | 3.10 | 992.00 |
| 03/04/2015 | CGM | Review ▮▮▮▮ timeline ▮▮▮▮ (0.4). | 0.40 | 202.00 |
| 03/05/2015 | MFS | Review order ▮▮▮▮ (1.0); draft detailed table ▮▮▮▮ (2.0); review timeline summary ▮▮▮▮ (0.5); compare detailed table with Luminant's PowerPoint timeline (1.4); send comments to G. Moore regarding potential changes needed (0.1). | 3.20 | 1,024.00 |
| 03/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with ▮▮▮▮ regarding ▮▮▮▮ (0.2); review summary from M. Samuels regarding deadlines for same (0.2); correspondence with client regarding same (0.1). | 0.70 | 353.50 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                          April 14, 2015
Invoice # 575432                                                       PAGE  3


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/05/2015 | JBB | Draft memorandum for S. Gidiere regarding ███████ ███████ (1.2). | 1.20 | 288.00 |
| 03/06/2015 | MTS | Assist S. Gidiere monitor appeal status ███████ ███████ (0.2); monitor and research ███████ ███████ (0.3). | 0.50 | 130.00 |
| 03/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ███████ ███████ (0.2); review ███████, order entering ███████, and related research and summaries (1.6); confer with MS regarding same and strategy for response (0.3). | 2.30 | 1,161.50 |
| 03/06/2015 | JBB | Draft memorandum regarding ███████ (1.3); research case law regarding ███████ ███████ (1.3). | 2.60 | 624.00 |
| 03/06/2015 | MFS | Review Luminant PowerPoint ███████ ███████ (0.6); office conference with S. Gidiere regarding drafting ███████ table ███████ (2.4). | 3.00 | 960.00 |
| 03/09/2015 | MFS | Continue to review ███████ ███████ (5.0); review briefs from cases ███████ (1.5). | 4.00 | 1,280.00 |
| 03/09/2015 | JBB | Review case law regarding ███████ (0.2); review ███████ draft comments ███████ (1.4). | 1.60 | 384.00 |
| 03/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Kim Mireles regarding ███████ (0.2). | 0.40 | 202.00 |
| 03/09/2015 | MTS | Assist S. Gidiere with research ███████ ███████ (0.3). | 0.30 | 78.00 |
| 03/10/2015 | CGM | Review edits to ███ timeline Powerpoint (0.2) ; review Powerpoint and discuss with M. Samuels and forward to ███████. | 0.30 | 151.50 |
| 03/10/2015 | JBB | Review  and revise ███████ comments ███████ (3.5); incorporate S. Gidiere's edits into ███████ comments (0.8). | 4.30 | 1,032.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                              April 14, 2015
Invoice # 575432                                           PAGE  4


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/10/2015 | MFS | Continue to update ███████████ timeline ███ (2.0); insert litigation deadlines into timeline; update ████ PowerPoint prepared by ███ ████████ of Luminant (0.6); send same to G. Moore (0.1). | 2.70 | 864.00 |
| 03/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review and edit draft comments ████████████ forwarded by Ms. Kim Mireles (1.5); confer with J. Barber regarding edits to same (0.3); correspondence regarding same (0.2); review additional correspondence and updates on ████ comments (0.3); review correspondence from Ms. Kim Mireles regarding ██████████████████████ (0.2). | 2.70 | 1,363.50 |
| 03/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 03/11/2015 | JBB | Continue review of ███████████ revised ████ ████ comments (2.2). | 2.20 | 528.00 |
| 03/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 03/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 03/13/2015 | MTS | Assist S. Gidiere with follow-up research on ████ ████████████████████████ (0.3). | 0.30 | 78.00 |
| 03/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 03/16/2015 | MFS | Update ███████████████████ timeline for Luminant ████ (1.2); send updated table to S. Gidiere (0.1). | 1.30 | 416.00 |
| 03/17/2015 | MFS | Review ████████████████████ (1.0); confirm data with G. Moore (0.3); expand ███████ timeline ████████████████ (1.0). | 2.30 | 736.00 |
| 03/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with G. Moore regarding ██████████ deadlines (0.2); review revised summary of same and litigation timeline from M. Samuels (0.3); review draft of comments ████ (0.6); correspondence with Mr. Dan Kelly regarding same (0.1). | 1.40 | 707.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                April 14, 2015
Invoice # 575432                                             PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with Ms. Stephanie Moore regarding ██████████ (0.2); correspondence regarding ██████ (0.2). | 0.60 | 303.00 |
| 03/18/2015 | CGM | Prepare for (0.2) and attend ██████ conference with ████ (1.0). | 1.20 | 606.00 |
| 03/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ██████ (0.2). | 0.40 | 202.00 |
| 03/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update on ████ (0.1); correspondence regarding ████ (0.2). | 0.50 | 252.50 |
| 03/20/2015 | MTS | Follow-up research ████████ (0.4) | 0.40 | 104.00 |
| 03/22/2015 | MPM | Review e-mails related to ████ (0.1); send e-mail regarding same to L. Manuel (0.1). | 0.20 | 47.00 |
| 03/23/2015 | MPM | Review ████ (0.2); review attachment to e-mail with ████ (0.1); review regulations ████ (0.2); begin drafting memorandum related to ████ (1.9); compare list ████ (0.1). | 2.50 | 587.50 |
| 03/23/2015 | MFS | Review ████ regarding ████ (1.0); update Luminant ████ chart to reflect new dates (00.5); email correspondence with G. Moore and Luminant team regarding same (0.3). | 1.80 | 576.00 |
| 03/23/2015 | CGM | Exchange memoranda regarding ████; review Powerpoint and exchange memoranda with M. Samuels regarding ████. | 0.90 | 454.50 |
| 03/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.20); correspondence with Ms. Kim Mireles and others regarding ████ (0.1); correspondence with ████ regarding same (0.1). | 0.40 | 202.00 |
| 03/24/2015 | MPM | Review and edit memorandum (0.3). | 0.30 | 70.50 |
| 03/25/2015 | MFS | Review ████ (0.2). | 0.20 | 64.00 |
| 03/25/2015 | MPM | Incorporate L. Manuel comments to memorandum (0.4); assist L. Manuel in finalizing memorandum and attachments (0.4). | 0.80 | 188.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    April 14, 2015
Invoice # 575432                                                 PAGE  6


RE:  General Environmental Matters


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/26/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 03/27/2015 | CGM | Prepare for (0.2) and participate in telephone conference with Mses. Stephanie Moore, Kim Mireles, and ██████████ regarding ████ ██████████████████ (0.5); legal research regarding same (0.5). | 1.20 | 606.00 |
| 03/27/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in telephone conference with client and ██████████████ regarding ██████████████ (0.5); follow up correspondence regarding same (0.3). | 1.00 | 505.00 |
| 03/30/2015 | CGM | Prepare for (0.1) and participate in telephone conference with ██████████████ regarding ████████ ██████ (1.0); review ██████ comments and compare to other issues for Technical Corrections comments (0.8). | 1.90 | 959.50 |

| **TOTAL FEES** | | | $ | **22,702.50** |
|---|---|---|---|---|


| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
|  | Long Distance | 0.20 |
| 03/02/15 | Westlaw Research Performed by Julia Barber | 0.00 |
| 03/09/15 | Westlaw Research Performed by Julia Barber | 0.00 |
| **TOTAL CHARGES** | | $ **0.20** |

| **TOTAL FEES PLUS CHARGES** | | $ **22,702.70** |
|---|---|---|

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 575432

April 14, 2015
PAGE  7

RE:  General Environmental Matters



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                             April 14, 2015
Stacey H. Dore                                             Client ID: 107253
1601 Bryan Street                                          Matter ID: 004
22nd Floor                                                 Invoice: 575432
Dallas, TX  75201


RE:         General Environmental Matters


| | |
|---|---:|
| Fees for Professional Services Through 03/31/15 | 22,702.50 |
| Charges Through 03/31/15 | 0.20 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **22,702.70** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                         April 14, 2015
Stacey H. Dore                                                          Client ID: 107253
1601 Bryan Street                                                       Matter ID: 007
22nd Floor                                                              Invoice: 575269
Dallas, TX  75201


RE:      EPA NSR Lititgation


Fees for Professional Services Through 03/31/15                          188,124.00
Charges Through 03/31/15                                                   7,061.97

Prepayments Applied to Current Invoice                                  (        .00)

**BALANCE DUE ON CURRENT INVOICE**                                  $    **195,185.97**

Balance Due on Previous Invoices                                      ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                            $  ███████


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 73.60 | 505.00 | 37,168.00 |
| PSG - P. Stephen Gidiere | 43.60 | 505.00 | 22,018.00 |
| TLC - Thomas L. Casey | 11.80 | 385.00 | 4,543.00 |
| MFS - Mary Samuels | 13.00 | 320.00 | 4,160.00 |
| TGD - Tom Delawrence | 129.20 | 320.00 | 41,344.00 |
| JPR - Patrick Runge | 18.10 | 270.00 | 4,887.00 |
| GMF - Gretchen Frizzell | 0.60 | 275.00 | 165.00 |
| MTS - Tal Simpson | 60.30 | 260.00 | 15,678.00 |
| JBB - Julia Barber | 2.10 | 240.00 | 504.00 |
| IWJ - Irving Jones, Jr. | 106.80 | 220.00 | 23,496.00 |
| SEB* - Ellen Burgin | 75.00 | 235.00 | 17,625.00 |
| AEB - Amy Benschoter | 84.80 | 195.00 | 16,536.00 |

*Please refer to invoice number 575269 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                                     April 14, 2015
Invoice # 575269                                                  PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/02/2015 | IWJ | Review documents related to the NSR litigation matter  per T. DeLawrence ██████████ (10.30). | 10.30 | 2,266.00 |
| 03/02/2015 | SEB* | Review ██████ files (0.7); attend team meeting (1.4); research and draft memorandum on ██████ ██████ (0.3). | 2.40 | 564.00 |
| 03/02/2015 | JPR | Review ██████ for T. DeLawrence (0.5). | 0.50 | 135.00 |
| 03/02/2015 | PSG | Correspondence with team regarding ██████ ██████ (0.3); correspondence regarding draft ESI order and protective order (0.3). | 0.60 | 303.00 |
| 03/02/2015 | AEB | Review ██████ documents and ██████ (4.4); confer with NSR discovery team to discuss ██████ (2.5). | 6.90 | 1,345.50 |
| 03/02/2015 | CGM | Prepare for (0.2) and participate in telephone conference with Department of Justice and EPA counsel regarding ██████ (0.5). | 0.70 | 353.50 |
| 03/02/2015 | CGM | Review request for production (0.3) and conduct meeting with T. DeLawrence and review team regarding ██████ (2.3); review notes regarding progress on same (0.9). | 3.50 | 1,767.50 |
| 03/02/2015 | MTS | Work with G. Moore and T. DeLawrence on review and analysis of ██████ (4.5); continue review and analysis of ██████ (1.8). | 6.30 | 1,638.00 |
| 03/02/2015 | TGD | Conference with G. Moore, T. Simpson, A. Benschoter, I. Jones, and E. Burgin to discuss ██████ (2.3); preparation for meeting (0.9); conference with T. Simpson regarding ██████ (0.5); email correspondence with P. Runge regarding ██████ (0.2); review ██████ (0.8). | 4.70 | 1,504.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    April 14, 2015
Invoice # 575269                                                 PAGE 3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/03/2015 | TGD | ██████ telephone conference with litigation team regarding outstanding issues and discovery process (0.7); telephone conference with ██████████ and  G. Moore, and A. Benschoter regarding ████████████████████████████████████████ (0.5); e-mail correspondence with G. Moore, A. Benschoter, I. Jones, T. Simpson and E. Burgin regarding working session ████████ (0.3); office conference with ████████████ and A. Benschoter regarding ████████████████████████████ (0.4); draft and revise ████████████████ provided by T. Simpson (3.2); research regarding same (0.7). | 5.80 | 1,856.00 |
| 03/03/2015 | CGM | Participate in NSR litigation status call with litigation team (1.0); participate in telephone conference with ████████████ regarding ███████████ (0.5); review request for production items and documents (1.7). | 3.20 | 1,616.00 |
| 03/03/2015 | AEB | Participate in █████ litigation team telephone conference (0.5); telephone conference with ███████████████, G. Moore and T. DeLawrence regarding █████████ (0.8); confer with █████████ and T. DeLawrence regarding ███████████ (0.4); confer with T. DeLawrence and G. Moore regarding discovery issues (0.2); review █████████ documents ███████████████████ (1.9). | 3.80 | 741.00 |
| 03/03/2015 | PSG | Prepare for and participate in NSR team telephone conference (0.5); correspondence with Department of Justice regarding telephone conference to discuss draft ESI order (0.1). | 0.60 | 303.00 |
| 03/03/2015 | SEB* | Review New Source Review files and index per T. DeLawrence (1.6). | 1.60 | 376.00 |
| 03/03/2015 | IWJ | Review documents related to the NSR litigation matter per T. DeLawrence(7.0). | 7.00 | 1,540.00 |
| 03/04/2015 | IWJ | Meet to discuss NSR litigation matter (2.0); review █████████ ███████████████ for S. Gidiere (0.5). | 2.50 | 550.00 |
| 03/04/2015 | SEB* | Review New Source Review files and index (2.9); attend team meeting (2.0). | 4.90 | 1,151.50 |
| 03/04/2015 | PSG | Telephone conference and correspondence regarding ████████ ████████████ (0.3); review initial draft ██████████████████ (1.0); confer with T. DeLawrence regarding same (0.3); confer with team regarding ████████ (0.2); correspondence and telephone conferences regarding ██████████████████ (0.3); | 2.10 | 1,060.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 575269

April 14, 2015
PAGE  4

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/04/2015 | AEB | Confer with NSR team regarding NSR litigation issues (1.5); review ██████████ documents ██████████ (3.2). | 4.70 | 916.50 |
| 03/04/2015 | TGD | Draft and revise draft ██████████████ ████████ provided by T. Simpson (5.4); research regarding same (0.8); email correspondence with litigation team regarding ████████████████ (0.4); conference with G. Moore, A. Benschoter, T. Simpson, E. Burgin, and I. Jones regarding ██████████████ ████████ (2.0). | 8.60 | 2,752.00 |
| 03/04/2015 | MTS | Continue analysis ████████████████ ████████████ (0.9); conference with G. Moore regarding ██████████████ for New Source Review case (1.9). | 2.80 | 728.00 |
| 03/04/2015 | CGM | Prepare for (0.4) and present training for team on ████████████ ████ (1.9). | 2.30 | 1,161.50 |
| 03/05/2015 | TGD | Draft and revise ██████████ provided by T. Simpson (3.4); circulate draft ██████████ to litigation team for review (0.2). | 3.60 | 1,152.00 |
| 03/05/2015 | PSG | Correspondence with team regarding ██████████████ (0.3); correspondence with team regarding ██████████ ████ (0.3). | 0.60 | 303.00 |
| 03/05/2015 | AEB | Review ██████████ documents ██████████ (3.5). | 3.50 | 682.50 |
| 03/05/2015 | IWJ | Create chart ██████████ (2.5). | 2.50 | 550.00 |
| 03/05/2015 | JPR | Continue to analyze ██████████████ for T. DeLawrence (6.2). | 4.20 | 1,134.00 |
| 03/06/2015 | JPR | Continue to analyze ██████████████ for T. DeLawrence (8.5). | 4.20 | 1,134.00 |
| 03/06/2015 | SEB* | Review New Source Review files and index (3.4). | 3.40 | 799.00 |
| 03/06/2015 | IWJ | Update S. Gidiere ██████████ (0.1); chart discovery issues for NSR litigation matter(3.50); review documents related to NSR litigation matter (3.50). | 7.10 | 1,562.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      April 14, 2015
Invoice # 575269                                                    PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/06/2015 | AEB | Participate in telephone conference with NSR discovery team (0.9); participate in telephone conference with Mr. Mike Raiff, T. DeLawrence, and Luminant representatives regarding ███ (0.8); telephone conference with ███ regarding ███ (0.5); participate in telephone conference with ███, G. Moore and T. DeLawrence regarding ███ (0.6); review ███ production ███ (3.0). | 5.80 | 1,131.00 |
| 03/06/2015 | TGD | Telephone conference with litigation team and additional Luminant representatives regarding ███ (1.1); review documents with T. Simpson, I. Jones, and E. Burgin (0.9); telephone conference with ███, as well as Messrs. Michael Raiff and Russ Falconer, and A. Benschoter regarding ███ regarding same (0.8); telephone conference with ███, G. Moore and A. Benschoter regarding ███ (0.6); office conference with P. Runge regarding status of review ███ (0.5). | 3.90 | 1,248.00 |
| 03/06/2015 | MTS | Continue review, analysis, and indexing of ███ (1.2); continue work with T. DeLawrence on analysis of ███ (0.8). | 2.00 | 520.00 |
| 03/06/2015 | CGM | Prepare for (0.8) and participate in telephone conference with ███ and T. DeLawrence regarding ███ (0.9); telephone conference with Mr. Dan Kelly and team regarding ███ (0.6). | 2.30 | 1,161.50 |
| 03/06/2015 | PSG | Participate in team telephone conference regarding ███ (0.6); prepare for and participate in telephone conference with Mr. Mike Raiff and Department of Justice regarding draft discovery order (0.6); follow-up correspondence and telephone conference regarding same (0.2); review and revise slides for NSR litigation team meeting (1.0); correspondence with Mr. Russ Falconer regarding same (0.2). | 2.60 | 1,313.00 |
| 03/09/2015 | TGD | Review update ███ (0.5). | 0.50 | 160.00 |
| 03/09/2015 | SEB* | Review New Source Review files and index (4.7). | 4.70 | 1,104.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 575269

April 14, 2015
PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/09/2015 | PSG | Correspondence with team regarding slides for team meeting (0.2); correspondence with co-counsel regarding ▮▮▮▮▮ (0.2). | 0.40 | 202.00 |
| 03/09/2015 | AEB | Review and inventory files provided by ▮▮▮▮▮ (4.0). | 4.00 | 780.00 |
| 03/09/2015 | JPR | Analyze e-mail from T. DeLawrence regarding ▮▮▮▮▮ (0.3). | 0.30 | 81.00 |
| 03/10/2015 | SEB* | Review  New Source Review files and index (4.5). | 4.50 | 1,057.50 |
| 03/10/2015 | CGM | Review ▮▮▮▮ (0.2), prepare for (0.3) and participate in discussion with ▮▮▮▮ and discovery team regarding ▮▮ (1.0). | 1.50 | 757.50 |
| 03/10/2015 | AEB | Conference call with NSR team regarding ▮▮▮▮ (1.3); continue to review and inventory ▮▮▮▮ (4.9) | 6.20 | 1,209.00 |
| 03/10/2015 | TGD | Telephone conference with Luminant representatives regarding ▮▮▮▮▮ (0.9). | 0.90 | 288.00 |
| 03/11/2015 | TGD | Office conference with P. Runge regarding research ▮▮▮▮ (0.3); review materials from ▮▮▮▮ (0.5); review summary ▮▮▮▮ (0.3); e-mail correspondence with ▮▮▮▮ and A. Benschoter regarding ▮▮▮▮ (0.7). | 2.10 | 672.00 |
| 03/11/2015 | AEB | Compile requested pleadings and discovery documents for P. Runge (1.0); review ▮▮▮▮ documents and compile requested documents for ▮▮▮▮ (0.4); compile materials from ▮▮▮▮ for attorney review (1.0); discuss same with T. DeLawrence (0.3). | 2.70 | 526.50 |
| 03/11/2015 | CGM | Work on revisions ▮▮▮▮ (0.6); telephone conferences with ▮▮▮▮ regarding ▮▮▮▮ (0.8). | 1.20 | 606.00 |
| 03/11/2015 | JPR | Continue to analyze ▮▮▮▮ (2.2). | 2.20 | 594.00 |
| 03/11/2015 | PSG | Review new filing in reverse FOIA case (0.1); review updates ▮▮▮▮ (0.3); correspondence with litigation team (0.2). | 0.60 | 303.00 |
| 03/12/2015 | AEB | Review and inventory files ▮▮▮▮ (6.0). | 6.00 | 1,170.00 |
| 03/12/2015 | PSG | Review NSR updates and correspondence (0.3). | 0.30 | 151.50 |
| 03/12/2015 | IWJ | Review documents related to discovery for the NSR litigation matter (1.0). | 1.00 | 220.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 575269

April 14, 2015
PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/12/2015 | SEB* | Review New Source Review files and index (2.5). | 2.50 | 587.50 |
| 03/12/2015 | TGD | Draft correspondence to ███████ regarding ███████ (3.5); research ███████ (0.9); circulate same to G. Moore and A. Benschoter for review, along with ███████ (0.2); review materials pertaining to ███████ (2.1); notes on same (0.3); e-mail correspondence with A. Benschoter regarding same (0.2). | 7.20 | 2,304.00 |
| 03/13/2015 | TGD | Telephone conference with ███████, and A. Benschoter regarding ███████ (0.8); telephone conference with litigation team regarding ███████ (0.9); office conference with G. Moore and A. Benschoter regarding ███████ (0.4); revise draft ███████ (2.2); office conferences with T. Simpson and A. Benschoter regarding ███████ (0.4); review documents ███████ (0.4); e-mail correspondence with Mr. Russ Falconer and A. Benschoter regarding same (0.4); review additional documents ███████ (1.2); e-mail correspondence with Balch discovery team regarding meeting ███████ (0.3). | 7.00 | 2,240.00 |
| 03/13/2015 | IWJ | Review discovery documents related to the NSR litigation matter (8.40); update ███████ (.10). | 8.50 | 1,870.00 |
| 03/13/2015 | AEB | Telephone conference with T. DeLawrence and Luminant personnel regarding ███████ (0.9); telephone conference with NSR discovery team regarding ███████ (1.0); compile documents for attorney review (1.0). | 2.90 | 565.50 |
| 03/13/2015 | MTS | Continue review and analysis ███████ (1.3). | 1.30 | 338.00 |
| 03/13/2015 | CGM | Prepare for and participate in ███████ call (1.0) and office conference with T. DeLawrence regarding ███████ (0.8). | 1.80 | 909.00 |
| 03/13/2015 | JPR | Continue to analyze ███████ (1.4). | 1.40 | 378.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    April 14, 2015
Invoice # 575269                                                 PAGE  8


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 03/16/2015 | MTS | Continue work with T. DeLawrence on review and analysis ███ ████████████████████████████████ (7.0), and ████████████████████████ (1.0); confer with T. DeLawrence regarding same (0.3). | 8.30 | 2,158.00 |
| 03/16/2015 | IWJ | Review discovery documents related to NSR litigation matter (9.0). | 9.00 | 1,980.00 |
| 03/16/2015 | SEB* | Review previous document production ██████████ ██████████████ (3.1). | 3.10 | 728.50 |
| 03/16/2015 | TGD | Conference with G. Moore to review and revise draft ████████ ████████████ (2.2); preparation for same, including ██████████ ████████████████████ (0.9); revise draft following same (0.5); review draft ████████ letter (0.3); e-mail correspondence with Mr. Russ Falconer and G. Moore regarding same (0.3); review summary table provided by P. Runge ████ ████████████████████ (0.7); review ███████ (0.6); office conference with S. Gidiere regarding status of draft ████████ (0.3); research regarding ████████████ ██████ 0.8). | 6.60 | 2,112.00 |
| 03/16/2015 | PSG | Prepare for NSR team meeting (0.6); correspondence with team regarding same (0.3); review draft ████████████ for reverse FOIA case and edits from Mr. Mike Raiff (0.4); confer with T. DeLawrence regarding ████████████ ██████ (0.2). | 0.90 | 454.50 |
| 03/16/2015 | TLC | Review draft ██████████████████ (2.0). | 2.00 | 770.00 |
| 03/16/2015 | AEB | Compile and organize documents for review and reference for E. Burgin ████████████████████ (1.8). | 1.80 | 351.00 |
| 03/16/2015 | CGM | Review proposed ██████████████ (0.4); prepare for meeting with T. DeLawrence (0.8); office conference with T. DeLawrence to review and revise draft ████████████████ (2.2); review ██████ ████████ letter (0.2). | 3.60 | 1,818.00 |
| 03/17/2015 | CGM | Telephone conference with litigation team to discuss ████████ ████████████ (0.5); office conference with T. DeLawrence and A. Benschoter (0.4); prepare for meetings and review ████████████████ reports on travel from Birmingham, AL to Dallas, TX (3.9). | 4.80 | 2,424.00 |
| 03/17/2015 | TLC | Participate in ██████ NSR telephone conference (0.5). | 0.50 | 192.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                           April 14, 2015
Invoice # 575269                                                        PAGE  9

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/17/2015 | PSG | Prepare for and participate in NSR team telephone conference (1.1); correspondence regarding ████████████ (0.3); correspondence with Mr. Mike Raiff regarding revisions to draft ████████ (0.1); telephone conference with ████ counsel regarding ████████ (0.3); review correspondence and attachments from Mr. Dan Kelly regarding ████████ (0.2). | 2.00 | 1,010.00 |
| 03/17/2015 | TGD | Revise draft ████████ letter based on comments received from Mr. Russ Falconer (0.5); e-mail correspondence with G. Moore regarding same (0.1); circulate latest draft ████████ letter to team for review (0.3); conference with A. Benschoter, I. Jones, E. Burgin, and T. Simpson to discuss ████████████████ (1.0); telephone conference with litigation team to discuss case and upcoming action items, followed by office conference with G. Moore and A. Benschoter to discuss same (0.9); review ████████████████ (0.9); revise draft ████████ based on information obtained from A. Benschoter, I. Jones, E. Burgin, and T. Simpson (1.9); research ████████████ (0.7); review latest draft of electronically stored information order circulated by Mr. Mike Raiff (0.3) | 6.60 | 2,112.00 |
| 03/17/2015 | AEB | Confer with T. DeLawrence, T. Simpson, E. Burgin, and I. Jones regarding ████████ (1.0); telephone conference  with litigation team regarding status of various matters (0.5); work on ████████████████, including ████████ (3.5). | 5.00 | 975.00 |
| 03/17/2015 | IWJ | Review discovery documents related to the NSR litigation matter (7.80); meet to discuss documents ████████ (1.00). | 8.80 | 1,936.00 |
| 03/17/2015 | JBB | Review ████████ (0.4). | 0.40 | 96.00 |
| 03/17/2015 | SEB* | Review previous document production for ████████ (7.4). | 7.40 | 1,739.00 |
| 03/17/2015 | MTS | Conference with T. DeLawrence regarding ████████████ (1.2); continue review and analysis of same ████████ (4.9). | 6.10 | 1,586.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                April 14, 2015
Invoice # 575269                                             PAGE  10


RE:  EPA NSR Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/18/2015 | MTS | Continue work with T. DeLawrence on research, review, and analysis ███████ (3.0); prepare descriptions of same for ██████ (0.5). | 3.50 | 910.00 |
| 03/18/2015 | IWJ | Update ████████ organizational charts (0.4). | 0.40 | 88.00 |
| 03/18/2015 | SEB* | Review previous document production ████████ (4.1). | 4.10 | 963.50 |
| 03/18/2015 | PSG | Prepare for and participate in NSR team meeting in Dallas regarding discovery and litigation issues (3.8); correspondence with team regarding ██████ (0.2); review draft letter regarding same (0.2). | 4.20 | 2,121.00 |
| 03/18/2015 | TGD | Review and revise draft ████████ while in transit from Birmingham, AL to Dallas, TX, as well as outline follow-up action items (1.7). | 1.70 | 544.00 |
| 03/18/2015 | CGM | Prepare for (1.7) and attend litigation team meeting (4.0); attend meetings with ████████. (2.0). | 7.70 | 3,888.50 |
| 03/18/2015 | AEB | Prepare documents to be sent ██████ (0.3); review notes in preparation for NSR team meeting (0.7). | 1.00 | 195.00 |
| 03/19/2015 | CGM | Telephone conference with ████████, T. DeLawrence, and ██████ to discuss ████████ (1.0); NSR case meeting ██████ (5.0); review documents ██████ and edit proposed ████████ on travel from Dallas, TX to Birmingham, AL (3.8). | 9.80 | 4,949.00 |
| 03/19/2015 | TGD | Telephone conference with ████████, G. Moore, and ██████ to discuss ████████ (1.0); conference with team ██████ regarding ████████ (5.3); review draft memorandum prepared by E. Burgeon ████████ in transit from Dallas, TX to Birmingham, AL (0.8); review latest draft ████████ (0.7); review update ██████ (0.8); review ██████ draft timeline in transit from Dallas, TX to Birmingham, AL (0.5); conference with ██████ Messrs. Dan Kelly, ██████, Mike Raiff and Russ Falconer, and Ms. Lori Belcher regarding ████████ (2.1). | 11.20 | 3,584.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    April 14, 2015
Invoice # 575269                                                 PAGE  11

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 03/19/2015 | PSG | Prepare for and participate in NSR discovery team meeting at ███████ (6.2); follow-up correspondence and correspondence regarding same (0.5); correspondence regarding ██████ (0.2); review correspondence from ███████ regarding same (0.1). | 7.00 | 3,535.00 |
| 03/19/2015 | IWJ | Review discovery documents related to the NSR litigation matter (6.2). | 6.20 | 1,364.00 |
| 03/19/2015 | SEB* | Review previous document production ████████ (2.2). | 2.20 | 517.00 |
| 03/19/2015 | AEB | Review requests for production and related notes in preparation for NSR litigation team meeting while in transit from Birmingham, AL to Dallas, TX (2.0); meeting with NSR litigation team and ██████████ (5.0); meeting with ████████ (2.0); review meeting notes while in transit from Dallas, TX to Birmingham, AL (2.0); continue to review ████████ (1.3). | 12.30 | 2,398.50 |
| 03/19/2015 | MTS | Continue review and analysis ████████ (3.2); prepare draft descriptions of same ███████ (0.7). | 3.90 | 1,014.00 |
| 03/19/2015 | JPR | Continue to analyze ████████ (1.9). | 1.90 | 513.00 |
| 03/20/2015 | MTS | Continue analysis of Luminant documents ████████ (1.0); continue to prepare descriptions of same for ████████ (0.3). | 1.30 | 338.00 |
| 03/20/2015 | SEB* | Review previous document production ████████ (3.6). | 3.60 | 846.00 |
| 03/20/2015 | AEB | Telephone conference with ████████, and T. DeLawrence regarding ████████ (1.3); review notes and relevant documents in preparation for same (0.5); telephone conference with NSR discovery team regarding ████████ (0.8); review notes and relevant documents in preparation for same (0.4); confer with I. Jones regarding ████████ (0.3). | 3.30 | 643.50 |
| 03/20/2015 | IWJ | Review discovery documents related to NSR litigation matter (4.0); review documents ████████ (2.8); update ████████ (0.1). | 6.90 | 1,518.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          April 14, 2015
Invoice # 575269                                                       PAGE  12


RE:  EPA NSR Lititgation


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/20/2015 | TGD | Telephone conference with ███████████████, and A. Benschoter regarding ██████████████████ ██████████ (1.4); e-mail correspondence with group regarding ████████████ (0.4); telephone conference with litigation ███████████ team regarding latest ███████████ ██████ (0.9); revise draft ████████████████ ██████ (2.2); generate list of follow-up items ██ (2.8); office conference with A. Benschoter regarding ████████████ (0.3). | 8.00 | 2,560.00 |
| 03/20/2015 | TLC | Review revised ████████████████ (1.0); review Luminant discovery organization materials (1.8); review revised draft ██████████████████ (0.5). | 3.30 | 1,270.50 |
| 03/20/2015 | MFS | Gather summaries ██████████████████ ████ (0.3). | 0.30 | 96.00 |
| 03/20/2015 | CGM | Prepare for (0.1) and participate in discovery team update meeting on ██████████████ (1.0). | 1.10 | 555.50 |
| 03/21/2015 | MTS | Review and analyze ██████████████ ████ (5.7). | 5.70 | 1,482.00 |
| 03/22/2015 | MTS | Continue to review and analyze ██████████ ██████ (1.1). | 1.10 | 286.00 |
| 03/22/2015 | SEB* | Review previous document production ████████ (4.6). | 4.60 | 1,081.00 |
| 03/23/2015 | IWJ | Review discovery documents ████████ ████████ (6.0). | 6.00 | 1,320.00 |
| 03/23/2015 | SEB* | Review previous document production ████████ (7.4). | 7.40 | 1,739.00 |
| 03/23/2015 | AEB | Compile ████████████ document for attorney review (0.2); telephone conference with ████████████ regarding same (0.3); review ██████████ ██████████ to locate documents ████████████ (1.0 ); confer with E. Burgin regarding ███████████ (0.2). | 1.70 | 331.50 |
| 03/23/2015 | PSG | Correspondence with team regarding ████████████ ████████ (0.1); prepare for team meeting (0.4). | 0.50 | 252.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      April 14, 2015
Invoice # 575269                                                   PAGE  13

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/23/2015 | MTS | Review and analyze ████████████████ ████████████████ (4.0); prepare descriptions and explanations of findings for T. DeLawrence (1.2). | 5.20 | 1,352.00 |
| 03/23/2015 | TGD | Revise ████ (0.6); e-mail correspondence with Mr. Mike Raiff regarding same (0.1); e-mail correspondence with I. Jones, T. Simpson, E. Burgin and A. Benschoter regarding work ████████ ████████████████████ ███████████ (0.2); e-mail correspondence with A. Benschoter and ████████ regarding ████ (0.2). | 1.10 | 352.00 |
| 03/24/2015 | TGD | ████ telephone conference with litigation team to discuss outstanding issues (0.9); office conferences with G. Moore and separately with G. Moore and A. Benschoter regarding materials needed for 3/25 and 3/26 meetings with client ██████████ ████████████ (0.6); review materials provided by A. Benschoter in response to same (0.4); draft and revise Defendants' draft responses to Department of Justice's first requests for production (3.0); review information provided by I. Jones and T. Simpson regarding ████ (1.3); draft list of questions ████████ █ ████████████████ (1.5); follow-up e-mail correspondence regarding same (0.5). | 8.20 | 2,624.00 |
| 03/24/2015 | MTS | Continue review and analysis ████████████ ████████████ (5.5); continue to prepare descriptions of same (0.8). | 6.30 | 1,638.00 |
| 03/24/2015 | PSG | Prepare for and participate in ████ NSR team working telephone conference (1.0); review revisions to joint discovery order (0.6); correspondence regarding ████████ (0.1); correspondence with team regarding discovery issues (0.2); review revisions to draft ████████ for reverse FOIA case (0.4); correspondence with team regarding same (0.1); telephone conference with Mr. Russ Falconer regarding NSR team meeting and presentation for same (0.3); review draft presentation and forward edits to team (0.5). | 3.20 | 1,616.00 |
| 03/24/2015 | CGM | Participate in NSR case status telephone conference with litigation team (1.0); prepare for discussion ████████ ████████ (2.5); office conference with T. DeLawrence regarding revisions to draft ████████ (1.2); telephone conference with ████████ (0.6). | 5.30 | 2,676.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                      April 14, 2015
Invoice # 575269                                    PAGE  14

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 03/24/2015 | TLC | Participate in ███████ NSR telephone conference (1.0); review draft ███████ (1.0); review S. Gidiere's comments regarding same (0.8). | 2.80 | 1,078.00 |
| 03/24/2015 | AEB | Review notes and documents compiled to date regarding ███████ ████████████████████████████ for T. DeLawrence and G. Moore (1.8); compile requested documents for attorneys (0.2). | 2.00 | 390.00 |
| 03/24/2015 | MFS | Review and summarize ████████████████████ ██████████████ (1.4). | 1.40 | 448.00 |
| 03/24/2015 | IWJ | Review request for production ███████████ ███████████ (6.0); review discovery documents to determine relevance and confidentiality (4.0). | 10.00 | 2,200.00 |
| 03/24/2015 | SEB* | Review previous document production ████████ █████████████ (3.8); review New Source Review files and index (0.7). | 4.50 | 1,057.50 |
| 03/25/2015 | SEB* | Review  New Source Review files and index (4.4). | 4.40 | 1,034.00 |
| 03/25/2015 | IWJ | Review discovery documents to determine relevance and confidentiality (5.8). | 5.80 | 1,276.00 |
| 03/25/2015 | CGM | Prepare for team meeting and conference to discuss ████████ ████████ on travel from Birmingham, AL to Dallas, TX (2.8); attend working session to revise and edit ██████████ (8.0). | 10.80 | 5,454.00 |
| 03/25/2015 | MFS | Continue to review and summarize ████████████ █████████████████████ to prepare for NSR litigation ██████████ (0.7). | 0.70 | 224.00 |
| 03/25/2015 | JBB | Review ███████████████████████ █████ 1.7). | 1.70 | 408.00 |
| 03/25/2015 | AEB | Compile requested documents and information requested by attorneys for NSR discovery meetings (1.0). | 1.00 | 195.00 |
| 03/25/2015 | PSG | Review current draft ██████████████ █████████████████ (1.5); correspondence regarding draft discovery order (0.2); prepare for and participate in working session with team in Dallas ████████████████ ████████████ (6.5). | 8.20 | 4,141.00 |
| 03/25/2015 | MTS | Assist T. DeLawrence to research for and identify ███████████ ███████████████████████████ █████████ (1.9); email correspondence with T. DeLawrence summarizing same (0.5). | 2.40 | 624.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      April 14, 2015
Invoice # 575269                                                   PAGE  15

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/25/2015 | TGD | Review information provided by E. Burgin, I. Jones, and T. Simpson regarding ▮▮▮ while in transit from Birmingham, AL to Dallas, TX (2.9); conference with litigation team in Dallas to review and revise ▮▮▮ as well as to discuss 3/26 meeting (7.8). | 10.70 | 3,424.00 |
| 03/25/2015 | TLC | Review ▮▮▮ chart (0.7). | 0.70 | 269.50 |
| 03/26/2015 | TLC | Review summary chart ▮▮▮ (2.0). | 2.00 | 770.00 |
| 03/26/2015 | TGD | Conferences with litigation team to review and revise ▮▮▮ (3.9); attend team meeting (2.3); revise ▮▮▮ based on comments received during the litigation team conference (2.3); further revise and discuss with S. Gidiere and G. Moore ▮▮▮ while in transit from Dallas, TX to Birmingham, AL (2.9). | 11.40 | 3,648.00 |
| 03/26/2015 | MTS | Continue work with T. DeLawrence ▮▮▮ (0.7); continue to prepare summary email to T. DeLawrence regarding same (0.1). | 0.80 | 208.00 |
| 03/26/2015 | GMF | Correspondence and office conference with S. Gidiere regarding ▮▮▮ (0.3); review same (0.3). | 0.60 | 165.00 |
| 03/26/2015 | AEB | Telephone conference with NSR discovery team members to discuss ▮▮▮ (1.5); telephone conference with ▮▮▮ regarding same (0.2). | 1.70 | 331.50 |
| 03/26/2015 | SEB* | Review New Source Review files and index ▮▮▮ (3.2). | 3.20 | 752.00 |
| 03/26/2015 | IWJ | Review discovery documents ▮▮▮ (9.0). | 9.00 | 1,980.00 |
| 03/26/2015 | PSG | Prepare for and participate in NSR litigation team meeting in Dallas (5.5); continue work with team on draft ▮▮▮ (3.0); work with T. DeLawrence on final draft of same (1.0). | 9.50 | 4,797.50 |
| 03/26/2015 | CGM | Meet with client regarding ▮▮▮ (1.0); attend NSR case discussion meeting and work on revisions to ▮▮▮ (5.0); meet with ▮▮▮ regarding ▮▮▮ (2.9); review ▮▮▮ on travel from Dallas, TX to Birmingham, AL (3.0). | 11.90 | 6,009.50 |
| 03/27/2015 | SEB* | Review New Source Review files and index (1.2). | 1.20 | 282.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                    April 14, 2015
Invoice # 575269                                                                 PAGE  16

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/27/2015 | IWJ | Review discovery documents ▮▮▮▮▮▮ (5.7); update ▮▮▮ (0.1). | 5.80 | 1,276.00 |
| 03/27/2015 | AEB | Telephone conference with NSR discovery team regarding ▮▮▮▮ (0.7); WebEx meeting ▮▮▮ (1.3); compile various documents and reference materials for attorney review (0.7); begin drafting index ▮▮▮▮ (1.0). | 3.70 | 721.50 |
| 03/27/2015 | PSG | Confer with T. DeLawrence regarding further edits ▮▮▮ ▮▮▮ (0.2); correspondence with team regarding draft ▮▮▮▮ in reverse FOIA case (0.1). | 0.30 | 151.50 |
| 03/27/2015 | MTS | Continue work with T. DeLawrence to research for and identify documents ▮▮▮ (3.0); continue to prepare emails describing same for T. DeLawrence (0.3). | 3.30 | 858.00 |
| 03/27/2015 | JPR | Continue to analyze ▮▮▮▮ for T. DeLawrence (3.4). | 3.40 | 918.00 |
| 03/27/2015 | TGD | Review and revise ▮▮▮ ▮▮▮ and circulate same to litigation ▮▮▮ team for review (3.8); ▮▮▮ telephone conference with ▮▮▮ team regarding latest developments and outstanding questions (1.0); participate in overview session ▮▮▮ (1.0); office conference with A. Benschoter following same (0.2); e-mail correspondence with ▮▮▮ (0.3); telephone conferences with ▮▮▮ regarding same (0.4); office conferences and e-mail correspondence with G. Moore regarding same (0.4). | 7.10 | 2,272.00 |
| 03/30/2015 | TGD | Incorporate revisions to draft ▮▮▮ received from the litigation team (5.1); office conference with G. Moore regarding comments and suggested edits to draft ▮▮▮ n received from client (0.5); telephone conference with client regarding same (0.4); telephone conference with ▮▮▮ regarding comments to draft ▮▮▮ (0.6); review final draft responses to Department of Justice's first requests for production (1.3). | 7.90 | 2,528.00 |
| 03/30/2015 | CGM | Office conference with T. DeLawrence regarding final version of ▮▮▮ (0.5); review response language (0.6) and revise and edit ▮▮▮ (1.0). | 2.10 | 1,060.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          April 14, 2015
Invoice # 575269                                                       PAGE  17


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/30/2015 | MFS | Continue to review █████ (3.0); review emails regarding █████ (2.0); continue to prepare summary █████ (2.6). | 7.60 | 2,432.00 |
| 03/30/2015 | SEB* | Review New Source Review files and index (2.9); discuss Department of Justice Request For Production status (0.2). | 3.10 | 728.50 |
| 03/31/2015 | SEB* | Review  New Source Review files and index (2.2). | 2.20 | 517.00 |
| 03/31/2015 | TGD | Review relevant materials from █████ regarding █████ (0.9); e-mail correspondence with Ms. Lori Belcher and Mr. Dan Kelly regarding █████ (0.5); telephone conference with litigation team (0.4); develop initial █████ list █████ and circulate same to █████ for review (0.4); telephone conference with █████, and A. Benschoter to establish a █████ list █████ conference with A. Benschoter regarding █████ document (2.2). | 4.40 | 1,408.00 |
| 03/31/2015 | AEB | Participate in █████ status telephone conference with litigation team (0.5); telephone conference with █████, and T. DeLawrence regarding █████ (2.3); review █████ (2.0). | 4.80 | 936.00 |
| 03/31/2015 | TLC | Participate in █████ NSR telephone conference (0.5). | 0.50 | 192.50 |
| 03/31/2015 | MFS | Continue to draft and edit summary █████ (3.0). | 3.00 | 960.00 |
| **TOTAL FEES** | | | $ | **188,124.00** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 6.10 |
| | Photocopying | 48.90 |
| | Color Copies | 78.50 |
| 03/02/15 | Westlaw Research Performed by Steven Corhern | 0.00 |
| 03/09/15 | Westlaw Research Performed by Steven Corhern | 0.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                        April 14, 2015
Invoice # 575269                                                     PAGE  18


RE:  EPA NSR Lititgation


| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| 03/11/15 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Return travel from NSR E-Discovery plan and revie | 1,277.20 |
| 03/16/15 | Westlaw Research Performed by Steven Corhern | 0.00 |
| 03/20/15 | Paid to the Order of -  Stephen Gidiere 02/17-19/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in NSR team meeting in Dallas regarding discovery and litigation issues; expenses for airfare, lodging, taxi fares, airport parking, meals and gratuities regarding same; return travel from Dallas, TX to Birmingham, AL regarding same. | 1,843.81 |
| 03/23/15 | Westlaw Research Performed by Steven Corhern | 0.00 |
| 03/25/15 | Paid to the Order of -  Amy Benschoter 03/19/15 Costs associated with travel to Dallas, TX for NSR team meeting regarding ███████ ███. | 673.22 |
| 03/25/15 | Paid to the Order of -  Grady C. Moore 03/17-18/15 Travel from Birmingham, Alabama to Dallas, Texas for team meeting ██████ ██████; return travel to Birmingham. | 879.75 |
| 03/25/15 | Paid to the Order of -  Tom DeLawrence 03/18/15 Travel to Dallas for team meeting █████ ██████ | 935.05 |
| 03/30/15 | Westlaw Research Performed by Steven Corhern | 0.00 |
| 03/30/15 | Paid to the Order of -  Stephen Gidiere 03/25-26/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in final preparation for NSR case overview and meetings regarding ████████ and other issues; expenses for lodging, taxi fares, airport parking, meals, and gratuities regarding same; return travel from Dallas, TX to Birmingham, AL regarding same. | 1,319.44 |

| | | |
|---|---|---|
| **TOTAL CHARGES** | | $     7,061.97 |
| **TOTAL FEES PLUS CHARGES** | | $   195,185.97 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 575269

April 14, 2015
PAGE 19

RE:  EPA NSR Lititgation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                              April 14, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 007
22nd Floor                                                 Invoice: 575269
Dallas, TX  75201


      RE:      EPA NSR Lititgation


Fees for Professional Services Through 03/31/15                    188,124.00
Charges Through 03/31/15                                             7,061.97

Prepayments Applied to Current Invoice                       (          .00)

**BALANCE DUE ON CURRENT INVOICE**                       $     **195,185.97**

Balance Due on Previous Invoices                             ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $   ████████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

April 14, 2015
Client ID: 107253
Matter ID: 008
Invoice: 575270

RE:      EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 03/31/15 | 15,605.00 |
| Charges Through 03/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      15,605.00** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$   ████** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 0.50 | 505.00 | 252.50 |
| PSG - P. Stephen Gidiere | 1.70 | 505.00 | 858.50 |
| TLC - Thomas L. Casey | 1.40 | 385.00 | 539.00 |
| GMF - Gretchen Frizzell | 34.60 | 275.00 | 9,515.00 |
| JBB - Julia Barber | 18.50 | 240.00 | 4,440.00 |

# BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 575270

April 14, 2015
PAGE  2

RE:  EGU MACT

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/03/2015 | JBB | Review MATS ███████ (1.5); review final MATS rule to ███████ (0.7). | 2.20 | 528.00 |
| 03/03/2015 | GMF | Correspondence with G. Moore regarding ███████ (0.1); office conferences with J. Barber regarding same (1.0); research regarding requirements for same (1.1); office conference with G. Moore and J. Barber regarding same (0.3); office conference with J. Barber regarding same (0.1). | 2.60 | 715.00 |
| 03/03/2015 | CGM | Office conference with G. Frizzell and J. Barber regarding ███████ . | 0.50 | 252.50 |
| 03/04/2015 | JBB | Review regulations for ███████ (0.5). | 0.50 | 120.00 |
| 03/09/2015 | GMF | Research for comments on proposed technical corrections (0.5). | 0.50 | 137.50 |
| 03/16/2015 | GMF | Review proposed technical corrections and past comments regarding affirmative defenses (2.2). | 2.20 | 605.00 |
| 03/17/2015 | JBB | Review initial ███████ and determine ███████ with applicable requirements (4.3). | 4.30 | 1,032.00 |
| 03/17/2015 | GMF | Correspondence with G. Moore and J. Barber regarding ███████ (0.2); office conferences with J. Barber regarding same (0.4); research regarding requirements for same (0.8); review and edit same and summary regarding same (0.5); research for and work on comments on proposed technical corrections (2.5). | 4.40 | 1,210.00 |
| 03/18/2015 | TLC | Review NMA and UARG reply briefs in USSC MATS case (0.8). | 0.80 | 308.00 |
| 03/20/2015 | GMF | Work on and research for comments on proposed technical corrections (2.5). | 2.50 | 687.50 |
| 03/22/2015 | GMF | Research for and work on draft comments on proposed technical corrections (2.0). | 2.00 | 550.00 |
| 03/23/2015 | GMF | Work on and research for draft comments on proposed technical corrections (2.0). | 3.60 | 990.00 |
| 03/24/2015 | GMF | Work on comments on proposed technical corrections (5.8); correspondence with clients and legal team regarding UARG comments, issues warranting comment, etc. (0.3); correspondence with S. Gidiere and G. Moore regarding same (0.2). | 6.30 | 1,732.50 |
| 03/24/2015 | PSG | Confer with G. Frizzell regarding draft comments on MATS reconsideration and affirmative defenses (0.3); correspondence and telephone conference with client regarding same (0.2). | 0.50 | 252.50 |
| 03/24/2015 | JBB | Review UARG's MATS Technical Correction comments (1.1). | 1.10 | 264.00 |
| 03/25/2015 | JBB | Review UARG's comments (4.8). | 4.80 | 1,152.00 |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 575270

April 14, 2015
PAGE  3

RE:  EGU MACT

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/25/2015 | PSG | Correspondence regarding draft comments on MATS reconsideration (0.5). | 0.50 | 252.50 |
| 03/25/2015 | TLC | Review updates regarding MATS argument before the Supreme Court (0.3). | 0.30 | 115.50 |
| 03/25/2015 | GMF | Work on draft comments on proposed technical corrections (4.6); correspondence with team regarding same (0.2). | 4.80 | 1,320.00 |
| 03/26/2015 | TLC | Review reports regarding MATS oral argument (0.3). | 0.30 | 115.50 |
| 03/26/2015 | PSG | Review Solicitor General post-argument letter to Supreme Court on MATS subcategories (0.2); correspondence with client regarding same (0.1); confer with G. Moore regarding same (0.2). | 0.50 | 252.50 |
| 03/27/2015 | JBB | Review UARG's MATS Technical Correction comments (1.7). | 1.70 | 408.00 |
| 03/27/2015 | PSG | Further correspondence regarding supplement post-argument letters to Supreme Court on cost and subcategory issues (0.2). | 0.20 | 101.00 |
| 03/27/2015 | GMF | Office conference with G. Moore regarding draft comments on proposed technical corrections (0.2); office conference with J. Barber regarding identifying additional potential issues for comment (0.2); office conference with S. Gidiere regarding draft comments (0.1). | 0.50 | 137.50 |
| 03/29/2015 | GMF | Correspondence with client regarding ▮▮▮▮▮▮▮ (0.1); research regarding same (0.3); further correspondence with client regarding same (0.1). | 0.50 | 137.50 |
| 03/30/2015 | GMF | Correspondence with client regarding draft comments ▮▮▮▮▮ ▮▮▮▮▮▮▮ (0.1); correspondence with G. Moore and S. Gidiere regarding same (0.3); review same (0.6); further research regarding ▮▮▮▮▮▮▮ (1.0); correspondence and office conferences with J. Barber regarding potential additional issues for comment (0.8); further correspondence with S. Gidiere and G. Moore regarding draft comments (0.2). | 3.00 | 825.00 |
| 03/30/2015 | JBB | Review other entities' MATS Technical Correction comments and determine ▮▮▮▮▮▮▮▮▮▮▮ (3.0); draft list of items to consider in comments (0.9). | 3.90 | 936.00 |
| 03/31/2015 | GMF | Work on comments on proposed technical corrections (1.5); correspondence with clients regarding same (0.2). | 1.70 | 467.50 |

**TOTAL FEES**                                            $     15,605.00

**TOTAL FEES PLUS CHARGES**                              $     15,605.00

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 575270

April 14, 2015
PAGE  4

RE:  EGU MACT



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                   April 14, 2015
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                 Matter ID: 008
22nd Floor                                                        Invoice: 575270
Dallas, TX  75201


      RE:      EGU MACT


Fees for Professional Services Through 03/31/15                     15,605.00
Charges Through 03/31/15                                                 0.00

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                         **$     15,605.00**

Balance Due on Previous Invoices                               ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $  ██████████


***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                     April 14, 2015
Stacey H. Dore                                                      Client ID: 107253
1601 Bryan Street                                                   Matter ID: 009
22nd Floor                                                          Invoice: 575271
Dallas, TX  75201

        RE:      Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 03/31/15                              109.00
Charges Through 03/31/15                                                   1,754.08

Prepayments Applied to Current Invoice                                (      .00)

**BALANCE DUE ON CURRENT INVOICE**                          $       **1,863.08**

Balance Due on Previous Invoices                            ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $  ██████████

---

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.10 | 505.00 | 50.50 |
| AEB - Amy Benschoter | 0.30 | 195.00 | 58.50 |

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 575271

April 14, 2015
PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/04/2015 | PSG | Correspondence regarding CSAPR oral argument transcript (0.1). | 0.10 | 50.50 |
| 03/09/2015 | AEB | Obtain relevant case law for S. Gidiere (0.3). | 0.30 | 58.50 |
| **TOTAL FEES** | | | $ | **109.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 03/06/15 | Paid to the Order of -  Stephen Gidiere 02/23-25/15 Travel from Birmingham, AL to Washington, D.C. to attend and participate in CSAPR oral argument; expenses for lodging, taxi fares, parking, dinner and breakfast with client, other meals and gratuities regarding same. | 1,754.08 |
| 03/09/15 | Westlaw Research Performed by Amy Benschoter | 0.00 |
| **TOTAL CHARGES** | | $    **1,754.08** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $    **1,863.08** |

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 575271

April 14, 2015
PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                        April 14, 2015
Stacey H. Dore                                                         Client ID: 107253
1601 Bryan Street                                                      Matter ID: 009
22nd Floor                                                             Invoice: 575271
Dallas, TX  75201


RE:        Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 03/31/15                              109.00
Charges Through 03/31/15                                                   1,754.08

Prepayments Applied to Current Invoice                                 (        .00)

**BALANCE DUE ON CURRENT INVOICE**                              $        **1,863.08**

Balance Due on Previous Invoices                                      ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                       $     ███████


***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    April 14, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 010
22nd Floor                                                         Invoice: 575272
Dallas, TX  75201

    RE:    Supplemental §114 Response

Fees for Professional Services Through 03/31/15                           2,748.25
Charges Through 03/31/15                                                      0.00

Prepayments Applied to Current Invoice                               (        .00)

**BALANCE DUE ON CURRENT INVOICE**                               $       **2,748.25**

Balance Due on Previous Invoices                                    ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                         $  ████████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 2.25 | 505.00 | 1,136.25 |
| MTS - Tal Simpson | 6.20 | 260.00 | 1,612.00 |

*Please refer to invoice number 575272 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                                      April 14, 2015
Invoice # 575272                                                   PAGE  2


RE:  Supplemental §114 Response


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|-----|-----------|------------|
| 03/04/2015 | MTS | Work with G. Moore to prepare ███████████ ███████████ in reverse FOIA case (1.0). | 1.00 | 260.00 |
| 03/05/2015 | CGM | Draft ███████████ (1.0); review ███████████ (0.25) and research regarding ███████████ (1.0). | 2.25 | 1,136.25 |
| 03/06/2015 | MTS | Work with G. Moore to prepare draft ███████████ in reverse FOIA case (2.5). | 2.50 | 650.00 |
| 03/17/2015 | MTS | Review suggested edits to, and prepare revised draft of ███████ documents ███████████ in reverse FOIA case (0.9); confer with G. Moore regarding same (0.1). | 1.00 | 260.00 |
| 03/19/2015 | MTS | Work with G. Moore to prepare revised draft ███████ reverse FOIA case (1.6); confer with G. Moore regarding same (0.1). | 1.70 | 442.00 |
| **TOTAL FEES** | | | $ | **2,748.25** |

**TOTAL FEES PLUS CHARGES**                                   $     **2,748.25**

BALCH & BINGHAM LLP

ID: 107253-010
Invoice # 575272

April 14, 2015
PAGE  3

RE:  Supplemental §114 Response



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          April 14, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 010
22nd Floor                                              Invoice: 575272
Dallas, TX  75201


        RE:        Supplemental §114 Response


Fees for Professional Services Through 03/31/15                   2,748.25
Charges Through 03/31/15                                             0.00

Prepayments Applied to Current Invoice                      (       .00)

**BALANCE DUE ON CURRENT INVOICE**                  $       **2,748.25**

Balance Due on Previous Invoices                            ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $       ████████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                   April 14, 2015
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                 Matter ID: 011
22nd Floor                                                        Invoice: 575273
Dallas, TX  75201

          RE:        EPA Regional Haze Rulemaking


Fees for Professional Services Through 03/31/15                   104,939.00
Charges Through 03/31/15                                           3,615.18

Prepayments Applied to Current Invoice                           (       .00)

**BALANCE DUE ON CURRENT INVOICE**                        $   **108,554.18**

Balance Due on Previous Invoices                          ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $ ███████████


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 106.40 | 505.00 | 53,732.00 |
| TLC - Thomas L. Casey | 9.00 | 385.00 | 3,465.00 |
| DWM - David Mitchell | 129.40 | 285.00 | 36,879.00 |
| GMF - Gretchen Frizzell | 0.40 | 275.00 | 110.00 |
| JBB - Julia Barber | 21.50 | 240.00 | 5,160.00 |
| SEB* - Ellen Burgin | 23.80 | 235.00 | 5,593.00 |

*Please refer to invoice number 575273 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                                    April 14, 2015
Invoice # 575273                                                 PAGE  2


RE:  EPA Regional Haze Rulemaking


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/01/2015 | DWM | Research for S. Gidiere regarding modeling issues (2.1); draft summary of research and send to S. Gidiere for review (0.5). | 2.60 | 741.00 |
| 03/02/2015 | SEB* | Locate ██████████████████████ related documents (0.5); research ████████████████████████████████████████ (2.0) | 2.50 | 587.50 |
| 03/02/2015 | PSG | Continue to draft regional haze comments ████████████████████████████████ (6.5); confer with D. Mitchell regarding same (0.5); correspondence with client regarding ██████████ (0.1); review research from D. Mitchell regarding ██████████████ (0.3). | 7.40 | 3,737.00 |
| 03/02/2015 | DWM | Research for S. Gidiere regarding ████████████████████ (2.1); gather various materials regarding regional haze for S. Gidiere (0.5); review case law for S. Gidiere regarding ██████████ (2.5); continue work on various research items in support of regional haze comments (1.6). | 6.70 | 1,909.50 |
| 03/03/2015 | DWM | Research case law regarding ████████████████ (3.0); send various regional haze materials to S. Gidiere for review (0.2). | 3.20 | 912.00 |
| 03/03/2015 | SEB* | Locate study referenced in Environmental Protection Agency guidance (0.8); research ████████████████████████ (2.2) | 3.00 | 705.00 |
| 03/03/2015 | PSG | Correspondence with ██████ regarding ██████████████ (0.3); continue work on draft comments (2.5); review research from D. Mitchell and forward same to Ms. Stephanie Moore and Mr. Dan Kelly (0.3); confer with Mr. Rick Beckner regarding legal arguments for comments (1.5). | 4.60 | 2,323.00 |
| 03/04/2015 | PSG | Continue work on draft comments and incorporating edits and suggestions from Mr. Dan Kelly (5.5); confer with D. Mitchell regarding ongoing research needs for comments (0.3); correspondence with Ms. Stephanie Moore regarding follow-up items from regional haze meetings (0.3). | 6.10 | 3,080.50 |
| 03/04/2015 | SEB* | Research ████████████████████████████████████ (1.0); research ██████████████████████████ for S. Gidiere (1.7). | 2.70 | 634.50 |
| 03/04/2015 | DWM | Research regarding ████████████████████ (1.4); send relevant materials to S. Gidiere ██████████ (0.2); review and revise regional haze comments (1.8) | 3.40 | 969.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          April 14, 2015
Invoice # 575273                                                       PAGE 3


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/05/2015 | PSG | Telephone conference and correspondence with ████████ regarding ██████████████████████ (0.2); continue to draft and revise comments on regional haze proposal (3.4); incorporate comments and edits from client (1.2); correspondence with client regarding ██████████████ ██████████████ (0.2). | 5.00 | 2,525.00 |
| 03/05/2015 | DWM | Review and revise draft regional haze comments (0.7); continue work on research assignments for S. Gidiere in support of comments (4.5). | 5.20 | 1,482.00 |
| 03/06/2015 | PSG | Continue to draft and edit regional haze comments (3.2); confer with D. Mitchell regarding same (0.2); review summary of regional haze issues from ████████ (0.4); correspondence regarding same (0.1). | 3.90 | 1,969.50 |
| 03/06/2015 | DWM | Research for S. Gidiere regarding treatment of international sources and deciview thresholds in regional haze rulemakings (6.3); email correspondence with S. Gidiere regarding same (0.4). | 6.70 | 1,909.50 |
| 03/07/2015 | DWM | Research for S. Gidiere regarding ████████ (1.2); review federal register notices for various regional haze actions (2.1); draft summary of research (0.2). | 3.50 | 997.50 |
| 03/08/2015 | DWM | Continue work on research for S. Gidiere regarding ████████ ████ (0.7); review various Federal Register notices for regional haze actions in other states (0.8); draft summary for S. Gidiere of ████████████ (1.1); email correspondence with S. Gidiere regarding same (0.2). | 2.80 | 798.00 |
| 03/09/2015 | PSG | Review and edit draft report ████████████ (3.8); review background documentation and citations for same (1.0); continue work on draft comments (2.7); review research from D. Mitchell in support of comments (0.3); correspondence with client regarding ████████████████████████████ (0.3). | 8.10 | 4,090.50 |
| 03/09/2015 | DWM | Review and revise regional haze comments (0.5); research regarding ████████ (0.8); continue work on various research projects in support of comments (3.4); draft string citation ████████ (0.7). | 5.40 | 1,539.00 |
| 03/10/2015 | SEB* | Research ██████████████████████████████ ████████ (0.2); research ████████████████████ (1.0). | 1.20 | 282.00 |
| 03/10/2015 | DWM | Research various issues for S. Gidiere in support of regional haze comments (5.3); email correspondence with S. Gidiere regarding research status (0.5). | 5.80 | 1,653.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 575273

April 14, 2015
PAGE  4

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/10/2015 | PSG | Correspondence with ███████████ regarding draft report (0.3); correspondence with ███████████ regarding draft report (0.2); continue work on draft comments and development of legal arguments (3.6); confer with D. Mitchell regarding same and additional research (0.4); correspondence with team regarding current draft of comments and plan for completing draft (0.3); review updates from client on ███████████ (0.2); review research from D. Mitchell regarding ███ ███████████ (0.2); review additional analysis ███████████ (0.3). | 5.50 | 2,777.50 |
| 03/11/2015 | PSG | Continue to draft regional haze comments (4.5); confer with D. Mitchell regarding same and ongoing research to support comments (0.4); correspondence with client regarding ███████████ (0.2); review new EPA regional haze proposal (1.5); correspondence regarding same (0.2); correspondence with ███████████ regarding ongoing work (0.2); review data ███████████ (0.3). | 7.30 | 3,686.50 |
| 03/11/2015 | TLC | Research regarding statutory issues for regional haze comments (0.5). | 0.50 | 192.50 |
| 03/11/2015 | SEB* | Research ███████████ (0.7); research ███████████ (3.0). | 3.70 | 869.50 |
| 03/11/2015 | DWM | Review and discuss ███████ regional haze SIP action with S. Gidiere (1.2); email correspondence with S. Gidiere regarding research projects in support of regional haze comments (1.2); research regarding ███████████ (4.1). | 6.50 | 1,852.50 |
| 03/12/2015 | SEB* | Research ███████████ (0.4). | 0.40 | 94.00 |
| 03/12/2015 | DWM | Review and revise regional haze comments (1.5); research case law interpreting regional haze program (3.0); review pleadings ███████████ (2.1); discuss same with S. Gidiere (0.3); continue work on additional research assignments (0.3). | 7.20 | 2,052.00 |
| 03/12/2015 | PSG | Prepare for and participate in ███████ regional haze team telephone conference (1.2); confer with D. Mitchell on additional research items for comments (0.4); review regional haze case law (0.7); continue to draft additional sections of regional haze comments (4.0); review plans for additional work to support comments ███████████ (0.5); correspondence regarding same (0.2). | 7.00 | 3,535.00 |
| 03/13/2015 | PSG | Continue work on regional haze comments with D. Mitchell (5.7); correspondence with client regarding same (0.2). | 5.90 | 2,979.50 |

# BALCH & BINGHAM LLP

ID: 107253-011                                                         April 14, 2015
Invoice # 575273                                                      PAGE  5


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|------|--------|
| 03/13/2015 | DWM | Continue work on research regarding ███████████ ██████ (2.9); revise and edit ██████████████████ matrix (3.2). | 6.10 | 1,738.50 |
| 03/16/2015 | JBB | Review and revise comments on proposed Regional Haze rule (1.5). | 1.50 | 360.00 |
| 03/16/2015 | DWM | Continue work on various research projects for S. Gidiere in support of the draft regional haze comments (4.2); email correspondence regarding status of research projects with S. Gidiere (1.7). | 5.90 | 1,681.50 |
| 03/16/2015 | PSG | Review and forward ████████████████████ ████████ (0.4); continue to draft modeling and background sections of regional haze comments (5.2); confer with J. Barber regarding cite checking and other document management issues (0.3); review and edit summary of regional haze proposal (0.3); review legal research from Mr. Rick Beckner and incorporate into draft comments (0.3). | 6.50 | 3,282.50 |
| 03/16/2015 | GMF | Correspondence with S. Gidiere and D. Mitchell regarding research for comments (0.1); review past comments for same (0.2); further correspondence with S. Gidiere and D. Mitchell regarding same (0.1). | 0.40 | 110.00 |
| 03/17/2015 | PSG | Confer with J. Barber regarding revised draft (0.2); continue work on current version and draft additional sections (4.5); review new Supreme Court case on agency regulatory interpretations for comments (0.6); correspondence with Mr. Rick Beckner regarding additional ██████ comments (0.4); correspondence with team regarding additional comments ████████████████ (0.2); further revise comments (0.8); telephone conference and correspondence with Mr. Beckner regarding additional research █████████ (0.3); begin review ████████████████████████ (1.0); correspondence regarding same (0.2). | 8.20 | 4,141.00 |
| 03/17/2015 | DWM | Review draft report from ██████████ regarding (1.8); continue work on various research issues for S. Gidiere in support of draft regional haze comments (1.5); draft chart regarding ████████████████████████ (0.8) | 4.10 | 1,168.50 |
| 03/17/2015 | JBB | Review and revise Regional Haze comments (1.5). | 1.50 | 360.00 |
| 03/18/2015 | JBB | Cite check comments on proposed Regional Haze rule (2.9). | 2.90 | 696.00 |
| 03/18/2015 | DWM | Review ██████████ report regarding ██████████ (2.1); review and revise comments (2.5); continue work on various research issues for S. Gidiere (0.8). | 5.40 | 1,539.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                              April 14, 2015
Invoice # 575273                                                           PAGE  6


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/18/2015 | PSG | Continue review of revised draft ▮▮▮▮▮ report (3.6); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding status of draft comments and plan for finalizing (0.2); correspondence with internal team regarding same (0.1); telephone conference with Mr. Rick Beckner regarding draft comments and edits to same (0.3). | 4.20 | 2,121.00 |
| 03/18/2015 | TLC | Review revised regional haze comments (2.0). | 2.00 | 770.00 |
| 03/19/2015 | PSG | Telephone conference with Mr. Rick Beckner regarding edits and suggestions for draft comments (0.3); correspondence regarding same and additional research (0.3); review edits and comments from Mr. Beckner (0.5); further revise draft comments (0.5); begin review of edits and additions from ▮▮▮▮▮ on draft comments (1.2). | 2.80 | 1,414.00 |
| 03/19/2015 | DWM | Continue work on chart ▮▮▮▮▮ (2.3). | 2.30 | 655.50 |
| 03/20/2015 | JBB | Cite check comments on Regional Haze rule (1.3). | 1.30 | 312.00 |
| 03/20/2015 | TLC | Continue review of revised regional haze comments (1.5). | 1.50 | 577.50 |
| 03/20/2015 | PSG | Revise regional haze comments per edits and comments from Mr. Rick Beckner (5.4); telephone conference and correspondence with Mr. Beckner regarding same (0.3); continue review of revisions from ▮▮▮▮▮ (1.0). | 6.70 | 3,383.50 |
| 03/20/2015 | DWM | Continue work on various research assignments in support of draft regional haze comments (2.1); revise and edit chart ▮▮▮▮▮ (0.8); send relevant case law to S. Gidiere for review (0.2). | 3.10 | 883.50 |
| 03/21/2015 | PSG | Continue review of edits from ▮▮▮▮▮ (1.0); incorporate same into draft comments (2.5); correspondence with team regarding current draft of comments (0.1). | 3.60 | 1,818.00 |
| 03/22/2015 | JBB | Cite check comments on Regional Haze rule (3.6). | 3.60 | 864.00 |
| 03/22/2015 | DWM | Continue work on various research projects for S. Gidiere (2.1); review and revise chart ▮▮▮▮▮ (0.8); send email correspondence to S. Gidiere regarding status of research (0.2). | 3.10 | 883.50 |
| 03/23/2015 | DWM | Participate in telephone conference with client ▮▮▮▮▮ regarding status of comments (1.3); revise and edit comments (0.8); continue work on various research assignments (2.6); review oral argument video ▮▮▮▮▮ regional haze case (1.0); review and revise chart ▮▮▮▮▮ (0.4). | 6.10 | 1,738.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                         April 14, 2015
Invoice # 575273                                                      PAGE  7

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 03/23/2015 | PSG | Continue review of edits and revisions from ███████ and incorporate same into draft of comments (3.2); prepare for and participate in ██████ team telephone conference regarding status of regional haze comments (0.7); prepare for and participate in update telephone conference with ████████████ regarding ██████ (0.3); continue review of draft report (1.5); review summary and update of ██████████ (0.2); review ████████ from client (0.6); confer with D. Mitchell regarding additional research for comments (0.3). | 6.80 | 3,434.00 |
| 03/23/2015 | TLC | Review draft ████ report (1.5). | 1.50 | 577.50 |
| 03/24/2015 | PSG | Continue work on draft comments (2.3); confer with D. Mitchell regarding same (0.2); correspondence with team regarding draft comments (0.1); correspondence with team regarding review of ████████ reports (0.1). | 2.70 | 1,363.50 |
| 03/24/2015 | DWM | Continue work on various research assignments for S. Gidiere (1.1); continue work on regional haze comments (1.0); review relevant Federal Register notices regarding ████████ (3.1); revise and edit chart of ████████████████ (1.6); send chart to S. Gidiere for review (0.1). | 6.90 | 1,966.50 |
| 03/25/2015 | DWM | Review and revise regional haze comments (2.8); e-mail correspondence with S. Gidiere regarding various research issues (0.3); draft whitepaper regarding regional haze proposal (3.7); continue work on various research assignments (1.0). | 7.80 | 2,223.00 |
| 03/25/2015 | PSG | Review additional research from D. Mitchell for regional haze comments (0.5); office conference with Mr. Dan Kelly and Ms. Stephanie Moore regarding regional haze issues (0.5). | 1.00 | 505.00 |
| 03/25/2015 | TLC | Review ████████████ chart (0.5) review revised Luminant Regional Haze comments (1.0). | 1.50 | 577.50 |
| 03/26/2015 | TLC | Office conference with D. Mitchell regarding status of regional haze comments and ████████████ (0.4); review S. Gidiere's comments on ███ draft report (1.6). | 2.00 | 770.00 |
| 03/26/2015 | DWM | Review S. Gidiere's edits to whitepaper (0.4); review video of ████████ oral argument in the ████████ for S. Gidiere (1.5); draft email outlining relevant portions of oral argument video (0.5); review and revise draft of regional haze comments (3.6). | 6.00 | 1,710.00 |
| 03/26/2015 | PSG | Review correspondence and updates on ██████████ report and analysis (0.2); work on summary paper for external communications (0.4). | 0.60 | 303.00 |
| 03/27/2015 | SEB* | Cite check comments for ████████████████████████ ████████████████ (1.0). | 1.00 | 235.00 |
| 03/27/2015 | JBB | Cite check Regional Haze comments (0.4). | 0.40 | 96.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                              April 14, 2015
Invoice # 575273                                           PAGE  8


RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/27/2015 | PSG | Prepare for and participate in telephone conference with ████ regarding EPA's Texas / Oklahoma regional haze proposal (0.7); telephone conference and correspondence with ████ regarding draft report and analysis of EPA proposal (0.5); review comments from co-counsel on draft comments (0.6); telephone conference and correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same and other regional haze issues (0.3); further correspondence regarding regional haze issues and draft comments (0.4). | 2.50 | 1,262.50 |
| 03/29/2015 | JBB | Cite check Regional Haze comments (1.7). | 1.70 | 408.00 |
| 03/30/2015 | JBB | Cite check Regional Haze comments (4.4). | 4.40 | 1,056.00 |
| 03/30/2015 | SEB* | Cite check comments ████████ (4.1). | 4.10 | 963.50 |
| 03/30/2015 | DWM | Continue work on PowerPoint of Luminant's comments on proposed rule (4.1); review email correspondence from client regarding status of whitepaper (0.2); review and revise whitepaper (2.1); send revised whitepaper to ████ for review (0.1); review draft of comments (1.0). | 7.40 | 2,109.00 |
| 03/31/2015 | SEB* | Cite check comments ████████ (5.2). | 5.20 | 1,222.00 |
| 03/31/2015 | JBB | Cite check Regional Haze comments (4.2). | 4.20 | 1,008.00 |
| 03/31/2015 | DWM | Review email correspondence from client regarding status of whitepaper (0.1); send draft of whitepaper to client for review (0.1); review email correspondence from ████ regarding ████ (0.4); review and revise draft of regional haze comments (2.2); continue work on PowerPoint presentation of draft comments (3.4). | 6.20 | 1,767.00 |

**TOTAL FEES**                                          **$    104,939.00**

---

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 0.80 |
| | Postage Expense | 0.48 |
| | Telefax | 4.00 |
| 03/02/15 | Westlaw Research Performed by David Mitchell | 0.00 |
| 03/03/15 | Westlaw Research Performed by David Mitchell | 0.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                       April 14, 2015
Invoice # 575273                                                    PAGE  9

RE:  EPA Regional Haze Rulemaking

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| 03/03/15 | Paid to the Order of -  David Mitchell 02/25/15-02/27/15 Travel to Dallas, TX for meeting ███████████████ to discuss preliminary results; return travel to Birmingham, AL. | 1,351.84 |
| 03/06/15 | Westlaw Research Performed by David Mitchell | 0.00 |
| 03/06/15 | Paid to the Order of -  Stephen Gidiere 02/25-27/15 Travel from Washington, D.C. to Dallas, TX to attend and participate in meeting ████████████ to discuss preliminary results; expenses for lodging, taxi fares, airport parking, meals and gratuities regarding same; travel from Dallas, TX to Austin, TX to participate in regional haze meeting with clients; return travel from Austin, TX to Birmingham, AL following same. | 2,258.06 |
| 03/09/15 | Westlaw Research Performed by David Mitchell | 0.00 |
| 03/12/15 | Westlaw Research Performed by David Mitchell | 0.00 |
| 03/13/15 | Westlaw Research Performed by David Mitchell | 0.00 |
| 03/16/15 | Westlaw Research Performed by David Mitchell | 0.00 |
| 03/18/15 | Westlaw Research Performed by Julia Barber | 0.00 |
| **TOTAL CHARGES** | | $        3,615.18 |

**TOTAL FEES PLUS CHARGES**                                    $     108,554.18

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 575273

April 14, 2015
PAGE  10

RE:  EPA Regional Haze Rulemaking



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    April 14, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 575273
Dallas, TX  75201


     RE:       EPA Regional Haze Rulemaking


Fees for Professional Services Through 03/31/15                          104,939.00
Charges Through 03/31/15                                                   3,615.18

Prepayments Applied to Current Invoice                                 (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          $      **108,554.18**

Balance Due on Previous Invoices                                      ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $      ███████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

April 14, 2015
Client ID: 107253
Matter ID: 018
Invoice: 575274

RE:      EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 03/31/15 | 500.00 |
| Charges Through 03/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **500.00** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 0.50 | 505.00 | 252.50 |
| GMF - Gretchen Frizzell | 0.90 | 275.00 | 247.50 |

*Please refer to invoice number 575274 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-018            April 14, 2015
Invoice # 575274         PAGE  2

RE:  EPA Affirmative Defense Litigation

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/13/2015 | PSG | Review updates on EPA proposed SIP call (0.2); correspondence regarding same (0.1); confer with G. Frizzell regarding same (0.1). | 0.40 | 202.00 |
| 03/13/2015 | GMF | Correspondence with S. Gidiere regarding status of SSM SIP call (0.1); review ███████ regarding same (0.1). | 0.20 | 55.00 |
| 03/17/2015 | PSG | Confer with Mr. Dan Kelly regarding MSS SIP call final rule (0.1). | 0.10 | 50.50 |
| 03/25/2015 | GMF | Correspondence with S. Gidiere and client regarding status (0.1); telephone conference with S. Gidiere regarding same (0.1); review docket (0.1); draft update for ███████ (0.3); correspondence with S. Gidiere and client regarding same (0.1). | 0.70 | 192.50 |

**TOTAL FEES**            $     **500.00**

**TOTAL FEES PLUS CHARGES**        $     **500.00**

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 575274

April 14, 2015
PAGE  3

RE:  EPA Affirmative Defense Litigation



BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | April 14, 2015 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 018 |
| 22nd Floor | Invoice: 575274 |
| Dallas, TX  75201 | |

RE:        EPA Affirmative Defense Litigation

| | |
|---|---|
| Fees for Professional Services Through 03/31/15 | 500.00 |
| Charges Through 03/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **500.00** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

April 14, 2015
Client ID: 107253
Matter ID: 019
Invoice: 575275

RE:     EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 03/31/15 | 2,047.00 |
| Charges Through 03/31/15 | 14.85 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **2,061.85** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 2.30 | 505.00 | 1,161.50 |
| TLC - Thomas L. Casey | 2.30 | 385.00 | 885.50 |

*Please refer to invoice number 575275 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                                                April 14, 2015
Invoice # 575275                                                             PAGE  2

RE:  EPA GHG Rules

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/05/2015 | PSG | Review updates and correspondence on Clean Power Plan (0.2). | 0.20 | 101.00 |
| 03/09/2015 | PSG | Review updates and correspondence on proposed Clean Power Plan (0.3). | 0.30 | 151.50 |
| 03/10/2015 | PSG | Review updates on proposed Clean Power Plan (0.2). | 0.20 | 101.00 |
| 03/10/2015 | TLC | Review final EPA and Murray Oil briefs in GHG case (0.5). | 0.50 | 192.50 |
| 03/13/2015 | PSG | Review updates on proposed Clean Power Plan (0.2). | 0.20 | 101.00 |
| 03/17/2015 | PSG | Review Clean Power Plan updates and correspondence (0.2). | 0.20 | 101.00 |
| 03/18/2015 | PSG | Correspondence regarding developments in Murray Energy case (0.1); review Clean Power Plan updates (0.2). | 0.30 | 151.50 |
| 03/23/2015 | PSG | Review updates and correspondence on Clean Power Plan from team (0.3). | 0.30 | 151.50 |
| 03/25/2015 | PSG | Correspondence and telephone conferences regarding Clean Power Plan issues (0.3). | 0.30 | 151.50 |
| 03/25/2015 | TLC | Review report and draft ▮▮▮▮▮▮▮▮▮ (0.3); begin review of research and memorandum regarding ▮▮▮▮▮▮▮ (1.0). | 1.30 | 500.50 |
| 03/26/2015 | TLC | Review report and order regarding latest executive order on GHG (0.3); review Senator comment letter on proposed NEPA green house gas requirements (0.2). | 0.50 | 192.50 |
| 03/26/2015 | PSG | Review updates on Clean Power Plan issues (0.3). | 0.30 | 151.50 |
| **TOTAL FEES** | | | $ | **2,047.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 14.85 |
| **TOTAL CHARGES** | | $        **14.85** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | | $   **2,061.85** |

BALCH & BINGHAM LLP

ID: 107253-019                                    April 14, 2015
Invoice # 575275                                  PAGE  3

RE:  EPA GHG Rules



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          April 14, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 019
22nd Floor                                               Invoice: 575275
Dallas, TX  75201


     RE:       EPA GHG Rules


Fees for Professional Services Through 03/31/15                2,047.00
Charges Through 03/31/15                                          14.85

Prepayments Applied to Current Invoice                    (        .00)

**BALANCE DUE ON CURRENT INVOICE**          $        **2,061.85**

Balance Due on Previous Invoices            ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**    $   ███████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                      April 14, 2015
Stacey H. Dore                                       Client ID: 107253
1601 Bryan Street                                    Matter ID: 021
22nd Floor                                           Invoice: 575276
Dallas, TX  75201

      RE:     Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 03/31/15 | 7,751.50 |
| Charges Through 03/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **7,751.50** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ██████ |

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| PSG - P. Stephen Gidiere | 3.80 | 505.00 | 1,919.00 |
| JRG - Jonathan Grayson | 3.10 | 290.00 | 899.00 |
| AEB - Amy Benschoter | 25.30 | 195.00 | 4,933.50 |

*Please refer to invoice number 575276 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                    April 14, 2015
Invoice # 575276                                                 PAGE  2

RE:  Bankruptcy Application and Retention

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 03/02/2015 | PSG | Correspondence regarding first interim fee application and supporting documentation (0.4); review and edit January monthly fee statement (0.4). | 0.80 | 404.00 |
| 03/02/2015 | AEB | Work on fee application (0.4). | 0.40 | 78.00 |
| 03/03/2015 | AEB | Assist with filing fee statement (0.5). | 0.50 | 97.50 |
| 03/03/2015 | PSG | Correspondence with local counsel regarding filing monthly fee statement (0.1); confer with A. Benschoter regarding supporting documentation for same (0.2). | 0.30 | 151.50 |
| 03/03/2015 | JRG | Revise Fourth Monthly Fee Statement (0.9). | 0.90 | 261.00 |
| 03/05/2015 | AEB | Work on fee application (2.0). | 2.00 | 390.00 |
| 03/06/2015 | AEB | Work on fee application (0.3). | 0.30 | 58.50 |
| 03/10/2015 | PSG | Correspondence with local counsel regarding first interim fee application (0.1); confer with A. Benschoter regarding upcoming deadlines (0.1); review and finalize April budget as required by compensation order (0.3). | 0.50 | 252.50 |
| 03/10/2015 | AEB | Draft April 2015 budget (0.5). | 0.50 | 97.50 |
| 03/11/2015 | AEB | Work on fee application (3.8); confer with S. Gidiere regarding pending deadlines (0.2); confer with J. Grayson regarding fee increase process (0.3). | 4.30 | 838.50 |
| 03/11/2015 | PSG | Review summary of new requirements and guidance for fee applications from fee committee (0.5); confer with A. Benschoter regarding upcoming deadlines and applications (0.3). | 0.80 | 404.00 |
| 03/11/2015 | JRG | Review Fee Committee memos providing new guidance regarding budgeting and rate increases (0.7). | 0.70 | 203.00 |
| 03/11/2015 | JRG | Review previous guidance and other authorities regarding fees and expenses (0.5). | 0.50 | 145.00 |
| 03/11/2015 | JRG | Draft summary of modifications going forward and potential issues for follow up with Fee Committee (0.8). | 0.80 | 232.00 |
| 03/11/2015 | JRG | Communications regarding fees and expenses (0.2). | 0.20 | 58.00 |
| 03/12/2015 | AEB | Work on fee application (0.5). | 0.50 | 97.50 |
| 03/13/2015 | PSG | Review correspondence from fee committee regarding January monthly fee application (0.1). | 0.10 | 50.50 |
| 03/13/2015 | AEB | Work on fee application (2.3). | 2.30 | 448.50 |
| 03/16/2015 | AEB | Work on fee application (4.2). | 4.20 | 819.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                                            April 14, 2015
Invoice # 575276                                                         PAGE  3

RE:  Bankruptcy Application and Retention

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/17/2015 | PSG | Review fee committee guidance (0.4). | 0.40 | 202.00 |
| 03/23/2015 | AEB | Work on fee statement (2.7). | 2.70 | 526.50 |
| 03/24/2015 | PSG | Confer with A. Benschoter regarding preparation of February fee statement (0.2). | 0.20 | 101.00 |
| 03/25/2015 | PSG | Review and revise draft of February fee statement (0.3); review final certificate of no objection for January fee statement (0.1); correspondence with local counsel regarding same (0.1). | 0.50 | 252.50 |
| 03/25/2015 | AEB | Work on fee application (0.8). | 0.80 | 156.00 |
| 03/26/2015 | AEB | Email correspondence with fee committee representative regarding invoices (0.2); confer with S. Gidiere regarding same (0.3). | 0.50 | 97.50 |
| 03/26/2015 | PSG | Correspondence with A. Benschoter regarding supporting information for interim fee application and request from fee committee (0.2). | 0.20 | 101.00 |
| 03/27/2015 | AEB | Prepare payment package (0.3). | 0.30 | 58.50 |
| 03/30/2015 | AEB | Work on fee application (4.0). | 4.00 | 780.00 |
| 03/31/2015 | AEB | Work on fee application (2.0). | 2.00 | 390.00 |
| **TOTAL FEES** | | | **$** | **7,751.50** |

**TOTAL FEES PLUS CHARGES**                                    **$        7,751.50**

BALCH & BINGHAM LLP

ID: 107253-021                                                    April 14, 2015
Invoice # 575276                                                 PAGE  4

RE:  Bankruptcy Application and Retention



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    April 14, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 021
22nd Floor                                         Invoice: 575276
Dallas, TX  75201

      RE:      Bankruptcy Application and Retention

Fees for Professional Services Through 03/31/15                7,751.50
Charges Through 03/31/15                                           0.00

Prepayments Applied to Current Invoice                     (        .00)

**BALANCE DUE ON CURRENT INVOICE**               $       **7,751.50**

Balance Due on Previous Invoices                         █████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**         $       █████

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

April 14, 2015
Client ID: 107253
Matter ID: 022
Invoice: 575277

RE:    Champion Creek

| | |
|---|---:|
| Fees for Professional Services Through 03/31/15 | 2,929.00 |
| Charges Through 03/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **2,929.00** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| JMC - Mike Childers | 5.80 | 505.00 | 2,929.00 |

*Please refer to invoice number 575277 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-022                                                      April 14, 2015
Invoice # 575277                                                   PAGE  2


RE:  Champion Creek


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 03/02/2015 | JMC | Participate in telephone conference with ███████ to review ███ contractor's revised draft of ███████ for Champion Creek project (1.5). | 1.50 | 757.50 |
| 03/04/2015 | JMC | Participate with ███████ in telephone conference with ███████ contractor to negotiate ███████ for Champion Creek project (2.0). | 2.00 | 1,010.00 |
| 03/05/2015 | JMC | Revise ███████ for Champion Creek project and confer with ███████ regarding revisions (2.3). | 2.30 | 1,161.50 |
| **TOTAL FEES** | | | **$** | **2,929.00** |

**TOTAL FEES PLUS CHARGES**                               **$      2,929.00**

BALCH & BINGHAM LLP

ID: 107253-022
Invoice # 575277

April 14, 2015
PAGE  3

RE:  Champion Creek



BALCH & BINGHAM LLP

Luminant Generation Company LLC                              April 14, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                           Matter ID: 022
22nd Floor                                                  Invoice: 575277
Dallas, TX  75201


          RE:        Champion Creek


Fees for Professional Services Through 03/31/15                    2,929.00
Charges Through 03/31/15                                               0.00

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**                     $       **2,929.00**

Balance Due on Previous Invoices                              ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**               $      ███████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 7, 2015
Client ID: 107253
Matter ID: 004
Invoice: 576631

RE:      General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 11,570.00 |
| Charges Through 04/30/15 | 20.50 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **11,590.50** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 1.20 | 505.00 | 606.00 |
| PSG - P. Stephen Gidiere | 12.80 | 505.00 | 6,464.00 |
| MFS - Mary Samuels | 10.50 | 320.00 | 3,360.00 |
| MTS - Tal Simpson | 3.30 | 260.00 | 858.00 |
| MPM - Michael Malenfant | 1.20 | 235.00 | 282.00 |

*Please refer to invoice number 576631 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 576631

May 7, 2015
PAGE 2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2015 | MTS | Assist S. Gidiere with research regarding ████ ████ relating to Clean Air Act issues affecting Luminant, TCEQ, and/or EPA Region 6 (1.0). | 1.00 | 260.00 |
| 04/02/2015 | MPM | Review e-mail from Ms. Ashlie Alaman; locate flow chart on ███ ████ and send to L. Manuel (0.1). | 0.10 | 23.50 |
| 04/02/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/07/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding Sierra Club litigation activity (0.2). | 0.40 | 202.00 |
| 04/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/10/2015 | MTS | Research ████████ (0.3); research ████████ Luminant or Texas/Region 6 air matters (0.5). | 0.80 | 208.00 |
| 04/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client regarding ████████ (0.1); begin review of filed comments (0.2); correspondence with Ms. Stephanie Moore regarding ████████ (0.1). | 0.60 | 303.00 |
| 04/14/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with client regarding ████████ (0.1). | 0.30 | 151.50 |
| 04/14/2015 | MFS | Review ████ to Luminant to ████ ████ (0.5); draft letter to ████ (0.7); edit and send draft letter to S. Gidiere for review (0.2). | 1.40 | 448.00 |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 576631

May 7, 2015
PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/15/2015 | CGM | Prepare for and participate in telephone conference with ███████ and review team regarding ████████ ███ (1.2). | 1.20 | 606.00 |
| 04/15/2015 | MTS | Follow-up research for S. Gidiere regarding ████████ ██████████████████ (0.3). | 0.30 | 78.00 |
| 04/15/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with Ms. Kim Mireles regarding ████████ ████████ (0.2); correspondence regarding ████ (0.1). | 0.50 | 252.50 |
| 04/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/20/2015 | MFS | Review ███████████ docket for notice of appeal ████ (0.2); review Federal Rules of Civil Procedure for deadline for filing appeal (0.2); determine appeal deadline date and draft email to G. Moore and S. Gidiere regarding same (0.2). | 0.60 | 192.00 |
| 04/21/2015 | MTS | Assist S. Gidiere with research ████████████ ████████ (0.2). | 0.20 | 52.00 |
| 04/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/22/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from T. Simpson regarding ███ ██████████████████ (0.1); correspondence with Ms. Stephanie Moore and others regarding same (0.1); review correspondence regarding ████████████ (0.2); confer with ███████ regarding same (0.2). | 0.80 | 404.00 |
| 04/22/2015 | MTS | Research ██████████████ (0.2). | 0.20 | 52.00 |
| 04/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (.2); correspondence with Ms. Stephanie Moore and others regarding █ ████████████████ (0.2). | 0.40 | 202.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                        May 7, 2015
Invoice # 576631                                                     PAGE  4


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/24/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review and revise engagement letter ███████ (0.4); review prior correspondence regarding same (0.1); correspondence with Ms. Stephanie Moore and others regarding same and planning meeting (0.2); review recent EPA guidance and background ████ ████████████ (0.8); confer with M. Samuels regarding same (0.3); legal research ████████████████ (0.8); review ████████ (0.1); correspondence regarding same (0.1); prepare for and participate in telephone conference with Ms. Moore and others regarding ████████ (0.5). | 3.50 | 1,767.50 |
| 04/24/2015 | MPM | Interoffice conference with L. Manuel to discuss e-mail from Luminant regarding ████████████ ███ (0.3). | 0.30 | 70.50 |
| 04/24/2015 | MTS | Check ████ (0.1); research ████████████████████ (0.3). | 0.40 | 104.00 |
| 04/24/2015 | MFS | Gather ████████████ documents, including ████████ ████████████ to prepare for telephone conference with Luminant (4.0); office conference with S. Gidiere regarding same (0.5); review documents and organize for S. Gidiere review (4.0). | 8.50 | 2,720.00 |
| 04/27/2015 | MTS | Check ████████████████ (0.1); email correspondence with S. Gidiere regarding same (0.1). | 0.20 | 52.00 |
| 04/27/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ████████████████ (0.2); correspondence with Ms. Kim Mireles and others regarding ████████████████ (0.2); confer with Ms. Stephanie Moore regarding same (0.2). | 0.80 | 404.00 |
| 04/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Kim Mireles and others regarding ████████████ (0.3); review legal research and case law on ████████████ (2.2); correspondence with ████████ (0.2); correspondence with ████ regarding ████ (0.2). | 3.10 | 1,565.50 |
| 04/28/2015 | MPM | Begin to draft responses to ████████████ questions forwarded by L. Manuel (0.2);  conduct research related to ████████████████████ (0.3). | 0.50 | 117.50 |

BALCH & BINGHAM LLP

ID: 107253-004

Invoice # 576631

May 7, 2015

PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/29/2015 | MTS | Check status of ███████████████ ██████████ . | 0.20 | 52.00 |
| 04/29/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 04/30/2015 | MPM | Draft e-mail to L. Manuel responding to ███████████ questions (0.3). | 0.30 | 70.50 |
| 04/30/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| **TOTAL FEES** | | | **$** | **11,570.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 2.70 |
| | Photocopying | 0.80 |
| | Color Copies | 17.00 |
| **TOTAL CHARGES** | | **$**   **20.50** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | **$** | **11,590.50** |

BALCH & BINGHAM LLP

ID: 107253-004                                                        May 7, 2015
Invoice # 576631                                                      PAGE  6

RE:  General Environmental Matters



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                       May 7, 2015
Stacey H. Dore                                                        Client ID: 107253
1601 Bryan Street                                                     Matter ID: 004
22nd Floor                                                            Invoice: 576631
Dallas, TX  75201


      RE:      General Environmental Matters


Fees for Professional Services Through 04/30/15                            11,570.00
Charges Through 04/30/15                                                       20.50

Prepayments Applied to Current Invoice                                    (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              $      **11,590.50**

Balance Due on Previous Invoices                               ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                       $   ██████


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



BALCH
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          May 18, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 007
22nd Floor                                               Invoice: 577746
Dallas, TX  75201

     RE:     EPA NSR Lititgation

Fees for Professional Services Through 04/30/15                117,094.50
Charges Through 04/30/15                                         3,989.54

Prepayments Applied to Current Invoice                      (         .00)

**BALANCE DUE ON CURRENT INVOICE**                  $    **121,084.04**

Balance Due on Previous Invoices                    ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $   ████████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 15.40 | 505.00 | 7,777.00 |
| PSG - P. Stephen Gidiere | 42.20 | 505.00 | 21,311.00 |
| TLC - Thomas L. Casey | 11.30 | 385.00 | 4,350.50 |
| MFS - Mary Samuels | 1.00 | 320.00 | 320.00 |
| TGD - Tom Delawrence | 58.20 | 320.00 | 18,624.00 |
| JPR - Patrick Runge | 7.90 | 270.00 | 2,133.00 |
| GMF - Gretchen Frizzell | 8.90 | 275.00 | 2,447.50 |
| MTS - Tal Simpson | 42.30 | 260.00 | 10,998.00 |
| JBB - Julia Barber | 23.20 | 240.00 | 5,568.00 |
| IWJ - Irving Jones, Jr. | 93.90 | 220.00 | 20,658.00 |
| SEB* - Ellen Burgin | 57.40 | 235.00 | 13,489.00 |
| AEB - Amy Benschoter | 48.30 | 195.00 | 9,418.50 |

*Please refer to invoice number 577746 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                                        May 18, 2015
Invoice # 577746                                                     PAGE  2

RE:  EPA NSR Lititgation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2015 | TGD | Telephone conference with █████████████ and A. Benschoter regarding ██████ ████████████ (0.5); email correspondence regarding same (0.2); office conference with A. Benschoter regarding same (0.3); email correspondence pertaining to ████████████████ 0.3); email correspondence with S. Gidiere and G. Moore regarding ██████ telephone conference with litigation team (0.2). | 1.50 | 480.00 |
| 04/01/2015 | CGM | Review documents ████████████████; (2.8)  review comments ████████████ (0.2); telephone conference with T. DeLawrence and ████████████ regarding ████ (0.5). | 3.50 | 1,767.50 |
| 04/01/2015 | AEB | Telephone conference  with ██████ and T. DeLawrence regarding ████████ (0.5); compile requested materials for ████████ in preparation for document review (3.0); review ████ documents ████ (2.0). | 5.50 | 1,072.50 |
| 04/02/2015 | TGD | Prepare outline of memorandum ███████████ (1.6); email correspondence with ███████, and A. Benschoter regarding same (0.3); ██████ telephone conference with ████████████ team to discuss ███████████ (0.9); telephone conference with ████████ regarding process and work associated with ████████████ (0.8); review ███████ to prepare for same (0.3); email correspondence with ███████ regarding same (0.3); review ████████████ (0.4); office conference with M. Samuels regarding same (0.2). | 4.80 | 1,536.00 |
| 04/02/2015 | TLC | Review master summary ████████ (0.8). | 0.80 | 308.00 |
| 04/02/2015 | MFS | Office conference with T. DeLawrence regarding ████ (0.1); find and send ████████ to T. DeLawrence for review (0.9). | 1.00 | 320.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          May 18, 2015
Invoice # 577746                                                       PAGE 3

RE: EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/02/2015 | AEB | Telephone conference with T. DeLawrence and ███████ ███████ regarding process and work associated with ███████ (0.8); review ████ ███████ to prepare for same (0.2). | 1.00 | 195.00 |
| 04/02/2015 | MTS | Conference with T. DeLawrence regarding ███████ ███████ (0.2); assist T. DeLawrence with related research (0.3). | 0.50 | 130.00 |
| 04/02/2015 | PSG | Correspondence with team regarding FOIA settlement agreement and stay motion (0.2); review correspondence ███████ ████ regarding discovery agreement and other issues (0.2); correspondence with team regarding same (0.1). | 0.50 | 252.50 |
| 04/03/2015 | AEB | Review various documents related to ███████ (1.0). | 1.00 | 195.00 |
| 04/03/2015 | JPR | Analyze motions and other docket entries ███████ for S. Gidiere ███████ (2.5). | 2.50 | 675.00 |
| 04/03/2015 | PSG | Review revised draft of proposed protective order (0.8); correspondence with team regarding additional revisions to same (0.3). | 1.10 | 555.50 |
| 04/03/2015 | TGD | Review ███████ (0.4); email correspondence with litigation team regarding draft ███████ (0.2). | 0.60 | 192.00 |
| 04/03/2015 | IWJ | Review ███████ (3.90); update ███████ for S. Gidiere (0.10). | 4.00 | 880.00 |
| 04/06/2015 | IWJ | Review ███████ (8.0). | 8.00 | 1,760.00 |
| 04/06/2015 | TGD | Review ███████ and generate list of questions pertaining to same (2.0); email correspondence with ███████, and A. Benschoter regarding same (0.3); telephone conference with ███████ regarding ███████ (1.0); revise draft memorandum requesting ███████ (1.3); review draft ███████ (0.5). | 5.10 | 1,632.00 |
| 04/06/2015 | PSG | Correspondence with team regarding draft of protective order and other litigation issues (0.3). | 0.30 | 151.50 |
| 04/06/2015 | AEB | Confer with T. DeLawrence regarding ███████ (0.2); review notes regarding ███████ (0.3). | 0.50 | 97.50 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                          May 18, 2015
Invoice # 577746                                                       PAGE  4

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/06/2015 | CGM | Review documents ███████████████████ (1.1); review document request ██████████████████ (1.0). | 2.10 | 1,060.50 |
| 04/07/2015 | TLC | Participate in ██████ NSR telephone conference  (0.9). | 0.90 | 346.50 |
| 04/07/2015 | JBB | Meet with T. Delawrence, I. Jones, A. Benschoter, E. Burgin, and T. Simpson regarding ██████████ (0.8). | 0.80 | 192.00 |
| 04/07/2015 | TGD | ██████ telephone conference with litigation team (0.8); conference with A. Benschoter, T. Simpson, I. Jones, J. Barber, and E. Burgin regarding ████████████████████████████████ ████████████████████ (0.8); update draft memorandum ████████████████████ (0.7); review and submit questions █████████████████████████ (0.4); prepare for telephone conference ██████████ ████████████████████████████ (1.0); telephone conference with members of litigation team ████████████████████████████████████ ██████████████ (1.9); conference with A. Benschoter following same (0.3); review document ██████████ and provide same to Mr. Russ Falconer and Ms. Elizabeth Viney to use ██████████ (0.6). | 6.50 | 2,080.00 |
| 04/07/2015 | SEB* | Review New Source Review files and index (3.1); review ██████ ████████████████████████████ (1.4); staff meeting regarding ██████████ (0.7). | 5.20 | 1,222.00 |
| 04/07/2015 | IWJ | Review ████████████████████████ (2.40); meet to discuss ██████ (.50); review ██████████ documents ████████████████ (3.0). | 5.90 | 1,298.00 |
| 04/07/2015 | AEB | Telephone conference with litigation team regarding status of various matters (0.8); confer with T. DeLawrence and G. Moore regarding ████████████████████ (0.4); meeting with document review team regarding ██████████ (0.8); review notes and other materials in preparation for same (0.5); telephone conference with ████████████████████ (2.0). | 4.50 | 877.50 |
| 04/07/2015 | PSG | Confer with T. DeLawrence and A. Benschoter regarding ████████ ██████████ (0.2); prepare for and participate in NSR team telephone conference regarding ████████████ ██████████ (1.0); review edits to draft ██████████ (0.3); correspondence among litigation team regarding same (0.2). | 1.70 | 858.50 |
| 04/07/2015 | MTS | Conference with T. DeLawrence, I. Jones, E. Burgin, A. Benschoter, and J. Barber regarding ████████████████ ██████████ (1.0); continue research and analysis ████████████████████████████ (1.3). | 2.30 | 598.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                              May 18, 2015
Invoice # 577746                                           PAGE  5


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 04/08/2015 | AEB | Telephone conference with ██████████ regarding ██████████ (0.2); work on ██████████ (3.0). | 3.20 | 624.00 |
| 04/08/2015 | TGD | Telephone conference with ██████████ regarding ██████████ (0.5); telephone conference with A. Benschoter regarding same (0.2); email correspondence regarding same with ██████████, and A. Benschoter (0.3); review materials ██████████ (0.6); update draft memorandum regarding ██████████ (0.5). | 2.10 | 672.00 |
| 04/08/2015 | JBB | Set up account ██████████ review (0.4). | 0.40 | 96.00 |
| 04/08/2015 | IWJ | Review ██████████ (7.4). | 7.40 | 1,628.00 |
| 04/08/2015 | SEB* | Review New Source Review files and index (3.1); review previous document production ██████████ (0.5). | 3.60 | 846.00 |
| 04/08/2015 | PSG | Review summary of oral argument ██████████ (0.1); correspondence with team regarding draft ██████████ (0.2). | 0.30 | 151.50 |
| 04/09/2015 | IWJ | Assess ██████████ (7.5). | 7.50 | 1,650.00 |
| 04/09/2015 | SEB* | Review New Source Review files and index (2.1); review previous document production ██████████ (0.1). | 2.20 | 517.00 |
| 04/09/2015 | TGD | Telephone conference with ██████████ regarding ██████████ (0.2); update and revise document summarizing/organizing ██████████ (1.9); review email correspondence and notes to update and revise same (0.9). | 3.60 | 1,152.00 |
| 04/09/2015 | PSG | Correspondence among team regarding ██████████ (0.2); correspondence regarding ██████████ (0.2). | 0.40 | 202.00 |
| 04/09/2015 | CGM | Review ██████████ and discuss scope ██████████ with team (1.5). | 1.50 | 757.50 |
| 04/09/2015 | AEB | Work on ██████████ (3.0). | 3.00 | 585.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    May 18, 2015
Invoice # 577746                                                 PAGE  6


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/10/2015 | TGD | Telephone conference with client representatives and litigation team regarding ███████████████████████ (1.0); update and revise document summarizing/organizing █████████████ regarding same (2.6); office conferences with G. Moore and A. Benschoter regarding action ██████████████ regarding same (0.4); review materials ████████████████████ (0.6); email correspondence with co-counsel regarding same (0.2). | 4.80 | 1,536.00 |
| 04/10/2015 | AEB | Telephone conference with discovery team to discuss ███████ (1.0); work on ██████████████ (1.6). | 2.60 | 507.00 |
| 04/10/2015 | IWJ | Update ████████████████ for S. Gidiere (0.1); review discovery documents ████████████ (2.30). | 2.40 | 528.00 |
| 04/10/2015 | JBB | Meet with A. Benschoter regarding how to use ██████ system ████████████ (0.3). | 0.30 | 72.00 |
| 04/13/2015 | SEB* | Review previous document production ████████████ | 3.40 | 799.00 |
| 04/13/2015 | IWJ | Assess ██████████████████████ (7.2). | 7.20 | 1,584.00 |
| 04/13/2015 | AEB | Work on ████████████████████████ (5.1). | 5.10 | 994.50 |
| 04/13/2015 | TGD | Update and revise document summarizing/organizing ████████████████ (1.3); review email correspondence and notes in order to update and revise same (0.8); office conferences with A. Benschoter regarding same (0.4). | 2.50 | 800.00 |
| 04/13/2015 | PSG | Review background documents ████████████ (0.8); correspondence with team regarding same (0.1). | 0.90 | 454.50 |
| 04/13/2015 | MTS | Continue working with T. DeLawrence to identify and summarize documents ████████████ (2.5) | 2.50 | 650.00 |
| 04/14/2015 | PSG | Participate in team litigation meeting ████████████ (8.0); review notes and materials following meeting (0.5); correspondence regarding ████████ (0.2). | 8.70 | 4,393.50 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 577746

May 18, 2015
PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/14/2015 | TGD | Email correspondence with client representative regarding ███ (0.2); review draft ████████ (0.8); email correspondence with ████████ regarding same (0.4); email correspondence with client representatives regarding ████████ (0.1); office conferences with A. Benschoter regarding ████ (0.6). | 2.10 | 672.00 |
| 04/14/2015 | GMF | Review and revise ████████ (1.0). | 1.00 | 275.00 |
| 04/14/2015 | IWJ | Review produced documents ████████ (8.3). | 8.30 | 1,826.00 |
| 04/14/2015 | SEB* | Review previous document production ████████ (3.6); research responses ████████ (2.9). | 6.50 | 1,527.50 |
| 04/14/2015 | JBB | Review documents ████████ (5.3). | 5.30 | 1,272.00 |
| 04/14/2015 | AEB | Work on ████████ (5.0). | 5.00 | 975.00 |
| 04/15/2015 | IWJ | Review ████ documents ████████ (7.2). | 7.20 | 1,584.00 |
| 04/15/2015 | SEB* | Review ████████ (1.2); research regarding ████ and draft memorandum for T. DeLawrence (1.1). | 2.30 | 540.50 |
| 04/15/2015 | JBB | Review documentation ████████ (2.7). | 2.70 | 648.00 |
| 04/15/2015 | PSG | Correspondence with Mr. Mike Raiff and Department of Justice counsel regarding ████████ (0.2); review NSR updates and correspondence (0.3). | 0.50 | 252.50 |
| 04/15/2015 | TGD | Email correspondence with client representatives and A. Benschoter regarding ████████ (0.4); telephone conferences with client representative regarding ████████ (1.0). | 1.40 | 448.00 |
| 04/15/2015 | MTS | Continue to research, review, and analyze documents, ████████ (4.0). | 4.00 | 1,040.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    May 18, 2015
Invoice # 577746                                                 PAGE  8

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/15/2015 | AEB | Coordinate with ▓▓▓ to compile and organiz ▓▓▓ (0.5); telephone conference with ▓▓▓ and T. DeLawrence regarding ▓▓▓ (0.3); work on ▓▓▓ (4.3). | 5.10 | 994.50 |
| 04/16/2015 | MTS | Continue to identify, analyze, and summarize ▓▓▓ (7.7). | 7.70 | 2,002.00 |
| 04/16/2015 | TGD | Telephone conference with ▓▓▓ regarding ▓▓▓ (0.5); review various documents provided by client representatives ▓▓▓ (0.6); telephone conferences and email correspondence with A. Benschoter and client representatives regarding ▓▓▓ (0.4). | 1.50 | 480.00 |
| 04/16/2015 | AEB | Telephone conference with ▓▓▓ and T. DeLawrence regarding ▓▓▓ (0.5); confer with E. Burgin and J. Barber regarding ▓▓▓ (0.2). | 0.70 | 136.50 |
| 04/16/2015 | SEB* | Review previous document production ▓▓▓ (4.4); research regarding ▓▓▓ and draft memorandum (1.0). | 5.40 | 1,269.00 |
| 04/16/2015 | JBB | Review produced documents ▓▓▓ (8.1). | 8.10 | 1,944.00 |
| 04/16/2015 | IWJ | Review produced documents ▓▓▓ (4.0). | 4.00 | 880.00 |
| 04/17/2015 | AEB | Status telephone conference with discovery team (0.7); additional discussions with T. DeLawrence regarding same (0.2); review ▓▓▓ and other notes in preparation for same (0.5). | 1.40 | 273.00 |
| 04/17/2015 | JBB | Review documentation ▓▓▓ (2.2). | 2.20 | 528.00 |
| 04/17/2015 | SEB* | Review previous document production ▓▓▓ (1.4). | 1.40 | 329.00 |
| 04/17/2015 | PSG | Review update on discovery efforts (0.3). | 0.30 | 151.50 |
| 04/17/2015 | TGD | Review and compare ▓▓▓ (2.6); ▓▓▓ telephone conference with ▓▓▓ team regarding ▓▓▓ (0.8); conferences with A. Benschoter regarding same (0.6). | 4.00 | 1,280.00 |
| 04/17/2015 | MTS | Continue working with T. DeLawrence on ▓▓▓ (5.8). | 5.80 | 1,508.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    May 18, 2015
Invoice # 577746                                                 PAGE  9


RE:  EPA NSR Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/17/2015 | CGM | Review documents collected ███████████████ ████████ (1.8). | 1.80 | 909.00 |
| 04/20/2015 | MTS | Continue working with T. DeLawrence to identify and analyze potentially responsive documents t██████████████ (6.2). | 6.20 | 1,612.00 |
| 04/20/2015 | CGM | Prepare for and participate in discovery team conference call regarding █████████ and provide updates on ████ (1.2), review ████████████████ documents and ████████ (0.2). | 1.40 | 707.00 |
| 04/20/2015 | TGD | Review and compare ██████ (1.4); draft summary comparing same for litigation team (3.1); email correspondence with ████ ████████ regarding ██████ (0.4); office conference with A. Benschoter regarding same (0.4); review memorandum provided by J. Barber ███████████████████ (0.5). | 5.80 | 1,856.00 |
| 04/20/2015 | PSG | Confer with litigation team regarding discovery and other issues (0.3). | 0.30 | 151.50 |
| 04/20/2015 | AEB | Update ████████ summary chart (1.5). | 1.50 | 292.50 |
| 04/20/2015 | IWJ | Review produced documents ██████████, ████████ (3.0); review discovery documents ██████ (6.30). | 9.30 | 2,046.00 |
| 04/20/2015 | SEB* | Review previous document production ██████████ (1.4). | 6.40 | 1,504.00 |
| 04/20/2015 | JBB | Correspond with T. Delawrence (0.1); review documents ██████ (0.1). | 0.20 | 48.00 |
| 04/21/2015 | IWJ | Review discovery documents ████████ (8.3). | 8.30 | 1,826.00 |
| 04/21/2015 | SEB* | Review previous document production ██████████ (3.8). | 3.80 | 893.00 |
| 04/21/2015 | AEB | Status telephone conference with litigation team (0.5); review ████ documents to locate documents for ████ (0.5). | 1.00 | 195.00 |
| 04/21/2015 | JBB | Review documents ██████████ ████ (1.2). | 1.20 | 288.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 577746

May 18, 2015
PAGE 10

RE: EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/21/2015 | PSG | Prepare for and participate in ▮▮▮▮ team telephone conference (0.8); work on outline ▮▮▮▮▮ for ▮▮▮▮ meeting (1.5); review recent NSR filings and rulings (0.5); correspondence with team regarding same (0.2); work with P. Runge on ▮▮▮▮▮▮▮▮▮ for meeting and coordination (0.3); correspondence with Ms. Stephanie Moore regarding same (0.1). | 3.40 | 1,717.00 |
| 04/21/2015 | TGD | Email correspondence with litigation team regarding ▮▮▮▮▮▮▮ (0.3); telephone conference and email correspondence with ▮▮▮▮▮ regarding same (0.5); ▮▮▮▮ telephone conference with litigation team (0.8); review email correspondence and outlines for upcoming meeting ▮▮▮▮▮▮ (0.6). | 2.20 | 704.00 |
| 04/21/2015 | JPR | Draft and edit ▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.3). | 2.30 | 621.00 |
| 04/21/2015 | MTS | Continue working with T. DeLawrence on review and analysis ▮▮▮▮▮▮▮▮▮▮▮ .1). | 1.10 | 286.00 |
| 04/21/2015 | TLC | Participate in ▮▮▮▮ NSR telephone conference (0.5). | 0.50 | 192.50 |
| 04/21/2015 | CGM | Prepare for and participate in litigation update telephone conference (1.0); review ▮▮▮▮▮▮▮▮ (0.3); review docket and make notes for meeting with counsel ▮▮▮▮▮ (1.0). | 2.30 | 1,161.50 |
| 04/22/2015 | MTS | Continue review and analysis ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (6.4). | 6.40 | 1,664.00 |
| 04/22/2015 | JPR | Draft and edit ▮▮▮▮▮▮▮▮▮▮▮▮ (3.1). | 3.10 | 837.00 |
| 04/22/2015 | TGD | Office conference with P. Runge regarding ▮▮▮▮▮▮ (0.6); office conference with E. Burgin regarding ▮▮▮▮▮▮▮ (0.4); telephone conference with ▮▮▮▮▮▮ regarding ▮▮▮▮▮▮ (0.4); email correspondence with A. Benschoter regarding same (0.2). | 1.60 | 512.00 |
| 04/22/2015 | AEB | Confer with T. DeLawrence and T. Simpson regarding ▮▮▮▮▮ (0.4); compile documents from client for attorney review (0.3); review documents ▮▮▮▮▮▮▮ (0.5). | 1.20 | 234.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                           May 18, 2015
Invoice # 577746                                         PAGE  11

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/22/2015 | PSG | Review revised ████████ ████ (0.9); prepare for and participate in telephone conference with ████ and Mr. Mike Raiff regarding same and other outstanding issues (0.8); review correspondence from Mr. Dan Kelly regarding ████ ████ (0.1); correspondence with Mr. Kelly, Ms. Stephanie Moore and co-counsel regarding ████ (0.2); review summary ████ (0.4); continue work on agenda for meeting (0.5). | 2.90 | 1,464.50 |
| 04/22/2015 | IWJ | Review discovery documents ████ (4.0). | 4.00 | 880.00 |
| 04/22/2015 | SEB* | Review previous document production ████ (1.1). | 1.10 | 258.50 |
| 04/23/2015 | AEB | Telephone conference  with ████ ████ and T. DeLawrence regarding ████ (1.9); review notes and relevant documents in preparation for same (0.3); review notes after meeting to update ████ summary chart (0.3). | 2.50 | 487.50 |
| 04/23/2015 | IWJ | Review discovery documents ████ (2.5). | 2.50 | 550.00 |
| 04/23/2015 | JBB | Review documents ████ (1.9). | 1.90 | 456.00 |
| 04/23/2015 | SEB* | Review previous document production ████ (3.4). | 3.40 | 799.00 |
| 04/23/2015 | TGD | Telephone conference with Luminant representatives and A. Benschoter regarding ████ (2.0); office conference with A. Benschoter regarding same (0.2). | 2.20 | 704.00 |
| 04/23/2015 | MTS | Continue analysis ████ (2.8). | 2.80 | 728.00 |
| 04/23/2015 | PSG | Review Department of Justice edits and revisions to joint proposed protective order (1.3); correspondence with litigation team regarding same (0.2); review prior legal research ████ (0.8); draft and forward analysis of same to litigation team (0.4). | 2.70 | 1,363.50 |
| 04/24/2015 | PSG | Correspondence with litigation team regarding ████ meeting (0.4); confer with Mr. Dan Kelly regarding ████ (0.2); correspondence with team regarding same (0.2); review summary ████ (0.3). | 1.10 | 555.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                              May 18, 2015
Invoice # 577746                                           PAGE  12

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/24/2015 | CGM | Exchange memoranda regarding ███████ ████████ (0.3). | 0.30 | 151.50 |
| 04/24/2015 | TGD | Review documents ████████ (0.7); office conferences with A. Benschoter and E. Burgin regarding same, and regarding ████████ ████████ (0.6); develop topics of discussion for ████ telephone conference with litigation discovery team (0.5); email correspondence with Luminant representatives and litigation team regarding ████████ (0.3). | 2.10 | 672.00 |
| 04/24/2015 | TLC | Update regarding ████████ (0.1); review documents regarding same (1.0). | 1.10 | 423.50 |
| 04/24/2015 | MTS | Continue to work on analysis ████████ ████████ (3.0). | 3.00 | 780.00 |
| 04/24/2015 | AEB | Update ████████ summary (0.4); discuss document review matters with T. DeLawrence (0.3). | 0.70 | 136.50 |
| 04/24/2015 | IWJ | Update ████████ (0.40); review discovery documents ████████ (0.30); review prior productions ████████ (7.20). | 7.90 | 1,738.00 |
| 04/24/2015 | SEB* | Review previous document production ████████ (5.7). | 5.70 | 1,339.50 |
| 04/24/2015 | JBB | Review documents ████████ (0.10). | 0.10 | 24.00 |
| 04/24/2015 | GMF | Work on revising ████████ (2.5); review other examples of same (1.0). | 3.50 | 962.50 |
| 04/27/2015 | SEB* | Review ████████ document production ████████ (1.3). | 1.30 | 305.50 |
| 04/27/2015 | PSG | Review ████████ motion and other new filings ████████ (2.4); correspondence regarding same (0.4); review background materials ████████ ████████ (3.5); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (1.0); correspondence with team regarding ████████ (0.2). | 7.50 | 3,787.50 |
| 04/27/2015 | TGD | Email correspondence with G. Moore regarding status ████████ (0.3); email correspondence with litigation team regarding ████████ (0.3); telephone conference with ████████ regarding ████████ (0.1). | 0.70 | 224.00 |

## BALCH & BINGHAM LLP

ID: 107253-007                                                                  May 18, 2015
Invoice # 577746                                                                PAGE  13


RE:  EPA NSR Lititgation


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/28/2015 | TLC | Review ▆▆▆▆▆ district court opinion and appeal briefs  for S. Gidiere (2.5). | 2.50 | 962.50 |
| 04/28/2015 | PSG | Prepare for and participate in ▆▆▆▆ meeting regarding ▆▆▆ with Ms. Stephanie Moore and Messrs. Dan Kelly and Russ Falconer (5.4); review notes and materials from same ▆▆▆▆▆ (1.5). | 6.90 | 3,484.50 |
| 04/28/2015 | TGD | Telephone conference with G. Moore and A. Benschoter regarding ▆▆▆▆ (0.5). | 0.50 | 160.00 |
| 04/28/2015 | SEB* | Research regarding ▆▆▆▆▆▆ (2.5); review previous document production for ▆▆▆ (0.3). | 2.80 | 658.00 |
| 04/28/2015 | CGM | Telephone conference with T. DeLawrence and A. Benschoter regarding ▆▆▆▆▆▆ (1.0); review memoranda and spreadsheet, ▆▆▆▆ (1.0). | 2.00 | 1,010.00 |
| 04/28/2015 | AEB | Conference with G. Moore and T. DeLawrence regarding ▆▆▆▆▆ (0.3). | 0.30 | 58.50 |
| 04/29/2015 | AEB | Prepare documents for attorney document review (2.5). | 2.50 | 487.50 |
| 04/29/2015 | TLC | Review ▆▆▆▆▆▆ notes and other related documents (1.0); email correspondence with S. Gidiere regarding ▆▆▆▆ (.4); review ▆▆▆▆▆; emailed Gidiere summary analysis (1.0); review ▆▆▆▆ (1.3). | 3.70 | 1,424.50 |
| 04/29/2015 | PSG | Confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ▆▆▆▆▆ (0.5); correspondence with co-counsel regarding ▆▆▆▆▆ (0.3). | 0.80 | 404.00 |
| 04/29/2015 | SEB* | Research regarding ▆▆▆▆▆ and draft memorandum (2.1). | 2.10 | 493.50 |
| 04/29/2015 | CGM | Review notes regarding discussion with counsel concerning ▆▆▆ (0.5). | 0.50 | 252.50 |
| 04/30/2015 | TLC | Participate in ▆▆▆ NSR telephone conference (1.4); review notes from ▆▆▆ meeting (0.4). | 1.80 | 693.00 |
| 04/30/2015 | SEB* | Research regarding ▆▆▆▆▆ and draft memorandum (0.8). | 0.80 | 188.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                    May 18, 2015
Invoice # 577746                                                                  PAGE  14

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 04/30/2015 | TGD | ██████ telephone conference with litigation team to discuss case strategy (1.4); review notes provided by Mr. Russ Falconer from ██ meeting regarding ████████████ (0.5); email correspondence with ██████████ regarding ███ (0.3); email correspondence with A. Benschoter regarding ███████ ██████████ (0.4). | 2.60 | 832.00 |
| 04/30/2015 | PSG | Confer with G. Frizzell regarding draft ████████ ████████ (0.2); review Department of Justice revised settlement agreement for reverse FOIA case (0.5); legal research regarding ████████████ for same (0.3); prepare for and participate in team telephone conference regarding same and other litigation issues (0.9). | 1.90 | 959.50 |
| 04/30/2015 | GMF | Telephone conference with S. Gidiere regarding initial ████ ██████ (0.1); work on same (3.4); research for same (0.8); correspondence with S. Gidiere regarding same (0.1). | 4.40 | 1,210.00 |
| **TOTAL FEES** | | | $ | **117,094.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 46.24 |
| 04/01/15 | Paid to the Order of -  Tom DeLawrence 03/25/15 Trip taken to meet with litigation team to finalize ████████████. | 1,133.00 |
| 04/07/15 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Witness meeting vendor interview | 1,390.90 |
| 04/17/15 | Paid to the Order of -  Stephen Gidiere 04/13-14/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in ████ ████████████; expenses for airfare, lodging, airport parking, taxi fares, meals and gratuities regarding same; return travel from Dallas, TX to Birmingham, AL regarding same. | 1,419.40 |
| **TOTAL CHARGES** | | $ **3,989.54** |
| **TOTAL FEES PLUS CHARGES** | | $ **121,084.04** |

BALCH & BINGHAM LLP

ID: 107253-007

Invoice # 577746

May 18, 2015

PAGE  15

RE:  EPA NSR Lititgation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    May 18, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 007
22nd Floor                                          Invoice: 577746
Dallas, TX  75201


     RE:       EPA NSR Lititgation


Fees for Professional Services Through 04/30/15              117,094.50
Charges Through 04/30/15                                       3,989.54

Prepayments Applied to Current Invoice                  (        .00)

**BALANCE DUE ON CURRENT INVOICE**              $    **121,084.04**

Balance Due on Previous Invoices                     ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $    ███████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                           May 18, 2015
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 008
22nd Floor                                                Invoice: 577572
Dallas, TX  75201


     RE:    EGU MACT


Fees for Professional Services Through 04/30/15                    4,921.00
Charges Through 04/30/15                                               0.80

Prepayments Applied to Current Invoice                         (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $       **4,921.80**

Balance Due on Previous Invoices                      ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $  ███████████


### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 2.20 | 505.00 | 1,111.00 |
| PSG - P. Stephen Gidiere | 1.00 | 505.00 | 505.00 |
| TLC - Thomas L. Casey | 0.80 | 385.00 | 308.00 |
| GMF - Gretchen Frizzell | 10.20 | 275.00 | 2,805.00 |
| JBB - Julia Barber | 0.80 | 240.00 | 192.00 |

*Please refer to invoice number 577572 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                    May 18, 2015
Invoice # 577572                                                 PAGE  2

RE:  EGU MACT

# S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2015 | GMF | Work on ███████████████ comments (1.8); correspondence with clients regarding same (0.2); review others' suggestions regarding same (0.5). | 2.50 | 687.50 |
| 04/01/2015 | JBB | Review ██████████████ comments (0.6); discuss potential additions to ███████████ comments with G. Frizzell (0.2). | 0.80 | 192.00 |
| 04/01/2015 | CGM | Exchange memoranda with █████████ regarding ██████ (.1) ; office conference with J. Barber regarding ███████████████████ (.5); review comments and edit document for █████████ regarding ████████████████ (.6). | 1.20 | 606.00 |
| 04/02/2015 | CGM | Review final draft and provide last comments on ████████ document. | 1.00 | 505.00 |
| 04/02/2015 | GMF | Review and edit ██████████ comments (1.8); review other comments (2.0); work on potential areas of difference from other commenters (1.5). | 5.30 | 1,457.50 |
| 04/03/2015 | GMF | Correspondence with client regarding updated draft of comments on ██████████████████ (0.2); review same (0.8); office conference with S. Gidiere regarding same (0.3); correspondence with S. Gidiere and clients regarding same (0.5). | 1.80 | 495.00 |
| 04/03/2015 | PSG | Review draft comments ███████████████ (0.7); correspondence with team regarding same (0.2); review recent filings in Supreme Court on MATS review (0.1). | 1.00 | 505.00 |
| 04/13/2015 | GMF | Review rulemaking docket for comments on proposed technical corrections (0.1); review other parties' comments (0.5). | 0.60 | 165.00 |
| 04/27/2015 | TLC | Review EPA denial of Mercury and Air Toxics Standards (MATS) reconsideration requests (0.4); review notice regarding MATS revisions and comments on same (0.4). | 0.80 | 308.00 |
| **TOTAL FEES** | | | $ | **4,921.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.80 |
| **TOTAL CHARGES** | | $  **0.80** |

BALCH & BINGHAM LLP

ID: 107253-008                                                                May 18, 2015
Invoice # 577572                                                              PAGE  3

RE:  EGU MACT

**TOTAL FEES PLUS CHARGES**                                    $        **4,921.80**

BALCH & BINGHAM LLP

ID: 107253-008

Invoice # 577572

May 18, 2015

PAGE  4

RE:  EGU MACT



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 18, 2015
Client ID: 107253
Matter ID: 008
Invoice: 577572

RE:        EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 4,921.00 |
| Charges Through 04/30/15 | 0.80 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **4,921.80** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███████ |

\* \* \* R E M I T T A N C E   C O P Y \* \* \*

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    May 7, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 576627
Dallas, TX  75201

RE:      Texas PM2.5 Interstate Transport Rule

| | |
|---|---|
| Fees for Professional Services Through 04/30/15 | 101.00 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **101.00** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 0.20 | 505.00 | 101.00 |

*Please refer to invoice number 576627 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                                          May 7, 2015
Invoice # 576627                                                       PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/29/2015 | PSG | Confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████████████. | 0.20 | 101.00 |

**TOTAL FEES**                                                  **$        101.00**


**TOTAL FEES PLUS CHARGES**                                 **$        101.00**

BALCH & BINGHAM LLP

ID: 107253-009                                                    May 7, 2015
Invoice # 576627                                                 PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 7, 2015
Client ID: 107253
Matter ID: 009
Invoice: 576627

RE:        Texas PM2.5 Interstate Transport Rule

| | |
|---|---|
| Fees for Professional Services Through 04/30/15 | 101.00 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **101.00** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███████ |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 7, 2015
Client ID: 107253
Matter ID: 010
Invoice: 576630

RE:    Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 2,094.50 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **2,094.50** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 2.50 | 505.00 | 1,262.50 |
| MTS - Tal Simpson | 3.20 | 260.00 | 832.00 |

*Please refer to invoice number 576630 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                                    May 7, 2015
Invoice # 576630                                                 PAGE  2


RE:  Supplemental §114 Response


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2015 | CGM | Review, revise and circulate to AUSA draft ███████ regarding resolution of reverse FOIA case (0.8). | 0.80 | 404.00 |
| 04/01/2015 | MTS | Assist G. Moore with research and analysis related to proposed ███████ reverse FOIA case (0.5); email correspondence with G. Moore and Mr. Michael Raiff regarding same (0.3). | 0.80 | 208.00 |
| 04/27/2015 | CGM | Review changes to proposed ███████ from EPA (0.8); research regarding ███████ (0.5); exchange memoranda with T. Simpson regarding same (0.4). | 1.70 | 858.50 |
| 04/29/2015 | MTS | Assist G. Moore with review and analysis of DOJ's revised, proposed draft ███████ in reverse FOIA case (1.0); research ███████ (0.5); email correspondence with G. Moore with recommendations and feedback on revised ███████ (0.9). | 2.40 | 624.00 |
| **TOTAL FEES** | | | $ | **2,094.50** |


**TOTAL FEES PLUS CHARGES**                              $      **2,094.50**

BALCH & BINGHAM LLP

ID: 107253-010                                      May 7, 2015
Invoice # 576630                                    PAGE 3

RE:  Supplemental §114 Response



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    May 7, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 010
22nd Floor                                                         Invoice: 576630
Dallas, TX  75201


        RE:        Supplemental §114 Response


Fees for Professional Services Through 04/30/15                        2,094.50
Charges Through 04/30/15                                                   0.00

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                      $          **2,094.50**

Balance Due on Previous Invoices                                  ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                $        ███████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          May 18, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 011
22nd Floor                                               Invoice: 577573
Dallas, TX  75201

      RE:      EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 126,787.50 |
| Charges Through 04/30/15 | 1,726.53 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **128,514.03** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 128.00 | 505.00 | 64,640.00 |
| TLC - Thomas L. Casey | 17.50 | 385.00 | 6,737.50 |
| DWM - David Mitchell | 130.00 | 285.00 | 37,050.00 |
| GMF - Gretchen Frizzell | 8.80 | 275.00 | 2,420.00 |
| MTS - Tal Simpson | 0.60 | 260.00 | 156.00 |
| JBB - Julia Barber | 42.60 | 240.00 | 10,224.00 |
| SEB* - Ellen Burgin | 22.00 | 235.00 | 5,170.00 |
| AEB - Amy Benschoter | 2.00 | 195.00 | 390.00 |

*Please refer to invoice number 577573 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 577573

May 18, 2015
PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/01/2015 | SEB* | Cite check comments on EPA disapproval of Texas and Oklahoma state implementation plans (3.5) | 3.50 | 822.50 |
| 04/01/2015 | DWM | Continue work on ███████████████ for S. Gidiere for team meeting (3.5); review draft of regional haze comments (1.4); revise and edit ████████ (1.2); send ███████████ to S. Gidiere for review (.1). | 6.20 | 1,767.00 |
| 04/01/2015 | JBB | Cite check Regional Haze comments (1.8). | 1.80 | 432.00 |
| 04/02/2015 | SEB* | Cite check comments on EPA disapproval of Texas and Oklahoma state implementation plans (0.1) | 0.10 | 23.50 |
| 04/02/2015 | JBB | Cite check Regional Haze comments (4.0). | 4.00 | 960.00 |
| 04/02/2015 | PSG | Correspondence with team regarding comments ███████████ (0.2); review █████████ from D. Mitchell for ███████ meeting (0.5); correspondence with D. Mitchell regarding revisions to same (0.2); review ██████████████████ (0.3); correspondence regarding incorporating same into draft of comments (0.1). | 1.30 | 656.50 |
| 04/02/2015 | TLC | Office conference with D. Mitchell regarding status of Regional Haze comments (0.3); review draft Regional Haze ███ (0.5). | 0.80 | 308.00 |
| 04/02/2015 | DWM | Participate in telephone conference  with client regarding status of comments (0.2); send email correspondence to S. Gidiere regarding same (0.2); revise and edit draft of ████████ (3.6); send revised ████████ to S. Gidiere for review (0.1). | 4.10 | 1,168.50 |
| 04/03/2015 | DWM | Send email correspondence to client regarding ████████████ (0.3); send email correspondence to S. Gidiere regarding ████████████ (0.4); revise and edit the comment ████████ (4.5); send final version of ████████ to client for review (0.2); continue work on regional haze comments (2.0). | 7.40 | 2,109.00 |
| 04/03/2015 | TLC | Review revised Regional Haze comments (0.5). | 0.50 | 192.50 |
| 04/03/2015 | PSG | Review and further revise draft ████████ for regional haze team meeting (0.8); confer with D. Mitchell regarding same and status of comments (0.3); correspondence with ████████████ (0.2); review draft outline ████████████ (0.5); correspondence regarding same (0.2); correspondence with co-counsel regarding comments ████████████ (0.3); review revised report ████████████ (1.2); correspondence regarding same (0.1). | 3.60 | 1,818.00 |
| 04/03/2015 | JBB | Cite check Regional Haze comments (3.3). | 3.30 | 792.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                    May 18, 2015
Invoice # 577573                                                 PAGE  3


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/05/2015 | JBB | Cite check Regional Haze comments (3.0). | 3.00 | 720.00 |
| 04/06/2015 | SEB* | Cite check comments for EPA disapproval of Texas and Oklahoma state implementation plans (8.0). | 8.00 | 1,880.00 |
| 04/06/2015 | JBB | Cite check Regional Haze comments (3.9). | 3.90 | 936.00 |
| 04/06/2015 | PSG | Review draft comments ▮▮▮▮ and forward comments on same (1.2); review ▮▮▮▮ analysis and report for incorporation into regional haze comments (1.0); correspondence regarding same (0.2); continue work on draft comments, incorporating recent judicial decisions and other analysis (3.8); correspondence with Mr. Dan Kelly regarding current draft and ongoing work (0.2); correspondence regarding ▮▮▮▮ comments (0.2); confer with D. Mitchell regarding additional research for comments and preparations for team meeting in Dallas (0.3); confer with D. Mitchell and E. Burgin regarding review and cite check of ▮▮▮▮ for comments (0.3); | 7.20 | 3,636.00 |
| 04/06/2015 | DWM | Review case law for S. Gidiere regarding ▮▮▮▮ (2.7); send email correspondence to S. Gidiere regarding same (0.4). | 3.10 | 883.50 |
| 04/06/2015 | TLC | Review ▮▮ draft Regional Haze comments (0.3). | 0.30 | 115.50 |
| 04/07/2015 | JBB | Cite check Regional Haze comments (1.2). | 1.20 | 288.00 |
| 04/07/2015 | SEB* | Cite check comments for EPA disapproval of Texas and Oklahoma state implementation plans (2.8). | 2.80 | 658.00 |
| 04/07/2015 | DWM | Review and edit draft of comments while traveling from Birmingham, AL to Dallas, TX (3.9); work on regional haze ▮▮▮▮ for meeting with S. Gidiere and client (1.8). | 5.70 | 1,624.50 |
| 04/07/2015 | PSG | Review draft of ▮▮▮▮ comments (1.0); correspondence regarding same (0.1); confer with co-counsel regarding additional issues for comments (0.3); correspondence with ▮▮▮▮ regarding draft of comments (0.3); telephone conference and correspondence with ▮▮▮▮ regarding draft report and additional analysis (0.2); correspondence with team regarding same (0.2); review and revised presentation on draft comments for team meeting in Dallas (1.0); confer with Mr. Dan Kelly and D. Mitchell regarding same (0.5); review work summary ▮▮▮▮ ( 0.3); review ▮ analysis ▮▮▮▮ (0.1 ); correspondence regarding same (0.1 ). | 4.10 | 2,070.50 |
| 04/07/2015 | GMF | Correspondence with S. Gidiere regarding CBI in comments (0.1); correspondence with D. Mitchell regarding same (0.1); review Federal Register notice (0.1). | 0.30 | 82.50 |
| 04/08/2015 | SEB* | Cite check comments for EPA disapproval of Texas and Oklahoma state implementation plans (4.3). | 4.30 | 1,010.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          May 18, 2015
Invoice # 577573                                                       PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/08/2015 | JBB | Cite check Regional Haze comments (0.7). | 0.70 | 168.00 |
| 04/08/2015 | PSG | Work with Mr. Dan Kelly and D. Mitchell on ███████ for regional haze meeting (0.8); prepare for and participate in regional haze meeting with ███████ on draft comments (3.2); continue work on comments following meeting (2.5); correspondence among team regarding ███████ comments (0.2); telephone conference with ███████ regarding issues for comments (0.4); confer with Mr. Kelly regarding same (0.2); confer with D. Mitchell regarding follow up items from planning meeting (1.5); review task list from Mr. Kelly (0.3); continue review and revisions to draft comments (1.0). | 10.10 | 5,100.50 |
| 04/08/2015 | DWM | Prepare for meeting regarding status of comments (2.0); participate in meeting regarding regional haze comments (2.1); continue work on outstanding issues (1.4); review draft of comments and ███████ while traveling from Dallas, TX to Birmingham, AL (3.7). | 9.20 | 2,622.00 |
| 04/09/2015 | SEB* | Cite check comments for EPA disapproval of Texas and Oklahoma state implementation plans (3.0). | 3.00 | 705.00 |
| 04/09/2015 | JBB | Cite check Regional Haze comments (1.6). | 1.60 | 384.00 |
| 04/09/2015 | PSG | Work on draft comments and incorporate feedback from team meeting in Dallas (4.5); review revised draft of ███████ report and related correspondence and materials (1.2); confer with D. Mitchell regarding additional follow up items for comments (0.3); correspondence among ███████ regarding draft comments (0.4). | 6.40 | 3,232.00 |
| 04/09/2015 | DWM | Draft list of remaining tasks (1.2); send list to S. Gidiere for review (0.1); work with client on map for foreword to the comments (0.5); continue work on remaining research issues (3.7); continue work on draft of comments (1.7). | 7.20 | 2,052.00 |
| 04/10/2015 | DWM | Review email correspondence from client regarding revisions to foreword (0.1); send email correspondence to S. Gidiere regarding same (0.1). | 0.20 | 57.00 |
| 04/10/2015 | PSG | Correspondence and telephone conferences with ███████ on regional haze comments (0.9); correspondence among team regarding comments from other parties (0.3). | 1.20 | 606.00 |
| 04/11/2015 | PSG | Continue review of revised ███████ analysis of ███████ (1.0); correspondence with ███████ regarding same (0.2); review draft comments ███████ (1.1); correspondence with client group regarding same (0.3). | 2.60 | 1,313.00 |
| 04/11/2015 | DWM | Continue work on foreword for the regional haze comments (3.6); send email correspondence to S. Gidiere regarding map for foreword (0.2) | 3.80 | 1,083.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                    May 18, 2015
Invoice # 577573                                                 PAGE  5

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/12/2015 | DWM | Continue work on various research issues for the regional haze comments (3.4). | 3.40 | 969.00 |
| 04/13/2015 | GMF | Office conference with D. Mitchell regarding submitting comments containing CBI (0.2); research regarding same (0.3). | 0.50 | 137.50 |
| 04/13/2015 | SEB* | Cite check comments for EPA disapproval of Texas and Oklahoma state implementation plans (0.2). | 0.20 | 47.00 |
| 04/13/2015 | JBB | Cite check Regional Haze comments (6.2). | 6.20 | 1,488.00 |
| 04/13/2015 | PSG | Review draft ███████████████████ (1.0); correspondence and telephone conferences with team regarding same (0.3); confer with D. Mitchell regarding additional research and work for comments (0.2); continue revisions and additions to comments (4.0); review research from D. Mitchell ██████ ██s (0.3); review regional haze task list (0.2); complete review of ██████ report and forward comments to █████████████ (0.8); begin review of draft of █████ comments on regional haze proposal (0.9); correspondence regarding ██████████████ and external communications (0.4); prepare for and participate in group update telephone conference regarding status of comments and other issues (0.8); confer with Mr. Dan Kelly regarding same (0.3); correspondence regarding draft foreword to comments (0.1); telephone conference with co-counsel regarding █████████ (0.5); correspondence with ████████████ regarding comments (0.3). | 10.10 | 5,100.50 |
| 04/13/2015 | DWM | Continue work on comments (5.2); work with client to revise map for foreword (1.3); review █████ report (.8); research outstanding issues for S. Gidiere (1.1). | 8.40 | 2,394.00 |
| 04/14/2015 | DWM | Send/receive email correspondence with S. Gidiere and client regarding issues with comments (0.4); continue work on map for foreword with client (1.2); revise and edit comments (2.6). | 4.20 | 1,197.00 |
| 04/14/2015 | PSG | Correspondence with █████████ regarding draft reports (0.2); correspondence with team regarding external communications and other issues (0.3); continue review of draft █████ comments (0.7); correspondence regarding same (0.2); telephone conference with ██████████████ regarding draft ███████████ (0.3); telephone conference with co-counsel regarding additional citations for comments (0.2); correspondence with D. Mitchell regarding map for comments (0.1); review directions for filing comments as CBI and correspondence regarding same (0.2); correspondence with ██████████████ (0.2); review maps and diagrams for comments (0.2). | 2.60 | 1,313.00 |
| 04/14/2015 | JBB | Cite check (3.3) and incorporate edits into Regional Haze comments (0.4). | 3.70 | 888.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                          May 18, 2015
Invoice # 577573                                       PAGE  6


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/14/2015 | GMF | Correspondence with S. Gidiere, D. Mitchell, and client regarding submitting comments containing CBI (0.3); telephone conference with D. Mitchell regarding same (0.1); review requirements regarding same (0.3). | 0.70 | 192.50 |
| 04/15/2015 | SEB* | Cite check comments for EPA disapproval of Texas and Oklahoma state implementation plans (0.1). | 0.10 | 23.50 |
| 04/15/2015 | JBB | Cite check Regional Haze comments (4.4). | 4.40 | 1,056.00 |
| 04/15/2015 | DWM | Review email correspondence from S. Gidiere and client regarding revisions to comments (0.3); revise and edit comments (4.2); work with client on revisions to map in foreword (1.9); continue work on various research issues for S. Gidiere (2.4). | 8.80 | 2,508.00 |
| 04/15/2015 | PSG | Revise draft foreword per team edits (0.3); correspondence regarding same (0.1); review and revise draft comments to include additional analysis and feedback from team (4.5); review revised ███████████ (2.8); correspondence and telephone conferences regarding same (0.6); review revised portions of ███ report (0.5); correspondence regarding same (0.2). | 9.00 | 4,545.00 |
| 04/16/2015 | PSG | Review and incorporate client comments on draft foreword (0.6); review revised draft of ████████████ (1.8); correspondence and telephone conferences regarding same (1.0); review ██████████ data and incorporate into draft comments (0.8); correspondence and telephone conferences regarding revisions to ███████████████ (2.0); incorporate further edits to comments (3.2); review draft comments ███████████ (0.8); correspondence regarding same (0.2); confer with D. Mitchell regarding work plan for finalizing comments (0.3); telephone conference with Mr. Dan Kelly regarding same (0.2). | 10.90 | 5,504.50 |
| 04/16/2015 | GMF | Review CBI submission procedures (0.5); draft letter to EPA regarding CBI in comments (1.0); correspondence with S. Gidiere and D. Mitchell regarding same (0.1). | 1.60 | 440.00 |
| 04/16/2015 | DWM | Continue work on revisions to draft of comments (7.1); work with client to revise map for foreword; (0.3); research for S. Gidiere regarding ██████████████ (1.8); email correspondence with S. Gidiere regarding same (0.2). | 9.40 | 2,679.00 |
| 04/16/2015 | JBB | Review Regional Haze comments to finalize (0.7). | 0.70 | 168.00 |
| 04/17/2015 | JBB | Confer with D. Mitchell regarding outstanding items for the Regional Haze comments (0.1). | 0.10 | 24.00 |
| 04/17/2015 | GMF | Correspondence with S. Gidiere and D. Mitchell regarding cover letter for CBI version of comments (0.1); correspondence with client regarding same (0.1). | 0.20 | 55.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          May 18, 2015
Invoice # 577573                                                       PAGE  7

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/17/2015 | DWM | Continue work on regional haze comments (6.1); research various issues for S. Gidiere (2.1); send email correspondence to S. Gidiere regarding status of research items (0.3). | 8.50 | 2,422.50 |
| 04/17/2015 | PSG | Review revisions to ██████████ and work with ████ to finalize (2.6); review ████ for comments and participate in telephone conference with client regarding same and work on revised report with ████ (3.0); review and update ████ data and tables for comments (1.0); continue review and revision of comments with D. Mitchell (3.5); telephone conferences and correspondence with ████ and clients regarding same (1.0); review research on submission of confidential data in comments (0.2); | 11.30 | 5,706.50 |
| 04/18/2015 | DWM | Continue work on regional haze comments (5.5); discuss revisions with S. Gidiere (0.3); research various issues for S. Gidiere (2.6). | 8.40 | 2,394.00 |
| 04/18/2015 | JBB | Review Regional Haze comments to finalize (1.0). | 1.00 | 240.00 |
| 04/18/2015 | PSG | Correspondence with Mr. Dan Kelly regarding revisions to comments (0.1); review ████ reports (1.5); review and edit comments with D. Mitchell (4.5). | 6.10 | 3,080.50 |
| 04/19/2015 | PSG | Continue work with D. Mitchell on review and revisions to comments (6.4); review edits from Dan Kelly (0.5); work on ████ reports (1.2); correspondence regarding same (0.4). | 8.50 | 4,292.50 |
| 04/19/2015 | DWM | Continue work on regional haze comments (7.1); incorporate revisions from client (2.5); discuss revisions with S. Gidiere (.3); research various issues (1.2). | 11.10 | 3,163.50 |
| 04/19/2015 | JBB | Review and revise Regional Haze comments (0.5). | 0.50 | 120.00 |
| 04/20/2015 | DWM | Revise and edit comments (6.2); prepare comments for filing (2.8); discuss edits with S. Gidiere, G. Frizzell, and J. Barber (0.5); send final version of comments and attachments to S. Gidiere (0.3); prepare stand-alone foreword and executive summary (0.4); send foreword and executive summary to client for review (0.2). | 10.40 | 2,964.00 |
| 04/20/2015 | JBB | Finalize Regional Haze comments (6.3). | 6.30 | 1,512.00 |
| 04/20/2015 | PSG | Review, edit, and finalize regional haze comments and supporting documentation (7.2); telephone conferences and correspondence regarding same (1.0); correspondence regarding comments ████ ██████████ (0.5). | 8.70 | 4,393.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                    May 18, 2015
Invoice # 577573                                                 PAGE  8

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/20/2015 | GMF | Revise CBI cover letter (0.4); office conferences and correspondence with D. Mitchell and S. Gidiere regarding same, attachments to comments, etc. (0.3); telephone conference with clients and S. Gidiere and D. Mitchell regarding finalizing comments for submission, hand delivery of CBI, etc. (0.6); correspondence with client regarding CBI cover letter edits (0.3); format and finalize attachments (2.0); office conferences with J. Barber regarding final citation edits (0.5); review final version of comments and attachments (1.2); correspondence with S. Gidiere, D. Mitchell, and clients regarding same (0.2). | 5.50 | 1,512.50 |
| 04/21/2015 | DWM | Participate in telephone conference with team regarding next-steps (0.7); revise and edit PDF of the executive summary and foreword (0.3); circulate revised PDF to client (0.2); upload comments to extranet (0.4); review spiral bound version of comments (0.3); organize and review regional haze litigation documents on extranet (3.1). | 5.00 | 1,425.00 |
| 04/21/2015 | PSG | Follow-up correspondence with ▓▓▓▓▓▓▓▓▓▓▓▓ (0.3); correspondence regarding comments filed by others (0.4); begin review of same (1.5); telephone conference with team regarding filed comments and communications (0.5); work on printing quote per Mr. Dan Kelly and Ms. Stephanie Moore (0.1); confer with ▓▓▓▓▓ regarding filed comments and litigation strategy (0.3). | 3.10 | 1,565.50 |
| 04/22/2015 | AEB | Compile various regional haze pleadings ▓▓▓▓▓▓▓▓▓ and organize same on extranet resource site (2.0). | 2.00 | 390.00 |
| 04/22/2015 | PSG | Review summary of comments filed on regional haze rule (0.3); review joint comments filed by Sierra Club and others (1.8); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.3); correspondence regarding ▓▓▓▓▓▓▓▓▓▓ (0.2); review revised disclosure and confer with Mr. Kelly regarding same (0.4); confer with ▓▓▓▓ regarding ▓▓▓▓▓▓▓ (0.2). | 3.20 | 1,616.00 |
| 04/22/2015 | DWM | Review comments filed on the regional haze proposal (1.2); draft index of comments filed (1.1); upload comments to extranet (0.4); send draft of index to client for review (.1); revise and edit index to include hyperlinks (0.5); | 3.30 | 940.50 |
| 04/22/2015 | TLC | Review final Regional Haze comments (3.5); office conference with D. Mitchell regarding same (0.4). | 3.90 | 1,501.50 |
| 04/23/2015 | TLC | Review report regarding Regional Haze comments (3.5); review comments ▓▓▓▓▓▓▓▓▓▓▓▓▓ regarding Regional Haze rulemaking (4.5). | 8.00 | 3,080.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 577573

May 18, 2015
PAGE 9

RE: EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 04/23/2015 | PSG | Review updates on comments filed on regional haze rule (0.3); review comments filed ▓▓▓▓▓▓ (1.8); correspondence regarding same; review summary ▓▓▓▓▓ (0.4). | 2.50 | 1,262.50 |
| 04/23/2015 | DWM | Send comments ▓▓▓▓▓▓ to client for review (0.2). | 0.20 | 57.00 |
| 04/24/2015 | PSG | Correspondence with team regarding regional haze developments (0.3); continue review of comments filed by other parties (2.5). | 2.80 | 1,414.00 |
| 04/24/2015 | TLC | Continue review of assorted comments filed regarding Regional Haze rulemaking (3.7); email correspondence with D. Mitchell regarding same (0.3). | 4.00 | 1,540.00 |
| 04/27/2015 | PSG | Work with D. Mitchell on formatting of comments for external distribution (0.3); continue review of comments filed by others in regional haze rulemaking (2.1). | 2.40 | 1,212.00 |
| 04/28/2015 | PSG | Review formatted version of comments and executive summary for distribution (0.3); correspondence with D. Mitchell regarding same (0.2); prepare for meeting on comments and ▓▓▓▓▓ (0.5). | 1.00 | 505.00 |
| 04/29/2015 | DWM | Review docket of comments filed on the regional haze proposal (0.2); send email to S. Gidiere regarding same (0.1); send executive summary to S. Gidiere for review (0.1). | 0.40 | 114.00 |
| 04/29/2015 | PSG | Prepare for and participate in external meetings in Austin, TX with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▓▓▓ (6.5); correspondence with D. Mitchell regarding index and review of comments filed with EPA (0.1); confer with Mr. Kelly on ▓▓▓ (0.4). | 7.00 | 3,535.00 |
| 04/29/2015 | JBB | Compile select portions of regional haze comments (0.2). | 0.20 | 48.00 |
| 04/30/2015 | DWM | Participate in regional haze telephone conference with client (0.9); discuss status ▓▓▓▓▓ with S. Gidiere and T. Simpson (0.3); review ▓▓▓▓▓ documents related to regional haze ▓▓▓▓▓ (0.4). | 1.60 | 456.00 |
| 04/30/2015 | MTS | Assist S. Gidiere with research and analysis ▓▓▓▓▓▓▓▓▓ (0.4); confer with S. Gidiere regarding same (0.2). | 0.60 | 156.00 |
| 04/30/2015 | PSG | Prepare for and participate in client team telephone conference regarding ▓▓▓▓▓▓ (1.4); review and revise ▓▓▓▓▓▓ (0.5); correspondence with client team regarding same (0.1); confer with D. Mitchell and T. Simpson regarding ▓▓▓▓▓ (0.3). | 2.30 | 1,161.50 |

**TOTAL FEES**                                                  $   126,787.50

BALCH & BINGHAM LLP

ID: 107253-011                                              May 18, 2015
Invoice # 577573                                           PAGE  10


RE:  EPA Regional Haze Rulemaking

---

| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|-----------:|
| | Long Distance | 56.93 |
| 04/09/15 | Paid to the Order of -  Stephen Gidiere 04/07-08/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in regional haze comment team meeting; expenses for lodging, taxi fares, airport parking, meals and gratuities regarding same; working dinner with Mr. Dan Kelly and D. Mitchell regarding same; working lunch with Mr. Kelly, Ms. Stephanie Moore and D. Mitchell regarding same; return travel from Dallas, TX to Birmingham, AL regarding same. | 616.93 |
| 04/09/15 | Paid to the Order of -  David Mitchell 04/07-08/15 Travel to Dallas, TX to attend and participate in regional haze comment team meeting; expenses for lodging, airfare and airport parking; return travel from Dallas, TX to Birmingham, AL. | 980.81 |
| 04/20/15 | Paid to the Order of -  Stephen Gidiere 04/20/15 Working lunch from Maki Fresh with D. Mitchell, G. Frizzell, and Julia Barber. | 48.07 |
| 04/27/15 | Paid to the Order of -  David Mitchell 04/19/15 Working lunch order for S. Gidiere and D. Mitchell while working on regional haze comments due to EPA. | 23.79 |

**TOTAL CHARGES**                                      $    **1,726.53**


**TOTAL FEES PLUS CHARGES**                         $   **128,514.03**

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 577573

May 18, 2015
PAGE  11

RE:  EPA Regional Haze Rulemaking



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    May 18, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 011
22nd Floor                                         Invoice: 577573
Dallas, TX  75201


        RE:        EPA Regional Haze Rulemaking


Fees for Professional Services Through 04/30/15              126,787.50
Charges Through 04/30/15                                       1,726.53

Prepayments Applied to Current Invoice                      (      .00)

**BALANCE DUE ON CURRENT INVOICE**                 $    **128,514.03**

Balance Due on Previous Invoices                   ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**           $  ███████


* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                  May 18, 2015
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                              Matter ID: 018
22nd Floor                                                    Invoice: 577574
Dallas, TX  75201


        RE:      EPA Affirmative Defense Litigation


Fees for Professional Services Through 04/30/15                            608.50
Charges Through 04/30/15                                                     0.80

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                        $        **609.30**

Balance Due on Previous Invoices                          ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $  ██████████


**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.90 | 505.00 | 454.50 |
| TLC - Thomas L. Casey | 0.40 | 385.00 | 154.00 |


*Please refer to invoice number 577574 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 577574

May 18, 2015
PAGE  2

RE:  EPA Affirmative Defense Litigation

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/16/2015 | PSG | Confer with G. Frizzell regarding ███████ (0.2); review update ███████ (0.1). | 0.30 | 151.50 |
| 04/17/2015 | TLC | Review ███ report ███████ (0.2); review docket for case history (0.2). | 0.40 | 154.00 |
| 04/30/2015 | PSG | Review correspondence from █████ regarding ███ (0.2); review EPA memorandum (0.4). | 0.60 | 303.00 |
| **TOTAL FEES** | | | $ | **608.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.80 |
| **TOTAL CHARGES** | | $  **0.80** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | | $  **609.30** |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 577574

May 18, 2015
PAGE 3

RE: EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 18, 2015
Client ID: 107253
Matter ID: 018
Invoice: 577574

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 608.50 |
| Charges Through 04/30/15 | 0.80 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **609.30** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███ |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                      May 7, 2015
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 018
22nd Floor                                                           Invoice: 576628
Dallas, TX  75201

     RE:     EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 412.50 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **412.50** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ■■■■■ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| GMF - Gretchen Frizzell | 1.50 | 275.00 | 412.50 |

*Please refer to invoice number 576628 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 576628

May 7, 2015
PAGE  2

RE:  EPA Affirmative Defense Litigation

### S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/16/2015 | GMF | Correspondence with S. Gidiere regarding ████ ████ (0.1); review same (0.3); review case docket (0.2); draft summary of same and case status update (0.5); send same to clients (0.1). | 1.20 | 330.00 |
| 04/21/2015 | GMF | Correspondence with S. Gidiere regarding ████ ████ (0.1); research regarding same and current deadline for ████ (0.1); correspondence with S. Gidiere regarding same (0.1). | 0.30 | 82.50 |
| **TOTAL FEES** | | | **$** | **412.50** |

**TOTAL FEES PLUS CHARGES**              **$**      **412.50**

BALCH & BINGHAM LLP

ID: 107253-018                                                    May 7, 2015
Invoice # 576628                                                 PAGE  3

RE:  EPA Affirmative Defense Litigation



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 7, 2015
Client ID: 107253
Matter ID: 018
Invoice: 576628

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 412.50 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **412.50** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ■■■■ |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                         May 18, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 019
22nd Floor                                              Invoice: 577575
Dallas, TX  75201

     RE:    EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 3,855.50 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **3,855.50** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ■■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 5.50 | 505.00 | 2,777.50 |
| TLC - Thomas L. Casey | 2.80 | 385.00 | 1,078.00 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 577575

May 18, 2015
PAGE  2

RE:  EPA GHG Rules

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/02/2015 | PSG | Review Clean Power Plan updates and correspondence (0.2). | 0.20 | 101.00 |
| 04/03/2015 | PSG | Review Clean Power Plan correspondence and updates (0.2). | 0.20 | 101.00 |
| 04/06/2015 | PSG | Review Clean Power Plan updates (0.1). | 0.10 | 50.50 |
| 04/09/2015 | PSG | Review updates on Clean Power Plan (0.2). | 0.20 | 101.00 |
| 04/14/2015 | TLC | Review D.C. Circuit vactur order on remand in GHG tailoring rule case and media report regarding same (0.3). | 0.30 | 115.50 |
| 04/14/2015 | PSG | Review Clean Power Plan updates (0.2). | 0.20 | 101.00 |
| 04/15/2015 | TLC | Review report regarding ▓▓▓▓▓▓▓▓ ▓▓▓▓ (0.5). | 0.50 | 192.50 |
| 04/16/2015 | PSG | Correspondence regarding Murray Energy argument and other Clean Power Plan developments (0.2). | 0.20 | 101.00 |
| 04/17/2015 | TLC | Review reports regarding ▓▓▓▓ ▓▓▓▓▓▓ (0.3). | 0.30 | 115.50 |
| 04/20/2015 | TLC | Review report regarding ▓▓▓▓▓ ▓▓▓▓ (0.3). | 0.30 | 115.50 |
| 04/20/2015 | PSG | Review Clean Power Plan updates and correspondence (0.2). | 0.20 | 101.00 |
| 04/21/2015 | PSG | Review Clean Power Plan updates and developments (0.1). | 0.10 | 50.50 |
| 04/22/2015 | PSG | Review correspondence and updates from Ms. Kim Mireles and others regarding Clean Power Plan updates and developments (0.3). | 0.30 | 151.50 |
| 04/23/2015 | PSG | Review Clean Power Plan updates from Mr. Dan Kelly (0.2); correspondence with Mr. Kelly and Ms. Stephanie Moore regarding ▓▓▓▓▓ (0.1). | 0.30 | 151.50 |
| 04/24/2015 | TLC | Review report regarding ▓▓▓▓▓ ▓▓▓ regarding Green House Gas plan (0.2). Update regarding ▓▓▓ ▓▓▓▓▓▓ (0.1); review documents regarding same (1.0). | 0.20 | 77.00 |
| 04/27/2015 | TLC | Review recent D.C. Circuit opinion on mobile source Green House Gas rules (0.8). | 0.80 | 308.00 |
| 04/27/2015 | PSG | Review updates and correspondence on Clean Power Plan (0.4). | 0.40 | 202.00 |
| 04/28/2015 | PSG | Review materials to prepare for meeting on Clean Power Plan issues (1.2). | 1.20 | 606.00 |
| 04/29/2015 | PSG | Confer with Ms. Stephanie Moore and Messrs. Dan Kelly and ▓▓▓▓▓ regarding Clean Power Plan status and strategy (1.4). | 1.40 | 707.00 |

## BALCH & BINGHAM LLP

ID: 107253-019                                                    May 18, 2015
Invoice # 577575                                                 PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 04/29/2015 | TLC | Review report regarding ████████ ██████ (0.1). | 0.10 | 38.50 |
| 04/30/2015 | TLC | Review report regarding ████ ████████ (0.3). | 0.30 | 115.50 |
| 04/30/2015 | PSG | Participate in internal team telephone conference on Clean Power Plan developments (0.5). | 0.50 | 252.50 |
| **TOTAL FEES** | | | $ | **3,855.50** |

**TOTAL FEES PLUS CHARGES**                                    $    **3,855.50**

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 577575

May 18, 2015
PAGE  4

RE:  EPA GHG Rules



BALCH & BINGHAM LLP

Luminant Generation Company LLC                     May 18, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 019
22nd Floor                                          Invoice: 577575
Dallas, TX  75201


        RE:        EPA GHG Rules


Fees for Professional Services Through 04/30/15              3,855.50
Charges Through 04/30/15                                         0.00

Prepayments Applied to Current Invoice                  (       .00)

**BALANCE DUE ON CURRENT INVOICE**           $      **3,855.50**

Balance Due on Previous Invoices                    ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**     $      ██████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 18, 2015
Client ID: 107253
Matter ID: 020
Invoice: 577576

RE:      We Energies Plant Service Agreement

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 1,200.00 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $       **1,200.00** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| SCS - Stephen C. Still | 2.50 | 480.00 | 1,200.00 |

*Please refer to invoice number 577576 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-020

Invoice # 577576

May 18, 2015

PAGE 2

RE: We Energies Plant Service Agreement

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/08/2015 | SCS | Review of WeEnergies services agreement (0.5); prepare ████ e (0.5). | 1.00 | 480.00 |
| 04/10/2015 | SCS | Review materials sent by ████ to consider ████ (1.0). | 1.00 | 480.00 |
| 04/13/2015 | SCS | Prepare for and participate in telephone conference with ████ regarding ████ (0.5). | 0.50 | 240.00 |

**TOTAL FEES**                                                      **$      1,200.00**

**TOTAL FEES PLUS CHARGES**                                **$      1,200.00**

BALCH & BINGHAM LLP

ID: 107253-020                                                    May 18, 2015
Invoice # 577576                                                 PAGE  3

RE:  We Energies Plant Service Agreement



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                      May 18, 2015
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 020
22nd Floor                                                           Invoice: 577576
Dallas, TX  75201


RE:        We Energies Plant Service Agreement


Fees for Professional Services Through 04/30/15                                1,200.00
Charges Through 04/30/15                                                           0.00

Prepayments Applied to Current Invoice                                    (        .00)

**BALANCE DUE ON CURRENT INVOICE**                                  $         **1,200.00**

Balance Due on Previous Invoices                                         ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                            $    ███████


\* \* \* **R E M I T T A N C E   C O P Y** \* \* \*

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                May 18, 2015
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 021
22nd Floor                                                     Invoice: 577577
Dallas, TX  75201

        RE:     Bankruptcy Application and Retention

Fees for Professional Services Through 04/30/15                           4,907.00
Charges Through 04/30/15                                                      0.00

Prepayments Applied to Current Invoice                           (         .00)

**BALANCE DUE ON CURRENT INVOICE**                       $      **4,907.00**

Balance Due on Previous Invoices                              ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $     ████████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 3.50 | 505.00 | 1,767.50 |
| AEB - Amy Benschoter | 16.10 | 195.00 | 3,139.50 |

BALCH & BINGHAM LLP

ID: 107253-021                                                                      May 18, 2015
Invoice # 577577                                                                    PAGE  2

RE:  Bankruptcy Application and Retention

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/06/2015 | PSG | Review additional supporting materials for interim fee application requested by fee committee (0.4). | 0.40 | 202.00 |
| 04/06/2015 | AEB | Organize requested information for fee committee regarding interim fee application (0.5). | 0.50 | 97.50 |
| 04/07/2015 | AEB | Compile and submit requested information to fee committee in reference to interim fee application (0.5); work on monthly fee application (0.7). | 1.20 | 234.00 |
| 04/07/2015 | PSG | Continue review of supporting information requested by fee committee (0.6); correspondence regarding same (0.1); further correspondence with fee committee regarding additional data to support interim application (0.2); confer with A. Benschoter regarding same (0.1). | 1.00 | 505.00 |
| 04/08/2015 | PSG | Correspondence with local counsel regarding fee applications (0.1); correspondence regarding budgets required by retained counsel order (0.1). | 0.20 | 101.00 |
| 04/09/2015 | AEB | Draft May budget plan (0.5). | 0.50 | 97.50 |
| 04/10/2015 | PSG | Review Clean Power Plan updates and correspondence (0.2). | 0.20 | 101.00 |
| 04/14/2015 | PSG | Review correspondence from fee committee regarding fee application (0.1); correspondence with A. Benschoter regarding certificate of no objection (0.1). | 0.20 | 101.00 |
| 04/15/2015 | AEB | Work on fee application (1.5). | 1.50 | 292.50 |
| 04/16/2015 | PSG | Confer with A. Benschoter regarding certificate of no objection (0.1). | 0.10 | 50.50 |
| 04/16/2015 | AEB | Work on monthly fee application (4.5). | 4.50 | 877.50 |
| 04/17/2015 | AEB | Work on monthly fee application (3.2). | 3.20 | 624.00 |
| 04/17/2015 | PSG | Review certificate of no objection and forward to local counsel (0.1). | 0.10 | 50.50 |
| 04/20/2015 | AEB | Work on fee application (1.0). | 1.00 | 195.00 |
| 04/21/2015 | AEB | Work on fee application (1.0). | 1.00 | 195.00 |
| 04/21/2015 | PSG | Review March fee application (0.5); confer with A. Benschoter regarding same (0.2); correspondence with local counsel regarding same (0.1); correspondence with fee committee regarding interim fee statement (0.1. | 0.90 | 454.50 |
| 04/22/2015 | AEB | Work on second interim application (0.5). | 0.50 | 97.50 |
| 04/28/2015 | AEB | Work on fee application (0.2). | 0.20 | 39.00 |

BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 577577

May 18, 2015
PAGE 3

RE: Bankruptcy Application and Retention

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/29/2015 | AEB | Work on fee application (.5). | 0.50 | 97.50 |
| 04/29/2015 | PSG | Correspondence with local counsel and others regarding UST review of March fee application (0.3); correspondence with A. Benschoter regarding same (0.1). | 0.40 | 202.00 |
| 04/30/2015 | AEB | Work on free application (1.5) | 1.50 | 292.50 |
| **TOTAL FEES** | | | **$** | **4,907.00** |

**TOTAL FEES PLUS CHARGES**                                    **$**    **4,907.00**

BALCH & BINGHAM LLP

ID: 107253-021                                                    May 18, 2015
Invoice # 577577                                                 PAGE  4


RE:  Bankruptcy Application and Retention



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 18, 2015
Client ID: 107253
Matter ID: 021
Invoice: 577577

RE:        Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 4,907.00 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **4,907.00** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  █████ |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          May 7, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 022
22nd Floor                                              Invoice: 576629
Dallas, TX  75201

          RE:     Champion Creek

Fees for Professional Services Through 04/30/15                    252.50
Charges Through 04/30/15                                             0.00

Prepayments Applied to Current Invoice                       (        .00)

**BALANCE DUE ON CURRENT INVOICE**                  $          **252.50**

Balance Due on Previous Invoices                    ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $  ███████████

**S E R V I C E S   S U M M A R Y**

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|-----------|----------|------------|
| JMC - Mike Childers | 0.50 | 505.00 | 252.50 |

*Please refer to invoice number 576629 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-022                                                    May 7, 2015
Invoice # 576629                                                 PAGE  2


RE:  Champion Creek


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 04/30/2015 | JMC | Review contractor's revised draft of ▇▇▇▇ for Champion Creek project (0.5). | 0.50 | 252.50 |
| **TOTAL FEES** | | | **$** | **252.50** |

| **TOTAL FEES PLUS CHARGES** | **$** | **252.50** |
|---|---|---|

BALCH & BINGHAM LLP

ID: 107253-022
Invoice # 576629

May 7, 2015
PAGE  3

RE:  Champion Creek



## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

May 7, 2015
Client ID: 107253
Matter ID: 022
Invoice: 576629

RE:        Champion Creek

| | |
|---|---:|
| Fees for Professional Services Through 04/30/15 | 252.50 |
| Charges Through 04/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **252.50** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███████ |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*