**<u>EXHIBIT H</u>**

**Detailed Time Records for Stevens & Lee, P.C.**

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000 FAX:  610-376-5610
FEDERAL I.D. #23-1886296

February 27, 2015
Billed through 01/31/15

Invoice Number:  436102        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


PROFESSIONAL RETENTIONS                                    109285-00001


| | | |
|---|---|---:|
| Balance Forward | | $21,370.50 |
| Payments and Adjustments made since last invoice | | $0.00 |
| Net Balance Forward | | $21,370.50 |

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | Hours |
|---|---|---|---:|
| 01/05/15 | JHH | EMAILS CRAVATH AND GOLDIN RE RESULTS OF CALL WITH UST | 0.30 hrs. |
| 01/07/15 | JHH | TC J GOLDIN RE REVISION TO APPLICATION (.2) – TC AND EMAILS  R LEVIN RE STATUS OF DISCUSSIONS WITH UST AND REVISION/FILING OF AMENDED ORDERS (.3) – FOLLOW UP WITH UST RE SAME (.2) – REVISION TO ENGAGEMENT LETTER (.2) – CONF CALL WITH UST RE OUTSTANDING ISSUES WITH GOLDIN AND CRAVATH RETENTION APPS (.4) | 1.30 hrs. |
| 01/08/15 | JHH | NUMEROUS EMAILS AND TCS R LEVIN AND J GOLDIN RE FILING UPDATED DECLARATIONS AND REVISED ORDERS PER TCS UST (.6) - FOLLOW EMAILS TRAFFIC WITH INDEPENDENT PROFESSIONALS RE FILING AND SCOPE OF SERVICE LANGUAGE (.4) - REVIEW, REVISE, E-FILE AND SERVE UPDATED DECLARATIONS AND ORDERS FOR GOLDIN AND CRAVATH, LINK EXHIBITS AND CIRCUIT AS FILED VERSIONS (1.4) | 2.40 hrs. |
| 01/08/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE DI 3139 | 0.10 hrs. |
| 01/08/15 | SLFO | EFILE AMENDED EXHIBIT RE APPLICATION TO EMPLOY GOLDIN & ASSOCS (AKA DI 3144) | 0.10 hrs. |
| 01/09/15 | JHH | AMEND AND REFILE GOLDIN FORM OF ORDER, EMAILS J GOLDIN AND R LEVIN RE TEXT (.6) -TC R LEVIN RE STATUS OF APPROVALS FROM UST AND HEARING ISSUES (.3) - EMAILS DEBTORS COUNSEL RE AGENDA ITEMS AND ADDITIONAL FILINGS (.3) - READ MTO SUPPLEMENTAL DECLARATION (.2) | 1.40 hrs. |

Invoice Number:  436102

| | | | |
|---|---|---|---|
| 01/09/15 | SLFO | EFILE [REVISED PROPOSED] ORDER APPROVING THE EMPLOYMENT OF GOLDIN ASSOCIATES, LLC AS SPECIAL FINANCIAL ADVISOR TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC UNDER SECTION 327(A) OF THE BANKRUPTCY CODE, EFFECTIVE NUNC PRO TUNC TO DECEMBER 11, 2014 | 0.10 hrs. |
| 01/11/15 | JHH | EMAILS R LEVIN RE UST OBJECTIONS/COMMENTS | 0.20 hrs. |
| 01/12/15 | JDD | SEVERAL EMAILS FROM R LEVIN AND J HUSTON RE 1/13 HEARING AND US TRUSTEE'S POSITION | 0.30 hrs. |
| 01/12/15 | JDD | REVIEW/ANALYZE AMENDED AGENDA NOTICE FOR 1/13 OMNIBUS HEARING | 0.20 hrs. |
| 01/12/15 | JHH | EMAILS R LEVIN RE RESOLUTION OF UST ISSUES (.3) - DISCS/PREP JDD FOR HRG AND ASSEMBLE ORDERS, BLACKLINES AND EXHIBITS(.7) - REVIEW, REVISE AND EFILE REVISED GOLDIN APPLICATION (.3) - EMAILS DEBTORS COUNSEL AND R LEVIN RE LOGISTICS OF PRESENTING APPLICATIONS AND AGENDA (.5) - FOLLOW DOCKET FOR ENTERED ORDERS AND AMENDED AGENDA (.2) - DISC SLFO RE EXHIBITS AND MATERIALS FOR JDD (.2) - TCS TO/FROM CHAMBERS RE SUBSTITUTION IN APPEARANCE (.2) | 2.40 hrs. |
| 01/12/15 | JHH | TC A WARD RE LOGISTICS FOR HEARING [NO CHARGE TO ESTATE] | 0.00 hrs. |
| 01/12/15 | SLFO | EFILE SECOND [REVISED PROPOSED] ORDER APPROVING THE EMPLOYMENT OF GOLDIN ASSOCIATES, LLC AS SPECIAL FINANCIAL ADVISOR TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC UNDER SECTION 327(A) OF THE BANKRUPTCY CODE, EFFECTIVE NUNC PRO TUNC TO DECEMBER 11, 2014 - SEND TO RICHARD LEVIN VIA EMAIL - SEND TO EPIQ FOR SERVICE | 0.10 hrs. |
| 01/13/15 | JDD | PREPARATION FOR AND ATTENDANCE AT OMNIBUS HEARING (INCLUDING HEARING ON CRAVATH, S&L AND GOLDIN RETENTIONS) | 2.80 hrs. |
| 01/13/15 | JDD | REVIEW/ANALYZE DOCKET RE AND SEVERAL EMAILS TO AND FROM R LEVIN AND J HUSTON RE STATUS OF CRAVATH RETENTION ORDER AND HOW TO PRESENT TO UST AND COURT | 0.40 hrs. |
| 01/13/15 | JDD | DRAFTED CERTIFICATION OF COUNSEL RE CRAVATH RETENTION ORDER AND EMAIL TO US TRUSTEE RE AND FORWARDING SAME | 0.30 hrs. |
| 01/13/15 | JHH | ATTEND HEARING ON RETENTIONS BY TELEPHONE AND EMAILS R LEVIN RE SAME [NO CHARGE TO ESTATE] | 0.00 hrs. |
| 01/14/15 | JDD | EMAILS TO AND FROM R LEVIN RE STATUS OF CRAVATH RETENTION CERTIFICATION AND ORDER | 0.10 hrs. |
| 01/14/15 | JHH | EMAILS CLERK'S OFFICE AND CHAMBERS RE DOCKETING OF RETENTION ORDER, REVIEW AND PROPOSE SOLUTION SAME | 0.30 hrs. |
| 01/15/15 | CCB | REVIEW OF EMAIL RE CONFLICTS WALL MEMO. | 0.10 hrs. |
| 01/15/15 | JDD | EMAILS FROM AND TO R LEVIN RE CONTACTS WITH UST RE CERTIFICATION AND CRAVATH RETENTION ORDER.  EMAILS FROM AND TO J HUSTON RE SUBMISSION OF CERTIFICATION AND RETENTION ORDER. | 0.20 hrs. |

Invoice Number: 436102                                                                  Page 3

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/15/15 | SLFO | EFILE CERTIFICATION OF COUNSEL WITH RESPECT TO SUBMISSION OF AGREED REVISED PROPOSED FOR OF ORDER GRANTING APPLICATION FOR AN ORDER APPROVING THE RETENTION OF CRAVATH, SWAINE & MOORE LLP AS COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC UNDER SECTIONS 327(A) AND 1107(B) OF THE BANKRUPTCY CODE, EFFECTIVE NUNC PRO TUNC TO NOVEMBER 26, 2014 - SEND TO JUDGE SONTCHI VIA HAND DELIVERY | 0.30 hrs. |
| 01/15/15 | JHH | TC R LEVIN RE CONFIDENTIALITY ISSUES (.2) - REVISE AND EFILE CERT OF COUNSEL RE CRAVATH ORDER, FOLLOW EMAILS WITH UST SAME (.3) - DOWNLOAD AND EMAIL GOLDIN MOTION TO MR GOLDIN (.2) | 0.70 hrs. |
| 01/21/15 | JHH | READ FEE PROTOCOL MEMOS (.4) - CONTINUED REVIEW OF FIRST DAY DECL (PARTIAL) (.6) - EMAILS CCB RE FEE APP PROCESS (.2) | 1.20 hrs. |
| 01/26/15 | SLFO | EFILE AFIDAVIT OF SEVICE RE DI 3193, 3205, 3207 AND 3209 | 0.10 hrs. |
| 01/26/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE DI 3144 | 0.10 hrs. |
| 01/28/15 | CCB | REVIEW OF FIRST DAY DECLARATION IN ENERGY FUTURE CASE FOR JHH. | 1.40 hrs. |

|  | TOTAL FEES | 16.90 hrs. | $10,406.00 |
|--|------------|------------|------------|

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $10,406.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$10,406.00** |
| NET BALANCE FORWARD | $21,370.50 |
| **TOTAL BALANCE DUE** | **$31,776.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296
February 27, 2015
Billed through 01/31/15

Invoice Number: 436102        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475

PROFESSIONAL RETENTIONS                          109285-00001

| | |
|---|---:|
| Balance Forward | $21,370.50 |
| Payments and Adjustments made since last invoice | $0.00 |
| Net Balance Forward | $21,370.50 |
| **BILLING SUMMARY** | |
| TOTAL FEES | $10,406.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$10,406.00** |
| NET BALANCE FORWARD | $21,370.50 |
| **TOTAL BALANCE DUE** | **$31,776.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296
February 27, 2015
Billed through 01/31/15

Invoice Number:  436103        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK, NY  10019-7475

FEE APPLICATIONS- OTHERS                                     109285-00005

FOR PROFESSIONAL SERVICES RENDERED:

| 01/26/15 | JHH | EMAILS R LEVIN RE FILING CRAVATH APP AND EXECUTION OF SAME | 0.20 hrs. |
|---|---|---|---|
| 01/27/15 | JHH | REVIEW FILED FEE APPLICATIONS FOR FORMAT AND EMAILS R LEVIN SAME (.3) - READ/ANALYZE INTERIM FEE ORDER AND EMAILS CCB SAME (.2) | 0.50 hrs. |
| 01/28/15 | JHH | EMAILS AND DISCUSSION CCB RE FEE APP REQUIREMENTS (.3) - REVIEW MEMO FROM CCB SAME (.2) - TC RLF RE SERVICE AND FEE COMMITTEE PROCESS (.2) - EMAILS R LEVIN RE FORMAT AND WHO SIGNS (.2) - REVISE NOTICE OF MOTION AND FILE AND SERVE CRAVATH FIRST APP (.5) - EMAILS R LEVIN RE LOGISTICS AND SERVICE (.2) | 1.60 hrs. |
| 01/28/15 | SLFO | EFILE FIRST MONTHLY FEE STATEMENT OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM NOVEMBER 16, 2014 THROUGH DECEMBER 31, 2014 - SEND TO CO-COUNSEL VIA EMAIL - SEND TO EPIQ FOR SERVICE | 0.30 hrs. |
| 01/28/15 | CCB | EMAILS REGARDING NOTICE RECIPIENTS AND USE OF CLAIMS AGENT FOR CRAVATH'S FEE APPLICATION. | 0.20 hrs. |

|  | TOTAL FEES | 2.80 hrs. | $1,715.00 |
|---|---|---|---|

BILLING SUMMARY

|  | TOTAL FEES | $1,715.00 |
|---|---|---|
|  | TOTAL EXPENSES | $0.00 |

Invoice Number:  436103

**TOTAL OF THIS BILL**

**$1,715.00**

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
February 27, 2015
Billed through 01/31/15

Invoice Number:  436103      JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

FEE APPLICATIONS- OTHERS                    109285-00005

### BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $1,715.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$1,715.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

February 27, 2015
Billed through 01/31/15

Invoice Number: 436104        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY 10019-7475

FEE APPLICATIONS-S&L                                            109285-00006

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 01/27/15 | JHH | REVIEW FILED FEE APPLICATIONS FOR FORMAT AND EMAILS R LEVIN SAME (.3) - READ/ANALYZE INTERIM FEE ORDER AND EMAILS CCB SAME (.2) | 0.50 hrs. |
| 01/27/15 | CCB | REVIEW OF FEE APPLICATION PROCESS, INCLUDING THREE FEE COMMITTEE MEMORANDA, POWERPOINT RE POST-COURT APPROVAL PAYMENT PROCEDURE, AND OTHER DOCUMENTS (2.8). COMPILED INFORMATION NEEDED TO PREPARE MONTHLY AND INTERIM FEE APPLICATIONS, IDENTIFIED INITIAL REQUESTS NEEDED FROM TIME & BILLING DEPARTMENT, AND DRAFTED DETAILED EMAIL TO JHH REGARDING UPCOMING DEADLINES AND NEXT STEPS (1.6). | 4.40 hrs. |
| 01/28/15 | JHH | DISC SLFO AND REVIEW DRAT TEMPLATE FOR S&L APP (.4) - REVIEW TIME ENTRIES FOR FIRST APP (.2) | 0.60 hrs. |
| 01/28/15 | JHH | EMAILS AND DISC SLFO RE ACTIVATING BOX AND PROTOCOLS FOR UPLOADING (.3) - SIGN IN TO/DOWNLOAD BOX PROGRAM (.3) | 0.60 hrs. |
| 01/28/15 | CCB | MULTIPLE EMAILS REGARDING FEE APPLICATION REQUIREMENTS; REVIEW OF FEE COMMITTEE MEMORANDA AND UST GUIDELINES. | 0.40 hrs. |
| 01/28/15 | CCB | MULTIPLE EMAILS REGARDING FEE COMMITTEE REQUIREMENTS, BOX ACCOUNT, AND ITEMS THAT CANNOT BE INCLUDED IN FEE APPLICATION. | 0.30 hrs. |
| 01/30/15 | JHH | REVISE FEE APP TEMPLATE (.6) - TEST BOX APPLICATION AND DISC SLFO RE SAME (.3) | 0.90 hrs. |
| 01/30/15 | SLFO | DRAFT TEMPLATE FOR S&L'S MONTHLY FEE APPS | 0.50 hrs. |

|  | TOTAL FEES | 8.20 hrs. | $3,598.00 |

Invoice Number:  436104

### BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $3,598.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$3,598.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000  FAX: 610-376-5610
FEDERAL I.D. #23-1886296

February 27, 2015
Billed through 01/31/15

Invoice Number:  436104        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

FEE APPLICATIONS-S&L                        109285-00006

### BILLING SUMMARY

|                    |            |
|--------------------|-----------:|
| TOTAL FEES         | $3,598.00  |
| TOTAL EXPENSES     | $0.00      |
| **TOTAL OF THIS BILL** | **$3,598.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
April 14, 2015
Billed through 02/28/15

Invoice Number:  439186        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

PROFESSIONAL RETENTIONS                          109285-00001

FOR PROFESSIONAL SERVICES RENDERED:

| Date | | | | Hours |
|---|---|---|---|---|
| 02/16/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3390 | | 0.10 hrs. |
| 02/16/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3466 | | 0.10 hrs. |
| 02/16/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3505 | | 0.10 hrs. |
| | | TOTAL FEES | 0.30 hrs. | $49.50 |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $49.50 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$49.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA   19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
April 14, 2015
Billed through 02/28/15

Invoice Number:  439186        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

PROFESSIONAL RETENTIONS                          109285-00001

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $49.50 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$49.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296
April 14, 2015
Billed through 02/28/15

Invoice Number: 439187        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475


CASE ADMINISTRATION-GENERAL MATTERS                    109285-00002


FOR PROFESSIONAL SERVICES RENDERED:

| 02/18/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3533 | 0.10 hrs. |
| 02/25/15 | SLFO | EFILE CONSENT TO SERVICE OF DOCUMENTS BY RECEIPT OF ECF NOTICE OR BY EMAIL IN CHAPTER 11 CASES (JOSEPH H. HUSTON, JR.) | 0.10 hrs. |
| 02/25/15 | SLFO | EFILE CONSENT TO SERVICE OF DOCUMENTS BY RECEIPT OF ECF NOTICE OR BY EMAIL IN CHAPTER 11 CASES (RICHARD LEVIN) | 0.10 hrs. |

|  |  | TOTAL FEES | 0.30 hrs. | $49.50 |


EXPENSES:

| 02/28/15 | COMPUTER RESEARCH | $100.60 |
| 02/28/15 | DOCUMENT REPRODUCTION | $81.10 |
| 02/28/15 | TELEPHONE CHARGES. | $9.55 |
|  | TOTAL EXPENSES | $191.25 |


**BILLING SUMMARY**

| TOTAL FEES | $49.50 |
| TOTAL EXPENSES | $191.25 |
| **TOTAL OF THIS BILL** | **$240.75** |

Invoice Number:   439187

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000  FAX: 610-376-5610
FEDERAL I.D. #23-1886296

April 14, 2015
Billed through 02/28/15

Invoice Number:  439187        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


CASE ADMINISTRATION-GENERAL MATTERS                    109285-00002


**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $49.50 |
| TOTAL EXPENSES | $191.25 |
| **TOTAL OF THIS BILL** | **$240.75** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296

April 14, 2015
Billed through 02/28/15

Invoice Number: 439188        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


FEE APPLICATIONS- OTHERS                                    109285-00005


FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/03/15 | JHH | READ FEE COMMITTEE REQUIREMENTS RE BUDGETING AND EMAILS R LEVIN SAME | 0.30 hrs. |
| 02/10/15 | JHH | REVIEW GOLDIN FIRST MONTHLY AND EMAILS MR PRAGER SAME (.6) - FILING AND SERVICE OF SAME (.3) | 0.90 hrs. |
| 02/10/15 | SLFO | EFILE FIRST MONTHLY FEE STATEMENT OF GOLDIN ASSOCIATES, LLC FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM DECEMBER 11, 2014 THROUGH DECEMBER 31, 2014 - SEND TO EPIQ FOR SERVICE | 0.20 hrs. |
| 02/11/15 | CCB | REVIEW OF FIRST MONTHLY STATEMENT OF GOLDIN. | 0.20 hrs. |
| 02/13/15 | JHH | EMAILS R LEVIN RE INTERIM FEE APP ISSUES (.4) - RVIEW DRAFT AND PROPOSE CHANGES, REVIEW EXHIBITS REVISED ACCORDINGLY (.8) - REVIEW INTERIM APPS BY OTHERS FOR NOTICE FORMAT (.3) - FILING AND SERVICE OF SAME (.3) | 1.80 hrs. |
| 02/13/15 | SLFO | EFILE FIRST INTERIM FEE APPLICATION OF CRAVATH, SWAINE & MOORE LLP INDEPENDENT COUNSEL FOR ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, FOR THE PERIOD NOVEMBER 16, 2014 THROUGH DECEMBER 31, 2014 - SEND TO CO-COUNSEL VIA EMAIL - SEND TO EPIQ FOR SERVICE | 0.20 hrs. |
| 02/18/15 | SLFO | EFILE FIRST INTERIM FEE STATEMENT OF GOLDIN ASSOCIATES, LLC FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM DECEMBER 11, 2014 THROUGH DECEMBER 31, 2014 - SEND TO CO-COUNSEL VIA EMAIL - SEND TO EPIQ FOR SERVICE | 0.30 hrs. |
| 02/20/15 | CCB | EMAILS WITH JHH, R. LEVIN REGARDING CNO. | 0.20 hrs. |

Invoice Number:  439188                                                Page 2

| | | | |
|---|---|---|---|
| 02/23/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE "FIRST MONTHLY FEE STATEMENT OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM NOVEMBER 16, 2014 THROUGH DECEMBER 31, 2014" (NO ORDER REQUIRED) | 0.20 hrs. |
| 02/25/15 | SLFO | EFILE SECOND MONTHLY FEE STATEMENT OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JANUARY 1, 2015 THROUGH JANUARY 31, 2015 - SEND TO EPIQ FOR SERVICE | 0.20 hrs. |
| 02/25/15 | SLFO | DRAFT AND EFILE NOTICE OF WITHDRAWAL RE DI 3644 | 0.20 hrs. |
| 02/25/15 | CCB | EMAILS WITH CO-COUNSEL, JHH AND SLFO REGARDING OBJECTION DEADLINE IN FEE APPLICATION. | 0.20 hrs. |
| 02/26/15 | SLFO | DRAFT AND EFILE NOTICE OF WITHDRAWAL RE DI 3647 | 0.20 hrs. |
| 02/26/15 | SLFO | EFILE SECOND MONTHLY FEE STATEMENT OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JANUARY 1, 2015 THROUGH JANUARY 31, 2015 - SEND TO EPIQ FOR SERVICE | 0.30 hrs. |
| 02/27/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3579 | 0.10 hrs. |
| 02/27/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3647 | 0.10 hrs. |

|  | TOTAL FEES | 5.60 hrs. | $2,616.00 |
|---|---|---|---|

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $2,616.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$2,616.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

April 14, 2015
Billed through 02/28/15

Invoice Number: 439188    JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475

FEE APPLICATIONS- OTHERS                    109285-00005

**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $2,616.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$2,616.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000  FAX: 610-376-5610
FEDERAL I.D. #23-1886296

April 14, 2015
Billed through 02/28/15

Invoice Number:  439189          JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


FEE APPLICATIONS-S&L                                      109285-00006


FOR PROFESSIONAL SERVICES RENDERED:

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/02/15 | JHH | REVIEW AND REVISE FEE STATEMENT TEMPLATE AND EXHIBITS (.7) - DISC SLFO AND CCB RE SAME AND BOX UPLOAD PROCESS (.3) | 1.00 hrs. |
| 02/03/15 | CCB | EMAILS WITH SLFO AND K. RICKETTS REGARDING LEDES FORMAT DATA AND OTHER CONCERNS RE BILLS. | 0.20 hrs. |
| 02/03/15 | JHH | REVIEW PROPOSED EXHIBITS TO FEE STATEMENT AND REVISE SAME (.4) - EMAILS SLFO RE SAME (.2) - EMAILS CCB AND ACCTG RE LEDES FORMAT AND BOX UPLOAD PROCESS (.3) | 0.90 hrs. |
| 02/03/15 | CCB | REVIEW OF EXHIBITS TO BE INCLUDED WITH S&L MONTHLY APPLICATION. | 0.40 hrs. |
| 02/03/15 | CCB | ADDITIONAL REVIEW OF FEE COMMITTEE MEMO AND UST GUIDELINES REGARDING FEE STATEMENTS AND FEE APPS TO BE FILED. | 0.40 hrs. |
| 02/04/15 | CCB | REVIEW OF UST GUIDELINES FOR FEE APPLICATIONS. | 0.30 hrs. |
| 02/05/15 | CCB | PHONE CALL WITH K. RICKETTS REGARDING LEDES FORMAT; EMAIL WITH JHH REGARDING SAME. | 0.20 hrs. |
| 02/06/15 | JHH | REVISE AND REORGANIZE TIME ENTRIES (.4) - REVIEW AND REVISE, EFILING AND SERVICE OF FIRST MONTHLY STATEMENT (.4) - DISCS/EMAILS SLFO RE BOX UPLOAD ISSUES AND REVIEW RECEIPT FROM  BOX SAME (.3) | 1.10 hrs. |
| 02/06/15 | SLFO | EFILE FIRST MONTHLY FEE STATEMENT OF STEVENS & LEE, P.C. FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM NOVEMBER 26, 2014 THROUGH DECEMBER 31, 2015 - SEND TO EPIC VIA EMAIL FOR SERVICE - UPLOADED THE FEE STATEMENT, RECEIPT AND EXPENSE DATA TO BOX.COM | 0.30 hrs. |
| 02/06/15 | CCB | EMAILS WITH SLFO REGARDING SUBMISSION OF MONTHLY FEE APPLICATION TO FEE COMMITTEE COUNSEL. | 0.20 hrs. |

Invoice Number:  439189                                                        Page 2

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/16/15 | CCB | DRAFTED S&L INTERIM FEE APPLICATION. | 2.30 hrs. |
| 02/17/15 | CCB | EMAILS WITH SLFO AND K. RICKETTS REGARDING BILLS. | 0.20 hrs. |
| 02/18/15 | CCB | DRAFTED SUMMARY COVER SHEET TO FEE APPLICATION, VERIFIED DATES OF EMPLOYMENT, CONFIRMED THAT NO RATE INCREASES WENT INTO EFFECT, AND VERIFIED TOTAL COMPENSATION AND EXPENSE AMOUNTS (.5). MULTIPLE EMAILS WITH JHH REGARDING SAME (.4). RETRIEVAL OF LEDES DATA FROM TIME & BILLING (.2). DRAFTED FIRST INTERIM FEE APPLICATION FOR S&L, INCLUDING OVERVIEW OF S&L EMPLOYMENT AND DISINTERESTEDNESS, AND DETAIL OF FEES AND EXPENSES, INCLUDING CUSTOMARY BILLING DISCLOSURES, PROPOSED PAYMENT ALLOCATIONS, ETC (3.8). | 4.90 hrs. |
| 02/18/15 | CCB | REVIEW OF MEMORANDUM FROM FEE COMMITTEE TO RETAINED PROFESSIONALS. | 0.20 hrs. |
| 02/18/15 | CCB | DRAFTED EXHIBITS A-H TO S&L FEE APPLICATION, EMAILED SLFO RE SAME. | 1.20 hrs. |
| 02/19/15 | CCB | ADDITIONAL EMAILS WITH EDS REGARDING EXHIBIT D TO FEE APPLICATION. | 0.30 hrs. |
| 02/19/15 | CCB | ADDITIONAL EMAILS WITH JHH REGARDING FEE APP (.2). EDITS TO FEE APP (.2). | 0.40 hrs. |
| 02/20/15 | SLFO | DRAFT S&L'S SECOND MONTHLY FEE APP (JAN, 2015) | 0.60 hrs. |
| 02/24/15 | JHH | REVIEW AND REVISE FIRST INTERIM APPLICATION AND BLENDED FEE CALCULATIONS (1.4) - EMAILS CCB SAME (.2) | 1.60 hrs. |
| 02/24/15 | CCB | REVIEW OF EMAIL FROM JHH REGARDING FIRST INTERIM FEE APP (.1). DETAILED EDITS TO FIRST INTERIM FEE APPLICATION (1.9). DRAFTED DETAILED EMAIL TO JHH REGARDING ADDITIONAL REVISIONS AND EXPLANATION OF SAME (.3). | 2.30 hrs. |
| 02/25/15 | CCB | FINAL REVIEW OF S&L INTERIM FEE APPLICATION REC'D FROM SLFO (.4). FINAL EDITS TO DOCUMENT (.3). EMAILED JHH AND SLFO RE SAME (.1). | 0.80 hrs. |
| 02/26/15 | JHH | FINAL REVIEW OF FIRST INTERIM APP AND EXHIBITS (.4) - EMAILS CCB RE SAME(.2) - FILING AND SERVICE OF SAME AND DISC WITH SLFO(.2) | 0.80 hrs. |
| 02/26/15 | SLFO | EFILE S&L'S FIRST INTERIM FEE APP (11/26/14 - 12/31/14) - SEND TO EPIQ FOR SERVICE - SEND TO EPIC VIA EMAIL FOR SERVICE - UPLOADED THE FEE STATEMENT, RECEIPT AND EXPENSE DATA TO BOX.COM | 0.30 hrs. |
| 02/26/15 | SLFO | DRAFT CNO RE S&L'S FIRST MONTHLY FEE APP | 0.20 hrs. |
| 02/26/15 | CCB | EMAILS RE SERVICE OF FILED S&L FIRST INTERIM FEE APPLICATION. | 0.20 hrs. |
| 02/27/15 | JHH | REVIEW AND REVISE, FILING AND SERVICE OF 1ST INTERIM APP (.6) - REVIEW AND REVISE, FILING AND SERVICE OF 2D MONTHLY APP (.4) | 1.00 hrs. |
| 02/27/15 | SLFO | EFILE SECOND MONTHLY FEE STATEMENT OF STEVENS & LEE, P.C. FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JANUARY 1, 2015 THROUGH JANUARY 31, 2015 - SEND TO EPIQ FOR SERVICE - UPLOAD THE FEE STATEMENT, RECEIPT AND EXPENSE DATA TO BOX.COM | 0.30 hrs. |

Invoice Number:  439189

| 02/27/15 | CCB | EMAILS WITH JHH AND SLFO REGARDING ORGANIZATION OF EXPENSES IN FEE APPLICATION PURSUANT TO UST FEE GUIDELINES AND FEE COMMITTEE MEMORANDA. | | 0.20 hrs. |
| 02/28/15 | CCB | EMAILS WITH JHH AND SLFO REGARDING EXPENSES. | | 0.10 hrs. |
| | | TOTAL FEES | 22.90 hrs. | $9,686.50 |
| | | COURTESY DISCOUNT | | -$2,750.00 |

**BILLING SUMMARY**

| | | |
|---|---|---|
| TOTAL FEES | | $9,686.50 |
| TOTAL EXPENSES | | $0.00 |
| COURTESY DISCOUNT | | -$2,750.00 |
| **TOTAL OF THIS BILL** | | **$6,936.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
April 14, 2015
Billed through 02/28/15

Invoice Number:  439189        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

FEE APPLICATIONS-S&L                                        109285-00006

**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $9,686.50 |
| TOTAL EXPENSES | $0.00 |
| COURTESY DISCOUNT | -$2,750.00 |
| **TOTAL OF THIS BILL** | **$6,936.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296
April 28, 2015
Billed through 03/31/15

Invoice Number:  440282      JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475

PROFESSIONAL RETENTIONS                         109285-00001


FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/03/15 | JHH | REVIEW CRAVATH 2D SUPP DISCLOSURE AND EMAILS R LEVIN RE PROPOSED REVISIONS(.4) - EMAILS D PRAGER RE GOLDIN SUPP DISCLOSURE AND PROPOSED REVISIONS (.4) - | 0.80 hrs. |
| 03/04/15 | JHH | REVIEW REVISED CRAVATH 2D SUPP DISCLOSURE (.20), OVERSEE FILING AND SERVICE OF SAME (.1)- REVIEW REVISED GOLDIN SUPP DISCLOSURE (.30), OVERSEE FILING AND SERVICE OF SAME(.1) - | 0.70 hrs. |
| 03/04/15 | JHH | PREP/REVISE S&L SUPPLEMENTAL DISCLOSURE (.5) AND REVIEW LIST OF NEW PARTIES FROM KIRKLAND (.3) - EMAILS INTERNALLY RE CONFLICTS CHECKS (.3) | 1.10 hrs. |
| 03/04/15 | SLFO | EFILE SECOND SUPPLEMENTAL DECLARATION OF RICHARD LEVIN IN SUPPORT OF APPLICATION FOR ORDER APPROVING THE EMPLOYMENT OF CRAVATH, SWAINE & MOORE LLP AS COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC UNDER SECTIONS 327(A) AND 1107(B) OF THE BANKRUPTCY CODE - SEND TO EPIQ FOR SERVICE | 0.10 hrs. |
| 03/04/15 | SLFO | EFILE FIRST SUPPLEMENTAL DECLARATION OF DAVID W. PRAGER IN SUPPORT OF APPLICATION FOR ORDER APPROVING THE EMPLOYMENT OF GOLDIN ASSOCIATES LLC AS SPECIAL FINANCIAL ADVISOR TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC - SEND TO EPIQ FOR SERVICE | 0.10 hrs. |
| 03/04/15 | SLFO | DRAFT S&L'S SUPPLEMENTAL DECLARATION RE: APPLICATION TO EMPLOY | 0.20 hrs. |
| 03/05/15 | JHH | REVIEW PRELIMINARY RESULTS OF SUPPLEMENTAL CONFLICTS CHECKS AND INTRAFIRM RESPONSES | 0.60 hrs. |

Invoice Number:  440282

| 03/10/15 | JHH | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE (.3) EMAILS R LEVIN RE SAME (.1) REVIEW UPDATED CONFLICTS RESULTS (.20), CONSULT WITH RELATIONSHIP ATTYS (.30) AND REVISE EXHIBIT TO DISCLOSURE PER SAME (.4) | | 1.30 hrs. |
|---|---|---|---|---|
| 03/10/15 | SLFO | EFILE SUPPLEMENTAL DECLARATION OF JOSEPH H. HUSTON, JR. IN SUPPORT OF APPLICATION FOR ORDER APPROVING THE EMPLOYMENT OF STEVENS & LEE, P.C. AS COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC UNDER SECTIONS 327(E) AND 1107(B) OF THE BANKRUPTCY CODE, EFFECTIVE NUNC PRO TUNC TO NOVEMBER 26, 2014 – SEND TO EPIQ FOR SERVICE | | 0.10 hrs. |
| 03/11/15 | JHH | TC K&E RE: SUPPLEMENTAL DECL ISSUE AND DISC SLFO RE SAME | | 0.20 hrs. |
| 03/19/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3664 | | 0.10 hrs. |
| | | TOTAL FEES | 5.30 hrs. | $3,365.50 |

**BILLING SUMMARY**

| | | |
|---|---|---|
| TOTAL FEES | | $3,365.50 |
| TOTAL EXPENSES | | $0.00 |
| **TOTAL OF THIS BILL** | | **$3,365.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA   19603-0679
PHONE: 610-478-2000  FAX: 610-376-5610
FEDERAL I.D. #23-1886296

April 28, 2015
Billed through 03/31/15

Invoice Number:  440282        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


PROFESSIONAL RETENTIONS                          109285-00001


**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $3,365.50 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$3,365.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296
April 14, 2015
Billed through 02/28/15

Invoice Number:  439190      JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

PLEADINGS, MOTIONS AND BRIEFS                    109285-00011

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | Hours |
|------|------|-------------|-------|
| 02/19/15 | CCB | EMAILS WITH R. LEVIN AND JHH REGARDING SERVICE OF MOTIONS AND OTHER PAPERS IN CASE. | 0.10 hrs. |
| 02/27/15 | JHH | EMAILS CCB RE PRO HAC MOTION AND REVIEW SAME | 0.30 hrs. |
| 02/27/15 | CCB | DRAFTED PRO HAC VICE MOTION (.3).  EMAILS WITH JHH AND SLFO REGARDING SAME (.2). | 0.50 hrs. |

|  | TOTAL FEES | 0.90 hrs. | $409.50 |

**BILLING SUMMARY**

| | | |
|---|---|---|
| TOTAL FEES | | $409.50 |
| TOTAL EXPENSES | | $0.00 |
| **TOTAL OF THIS BILL** | | **$409.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296

April 14, 2015
Billed through 02/28/15

Invoice Number:  439190        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

PLEADINGS, MOTIONS AND BRIEFS                    109285-00011

**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $409.50 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$409.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

April 28, 2015
Billed through 03/31/15

Invoice Number:  440283          JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

CASE ADMINISTRATION-GENERAL MATTERS                        109285-00002

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/19/15 | JHH | EMAILS R LEVIN RE NEW RULES/MEMO FROM FEE COMMITTEE | 0.20 hrs. |
| 02/19/15 | JHH | READ LOCAL RULE RE OPTING FOR NO-PAPER SERVICE AND EMAIL R LEVIN SAME | 0.20 hrs. |
| 02/20/15 | JHH | EMAILS R LEVIN RE CONSENT TO ECF SERVICE ONLY AND REVISE CONSENTS | 0.40 hrs. |
| 02/25/15 | JHH | FINALIZE, CIRCULATE TO CRAVATH, OVERSEE FILING AND SERVICE OF CONSENTS TO NO-PAPER SERVICE | 0.40 hrs. |
| 03/02/15 | SLFO | EFILE MOTION AND ORDER FOR ADMISSION PRO HAC VICE (CAMILLE C. BENT) - UPLOAD ORDER (ORDER ID 613) - $25 FILING FEE | 0.20 hrs. |
| 03/09/15 | JHH | EMAILS R LEVIN RE COVERAGE AT HEARING AND COURT CALL REGISTRATION | 0.20 hrs. |
| 03/11/15 | CCB | REVIEW OF VOICEMAIL FROM KIRKLAND & ELLIS ATTORNEY; FORWARDED SAME TO JHH. | 0.20 hrs. |
| 03/25/15 | SLFO | EFILE SECOND MONTHLY FEE STATEMENT OF GOLDIN ASSOCIATES, LLC FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JANUARY 1, 2015 THROUGH JANUARY 31, 2015 - SEND TO CO-COUNSEL VIA EMAIL - SEND TO EPIQ FOR SERVICE | 0.20 hrs. |

|  | TOTAL FEES | 2.00 hrs. | $1,106.00 |

BILLING SUMMARY

|  | TOTAL FEES |  | $1,106.00 |

Invoice Number:  440283

|  | |
|---|---|
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$1,106.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296
April 28, 2015
Billed through 03/31/15

Invoice Number: 440283     JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ. CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475

CASE ADMINISTRATION-GENERAL MATTERS      109285-00002

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $1,106.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$1,106.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

April 28, 2015
Billed through 03/31/15

Invoice Number: 440284        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475

FEE APPLICATIONS- OTHERS                                109285-00005

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tmkr | Description | Hours |
|---|---|---|---|
| 02/17/15 | JHH | REVIEW GOLDIN FIRST INTERIM AND NOTICE OF SAME (.30), OVERSEE FILING AND SERVICE SAME (.10) | 0.40 hrs. |
| 02/25/15 | JHH | REVIEW AND REVISE (.30), OVERSEE EFILE AND SERVE CRAVATH 2D MONTHLY (.10) AND EMAILS R LEVIN SAME (.20) | 0.60 hrs. |
| 03/03/15 | JHH | REVIEW/REVISE, FILE AND SERVICE OF CNO RE GOLDIN MONTHLY STATEMENT | 0.30 hrs. |
| 03/03/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3680 | 0.10 hrs. |
| 03/03/15 | SLFO | DRAFT CNO RE GOLDIN'S FIRST MONTHLY FEE APP | 0.10 hrs. |
| 03/03/15 | CCB | REVIEW OF EMAILS WITH GOLDIN REPRESENTATIVE REGARDING THE CNO FOR THEIR FEE APPLICATION. | 0.10 hrs. |
| 03/06/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE FIRST MONTHLY FEE STATEMENT OF GOLDIN ASSOCIATES, LLC FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM DECEMBER 11, 2014 THROUGH DECEMBER 31, 2014 | 0.20 hrs. |
| 03/20/15 | JHH | REVIEW AND REVISE, EMAILS R LEVIN RE CRAVATH'S THIRD MONTHLY (.30) - OVERSEE FILING AND SERVICE OF SAME (.20) | 0.50 hrs. |
| 03/23/15 | SLFO | EFILE THIRD MONTHLY FEE STATEMENT OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM FEBRUARY 1, 2015 THROUGH FEBRUARY 28, 2015 - SEND TO EPIQ FOR SERVICE -- SEND TO CO-COUNSEL VIA EMAIL | 0.20 hrs. |
| 03/25/15 | CCB | EMAILS WITH SLFO & JHH REGARDING CNO FOR GOLDIN'S AND CRAVATH'S SECOND MONTHLY FEE APPS. | 0.20 hrs. |
| 03/25/15 | CCB | DRAFTED CNO RE CRAVATH SECOND MONTHLY FEE STATEMENT (.2).  EMAILS TO JHH RE SAME (.1). | 0.30 hrs. |

Invoice Number:  440284

| | | | |
|---|---|---|---|
| 03/25/15 | CCB | DRAFTED CNO FOR CRAVATH MONTHLY FEE STATEMENT. | 0.20 hrs. |
| 03/25/15 | CCB | DRAFTED NOTICE OF MONTHLY FEE STATEMENT FOR GOLDIN. | 0.20 hrs. |
| 03/25/15 | CCB | EMAILS TO JHH RE FEE COMMITTEE LETTER SENT TO CRAVATH. | 0.20 hrs. |
| 03/25/15 | CCB | EMAILS WITH JHH RE GOLDIN MONTHLY FEE STATEMENT. FINALIZED GOLDIN FEE STATEMENT FOR FILING. | 0.20 hrs. |
| 03/25/15 | JHH | REVIEW AND SUGGEST REVISIONS TO CRAVATH (.20) AND GOLDIN 2ND FEE (.40) STATEMENTS – OVERSEE FILING AND SERVICE (.20) – REVIEW AND REVISE CNOS RE GOLDIN 3RD FEE STATEMENT (.30) | 1.10 hrs. |
| 03/25/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE SECOND MONTHLY FEE STATEMENT OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JANUARY 1, 2015 THROUGH JANUARY 31, 2015 – SEND TO CO-COUNSEL VIA EMAIL | 0.20 hrs. |
| 03/26/15 | JHH | REVIEW AND SUGGEST REVISIONS TO GOLDIN 3RD MONTHLY STATEMENT & NOTICE OF SAME (.30) – OVERSEE FILING AND SERVICE | 0.50 hrs. |

|  |  |  |
|---|---|---|
| TOTAL FEES | 5.60 hrs. | $2,964.00 |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $2,964.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$2,964.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296
April 28, 2015
Billed through 03/31/15

Invoice Number: 440284       JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475

FEE APPLICATIONS- OTHERS                    109285-00005

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $2,964.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$2,964.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296

April 28, 2015
Billed through 03/31/15

Invoice Number:  440285        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


FEE APPLICATIONS-S&L                               109285-00006


FOR PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 02/17/15 | JHH | REVIEW/ANALYZE DRAFT RATE TABLE (.2) AND EMAILS CCB WITH QUESTIONS RE ENTRIES (.2), CHECK 2015 RATES (.2) | 0.60 hrs. |
| 02/17/15 | JHH | EMAIL TO/FROM A WRIGHT RE EXEMPTION FROM BUDGETING | 0.20 hrs. |
| 02/18/15 | JHH | READ/ANALYZE UST GUIDELINES RE CALCULATION OF BLENDED RATES (.6) - EMAIL CCB SAME (.2) | 0.80 hrs. |
| 02/19/15 | JHH | REVIEW, ANALYZE AND REVISE BLENDED RATE CHART (.5) AND EMAILS CCB SAME (.1) | 0.60 hrs. |
| 02/20/15 | JHH | REVIEW AND REVISE MONTHLY FEE STATMT AND EMAILS CCB SAME | 0.30 hrs. |
| 02/25/15 | JHH | REVIEW AND REVISE EFILING (.20) AND SERVICE OF FIRST INTERIM (.50) | 0.70 hrs. |
| 03/03/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3664 | 0.10 hrs. |
| 03/03/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3702 | 0.10 hrs. |
| 03/03/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE FIRST MONTHLY FEE STATEMENT OF STEVENS & LEE, P.C. FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM NOVEMBER 26, 2014 THROUGH DECEMBER 31, 2014 (NO ORDER REQUIRED) | 0.10 hrs. |
| 03/03/15 | SLFO | DRAFT CNO RE S&L'S FIRST MONTHLY FEE APP | 0.10 hrs. |
| 03/04/15 | CCB | PHONE CALL WITH JHH REGARDING NEXT MONTHLY FEE STATEMENT AND INTERIM FEE APPLICATION, AND REGARDING GOLDIN FEE APPLICATIONS (.2).  DRAFTED FOLLOW UP EMAIL TO JHH REGARDING SAME (.2). | 0.40 hrs. |
| 03/05/15 | JHH | EMAILS CCB AND SLFO RE MANAGEMENT OF FEE STATEMENTS PER NEW REQUIREMENTS FROM FEE COMMITTEE | 0.30 hrs. |

Invoice Number:  440285                                                    Page 2

| 03/06/15 | JHH | NUMEROUS EMAILS CCB RE REQUIREMENTS FOR FILING FEE STATEMENT AFTER CNO (.30) – REVIEW DRAFTS (.20) | 0.50 hrs. |
|---|---|---|---|
| 03/06/15 | CCB | PHONE CALL WITH KIRKLAND ATTORNEY REGARDING PAYMENT PACKAGE INSTRUCTIONS (.2).  PHONE CALL TO AND EMAIL TO A. SHUEMAN RE PAYMENT OPTIONS (.3). RETRIEVAL AND REVIEW OF INVOICE FOR FEE PERIOD (.2). DRAFTED PAYMENT PACKAGE COVER LETTER AND VERIFIED COMPLIANCE WITH INSTRUCTIONS (..7). ASSEMBLED COMPONENTS OF PAYMENT PACKAGE AND EMAILED TO PAYMENT PACKAGE PROCESSORS (.2).  EMAILS WITH JHH RE SAME (.1).  MINOR ITS TO SAME (.1). | 1.80 hrs. |
| 03/09/15 | JHH | READ/ANALYZE NEW MEMO FROM FEE COMMITTEE RE BILLING REQUIREMENTS | 0.20 hrs. |
| 03/09/15 | CCB | BEGAN DRAFTING THIRD MONTHLY FEE STATEMENT (.4). EMAILS WITH SLFO, JHH, AND K. RICKETTS RE SAME (.2). | 0.60 hrs. |
| 03/10/15 | JHH | EMAILS FROM AND TO COMPANY RE DOCUMENTATION FOR PAYMENT | 0.20 hrs. |
| 03/16/15 | CCB | EMAIL TO JHH REGARDING MONTHLY FEE STATEMENT. | 0.10 hrs. |
| 03/17/15 | JHH | REVIEW AND REVISE 2ND INTERIM APP (.40) -EMAILS CCB RE SAME(.20) | 0.60 hrs. |
| 03/17/15 | CCB | REVIEW OF MEMORANDUM FROM FEE COMMITTEE (.2); PHONE CALL TO K. BOUCHER RE FEE COMMITTEE MEMO (.1).  EMAIL RE SAME TO JHH (.1). | 0.40 hrs. |
| 03/17/15 | CCB | REVIEW OF EMAIL FROM FEE COMMITTEE REGARDING JANUARY PAYMENT PACKAGE. | 0.10 hrs. |
| 03/17/15 | CCB | DRAFTED CERTIFICATE OF SERVICE REGARDING SECOND MONTHLY FEE STATEMENT (.4).  DRAFTED LETTER/INVOICE RE SAME & EMAILED K. RICKETTS RE SAME (.5). | 0.90 hrs. |
| 03/17/15 | CCB | PHONE CALLS WITH M. HANCOCK RE RECENT FEE MEMO (.3). | 0.30 hrs. |
| 03/17/15 | CCB | EMAILS WITH JHH REGARDING ADJUSTMENTS TO FEBRUARY BILLS. | 0.20 hrs. |
| 03/18/15 | CCB | MULTIPLE EMAILS WITH K. RICKETTS RE FEB. BILLS. | 0.20 hrs. |
| 03/18/15 | CCB | EMAIL TO SLFO RE CNO FOR JAN. MONTHLY FEE STATEMENT. | 0.10 hrs. |
| 03/18/15 | CCB | COMPLETED DRAFT OF THIRD MONTHLY FEE STATEMENT INCORPORATING RECENT FEE MEMO GUIDELINES (3.70); EMAILED SAME TO JHH. (.20) | 3.90 hrs. |
| 03/20/15 | CCB | MULTIPLE EMAILS WITH JHH RE FEE STATEMENT (FEB.). | 0.30 hrs. |
| 03/20/15 | CCB | DRAFT TO SLFO RE FILING OF FEE APP. | 0.10 hrs. |
| 03/20/15 | JHH | REVIEW AND REVISE THIRD MONTHLY (.30) AND EMAILS CCB SAME (.20) | 0.50 hrs. |
| 03/23/15 | CCB | EMAILS WITH SLFO REGARDING THIRD MONTHLY APP FOR S&L. | 0.20 hrs. |
| 03/23/15 | CCB | EMAILS WITH JHH AND SILFO RE SECOND PAYMENT PACKAGE AND CNO. | 0.20 hrs. |

Invoice Number:  440285                                                    Page 3

| 03/23/15 | SLFO | EFILE THIRD MONTHLY FEE STATEMENT OF STEVENS & LEE, P.C. FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM FEBRUARY 1, 2015 THROUGH FEBRUARY 28, 2015 - SEND TO EPIQ FOR SERVICE - UPLOAD THE FEE STATEMENT, RECEIPT AND EXPENSE DATA TO BOX.COM | 0.20 hrs. |
|---|---|---|---|
| 03/24/15 | CCB | EMAILS WITH SLFO RE FILING OF CNO FOR MONTHLY FEE STATEMENT. | 0.20 hrs. |
| 03/24/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE SECOND MONTHLY FEE STATEMENT OF STEVENS & LEE, P.C. FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JANUARY 1, 2015 THROUGH JANUARY 31, 2015 (NO ORDER REQUIRED) | 0.10 hrs. |
| 03/27/15 | CCB | FINALIZED AND SENT SECOND PAYMENT PACKAGE TO PAYMENT PROCESSORS. | 0.20 hrs. |

|  | TOTAL FEES | 16.40 hrs. | $7,355.00 |
|---|---|---|---|

**BILLING SUMMARY**

|  |  |
|---|---|
| TOTAL FEES | $7,355.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$7,355.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000  FAX: 610-376-5610
FEDERAL I.D. #23-1886296
April 28, 2015
Billed through 03/31/15

Invoice Number:  440285        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

FEE APPLICATIONS-S&L                                    109285-00006


**BILLING SUMMARY**

|                    |           |
|--------------------|-----------|
| TOTAL FEES         | $7,355.00 |
| TOTAL EXPENSES     | $0.00     |
| **TOTAL OF THIS BILL** | **$7,355.00** |

STEVENS & LEE
P. O. BOX 679
READING,  PA   19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
May 14, 2015
Billed through 04/30/15

Invoice Number:  441563        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

CASE ADMINISTRATION-GENERAL MATTERS                109285-00002

FOR PROFESSIONAL SERVICES RENDERED:

04/27/15    SLFO      EFILE AFFIDAVIT OF SERVICE RE: DI 4146                      0.10 hrs.

              TOTAL FEES                          0.10 hrs.            $16.50

BILLING SUMMARY

              TOTAL FEES                                       $16.50
              TOTAL EXPENSES                                    $0.00
                                                    _____
              **TOTAL OF THIS BILL**                           **$16.50**

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296

May 14, 2015
Billed through 04/30/15

Invoice Number:  441563        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

CASE ADMINISTRATION-GENERAL MATTERS                    109285-00002

**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $16.50 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$16.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA 19603-0679
PHONE: 610-478-2000 FAX: 610-376-5610
FEDERAL I.D. #23-1886296

May 14, 2015
Billed through 04/30/15

Invoice Number: 441564      JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK NY 10019-7475


FEE APPLICATIONS- OTHERS                          109285-00005


FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/01/15 | CCB | DRAFTED NOTICE OF GOLDIN'S FEE APPLICATION (.2); REVIEWED GOLDIN'S THIRD FEE APP (.2). | 0.40 hrs. |
| 04/01/15 | CCB | EMAILS TO/FROM D. PRAGER RE GOLDIN FEE APPLICATION. | 0.10 hrs. |
| 04/06/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3975 | 0.10 hrs. |
| 04/06/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 3983 | 0.10 hrs. |
| 04/06/15 | CCB | DRAFTED CNO RE CRAVATH'S THIRD MONTHLY FEE APP. | 0.30 hrs. |
| 04/06/15 | CCB | DRAFTED CNO FOR GOLDIN'S SECOND AND THIRD MONTHLY FEE STATEMENT. | 0.40 hrs. |
| 04/06/15 | CCB | DRAFTED NOTICE OF FOURTH MONTHLY FEE STATEMENT | 0.20 hrs. |
| 04/15/15 | CCB | EMAIL TO R. LEVIN REGARDING FEE COMMITTEE LETTER (.1).  REVIEW OF FEE COMMITTEE LETTER (.1).  FINALIZED CNO FOR FILING (.1). | 0.30 hrs. |
| 04/17/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE "THIRD MONTHLY FEE STATEMENT OF CRAVATH, SWAINE & MOORE LLP FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM FEBRUARY 1, 2015 THROUGH FEBRUARY 28, 2015" (NO ORDER REQUIRED) - SEND TO CO-COUNSEL VIA EMAIL | 0.20 hrs. |
| 04/17/15 | CCB | REVIEW OF LETTER FROM FEE COMMITTEE TO CRAVATH (.1).  EDITS TO CNO & EMAIL TO SLFO FOR FILING (.1). | 0.20 hrs. |
| 04/17/15 | CCB | EDITS TO CRAVATH'S CNO RE THIRD MONTHLY STATEMENT (.2).  EMAILED SLFO RE FILING OF CRAVATH CNO (.1). | 0.30 hrs. |
| 04/20/15 | JHH | EMAILS D PRAGER RE OBJECTION PROCESS FOR FEE COMMITTEE(.2) - EMAILS CCB RE SAME (.2) - REVIEW/REVISE CNOS FOR GOLDIN'S 2D AND 3D MONTHLY (.2) | 0.60 hrs. |

Invoice Number:  441564                                                    Page 2

| | | | |
|---|---|---|---|
| 04/20/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE SECOND MONTHLY FEE STATEMENT OF GOLDIN ASSOCIATES, LLC FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JANUARY 1, 2015 THROUGH JANUARY 31, 2015 (NO ORDER REQUIRED) - SEND TO CO-COUNSEL VIA EMAIL | 0.20 hrs. |
| 04/20/15 | SLFO | EFILE CERTIFICATE OF NO OBJECTION REGARDING THE THIRD MONTHLY FEE STATEMENT OF GOLDIN ASSOCIATES, LLC FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM FEBRUARY 1, 2015 THROUGH FEBRUARY 28, 2015 (NO ORDER REQUIRED) - SEND TO CO-COUNSEL VIA EMAIL | 0.20 hrs. |
| 04/20/15 | CCB | BRIEF REVIEW OF FEE COMMITTEE LETTERS TO GOLDIN, AND INCORPORATED SAME INTO CNOS (.2). FINALIZED CNOS FOR FILING AND EMAILED FINAL VERSIONS TO SLFO (.2). EMAILS WITH D. PRAGER AND JHH RE SAME (.1). | 0.50 hrs. |
| 04/20/15 | CCB | EMAILS WITH M. HANCOCK (COUNSEL FOR FEE COMMITTEE) REGARDING INTERIM APP REVIEW PROCESS (.2). EMAILS WITH D. PRAGER AND JHH RE SAME (.1). | 0.30 hrs. |
| 04/22/15 | CCB | EMAILS WITH D. PRAGER AND R. LEVIN REGARDING MONTHLY FEE STATEMENTS. | 0.20 hrs. |
| 04/22/15 | CCB | REVIEW OF GOLDIN'S MONTHLY FEE STATEMENT (MAR) (.3); FINALIZED NOTICE OF GOLDIN'S MONTHLY FEE STATEMENT (.1); PREPARED DOCUMENTS FOR FILING & FILED DOCUMENTS (.4). EMAILED DOCS TO EPIQ FOR SERVICE (.1). | 0.90 hrs. |
| 04/24/15 | JHH | REVIEW AND SUGGEST CHANGES TO CRAVATH FEE STATEMENT AND SCHEDULE TO SAME (.3) - EMAILS R LEVIN SAME (.2) - REVIEW AND REVISE(.2), OVERSEE FILING AND SERVICE(.2) OF SAME | 0.90 hrs. |
| 04/27/15 | JHH | EMAILS D PRAGER RE PROCESS FOR ACCEPTING FEE COMMITTEE RECS | 0.20 hrs. |
| 04/27/15 | CCB | EMAILS WITH D. PRAGER REGARDING FEE COMMITTEE LETTER REPORT (.1). EMAILS WITH M. HANCOCK RE SAME (.2). | 0.30 hrs. |
| 04/28/15 | JHH | EMAILS FROM/TO R LEVIN RE FEE COMMITTEE ACTION AND EMAIL CCB RE SAME AND CALENDARING FOR CNO | 0.30 hrs. |
| 04/28/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 4248 | 0.10 hrs. |
| 04/28/15 | CCB | ADDITIONAL EMAILS WITH M. HANCOCK REGARDING GOLDIN FEE APP. | 0.20 hrs. |
| 04/28/15 | CCB | EMAILS WITH JHH REGARDING FEE COMMITTEE LETTER TO CRAVATH RE CRAVATH'S MARCH MONTHLY FEE STATEMENT (.1); REVIEW OF LETTER (.1). | 0.20 hrs. |

TOTAL FEES                              7.70 hrs.              $3,146.50

**BILLING SUMMARY**

TOTAL FEES                                                     $3,146.50

Invoice Number:  441564

|  |  |
|---|---|
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$3,146.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA   19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
May 14, 2015
Billed through 04/30/15

Invoice Number:  441564        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


FEE APPLICATIONS- OTHERS                         109285-00005



**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $3,146.50 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$3,146.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
May 14, 2015
Billed through 04/30/15

Invoice Number:  441565        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

FEE APPLICATIONS-S&L                                    109285-00006

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/06/15 | JHH | BRIEF REVIEW OF INTERIM FEE OBJECTION (NO CHARGE TO ESTATE) | 0.00 hrs. |
| 04/06/15 | CCB | DRAFTED EMAIL TO K. RICKETTS REGARDING FOURTH MONTHLY FEE STATEMENT (.1).  BEGAN DRAFTING FOURTH MONTHLY FEE STATEMENT (.2). | 0.30 hrs. |
| 04/06/15 | CCB | DRAFTED CNO RE THIRD MONTHLY FEE STATEMENT. | 0.20 hrs. |
| 04/06/15 | CCB | DRAFTED THIRD PAYMENT PACKAGE; EMAILED K. RICKETTS REGARDING SAME. | 0.30 hrs. |
| 04/06/15 | CCB | EMAILS WITH JHH REGARDING FEE COMMITTEE LETTER REPORT (.1); REVIEW OF LETTER REPORT (.2); INITIAL RESEARCH RE SAME (.2). | 0.50 hrs. |
| 04/07/15 | CCB | REVIEW OF FEE COMMITTEE ORDER AND CASE LAW REGARDING PROCESS FOR ADDRESSING FEE COMMITTEE REPORT (.8).  EMAIL TO JHH SUMMARIZING SAME (.2). | 1.00 hrs. |
| 04/07/15 | CCB | REVIEW OF FEE COMMITTEE LETTER AND EMAILS WITH JHH REGARDING BUDGETS. | 0.30 hrs. |
| 04/13/15 | JHH | EMAILS CCB RE MONTHLY FEE STATEMENT AND EXHIBITS (.2) - READ/ANALYZE FEE COMMITTEE NOTICE RE NEW REQUIREMENTS (.2) | 0.40 hrs. |
| 04/13/15 | CCB | EMAILS WITH JHH REGARDING MARCH FEE APPLICATION. | 0.10 hrs. |
| 04/13/15 | CCB | EMAILS WITH JHH RE FEE COMMITTEE LETTER RE MARCH MONTHLY STATEMENT (.1).  REVIEW OF FEE COMMITTEE LETTER (.2). | 0.20 hrs. |
| 04/13/15 | CCB | EMAILS WITH K. RICKETTS REGARDING CORRECT INVOICES TO INCLUDE IN PAYMENT PACKAGE. | 0.20 hrs. |
| 04/13/15 | CCB | DRAFTED LETTER IN RESPONSE TO FEE COMMITTEE LETTER REPORT (.9); EMAILED SAME TO JHH (.1). | 0.00 hrs. |

Invoice Number:  441565

| | | | |
|---|---|---|---|
| 04/15/15 | JHH | REVISE LETTER TO FEE COMMITTEE RE REDUCTIONS - EMAILS CCB SAME[NO CHARGE TO ESTATE] | 0.00 hrs. |
| 04/15/15 | SLFO | EFILE CNO RE S&L'S THIRD MONTHLY FEE STATEMENT (FEB, 2015) | 0.20 hrs. |
| 04/15/15 | CCB | EDITS TO FEE COMMITTEE RESPONSE LETTER PER JHH EMAIL. | 0.60 hrs. |
| 04/15/15 | CCB | FINALIZED CNO RE S&L THIRD MONTHLY STATEMENT (.1). EMAILED TO SLFO FOR FILING (.1). | 0.20 hrs. |
| 04/20/15 | JHH | REVIEW AND REVISE MARCH FEE STATEMENT AND BACKUP DOCS(.4) - EMAILS CCB RE FILING AND SERVICE(.2) | 0.60 hrs. |
| 04/20/15 | CCB | EMAILS WITH JHH AND K. RICKETTS REGARDING MONTHLY FEE STATEMENT (MAR). | 0.30 hrs. |
| 04/21/15 | JHH | EMAILS TO/FROM CCB RE EXHIBITS AND FILING | 0.20 hrs. |
| 04/21/15 | CCB | EMAILS WITH JHH AND K. RICKETTS REGARDING MONTHLY FEE STATEMENT. | 0.20 hrs. |
| 04/21/15 | CCB | FINALIZED THIRD PAYMENT PACKAGE AND EMAILED SAME TO PAYMENT PROCESSORS. | 0.30 hrs. |
| 04/22/15 | CCB | EMAILS WITH K. RICKETTS RE MARCH MONTHLY FEE STATEMENT. | 0.20 hrs. |
| 04/22/15 | CCB | EDITS PER JHH TO S&L'S MONTHLY FEE STATEMENT (.3); PREPARED DOCUMENT FOR FILING AND FILED FEE STATEMENT (.4). EMAILED DOCS TO EPIQ FOR SERVICE (.1). | 0.80 hrs. |
| 04/23/15 | JHH | EMAILS CCB RE BILLING DETAIL AND DUE DATES | 0.20 hrs. |
| 04/23/15 | JHH | REVISE RESPONSE TO FEE COMMITTEE RE OBJECTION I TO INTERIM APP, EMAILS CCB SAME [NO CHARGE TO ESTATE] | 0.00 hrs. |
| 04/23/15 | CCB | REVIEW OF JHH COMMENTS TO LETTER (.2); INCORPORATED COMMENTS INTO REVISED LETTER TO FEE COMMITTEE IN RESPONSE TO LETTER REPORT (.3). FINALIZED SAME (.1). | 0.00 hrs. |
| 04/23/15 | CCB | EMAILS WITH SLFO REGARDING SUBMISSION OF MONTHLY FEE STATEMENT TO FEE COMMITTEE (.2). | 0.20 hrs. |
| 04/23/15 | CCB | EMAILS WITH JHH REGARDING RESPONSE TO FEE COMMITTEE LETTER REPORT. | 0.00 hrs. |
| 04/24/15 | SLFO | EFILE AMENDED CNO RE S&L'S THIRD MONTHLY FEE STATEMENT (FEB, 2015) | 0.20 hrs. |
| 04/24/15 | SLFO | EFILE SECOND AMENDED CNO RE S&L'S THIRD MONTHLY FEE STATEMENT (FEB, 2015) | 0.20 hrs. |
| 04/24/15 | CCB | EMAILS WITH C. DOHBRY UPCOMING PAYMENT PACKAGE AND REQUEST FOR CLARIFICATION (.3). | 0.30 hrs. |
| 04/24/15 | CCB | FINALIZED S&L RESPONSE TO FEE COMMITTEE LETTER REPORT; EMAILED DOCUMENT TO M. HANCOCK. | 0.40 hrs. |
| 04/27/15 | CCB | EMAILS WITH C. DOBRY RE PAYMENT PACKAGE. | 0.10 hrs. |
| 04/27/15 | CCB | EMAILS RE AFFIDAVITS OF SERVICE FOR S&L & GOLDIN MONTHLY FEE STATEMENTS (.1). EMAILS WITH SLFO RE FILING OF SAME (.1). | 0.20 hrs. |
| 04/28/15 | JHH | READ FEE COMMITTEE ACTION RE MONTHLY APP AND EMAIL CCB RE CALENDARING FOR CNO | 0.20 hrs. |
| 04/28/15 | SLFO | EFILE AFFIDAVIT OF SERVICE RE: DI 4250 | 0.10 hrs. |

Invoice Number:  441565                                                Page 3

| 04/28/15 | CCB | EMAILS WITH JHH REGARDING FEE COMMITTEE'S LETTER RE MARCH MONTHLY FEE STATEMENT (.2).  REVIEW OF LETTER (.1). | 0.30 hrs. |
| 04/29/15 | CCB | EMAILS WITH JHH REGARDING PROJECT CATEGORY FOR PRODUCTIVE TIME NOT BILLED TO ESTATE (.2); REVIEW OF UST GUIDELINES AND OF FEE COMMITTEE MEMOS (.3). | 0.50 hrs. |
| 04/29/15 | CCB | EMAILS WITH JHH AND K. RICKETTS REGARDING NEW PROJECT CATEGORY. | 0.10 hrs. |

TOTAL FEES          10.10 hrs.          $3,840.50


**BILLING SUMMARY**

TOTAL FEES                              $3,840.50

TOTAL EXPENSES                          $0.00

TOTAL OF THIS BILL                      **$3,840.50**

STEVENS & LEE
P. O. BOX 679
READING, PA   19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
May 14, 2015
Billed through 04/30/15
Invoice Number:  441565        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

FEE APPLICATIONS-S&L                                    109285-00006

**BILLING SUMMARY**

|  | |
|---|---|
| TOTAL FEES | $3,840.50 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$3,840.50** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296
May 14, 2015
Billed through 04/30/15

Invoice Number:  441566        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475

HEARINGS                                    109285-00007

FOR PROFESSIONAL SERVICES RENDERED:

| 04/13/15 | JHH | READ COMMITTEE OBJECTION AND REQUEST FOR CONTINUANCE (.1) - PREP FOR HRG ON DISCL STMT (.5) | | 0.60 hrs. |
| 04/14/15 | JHH | PREP FOR AND ATTEND HEARING ON DISCL STMT(2.2), MEETING R LEVIN IN ADVANCE (.4) | | 2.60 hrs. |
| | | TOTAL FEES | 3.20 hrs. | $2,224.00 |

**BILLING SUMMARY**

| | | |
|---|---|---|
| TOTAL FEES | | $2,224.00 |
| TOTAL EXPENSES | | $0.00 |
| **TOTAL OF THIS BILL** | | **$2,224.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000  FAX: 610-376-5610
FEDERAL I.D. #23-1886296

May 14, 2015
Billed through 04/30/15

Invoice Number:  441566        JHH


ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


HEARINGS                                      109285-00007


**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $2,224.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$2,224.00** |

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE:  610-478-2000  FAX:  610-376-5610
FEDERAL I.D. #23-1886296

May 14, 2015
Billed through 04/30/15

Invoice Number:  441567        JHH

ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN:  RICHARD LEVIN, ESQ.   CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


PLANS OF REORGANIZATION AND DISCLOSURE STATEMENTS          109285-00010


FOR PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---|
| 04/06/15 | JHH | EMAILS R LEVIN RE DISCLOSURE STMT HEARING (.2) BRIEF REVIEW OF DISCL STMT SUMMARIES (.20) | 0.40 hrs. |
| 04/09/15 | JHH | TC R LEVIN RE HEARING AND STATEMENT IN SUPPORT AND NEED TO REVIEW DS PROVISIONS (.3) - REVIEW DS AND EMAIL R LEVIN RE LIMITING SCOPE TO SUMMARIES (.3) - REVIEW (PARTIAL) OF SUMMARY OF PLAN (.8) | 1.40 hrs. |
| 04/12/15 | JHH | COMPLETION OF REVIEW/ANALYSIS OF DS SUMMARIES AND RELATED DOCUMENTS (1.9) - EMAILS MR LEVIN SAME AND STATEMENT IN SUPPORT (.2) | 2.10 hrs. |
| 04/13/15 | JHH | READ AND REVISE PLAN SUPPORT AGMT (.6) DISCUSS PROPOSED CHANGES, AFTER-HOURS FILING AND HEARING LOGISTICS WITH R LEVIN (.4) - READ AND FORWARD AMENDED AGENDA (.2) - PREP SUPPORT STATEMENT FOR AFTER-HOURS FILING(.3) | 1.50 hrs. |
| 04/14/15 | JHH | AFTER-HOURS FILING AND SERVICE OF PLAN SUPPORT STATEMENT (.4) AND EMAILS R LEVIN RE SAME (.2) | 0.60 hrs. |

                    TOTAL FEES            6.00 hrs.          $4,170.00




**BILLING SUMMARY**

                    TOTAL FEES                        $4,170.00
                    TOTAL EXPENSES                        $0.00
                                        _____
                    **TOTAL OF THIS BILL**                **$4,170.00**

Invoice Number:  441567

STEVENS & LEE
P. O. BOX 679
READING, PA  19603-0679
PHONE: 610-478-2000  FAX: 610-376-5610
FEDERAL I.D. #23-1886296
May 14, 2015
Billed through 04/30/15

Invoice Number:  441567        JHH


ENERGY FUTURE INTERMEDIATE HOLDING COMPANY
LLC
ATTN: RICHARD LEVIN, ESQ.  CRAVATH, SWAINE AND
MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE

NEW YORK  NY  10019-7475


PLANS OF REORGANIZATION AND DISCLOSURE STATEMENTS        109285-00010


**BILLING SUMMARY**

|  |  |
|---|---|
| TOTAL FEES | $4,170.00 |
| TOTAL EXPENSES | $0.00 |
| **TOTAL OF THIS BILL** | **$4,170.00** |